# Exhibit G

## PART 4 of 7

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/pregnant-inmates-find-help-to-ease-shift-to-world-outside.html | Pregnant Inmates Find Help to Ease Shift to World Outside | By Alana Rocha | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/rescuing-a-vietnam-casualty-johnsons-legacy.html | Rescuing a Vietnam Casualty Johnsons Legacy | By Adam Nagourney | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/the-next-colorado-or-washington-probably-not-here.html | The Next Colorado or Washington Probably Not Here | By Julin Aguilar | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/afghan-armys-test-begins-with-fight-for-vital-highway.html | Afghan Armys Test Begins With Fight for Vital Highway | By Azam Ahmed | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/after-winding-odyssey-tibetan-texts-find-home-in-china.html | After Winding Odyssey Tibetan Texts Find Home in China | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/10/finally-a-way-to-make-a-selfie-statue/ | An Action Figure in Your Image | By Quentin Hardy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/12/for-wearable-computers-a-new-kind-of-user-interface-challenge/ | Wearable Devices Battery Hurdles | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-17 | https://www.nytimes.com/2014/02/13/sports/doug-mohns-nhl-player-for-22-seasons-dies-at-80.html | Doug Mohns Dies at 80 Stalwart of OldStyle NHL | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/14/andris-nelsons-to-conduct-lucerne-concerts/ | Nelsons to Conduct Lucerne Festival Concerts | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-17 | https://www.nytimes.com/2014/02/15/arts/music/alice-babs-who-sang-for-ellington-dies-at-90.html | Alice Babs 90 a Singer for Duke Ellington | By Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/16/lego-movie-tops-box-office-with-about-last-night-strong-second/ | Lego Movie Is on Top at Box Office | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/16/disruptions-using-addictive-games-to-build-better-brains/ | Using Addictive Games to Build Better Brains | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://carpetbagger.blogs.nytimes.com/2014/02/16/black-coal-thin-ice-wins-top-prize-at-berlin-festival/ | Black Coal Thin Ice Takes Top Prize in Berlin | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/elena-demyanenko-and-dai-jian-collaborate.html | Disparate Backgrounds but a Common Thread | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/rioult-dance-new-york-performs-martha-may-and-me.html | A Program That Honors Two Vital Mentors | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |

| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/royal-ballet-unveils-a-new-work-in-london.html | Bachs Art of Fugue Inspires Art of Ballet | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/music/a-chatty-concert-debut-for-the-tv-star-jonathan-groff.html | A Bit of Sondheim a Bit of Judy Garland and a Whole Lot of Glee | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/gregory-porter-a-grammy-winner-at-town-hall.html | Jazzman Newly Lauded Stays Contained but Loose | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/minnesota-orchestra-drama-plays-on.html | Minnesota Orchestra Drama Plays On | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/breath-of-freedom-on-smithsonian-channel.html | Fighters for Freedom Abroad Found Another Battle at Home | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/girl-meets-alien-in-star-crossed-on-cw.html | A Romance From Beyond Mars and Venus | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/author-resigned-to-ill-fate-of-book.html | Author Resigned to Ill Fate of Book | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/in-after-im-gone-one-man-leaves-many-questions.html | Family Life Was Complicated Then the Body Turned Up | By Janet Maslin | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/passing-with-panache-and-feeling-little-guilt.html | A Breezy Chameleon Blurring Social Borders | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/competition-fierce-for-sales-of-unarmed-drones.html | At Asia Air Show Plenty of Competition for Sales of Drones | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/crosswords/bridge/tubby-stayman-feted-for-her-charity-work-and-her-play.html | Tubby Stayman Feted for Her Charity Work and Her Play | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/movies/gunday-a-bollywood-action-thriller.html | Bandit Buddies Separated by a Woman | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/israeli-water-mideast-peace.html | Israeli Water Mideast Peace | By Seth M Siegel | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/americans-miller-and-weibrecht-win-medals-in-super-g.html | Always Room at the Inn for Another Medal | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/behind-meryl-davis-and-charlie-white-us-is-close-to-its-first-ice-dance-gold.html | Gliding Across Rink Americans Close In on Gold | By Jer Longman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/emergency-shipment-of-salt-averts-olympic-crisis.html | A Mad Dash for Salt Rescues Olympic Slopes | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/injured-russian-skier-is-moved-to-germany.html | Russian Skier Who Broke Her Spine Is Moved to a German Hospital | By Sarah Lyall and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/jacobellis-again-comes-up-short-in-snowboard-cross.html | Jacobellis HardLuck Star Falls Short Again | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/kessels-hat-trick-boosts-americans.html | US Avoids Letdown Against Olympic FirstTimers | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/marshaling-off-ice-imagery-in-search-of-an-on-ice-edge.html | Honing Their Chances With Photos and Wit | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-dutch-speedskaters-are-thrilled-the-americans-baffled.html | Another Dutch Sweep Leaves Americans Baffled | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/theater/within-twelfth-night-a-delirious-one-man-show.html | Dont Mess With Malvolio | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/africa/rescue-efforts-underway-in-south-africa-to-save-dozens-of-trapped-miners.html | South Africans in Mine Rescued and Then Arrested | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/asia/kerry-urges-indonesia-to-help-stem-climate-change.html | Kerry Implores Indonesia on Climate Change Peril | By Michael R Gordon and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/ukrainian-protesters-end-occupation-of-kievs-city-hall.html | Protesters Vacate Kievs City Hall in Deal for Amnesty | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/bus-bombing-kills-tourists-in-sinai-egypt.html | Bombing of Tourist Bus Kills at Least Three in Sinai | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/iraqi-cleric-who-fought-us-forces-says-he-is-retiring-from-politics.html | Iraqi Cleric Says Again Hell Quit Politics | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/syria.html | Kerry Blames Syrian Government for Deadlocked Talks | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://cityroom.blogs.nytimes.com/2014/02/16/the-highs-and-lows-of-city-life/ | The Highs and Lows of City Life | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/hudson-gallerist-and-nurturer-of-artists-dies-at-63.html | Hudson Gallerist and Nurturer of Artists Dies at 63 | By Roberta Smith | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/jacques-le-sourd-theater-critic-dies-at-64.html | Jacques le Sourd 64 Theater Critic | By Daniel E Slotnik | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/whats-on-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/euro-finance-ministers-to-meet-fed-to-publish-meeting-minutes.html | Euro Finance Ministers to Meet Fed to Publish Meeting Minutes | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/japans-growth-slows-raising-concerns-about-obstacles-that-lie-ahead.html | Japans Growth Slows Raising Concerns About Obstacles That Lie Ahead | By Hiroko Tabuchi | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/saving-an-endangered-british-species-the-pub.html | Saving an Endangered British Species The Pub | By Danny Hakim | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/labor-regroups-in-south-after-vw-vote.html | Labor Regroups in South After VW Vote | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/breitbart-news-network-plans-global-expansion.html | Conservative News Group to Add Staff and Websites | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/punching-above-its-weight-upstart-netflix-pokes-at-hbo.html | Punching Above Its Weight Upstart Netflix Pokes at HBO | By David Carr and Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/stealthily-comcast-fortifies-its-arsenal.html | Stealthily Comcast Fortifies Its Arsenal | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/tonight-show-returns-to-new-york-after-nearly-42-years.html | Tonight Show Returns to the City and Studio of Its Birth | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/writers-guild-plans-forum-on-affordable-care-act.html | Writers Guild Plans Forum on Affordable Care Act | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/a-poet-mines-memories-of-drug-addiction.html | A Poet Mines Memories of Drug Addiction | By David Gonzalez | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/as-snow-days-disrupt-parents-routines-finding-sympathy-for-de-blasios-decisions.html | For Parents Juggling Work a Snow Day Is No Holiday | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/at-church-service-pastor-makes-no-mention-of-de-blasio-or-arrest.html | At Church Service Pastor Makes No Mention of de Blasio or Arrest | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/body-of-michele-savoia-fashion-designer-found-in-hudson-river.html | Body of Fashion Designer Found in Hudson | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/longtime-critic-of-police-policies-basks-in-a-de-blasio-moment.html | In Brooklyn a Longtime Critic of Police Policies Basks in a de Blasio Moment | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/mayor-strikes-conciliatory-note-on-prek.html | Mayor Strikes Conciliatory Note on PreK | By Susanne Craig | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/new-york-early-champion-of-common-core-standards-joins-critics.html | Common Curriculum Now Has Critics on the Left | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/one-group-sees-silver-lining-in-winters-storm-clouds-meteorologists.html | One Group Sees Silver Lining in Winters Storm Clouds Meteorologists | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/polk-awards-honor-articles-on-nsa-surveillance.html | Polk Awards Honor Articles on NSA Surveillance | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/a-watchful-eye-in-hospitals.html | A Watchful Eye in Hospitals | By Tim Lahey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/krugman-barons-of-broadband.html | Barons of Broadband | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/new-yorks-broken-parole-system.html | New Yorks Broken Parole System | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/real-discipline-in-school.html | Real Discipline in School | By Robert K Ross and Kenneth H Zimmerman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/regulatory-favoritism-in-north-carolina.html | Regulatory Favoritism in North Carolina | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/the-new-college-campus.html | The New College Campus | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/science/some-scientists-disagree-with-presidents-linking-drought-to-warming.html | Science Linking Drought to Global Warming Remains Matter of Dispute | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/for-yankees-big-money-cant-buy-certainty.html | For Yankees Big Money Cant Buy Certainty | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/one-step-goes-awry-and-mulders-pitching-comeback-ends.html | One Step Goes Horribly Awry and a Pitchers Comeback Ends | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/resigned-to-the-sideline-matt-harvey-focuses-on-rehabilitating-his-elbow.html | Resigned to the Sideline Harvey Focuses on Rehabilitating His Elbow | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/electrifying-rivalry-and-overheated-scoreboard.html | Electrifying Rivalry and Overheated Scoreboard | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/kevin-love-fine-with-timberwolves-but-hungry-to-win.html | Mixed Messages From the Face of a Franchise | By Pat Borzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/well-conditioned-st-johns-runs-georgetown-out-of-the-garden.html | St Johns Routs Georgetown for Its Fifth Straight Win | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/biathlon-penalty-loop-is-like-the-dunce-cap-of-the-olympics.html | An Odd Purgatory | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-games-unfamiliar-honor-even-among-its-recipients.html | The Games Unfamiliar Honor Even Among Its Recipients | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/transgender-former-member-of-italian-parliament-detained-in-sochi.html | Italian Detained | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/us-in-nordic-combined-its-about-now.html | US in Nordic Combined Its About Now | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/reporting-from-the-webs-underbelly.html | Reporting From the Webs Underbelly | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/water-cleaning-technology-could-help-farmers.html | WaterCleaning Technology Could Help Farmers | By Todd Woody | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/florida-self-defense-law-hung-over-jury-in-michael-dunn-trial.html | SelfDefense Law Hung Over Florida Jury | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/magnet-schools-find-a-renewed-embrace-in-cities.html | For New Urban Trend Look Back 50 Years | By Motoko Rich | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/global-trade-talks-threaten-obamas-longtime-balancing-act.html | Global Trade Talks Threaten Obamas Longtime Balancing Act | By John Harwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/in-kansas-right-joins-left-to-halt-bill-on-gays.html | In Kansas Right Joins Left to Halt Bill on Gays | By John Eligon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/on-health-act-democrats-run-to-mend-what-gop-aims-to-end.html | On Health Act Democrats Run in FixIt Mode | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/africa/tunisian-b-boys-biggest-battle-keeping-youths-from-extremism.html | Tunisian BBoys Biggest Battle Keeping Youths From Extremism | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/americas/turnabout-in-bolivia-as-economy-rises-from-instability.html | Turnabout in Bolivia as Economy Rises From Instability | By William Neuman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/a-berlusconi-reminder-as-italy-faces-another-unelected-premier.html | A Berlusconi Reminder as Italy Faces Another Unelected Premier | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/merkel-backs-plan-to-keep-european-data-in-europe.html | Merkel Backs Plan to Keep European Data in Europe | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/a-chasm-grows-between-young-and-old-in-egypt.html | In Egypt a Chasm Grows Between Young and Old | By David D Kirkpatrick and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/abbas-talking-to-israeli-students-about-peace-finds-a-receptive-audience.html | Abbas Talking to Israeli Students About Peace Finds a Receptive Audience | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/12/why-vitamins-may-be-bad-for-your-workout/ | Rebranding the Free Radicals | By Gretchen Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-18 | https://www.nytimes.com/2014/02/13/science/phantom-melodies-yield-real-clues-to-brains-workings.html | Phantom Melodies Yield Real Clues | By Carl Zimmer | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/14/ask-well-dogs-and-chocolate/ | Ask Well | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/14/arts/dance/step-by-step-into-a-new-dance-realm.html | A British Veteran Sets a Benjamin Britten Triptych in Motion | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://artsbeat.blogs.nytimes.com/2014/02/17/cornelius-gurlitt-german-at-center-of-looted-art-case-sets-up-website/ | German at Center of ArtCache Case Sets Up Website | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://carpetbagger.blogs.nytimes.com/2014/02/17/gravity-takes-6-prizes-at-baftas/ | Bafta Wins for Gravity and 12 Years a Slave | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/investors-close-to-buying-health-care-services-firm-multiplan/ | CV Starr and Partner Buy Health Care Concern in a 44 Billion Deal | By Chad Bray and Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/regulators-and-hackers-put-bitcoin-to-the-test/ | Regulators And Hackers Put Bitcoin To the Test | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/17/a-fresh-case-for-breast-self-exams/ | A Fresh Case for Breast SelfExams | By Roni Caryn Rabin | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/megan-fairchild-and-tiler-peck-lead-coppelia-casts.html | In a Village Love Is in the Air Before a Doll Comes Into Play | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/tanztheater-wuppertal-revives-pina-bauschs-1980-in-london.html | Amusement Absurdity and Abuse | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/new-albums-by-sabina-sciubba-and-new-bums.html | Bravado and Longing | By Jon Pareles and Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/st-petersburg-philharmonic-plays-carnegie-hall.html | Notes From an Unpredictable Maestro | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/manifest-destiny-into-the-wild-with-a-tool-belt.html | Manifest Destiny Into the Wild With a Tool Belt | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/oh-penn-station-where-are-you-now.html | Oh Penn Station Where Are You Now | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/lorrie-moores-new-book-is-a-reminder-and-a-departure.html | Novelists New Book Is a Reminder and a Departure | By Charles McGrath | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/neil-gaiman-to-perform-black-mountains-in-us.html | Neil Gaiman to Perform Black Mountains in US | Compiled by Felicia R Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/russians-by-gregory-feifer-portrays-the-putin-era.html | A Nation Perpetually Under a Thumb | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/a-website-offers-help-finding-a-hotel-where-you-can-light-up.html | A Website Offers Help Finding a Hotel Where You Can Light Up | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-the-next-stop-an-office-and-co-workers.html | Just Ahead Your Next Office | By Tanya Mohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/happy-to-fly-when-the-alternative-is-driving-off-a-cliff.html | Happy to Fly When the Alternative Is Driving Off a Cliff | By Kim MetcalfKupres | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/from-india-proof-that-a-trip-to-mars-doesnt-have-to-break-the-bank.html | From India Proof That a Trip to Mars Doesnt Have to Break the Bank | By Saritha Rai | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/hollande-throws-open-frances-doors-to-business.html | France Tries to Tempt In More Foreign Investment | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/russian-business-target-of-cypriot-bailout-still-loves-the-island.html | Russians Return to Cyprus a Favorite Tax Haven | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/attendance-up-disney-to-add-hotel-rooms-at-hong-kong-park.html | Visitors Up Disney to Add Hotel to Its Hong Kong Park | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/cigarette-ads-return-to-british-tv-in-a-cloud-of-vapor.html | Cigarette Ads Come Back to British TV | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/in-shampoo-ads-for-men-its-not-just-the-hair-its-what-it-does-for-you.html | In Shampoo Ads for Men Its Not Just the Hair Its What It Does for You | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/a-new-kind-of-transplant-bank.html | A New Kind of Transplant Bank | By Peter Andrey Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/driving-under-the-influence-of-marijuana.html | Marijuana and the Sobriety Test | By Maggie KoerthBaker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/itching-more-than-skin-deep.html | Itching More Than SkinDeep | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/the-answer-to-the-riddle-is-me-a-debut-takes-on-memory-loss.html | A Writer Recalls His Amnesia | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/treating-tb-and-aids-together-saves-lives.html | Treating TB and AIDS Together Saves Lives | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-brooklyn-rejecting-the-monotony-of-the-glass-and-steel-look.html | Standing Out Amid Monotony in Residential Design | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/earwaxs-smell-influenced-by-ethnicity.html | Human Biology Earwaxs Smell Influenced by Ethnicity | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/hills-to-scientific-discoveries-grow-steeper.html | Hills to Discovery Grow Steeper | By George Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/its-snack-time-in-the-cosmos.html | Its Snack Time in the Cosmos | By Ron Cowen | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/king-richard-iiiis-eyes-and-the-munchies.html | King Richard IIIs Eyes and the Munchies | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-peruvian-green-velvet-tarantulas-gift.html | Medicine The Peruvian Green Velvet Tarantulas Gift | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-tall-and-the-small.html | The Tall and the Small | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/why-russian-men-dont-live-as-long.html | 25 | By Rachel Nuwer | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/davis-and-white-give-us-first-olympic-gold-in-ice-dancing.html | Growing Into a Gold | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/exhausted-ice-dancers-have-to-keep-their-smiles.html | Skating With a Smile No Matter What | By Mary Pilon | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/for-kim-and-lipnitskaya-a-possible-date-with-history.html | A Battle for Gold and Posterity | By Jer Longman | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/holcomb-ends-another-us-bobsled-drought.html | Holcomb Skilled at Ending 62Year Slumps | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/us-speedskaters-are-running-short-on-answers-and-on-time.html | Medals and Time Slip Away | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/with-a-barrage-of-shots-us-women-advance-to-hockey-final.html | US Bombards One Swedish Goaltender Then Another | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/theater/for-the-play-kung-fu-choreographing-combat.html | Fighting and Dancing Like Bruce Lee | By Steven McElroy | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/detroit-tries-to-get-a-clear-picture-of-its-blight.html | A Picture of Detroit Ruin Street by Forlorn Street | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/penn-state-reaches-to-florida-state-for-new-president.html | Penn State Looks South in Naming New President | By Richard A Oppel Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/behind-debt-limit-retreat-a-gop-eye-on-retaking-the-senate.html | Retreat on Debt Fight Seen as GOP Campaign Salvo | By Carl Hulse and Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/a-clampdown-on-prostitution-and-gambling-spreads-in-china.html | Chinese Officials Widen Campaign Against Vices | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/indonesia-takes-aim-at-australia-over-spying-but-not-the-us.html | Indonesia Takes Aim at Australia Over Spying on Talks | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/magazine-editor-in-india-charged-in-rape-of-colleague.html | Indian Journalist Charged With Rape of a Reporter | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/pakistan-suspends-taliban-peace-talks-over-killings.html | Pakistan Government Suspends Talks With Taliban | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/south-korean-lawmaker-convicted-of-revolutionary-activities.html | South Korean Lawmaker Jailed on Treason Charges | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/un-panel-says-north-korean-leader-could-face-trial.html | UN Panel Says North Korean Leader Could Face Trial | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/former-georgian-prime-minister-convicted-of-corruption.html | Georgia Former Premier Is Convicted of Corruption | By Olesya Vartanyan and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/german-leaders-meet-with-ukrainian-opposition-leaders.html | Russia to Release Loan Money for Ukraine Lifting Leader | By Andrew Higgins and Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/hijacked-ethiopian-plane-lands-in-geneva.html | CoPilot Hijacks Jet Then Asks for Asylum | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/jailed-russian-critic-of-sochi-olympics-now-on-hunger-strike.html | Russia Jailed Activist Is Said to Be Refusing Food | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/little-optimism-as-iran-nuclear-talks-are-set-to-reconvene.html | Little Optimism as Iran Nuclear Talks Resume | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/quadruple-bombing-in-baghdad-kills-at-least-25.html | Iraq Deadly Bombings Strike Baghdad Neighborhoods | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-newark-airport-the-lights-are-on-and-theyre-watching-you.html | At Newark Airport the Lights Are On and Theyre Watching You | By Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/economy/nobel-winners-frank-advice-to-chinas-leadership.html | Nobel Winners Frank Advice to Chinas Leadership | By Jonathan Schlefer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/food-industry-wagers-big-on-gluten-free.html | A Big Bet on GlutenFree | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/a-curse-to-many-new-yorkers-is-a-thrill-for-the-more-daring.html | A Curse to Many in New York Is a Thrill for the More Daring | By Liz Robbins | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/after-decades-at-a-walk-up-tenants-fear-losing-a-home.html | After Decades at a WalkUp Tenants Fear Losing a Home | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/an-affordable-housing-project-faces-opposition-in-wealthy-chappaqua.html | An Affordable Housing Project Faces Opposition in Wealthy Chappaqua | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/complex-with-a-rare-indoor-amenity-is-divided-over-who-gets-to-swim-in-it.html | Chelsea Complex Divided Over Rare Indoor Amenity | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/decade-of-tunnel-excavations-brings-geologists-blessings-from-below.html | Geologists Glimpse a Heaven Below | By Sam Roberts | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-queens-the-fate-of-a-towering-relic-from-the-1964-worlds-fair-is-debated.html | In Queens the Fate of a Towering Relic From the 1964 Worlds Fair Is Debated | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/not-even-a-rate-freeze-deters-con-eds-new-chief.html | Even a Rate Freeze Fails to Deter Con Eds Chief | By Patrick McGeehan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/banning-ivory-sales-in-america.html | Banning Ivory Sales in America | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/brooks-the-prodigal-sons.html | The Prodigal Sons | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/bruni-hillarys-secrets.html | Hillarys Secrets | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/europe-flirts-with-deflation.html | Europe Flirts With Deflation | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/nocera-joyce-does-it-her-way.html | Joyce Does It Her Way | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/speaking-up-for-the-mute-swan.html | Speaking Up for the Mute Swan | By Hugh Raffles | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/the-port-authority-loses-its-way.html | The Port Authority Loses Its Way | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/beltran-and-roberts-note-honor-and-responsibility-in-being-yankees.html | Beltran and Roberts Note Honor and Responsibility in Being Yankees | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/gerardo-parra-diamondbacks-outfielder-who-throws-strikes.html | An Arizona Outfielder Who Throws Strikes | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/with-young-arms-red-sox-embrace-change.html | With Young Arms Red Sox Embrace Change | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/basketball/knicks-return-seeking-a-revival-and-maybe-help.html | Knicks Return Seeking a Revival and Maybe Help | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/chad-kellogg-a-speed-climbing-pioneer-dies-at-42.html | Chad Kellogg 42 a Speed Climbing Pioneer | By Sean Patrick Farrell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/bode-miller-interview-up-close-and-far-too-personal.html | An Interview Up Close and Far Too Personal | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/independents-olympic-dreams-are-tied-to-a-shoestring.html | Independents8217 Olympic Dreams Are Tied to a Shoestring | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/skiing-with-the-greatest-of-ease-and-fear.html | Skiing With the Greatest of Ease and Fear | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/watching-bobsled-luge-skeleton-live-the-athletes-wish-you-luck.html | Watching Sliding Sports Live The Athletes Wish You Luck | By Sam Borden | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/financier-plans-big-ad-campaign-on-environment.html | Financier Plans Big Ad Campaign on Environment | By Nicholas Confessore | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/in-diluting-measure-to-ban-gay-marriage-indiana-shows-a-shift.html | In Diluting Measure to Ban Gay Marriage Indiana Shows a Shift | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/schools-arab-mascot-draws-fire-in-california-valley-that-prizes-dates.html | Out of Imagined Ties a Real Cultural Dispute | By Sarah Wheaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/small-towns-in-southwest-fear-loss-of-cherished-train-line.html | Small Towns Fear Loss of Cherished Train Line | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/celebrations-and-unease-in-libya-on-anniversary-of-uprising.html | Celebrations in Libya Tinged With Unease | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/sudanese-tv-show-without-the-cutthroat-youre-fired-rewards-entrepreneurs.html | Sudanese Show Without the Cutthroat Youre Fired Rewards Entrepreneurs | By Ismail Kushkush | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/americas/venezuela-orders-3-us-embassy-officials-to-leave.html | Venezuela Cites Unrest in Expelling 3 US Officials | By William Neuman and Andrew W Lehren | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/of-10-pm-dinners-ponders-a-more-standard-time.html | Spain Land of 10 PM Dinner Asks if Its Time to Reset Clock | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/stuart-hall-trailblazing-british-scholar-of-multicultural-influences-is-dead-at-82.html | Stuart Hall Trailblazing British Scholar of Multicultural Influences Is Dead at 82 | By William Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/bombings-in-syria-force-wave-of-civilians-to-flee.html | Bombings Force Wave of Civilians in Syria to Flee | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/russia-is-scolded-as-us-weighs-syria-options.html | Russia Scolded as US Weighs Syria Options | By Michael R Gordon David E Sanger and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/celery-adds-an-extra-dimension-to-stewed-pork.html | Celery Adds an Extra Dimension to Stewed Pork | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/hungry-city-dhaulagiri-kitchen-in-jackson-heights-queens.html | Neatness Doesnt Count | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/making-his-case-for-the-second-montalcino.html | A Lone Voice Making His Case | By Eric Asimov | TX 8-198-348 | 2015-03-18 |

| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/importing-a-simple-slice-of-sweetness.html | Sweetness Is Found in a Slice | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/won-tons-are-easily-domesticated.html | Won Tons Are Easily Domesticated | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/new-murakami-novel-coming-in-august/ | New Murakami Novel Due in US in August | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/strong-sales-for-all-the-way-in-previews/ | In Broadway Debut Cranston Pulls in Theatergoers | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/candy-crush-maker-files-for-an-i-p-o/ | App Maker Seeks IPO to Further Momentum | By Jenna Wortham and Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/capital-one-to-revisit-credit-card-contract-terms-after-outcry/ | Contract Terms | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/drug-makers-in-25-billion-deal/ | Icahn Orchestrates 25 Billion Drug Merger | By David Gelles and William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/fed-issues-final-rules-for-foreign-banks/ | Fed Closes a Loophole for Banks Overseas | By Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/hedge-fund-suit-seeks-identity-of-anonymous-blogger/ | Bloggers Identity | By Matthew Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/more-women-and-foreign-educated-executives-enter-top-ranks-study-finds/ | Corner Offices | By ELIZABETH OLSON | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/outsourcing-firm-to-seek-1-47-billion-in-i-p-o/ | IPO Plans | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/a-crusader-on-what-ails-artists.html | A Crusader on What Ails Artists | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/dance/in-olympic-figure-skating-compete-has-replaced-perform.html | Amid Blunders on Ice a Few Signs of Grace | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/design/behind-the-smashing-of-a-vase.html | Behind the Smashing of a Vase | By Nick Madigan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/music/brianna-thomas-releases-you-must-believe-in-love.html | Off to a Bigger Journey After Years in the World of 30sStyle Swing Music | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/jimmy-fallon-debuts-new-tonight-show-in-new-york.html | Tonight Takes On Tomorrow | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/pbss-nature-highlights-honey-badgers.html | Devious and Fierce but Call It Honey | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/mavis-gallant-short-story-writer-dies-at-91.html | Mavis Gallant ShortStory Writer Dies at 91 | By Helen T Verongos | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/not-i-a-memoir-by-joachim-fest.html | Hitlers Germany Seen Through Young Eyes | By William Grimes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/chinese-firm-and-france-to-buy-stakes-in-peugeot.html | Chinese Company and France to Buy Stakes in Peugeot | By Neil Gough and David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/eu-leaders-seek-way-to-protect-individuals-data.html | French and German Leaders to Discuss Data Privacy | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/european-auto-sales-rise-for-a-fifth-straight-month.html | Vehicle Sales Climb in Europe for 5th Month Lifting Outlook | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/london-docks-await-chinese-redevelopment.html | Chinese Developer Envisions a Future for Abandoned London Docks | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/new-novel-by-rowling-using-pseudonym-to-be-published-in-june.html | Rowlings Alter Ego Has 2nd Novel Coming | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/mixed-results-in-us-study-of-increasing-minimum-wage.html | Study Finds Mixed Effect in Changing Wage Law | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/a-nordic-quest-in-new-york.html | A Nordic Quest in New York | By Jeff Gordinier | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/andrew-carmellinis-french-quarters-series-jarred-kimchi-and-more.html | Andrew Carmellinis French Quarters Series Jarred Kimchi and More | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/bar-54-opens-in-the-hyatt-times-square-hotel.html | Bar 54 Opens in the Hyatt Times Square Hotel | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/restaurant-review-mission-cantina-on-the-lower-east-side.html | Riding a Chefs Twists and Turns | By Pete Wells | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stew-season-gets-a-new-star.html | Stew Season Gets a New Star | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stuffed-dates-to-remember.html | Dates to Remember | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/movies/childs-pose-a-family-drama-set-in-romania.html | A Frustrated Woman on the Verge of More of the Same | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/de-blasio-unveils-plans-to-eliminate-traffic-deaths.html | De Blasio Outlines Steps to Eliminate Traffic Deaths | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/representative-rush-holt-of-new-jersey-will-not-seek-re-election.html | New Jersey Congressman Wont Seek a 9th Term | By Kate Zernike | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/rock-salt-bound-for-new-jersey-is-held-up-by-decades-old-maritime-law.html | 40000 Tons of New Jersey Salt Stuck in Maine | By Corey Kilgannon and Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/obama-and-his-library-go-small.html | Obama and His Library Go Small | By Witold Rybczynski | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/little-leaguer-who-met-jeter-at-age-12-to-play-against-him-in-his-final-season.html | Jeter Brings Out the Kid in a Future Opponent | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/football/cbs-drops-two-and-adds-gonzalez-to-nfl-today.html | Gonzalez to NFL Today | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/american-skier-wise-wins-gold-in-new-halfpipe-event.html | In a World of Free Spirits the Undude Is Best | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/extreme-park-crashes-taking-outsize-toll-on-women.html | The Harder They Fall Shared Slopes Take Bigger Toll on Women | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/giant-slalom-maze-shiffrin.html | Savvy Victory for Maze Solid Finish for Shiffrin | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rid-of-angst-gracie-gold-aims-for-excellence-not-perfection.html | For Gold Perfection Is Overrated | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/swedens-cross-country-skiing-success-rattles-norway.html | For Norway a CrossCountry Crisis | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/in-sotto-voce-a-recluse-falls-for-a-voice-on-the-phone.html | Romance Stirs on the Way Down Memory Lane | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/the-correspondent-a-new-play-by-ken-urban.html | Funny You Dont Look Like My Wife | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/politics/obama-to-request-new-rules-for-cutting-truck-pollution.html | Obama Orders New Efficiency for Big Trucks | By Peter Baker and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/public-defenders-turn-to-lawmakers-to-try-to-ease-caseloads.html | Public Defenders Bolstered by a Work Analysis and Rulings Push Back Against a Tide of Cases | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/2-killed-including-officer-as-thai-police-move-in-on-protests.html | 4 Killed as Police Try to Remove Protesters in Bangkok | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/china-faults-report-citing-north-korean-leader-in-atrocities.html | China UN Report on North Korea Is Denounced as Unreasonable | By Gerry Mullany and Nick CummingBruce | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indian-journalist-accused-of-rape-claims-vendetta.html | India Editor Facing Rape Charges Says Video Proves His Innocence | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indias-lower-house-passes-bill-to-create-29th-state.html | Lower House in India Passes Bill to Create a 29th State | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/pussy-riot.html | 2 in Russian Protest Band Held Then Freed in Sochi | By David M Herszenhorn and Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/spanish-paper-el-pais-ousts-its-editor.html | Third Spanish Paper Ousts Editor Amid Financial Woes | By Raphael Minder and Doreen Carvajal | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/ukraine.html | Kiev Protesters Turn Square Into Fiery Ring to Thwart Police | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/aides-return-to-white-house-shows-changing-us-role-in-mideast.html | Aides Return to White House Reflects Changing US Role in Middle East | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/egyptians-charged-with-spying-for-israel.html | Egypt 4 Charged as Spies for Israel | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/iran-nuclear-talks.html | Nuclear Talks Start Slowly Between Iran and the West | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/moktada-al-sadr-to-quit-iraqi-politics.html | Iraqi Cleric Exiting Politics Urges Others to Keep Serving | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/artists-named-for-hammer-museums-los-angeles-biennial/ | Artists Named for Hammer Biennial | By Jori Finkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/lending-where-banks-cant-blackstone-cashes-in-in-ireland/ | Lending Where Banks Cant Blackstone Thrives in Ireland | By Landon Thomas Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/loan-complaints-by-homeowners-rise-once-more/ | Loan Complaints by Homeowners Rise Once More | By Jessica SilverGreenberg and Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/19/outrage-over-wall-st-pay-but-shrugs-for-silicon-valley/ | Outrage Over Wall St Pay but Shrugs for Silicon Valley | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/puerto-rico-wants-to-incur-more-debt-to-regain-financial-footing/ | Puerto Rico Wants to Incur More Debt to Regain Its Footing | By Mary Williams Walsh and Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/economy/an-ambiguous-omen-us-household-debt-begins-to-rise-again.html | An Ambiguous Omen US Household Debt Begins to Rise Again | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/energy-environment/loan-program-for-reactors-is-fizzling.html | Loan Program for Reactors Is Fizzling | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/to-draw-millennials-a-stronger-beer-made-to-suggest-spirits.html | To Draw Millennials a Stronger Beer Made to Suggest Spirits | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/warner-in-deal-to-sign-acts-found-on-shazam.html | Warner in Deal to Sign Acts Found on Shazam | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/profit-slides-8-5-for-coke-as-weak-sales-abroad-hit-hard.html | Profit Slides 85 for Coke as Weak Sales Abroad Hit Hard | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/health/doctors-train-to-evaluate-anxiety-cases-in-children.html | Doctors Train to Spot Signs of ADHD in Children | By Alan Schwarz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/chief-of-new-jersey-transit-to-quit-after-a-rocky-tenure.html | Chief of New Jersey Transit to Quit After a Rocky Tenure | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citing-inequality-crisis-mayor-names-top-legal-adviser-and-fills-2-other-jobs.html | Citing Inequality Crisis Mayor Names Top Legal Adviser and Fills 2 Other Jobs | By Kia Gregory | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citys-safety-net-on-trial-over-a-baby-killed-in-07.html | Citys Safety Net on Trial Over a Baby Killed in 07 | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/former-aides-to-christie-again-reject-a-subpoena.html | Former Aides to Christie Again Reject a Subpoena | By Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/from-plains-to-cuny-new-chief-is-coming-home.html | From Plains to CUNY New Chief Is Coming Home | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/in-nyu-merger-one-university-and-for-now-two-teams.html | After an NYU Merger One University and for Now Double Teams | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/inquiry-into-queens-school-calls-for-firing-of-principal.html | Inquiry Into Queens School Calls for Firing of Principal | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/too-perfect-job-offer-lures-a-parks-expert-back-to-work.html | Too Perfect Job Offer Lures a Parks Expert Back to Work | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/change-the-rules-on-secret-money.html | Change the Rules on Secret Money | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/dowd-history-get-me-rewrite.html | History Get Me Rewrite | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/friedman-breakfast-before-the-mooc.html | Breakfast Before the MOOC | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/godot-arrives-in-sarajevo.html | Godot Arrives in Sarajevo | By Srecko Horvat | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/gov-cuomos-bold-step-on-prison-education.html | Gov Cuomos Bold Step on Prison Education | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/what-next-for-syria.html | What Next for Syria | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/john-a-catsimatidis.html | John A Catsimatidis | By Vivian Marino | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/mormon-church-to-expand-development-in-philadelphia.html | Mormon Church to Expand Development in Philadelphia | By Jon Hurdle | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/joba-chamberlains-motto-no-more-weirdness.html | Chamberlains Motto Apply Tough Lessons | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/mariners-and-cano-focus-on-winning-now.html | Mariners and Cano Focus on Winning Now | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/basketball/knicks-come-back-but-cant-close-deal-in-loss-to-grizzlies.html | As Knicks Lose Ground Its Back to the Grind for Anthony | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/ncaafootball/northwestern-quarterback-makes-his-case-for-players-union.html | Northwestern Quarterback Makes His Case for Players Union | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/in-figure-skating-the-second-team-shines.html | In Figure Skating the Second Team Shines | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/olympics-can-be-a-coaching-wilderness.html | A Coaching Wilderness | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rhapsody-in-blue-or-rap-skating-will-add-vocals.html | Rhapsody in Blue or Rap Skating Will Add Vocals | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/snowboarders-and-skiers-fly-in-face-of-logo-rules.html | Snowboarders and Skiers Fly in Face of Logo Rules | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/technology/wireless-system-could-offer-a-private-fast-lane.html | Wireless System Could Offer a Private Fast Lane | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/fbi-joins-ole-miss-inquiry-after-noose-is-left-on-statue.html | FBI Joins Ole Miss Inquiry After Noose Is Left on Statue | By Alan Blinder | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/politics/candidate-for-texas-governor-stands-by-outspoken-musician.html | Candidate for Texas Governor Stands By Outspoken Musician | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/proven-models-break-down-in-search-for-the-uninsured.html | Obamas VoteGetting Tactics Struggle to Find the Uninsured | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/violent-crimes-declined-in-first-half-of-2013-fbi-says.html | Violent Crimes Declined Across Country in First Six Months of 2013 FBI Says | By Michael S Schmidt | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/ex-us-lawmaker-charged-with-pornography-possession-in-zimbabwe.html | ExLawmaker From Illinois Is Arrested in Zimbabwe | By Christine Hauser | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/south-sudans-forces-clash-with-rebels-near-un-base.html | South Sudans Forces Clash With Rebels Near UN Base | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/politics-shadow-obamas-trade-talks-with-mexico.html | Politics to Shadow Obamas Trade Talks in Mexico | By Peter Baker and Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/venezuelan-opposition-chief-surrenders-but-not-without-a-rally.html | Venezuelan Opposition Chief Surrenders but Not Without a Rally | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/afghan-ethnic-tensions-rise-in-media-and-politics.html | Afghan Ethnic Tensions Rise in Media and Politics | By Azam Ahmed and Habib Zahori | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/after-delays-musharraf-appears-before-pakistani-court.html | Pakistan Court Delays Indictment | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/german-village-resists-plans-to-strip-it-away-for-the-coal-underneath.html | German Village Resists Plans to Strip It Away for the Coal Underneath | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/former-marine-in-tehran-jail-hires-a-noted-iranian-lawyer.html | Former Marine in Tehran Jail Retains a Top Iranian Lawyer | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/militant-group-says-it-attacked-tourist-bus-in-sinai.html | Militant Group Says It Attacked Tourists in Sinai | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-20 | https://www.nytimes.com/2014/02/13/fashion/Elizabeth-Arden-Red-Door-Day-Spa.html | A Clubhouse for Women of Worry | By Alexandra Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/keeping-a-computer-offline.html | Computing Offline Without a Net | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/these-apps-are-made-for-walking.html | These Apps Are Made for Walking | By Kit Eaton | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/19/eric-church-hits-no-1/ | Eric Church at No 1 | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/19/one-banksy-sells-in-miami-two-works-from-new-york-do-not/ | A Banksy Sells in Miami but 2 Others Dont | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/before-a-bitcoin-fund-comes-a-price-index/ | Winklevoss Brothers Offer an Index to Track Price of Bitcoin | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/british-pet-retailer-plans-i-p-o-hoping-to-raise-459-7-million/ | Another European IPO | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/carlyle-profit-soars-on-rise-in-performance-fees/ | Strong Quarter for Carlyle | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/facebook-to-buy-messaging-start-up/ | Facebook Enters 16 Billion Deal | By David Gelles and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/hedge-fund-manager-griffin-to-donate-150-million-to-harvard/ | Founder of Citadel Pledges 150 Million to Harvard Its Largest Gift Ever | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/r-b-s-to-sell-structured-products-unit-to-bnp-paribas/ | RBS to Sell Unit | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/repeated-good-fortune-in-timing-of-c-e-o-s-stock-sale/ | Repeated Good Fortune in Timing of CEOs Stock Sales | By Jesse Eisinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/safeway-says-it-is-exploring-a-sale/ | Safeway on the Block | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/signet-jewelers-to-buy-zale-in-690-million-deal/ | Signet Jewelers Will Acquire Zale for 690 Million in Cash | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://well.blogs.nytimes.com/2014/02/19/study-finds-drops-are-best-treatment-for-ear-tube-related-dripping/ | Study Finds Drops Are Best Treatment for Ear TubeRelated Discharge in Children | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/arts/music/bob-casale-guitarist-in-devo-dies-at-61.html | Bob Casale 61 a Guitarist for Devo | By Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/us/alison-jolly-76-dies-discovered-female-dominance-in-lemurs.html | Alison Jolly Primatologist Is Dead at 76 | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/design/corcoran-gallery-of-art-weighs-a-three-way-merger.html | The Corcoran Gallery of Art Weighs a ThreeWay Merger | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/international/testing-german-ideas-of-beauty.html | Truth Is Beauty and Beauty Can Be Subversive | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/a-play-it-safe-werther-with-touches-of-modernity.html | Things End Badly for a Poet but Quite Well for the Tenor | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/nellie-mckay-sings-homemades-and-standards-at-cafe-carlyle.html | Where Timelessness Meets Time Travel | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/books/bark-lorrie-moores-meditations-on-time.html | Passage to Midlife on Broken Pavement | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fcc-to-propose-new-rules-on-open-internet.html | FCC Seeks a New Path on Net Neutrality Rules | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fed-minutes-show-optimism-about-the-economy.html | Undeterred Fed on Track to Temper Its Stimulus | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/ceelo-green-to-leave-the-voice.html | No More CeeLo Green as Coach on The Voice | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/james-patterson-giving-cash-to-bookstores.html | Patterson Giving Cash to Bookstores | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/promoting-health-with-enticing-photos-of-fruits-and-vegetables.html | Promoting Health With Enticing Photos | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/smallbusiness/a-content-company-tries-to-decide-whether-it-can-be-a-technology-company.html | A Content Company Weighs Becoming a Technology Company | By Bryan Borzykowski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/crosswords/bridge/slam-swing-at-a-qualifier-for-grand-national-teams.html | Slam Swing at a Qualifier for Grand National Teams | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/Fashion-Alexandre-Mattiussi-Ami-Paris-Mens-Fashion-Week.html | Forget the Fantasy Keep It Friendly | By William Van Meter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/In-New-York-Some-Couples-Push-for-Legalization-of-Compensated-Surrogacy.html | And Surrogacy Makes 3 | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/bafta-awards-movies-celebrities-tom-hanks-oprah-winfrey.html | An Awards Night Suited for Royalty | By Stuart Emmrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/beauty-bloggers-social-media-makeup.html | Her Blog Her Brand | By Lela Moore | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/dresses-swimwear-sandals-and-more-for-the-apres-beach-hours.html | Escape Plan It Starts With the Dress | By Erica M Blumenthal | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/events-and-sales-starting-the-week-of-feb-20.html | Events and Sales Starting the Week of Feb 20 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/fashion-Celebrating-Donna-Karan-and-Diane-von-Furstenberg.html | An Invitation to Revel in Their Claim to History | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/makeup-that-can-enliven-winter-skin.html | Beauty Spots | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/a-treasure-trove-of-wood-block-prints.html | A Treasure Trove of WoodBlock Prints | By Arlene Hirst | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/if-its-icky-she-has-the-solution.html | If Its Icky She Has the Solution | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/paper-furnishings.html | Not Just for Packaging | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/preindustrial-design-meets-politics.html | Preindustrial Design Meets Politics | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/sales-at-company-c-module-r-and-mondo-collection.html | Rugs Storage Pieces and More | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/small-world-big-idea.html | Small World Big Idea | By Michael Tortorello | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/some-bot-to-watch-over-me.html | Some Bot to Watch Over Me | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/strikes-and-spare-wood.html | Strikes and Spare Wood | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/what-goes-beep-in-the-night.html | What Goes Beep in the Night | By David Shaftel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/whatever-floats-your-soap.html | Whatever Floats Your Soap | By Linda Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/which-is-better-shower-curtain-or-glass-door.html | Which Is Better Shower Curtain or Glass Door | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/movies/awardsseason/oscar-nominated-songs-with-familiar-composers.html | The Nominees Are Blockbusters | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/bill-in-albany-to-allow-lawsuits-by-those-who-falsely-confess.html | Bill to Aid Those Giving False Confessions | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/celebrating-a-building-that-for-decades-has-stood-as-a-symbol-of-the-press.html | Celebrating a Building That Has Stood for Years as a Symbol of the Press | By David W Dunlap | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/manhattan-man-pleads-guilty-to-reduced-charges-in-terror-case.html | Manhattan Man Set for Trial in Terror Case Pleads Guilty to Reduced Charge | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/new-york-state-agrees-to-big-changes-in-how-prisons-discipline-inmates.html | New York State in Deal to Limit Inmate Isolation | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/port-authority-apologizes-for-bridge-lane-closings.html | Port Authoritys Chairman Is Deeply Sorry for Lane Closings at Bridge | By Matt Flegenheimer and Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/stray-voltage-temporarily-electrifies-block-in-chelsea.html | Stray Voltage Temporarily Electrifies Chelsea Block | By Marc Santora and Colin Moynihan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/barbara-reform-brazils-military-police.html | Pity Brazils Military Police | By Vanessa Barbara | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/baseball/derek-jeter-keeps-his-cool-but-his-outlook-has-changed.html | Jeter Keeps His Cool but His Outlook Has Changed | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/baseball/derek-jeter-says-end-of-2014-season-is-right-time-to-move-on.html | A Retiring Star Prefers to Discuss Work | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/nets-add-guard-in-trade-with-kings.html | Nets Add a Guard and Pick Up a Victory | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/americans-cruise-into-hockey-semifinals.html | Lucks on Their Side but Americans Dont Need It in Rout | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/canada-catches-us-in-final-bobsled-run.html | Silver Is the Winter Color for a Summer Gold Medalist | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/kim-yu-na-leads-figure-skating-after-short-program.html | Kim Seizes Lead Then the Surprises Start | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/ligety-takes-big-lead-in-giant-slalom.html | Second Gold is US First | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/norways-winter-icon-stands-alone.html | A Star From Norway Stands Alone | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/russia-mens-hockey-team-eliminated-in-quarterfinals.html | In Hockey Loss Russian Pride Yields to Gloom | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/nokia-icon-is-hobbled-by-its-windows-phone-framework.html | This Phone Is Great Till Its Time to Add Apps | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/privacy-please-tools-to-shield-your-smartphone-from-snoopers.html | Privacy Please Tools to Shield Your Smartphone | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/review-jawbone-era-and-sennheiser-presence-headsets.html | Bluetooth Headsets Still Useful on the Go | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/ferdinand-bruckners-pains-of-youth-by-cake-shop-theater.html | To Be Young in a Vienna Thats Headed Nowhere Good | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/politics-history-and-exile-are-at-heart-of-transport.html | Prison Ship Sets Sail With a Rebel on Board | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/politics/in-emissions-case-supreme-court-to-consider-the-limits-of-obamas-authority.html | As Obama Vows to Go It Alone Justices Weigh a Boundary | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/wisconin-political-investigation.html | Aides Emails Cast a Shadow on a Governor | By Monica Davey and Steven Yaccino | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/indian-state-assassination-plot.html | Indian State to Release 7 Convicted in Assassination Plot | By Neha Thirani Bagri | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/north-korea-arrests-christian-missionary-from-australia.html | North Korea Arrests Christian Missionary From Australia | By Gerry Mullany | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/thailand.html | Court in Thailand Limits Crackdown on Protesters | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/former-prime-minister-blair-hacking-case.html | ExPremier Cited in Email Read at Trial on Hacking | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/pussy-riot-in-sochi.html | Cossacks With Horsewhips Attack Members of Russian Protest Group | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/snowdens-partner-detention.html | Britain Court Says Detention of Journalists Partner Was Legal | By Kimiko de FreytasTamura | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/ukraine.html | Ukraine Leader Strains for Grip as Chaos Spreads | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/bombs-strike-southern-beirut.html | 2 Deadly Blasts Rock Beirut as Violence Seeps From Syria | By Anne Barnard and Hwaida Saad | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/20/elton-john-and-kanye-west-among-performers-set-for-bonnaroo-festival/ | Elton John Leads List for Bonnaroo Festival | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/google-fiber-ultrahigh-speed-internet-may-expand-to-34-new-cities/ | Google Moves to Expand Fiber Its Fast Internet | By Claire Cain Miller | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/yahoo-introduces-service-for-buying-mobile-ads/ | Yahoo Introduces Service for Buying Mobile Ads | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/automobiles/loss-tapers-at-tesla-as-its-sales-still-climb.html | Loss Tapers at Tesla as Its Sales Still Climb | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/economy/study-finds-greater-income-inequality-in-nations-thriving-cities.html | Study Finds Greater Income Inequality in Nations Thriving Cities | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/gap-to-raise-minimum-hourly-pay.html | Gap to Raise Minimum Hourly Pay | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/international/worries-build-over-private-sector-credit-in-emerging-nations.html | Global Bond Frenzy Raises Concerns | By Landon Thomas Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/for-super-bowl-familiar-ads-and-star-endorsements.html | For Super Bowl Familiar Ads and Star Endorsements | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/start-up-site-hires-critic-of-wall-st.html | StartUp Site Hires Critic of Wall St | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/greathomesanddestinations/the-power-of-sticker-shock.html | The Power of Sticker Shock | By Sarah Amelar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/a-church-so-poor-it-has-to-close-schools-yet-so-rich-it-can-build-a-palace.html | A Church So Poor It Has to Close Schools Yet So Rich It Can Build a Palace | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/at-lunar-new-year-a-big-red-target-for-pickpockets.html | At Lunar New Year a Big Red Target for Pickpockets | By Sarah Maslin Nir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/paul-colby-owner-of-club-that-helped-the-rise-of-greenwich-village-dies-at-96.html | Paul Colby Owner of Club That Helped the Rise of Greenwich Village Dies at 96 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/testimony-of-9-11-defendant-allowed-in-other-terror-trial.html | Defendant in Terror Trial Gets Access to Detainee | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/year-in-jail-for-ex-guard-who-had-child-with-an-inmate.html | Year in Prison for ExGuard Who Had Child With Inmate | By Mosi Secret | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/calmer-streets-safer-city.html | Calmer Streets Safer City | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/collins-the-least-we-can-do.html | The Least We Can Do | By Gail Collins | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/james-franco-on-shia-labeoufs-recent-antics.html | Why Actors Act Out | By James Franco | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/kristof-is-that-sausage-worth-this.html | Is That Sausage Worth This | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/the-clear-benefits-of-a-higher-wage.html | The Clear Benefits of a Higher Wage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/ukraines-deadly-turn.html | Ukraines Deadly Turn | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/shumpert-hurt-in-win-amid-talk-of-a-trade.html | Shumpert Hurts Knee Amid Talk of a Trade | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/cheer-everyone-russian-biathlon-spectators-are-still-learning.html | Cheer Everyone Russian Spectators Are Still Learning | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/figure-skaters-battle-for-steady-nerves-and-legs.html | The Battle for Steady Nerves and Legs | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/for-bob-costas-attention-outweighs-olympic-screen-time.html | The Fleeting Appearances of a Lasting Presence | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/scrutiny-in-california-for-software-in-schools.html | Scrutiny in California for Software in Schools | By Natasha Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/love-and-information-by-caryl-churchill-at-minetta-lane.html | 57 Bits of Emotional Knowledge | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/3-held-firm-against-first-degree-murder-conviction-in-florida-trial-juror-says.html | 3 Held Firm Against FirstDegree Murder Conviction in Florida Trial Juror Says | By Timothy Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/airlines-warned-of-possible-shoe-bombs.html | Airlines Warned of Possible Shoe Bombs | By Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/california-health-insurance-enrollments-rise-but-hispanics-still-lag.html | California Health Enrollments Rise but Hispanics Still Lag | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/colorado-new-psychiatric-exam-is-ordered-for-theater-gunman.html | Colorado New Psychiatric Exam Is Ordered for Theater Gunman | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/fbi-papers-yield-clues-in-a-long-ago-vanishing.html | FBI Papers Yield Clues in a LongAgo Vanishing | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/lawsuit-accuses-for-profit-schools-of-fraud.html | Lawsuit Accuses ForProfit Schools of Fraud | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/mike-stepovich-led-alaska-to-statehood-dies-at-94.html | Mike Stepovich 94 Led Alaska to Statehood | By William Yardley | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nebraska-judge-blocks-pipeline-route.html | Nebraska Judge Blocks Pipeline Route | By Sarah Wheaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nestled-amid-toxic-waste-a-navajo-village-faces-losing-its-land-forever.html | Nestled Amid Toxic Waste a Navajo Village Faces Losing Its Land Forever | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/politics/labor-leaders-see-focus-on-wages-as-key-to-union-and-democratic-victories.html | Labor Leaders See Focus on Wages as Key to Union and Democratic Victories | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/africa/disillusionment-in-libya-over-vote-on-charter-assembly.html | Disillusionment in Libya Over Vote on Charter Assembly | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/americas/in-obama-trip-to-mexico-a-show-of-friendship-with-little-results-on-issues.html | In Mexico Meeting a Show of Friendship With Few Results on Immigration and Trade | By Peter Baker and Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/getting-stares-on-the-streets-of-cambodia-buses-for-the-masses.html | Getting Stares on the Streets of Cambodia Mass Transit | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/nationalistic-remarks-from-japan-lead-to-warnings-of-chill-with-us.html | Nationalistic Remarks From Japan Lead to Warnings of Chill With US | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/some-greek-victims-of-hard-times-are-left-with-nothing-but-rust.html | Hard Times Leave Some Greek Car Owners With Nothing but Rust | By Suzanne Daley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/violence-in-ukraine-creates-deepening-clash-between-east-and-west.html | Violence in Ukraine Creates a Deepening Clash Between Russia and West | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/un-security-council-members-propose-resolution-on-syrian-aid.html | Security Council Members Propose Resolution on Syrian Aid | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/f-c-c-wants-better-911-location-tracking-for-cellphones/ | FCC Wants Better 911 Location Info | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/the-other-big-winner-in-the-whatsapp-deal-your-wallet/ | The Other Big Winner in Facebooks Deal for WhatsApp Your Wallet | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/activist-begins-board-fight-at-abercrombie-fitch/ | Abercrombie Proxy Fight | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/an-aggressive-fed-finds-critics-on-wall-street/ | An Aggressive Fed Faces Criticism on Wall Street | By Peter Eavis | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/bbva-buys-banking-start-up-simple-for-117-million/ | BBVA Buys Simple | By William Alden | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/deutsche-bank-to-pay-1-06-billion-to-settle-long-running-litigation/ | Deutsche Bank Settles Dispute for 106 Billion | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/herbalife-to-make-presentation-to-lawmakers/ | Herbalife Goes to DC | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/juniper-networks-reaches-deal-with-hedge-fund/ | Juniper Nominates Directors | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/with-ban-on-ads-lifted-hedge-funds-test-waters/ | With Ban on Ads Removed Hedge Funds Test Waters | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/20/business/economy/the-hefty-yoke-of-student-loan-debt.html | Hefty Debt for Students May Be Yoke on Economy | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/dance/jessica-lang-dance-brings-new-york-premieres-to-the-joyce.html | Mondrian Inspires Moods and Form | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/alex-prager-face-in-the-crowd.html | Alex Prager Face in the Crowd | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/american-folk-art.html | American Folk Art | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/art-auctions-without-the-attitude.html | Art Auctions Without the Attitude | By Graham Bowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/dan-graham-to-design-met-museum-rooftop-exhibit.html | Dan Graham Is Picked to Be Mets Rooftop Artist | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/david-altmejd-juices.html | David Altmejd Juices | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/golden-visions-of-densatil-opens-at-asia-society.html | Fragments of a Monastery Reunited in Body and Spirit | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/italian-futurism-1909-1944-at-the-guggenheim.html | In Thrall to Machines War and a More Manly Future | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/katherine-bernhardt-stupid-crazy-ridiculous-funny-patterns.html | Katherine Bernhardt Stupid Crazy Ridiculous Funny Patterns | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/laure-prouvost-exhibition-opens-at-new-museum.html | Were Really Happy You Decided to Come | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/queer-threads-crafting-identity-and-community.html | Queer Threads Crafting Identity and Community | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/re-view-onnasch-collection-is-a-postwar-journey.html | The Impact of Four Decades Experienced Room by Room | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/the-furniture-and-life-of-paul-evans.html | The Furniture and Life of Paul Evans | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/juilliard-operas-slimmed-down-eugene-onegin.html | IllFated Love Made Intimate | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/venturing-into-noise-in-search-of-melody.html | Venturing Into Noise in Search of Melody | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/books/ill-take-you-there-by-greg-kot.html | How a Family Spread Its Gospel | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/Walmart-reports-fourth-quarter-and-yearly-earnings.html | Profits Fall for Walmart and Nordstrom and They Forecast Weakness Ahead | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/deal-reached-to-resume-expansion-of-panama-canal.html | Accord Allows Work to Resume on Expansion of Panama Canal | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/energy-environment/massachusetts-approves-a-gas-power-plant-with-an-expiration-date.html | Massachusetts Regulators Approve a GasFired Power Plant With an Expiration Date | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/air-france-klm-swings-back-to-profit.html | Air FranceKLM Posts First Profit in 3 Years | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/europe-plans-new-limits-on-aid-to-money-losing-regional-airports.html | Europe Plans to Limit Aid for Poorer Small Airports | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/promotion-for-cbss-head-of-programming.html | Promotion for Head of Programming at CBS | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/satya-nadella-chief-of-microsoft-on-his-new-role.html | Microsofts New Chief Says Its Time to Create | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/sports-bar-chain-to-pay-6-8-million-for-violating-wage-laws.html | Sports Bar Chain Agrees to Pay 68 Million for Violating Wage Laws | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/3-days-to-kill-stars-kevin-costner.html | Down and Armed in Paris Teenager in Tow | By AO Scott | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/angels-in-stardust-complete-with-cowboy-and-indian.html | Angels in Stardust | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/awardsseason/oscars-best-picture-candidates-seek-box-office-bumps.html | For Your Consideration Apathy | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/barefoot-with-evan-rachel-wood-is-a-remake-of-barfuss.html | Barefoot | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/black-out-directed-by-arne-toonen.html | Black Out | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/chaplin-of-the-mountains-follows-iraqi-roads-less-taken.html | Chaplin of the Mountains | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/elaine-stritch-shoot-me-goes-backstage-with-a-legend.html | Recalling Velvet Pretzels and Beer Shes Still Here | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-highway-a-bride-falls-for-her-kidnapper.html | Celebrating Bondage Over Bonds of Marriage | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-omar-the-west-bank-is-a-backdrop-for-betrayal.html | Treachery Thrives Where Trust Withers | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-paul-w-s-andersons-pompeii-slave-meets-aristocrat.html | Pompeii | By Miriam Bale | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-secret-directed-by-charlie-stratton.html | From Zola With Blood Lust and Bloodlust | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/one-candle-two-candles-about-forced-marriage.html | One Candle Two Candles | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/the-standbys-a-documentary-about-broadway-actors.html | The Standbys | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hackley-school-tells-parents-of-accusations-of-abuse-from-the-60s.html | School Tells of Claims of Abuse From 1960s | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hurricane-sandy-aid-not-bridge-scandal-is-focus-as-christie-meets-voters.html | Christie Finds Hostility in Setting He Once Ruled | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/lessons-in-street-art.html | Lessons in Street Art | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/man-framed-by-new-york-detective-to-get-6-4-million-without-filing-suit.html | Man Framed by Detective Will Get 64 Million From City After Serving 23 Years for Murder | By Frances Robles | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/maria-alyokhina-of-pussy-riot-on-the-olympics-deceptive-face.html | Sochi Under Siege | By Maria Alyokhina | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/science/earth/more-bite-left-to-winter-but-it-hasnt-been-as-bad-as-you-think.html | Freezing January for Easterners Was Not Felt Round the World | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/canadian-women-rally-to-beat-us-in-overtime-for-gold-medal.html | Canadian Women Stun US With Rally in Final Minutes | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-race-for-a-slalom-medal-us-loses-its-way.html | In Focus on Speed US Neglects Slalom | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-surprise-finish-all-upright-france-sweeps-mens-ski-cross.html | By Finishing RightSide Up French Skiers Sweep Podium | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/nbc-expects-record-online-viewership-for-us-canada-semifinal.html | NBC Expects Online Record for Semifinal | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/russian-is-upset-winner-in-womens-figure-skating.html | Formula for Upset Arithmetic Trumps Art | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/shot-at-redemption-comes-a-round-early-for-us-mens-hockey-team.html | Chance for Redemption Comes a Round Early | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/ukrainian-skier-and-coach-withdraw-to-protest-kiev-violence.html | In a Protest 2 Ukrainians Withdraw | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/who-were-the-figure-skating-judges.html | Judging Draws Renewed Scrutiny | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/facebook-looks-to-become-big-fish-in-another-big-pond.html | A Big Fish Seeks to Swim in a Bigger Pond | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bikeman-a-9-11-play-on-a-journalists-sept-11-experience.html | Look but Mostly Listen Remembering Sept 11 | By Ken Jaworowski | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/til-divorce-do-us-part-a-musical-based-on-real-life.html | Conversation Hearts More Scram Than Be Mine | By Andy Webster | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/guantanamo-detainee-ahmed-muhammed-haza-al-darbi.html | Guantnamo Detainee Pleads Guilty in 2002 Attack on Tanker Off Yemen | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/investigators-look-at-landing-system-and-pilot-fatigue-in-ups-crash.html | Parallels Seen in a Pair of 2013 Jet Crashes | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/politics/obamas-2015-budget-to-sidestep-bipartisan-offers.html | President8217s Budget Omits Trims to Social Security | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/public-sector-cuts-part-time-shifts-to-duck-insurance-law.html | Public Sector Capping PartTime Hours to Skirt Health Care Law | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/indias-upper-house-approves-creation-of-new-state.html | India Upper House Votes for New State | By Hari Kumar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/north-and-south-koreans-meet-in-emotional-family-reunions.html | Amid Hugs and Tears Korean Families Divided by War Reunite | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/pakistani-airstrikes-kill-suspected-militants-in-tribal-areas.html | Pakistani Airstrikes Target Militants in Tribal Areas | By Salman Masood and Ihsanullah Tipu Mehsud | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/worst-spill-in-6-months-at-fukushima.html | Worst Spill in 6 Months Is Reported at Fukushima | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/Ukraine-Crisis-Diplomacy.html | EU Imposes Sanctions Despite Russian Criticism | By Stephen Castle and Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/ukraine.html | Ukraines Forces Escalate Attacks Against Protesters | By Andrew E Kramer and Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iran.html | Iran and 6 Powers Agree on Terms for Nuclear Talks | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/for-facebook-its-users-first-and-profits-later/ | For Facebook Its Users First and Profits Later | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-children-for-feb-21-27.html | Spare Times For Kids | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-feb-21-27.html | Spare Times | By Anne Mancuso and Martin Tsai | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/banana-republic-ads-with-real-life-unions-includes-a-gay-couple.html | RealLife Unions in Ads Include a Gay Couple | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/comcasts-web-of-lobbying-and-philanthropy.html | Comcasts Web of Lobbying and Philanthropy | By Eric Lipton | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/murdoch-is-said-to-pay-57-million-for-condo.html | Murdoch Is Said to Pay 57 Million for Condo | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/anchorman-2-returns-call-it-2.html | Anchorman 2 Returns Call It 2 12 | By Michael Cieply | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/robert-m-fresco-a-filmmaker-and-writer-dies-at-83.html | Robert M Fresco 83 Filmmaker and Writer | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/14-year-term-for-leader-in-bronx-antigay-attack.html | 14Year Term for Leader in an Attack in the Bronx | By Winnie Hu and Kate Pastor | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-packed-forum-for-a-rising-concern-new-skyscrapers-near-central-park.html | A Packed Forum for a Rising Concern New Skyscrapers Near Central Park | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-pharmacy-provides-salves-for-a-communitys-spirits.html | A Pharmacy Provides Salves for a Communitys Spirits | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/deal-reached-on-litigation-over-long-island-college-hospital.html | Deal Reached on Litigation Over Hospital | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/he-played-blues-underground-where-admission-price-was-subway-fare.html | He Played Blues Concerts Where the Admission Price Was Subway Fare | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/juniors-brooklyn-site-will-be-sold-to-developer-but-restaurant-will-return.html | Juniors Brooklyn Site Will Be Sold to Developer but Restaurant Will Return | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/leader-of-port-authoritys-police-union-to-step-aside-amid-bridge-scandal.html | Leader of Port Authoritys Police Union to Reduce Role Amid Bridge Scandal | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/new-york-is-removing-over-400-children-from-2-homeless-shelters.html | 400 Children to Be Removed From 2 Shelters | By Andrea Elliott and Rebecca R Ruiz | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/police-coercion-cited-in-order-for-retrial.html | Police Coercion Cited in Order for Retrial | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/brooks-capitalism-for-the-masses.html | Capitalism for the Masses | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/krugman-the-stimulus-tragedy.html | The Stimulus Tragedy | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/los-angeles-costly-lesson-for-the-vatican.html | Los Angeles8217s Costly Lesson for the Vatican | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/muzzling-speech-in-india.html | Muzzling Speech in India | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/my-night-in-solitary.html | My Night in Solitary | By Rick Raemisch | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/new-york-rethinks-solitary-confinement.html | New York Rethinks Solitary Confinement | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/the-go-to-congresswoman-on-gun-control-packs-it-in.html | The GoTo Congresswoman on Gun Control Packs It In | By Francis X Clines | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/back-from-suspension-braun-hopes-to-get-back-in-game.html | Back From Suspension Braun Hopes to Get Back in Game | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/jeter-savoring-his-last-season-but-not-letting-it-distract-him.html | Jeter Savoring His Last Season but Not Letting It Distract Him | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/like-father-like-son-the-mets-can-only-hope.html | Like Father Like Son The Mets Can Only Hope | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/gay-player-jason-collins-considered-candidate-for-the-nets.html | Gay Player Considered Candidate for the Nets | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/with-eye-on-summer-of-2015-knicks-are-quiet-at-trade-deadline.html | With Eye on Summer of 2015 Knicks Are Quiet at Trade Deadline | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/hockey/knee-injury-will-keep-islanders-tavares-out-for-season.html | Isles Tavares Out for Season | By Allan Kreda | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/adelina-sotnikovas-upset-victory-is-hard-to-figure.html | Gold With a Twist | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/at-olympic-curling-matches-hands-speak-louder-than-words.html | Hands Speak Louder Than Words | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/do-curlers-make-good-housekeepers-dont-ask.html | Do Curlers Make Good Housekeepers Dont Ask | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/toshiko-delia-gritty-runner-dies-at-84.html | Toshiko dElia Gritty Runner Dies at 84 | By Frank Litsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/founders-of-an-anti-facebook-are-won-over.html | Founders of an AntiFacebook Are Won Over | By Brian X Chen and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bridges-of-madison-county-brings-iowa-to-broadway.html | Hearts Ache in the Heartland | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/2-plead-guilty-in-beating-of-giants-fan-outside-dodger-stadium.html | 2 Plead Guilty in Dodger Stadium Beating | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/a-billionaire-philanthropist-in-washington-whos-big-on-patriotic-giving.html | A Billionaire Philanthropist in Washington Whos Big on Patriotic Giving | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/abbotts-choice-of-help-on-campaign-trail-is-a-real-puzzle.html | Abbotts Choice of Help on Trail Is a Real Puzzle | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/amarillo-struggles-to-handle-influx-of-refugees.html | Amarillo Struggles to Handle Influx of Refugees | By Corrie Maclaggan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/american-meat-plants-said-to-face-shortages-of-inspectors.html | Meat Plants Said to Face Shortages of Inspectors | By Ron Nixon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/california-4-killed-at-indian-tribal-meeting.html | California 4 Killed at Indian Tribal Meeting | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/colorado-expects-to-reap-tax-bonanza-from-legal-marijuana-sales.html | Tax Bonanza Is Expected for Colorado on Marijuana | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/racist-episodes-continue-to-stir-ole-miss-campus.html | Racist Incidents Continue to Stir Ole Miss Campus | By Alan Blinder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/texas-gop-eagerly-jumps-on-neglected-bandwagons.html | State GOP Eagerly Jumps on Neglected Bandwagons | By Jay Root | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/dead-guards-on-freighter-are-identified-as-former-navy-seal-members.html | Dead Guards on Freighter Are Identified as ExSEALs | By Nicholas Kulish and Mark Mazzetti | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/governor-of-nigerias-central-bank-is-fired-after-warning-of-missing-oil-revenue.html | Governor of Nigerias Central Bank Is Fired After Warning of Missing Oil Revenue | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/haitian-dictator-may-be-charged-with-human-rights-crimes-court-says.html | Haitian Dictator May Be Charged With Human Rights Crimes Court Says | By Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/protests-swell-in-venezuela-as-places-to-rally-disappear.html | Protests Swell in Venezuela as Places to Rally Shrink | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/china-dissidents-wife-is-hospitalized.html | China Dissidents Wife Is Hospitalized | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/britain-defense-heard-in-hacking-case.html | Britain Defense Heard in Hacking Case | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greece-far-rightists-immunity-at-risk.html | Greece FarRightists Immunity at Risk | By Niki Kitsantonis | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greek-and-turkish-cypriots-unite-to-restore-a-church-and-a-bond.html | Greek and Turkish Cypriots Unite to Restore a Church and a Bond | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/protesters-join-fight-in-kiev-100-at-a-time.html | Converts Join With Militants in Kiev Clash | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/egypt-extends-its-crackdown-to-journalists.html | Extending Crackdown Egypt Accuses Journalists of a Plot | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iraq-mortar-fire-kills-at-least-21-people.html | Iraq Mortar Fire Kills at Least 21 People | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/syrian-rebels-sought-to-bolster-coalitions-case-in-peace-talks.html | Fighters Sought to Bolster Coalitions Case in Syria Talks | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://artsbeat.blogs.nytimes.com/2014/02/21/haters-going-to-hate-research-suggests/ | Haters Going to Hate | By Lori HolcombHolland | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://bits.blogs.nytimes.com/2014/02/21/fitbit-offers-a-voluntary-recall-of-force-after-complaints-of-rashes/ | Fitbit Announces a Recall of Its Fitness Tracker | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/credit-suisse-admits-wrongdoing-in-s-e-c-case/ | Credit Suisse Admits Guilt in Settling With SEC | By Ben Protess and Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/heginbotham-and-alarm-will-sound-matched-by-mark-morris.html | Cacophony Amid the Cool Marble | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/tao-dance-theater-performs-2-meditative-works.html | The Magnetic Pull of Touching and Not Touching | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/collectors-of-keith-haring-works-file-lawsuit.html | Collectors of Keith Haring Works File Lawsuit | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/masters-of-fire-a-trove-of-copper-age-artifacts-from-israel.html | Where Death Was a Friend and Gods Were Ordinary Folk | By Edward Rothstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/photographers-band-together-to-protect-work-in-fair-use-cases.html | Photographers Band Together to Protect Work in Fair Use Cases | By Patricia Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/works-by-james-benning-and-others-at-artists-space.html | Imitation of Life Outsiders Version | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/yams-collective-brings-work-to-whitney-biennial.html | Singular Art Made by Plurals | By Felicia R Lee | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/american-composers-orchestra-offers-premieres-at-zankel-hall.html | Descents Into Sounds of Dementia and War | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/angel-olsen-sings-from-her-new-album-at-le-poisson-rouge.html | The Music of Fire Stars Tears and Light | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/jessica-molaskey-sings-joni-mitchell-for-american-songbook.html | Casting Shadows on Ice Cream Castles in the Air and Feather Canyons Everywhere | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/jonas-kaufmann-in-recital-at-carnegie-hall.html | A Tenor Finds Energy for Intense Lyrical Pain | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/nbc-rolls-out-about-a-boy-and-growing-up-fisher.html | The Fun of Having a Single Parent | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/fannie-mae-reports-84-billion-in-profit-for-2013.html | Fannie Mae Posts Profit That Sets a Record | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/no-surprise-fed-was-biggest-buyer-of-treasuries-in-2013.html | No Surprise Fed Was Biggest Buyer of Treasuries in 2013 | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/federal-reserve-2008-transcripts.html | Fed Misread Fiscal Crisis Records Show | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/garrick-utley-former-nbc-anchor-and-foreign-correspondent-dies-at-74.html | Garrick Utley Pioneering Vietnam Reporter Dies at 74 | By Robert D McFadden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/profit-falls-at-french-luxury-and-sportswear-group-kering.html | Profit Falls at Kering Owner of Gucci and Puma | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/plan-to-alter-medicare-drug-coverage-draws-strong-opposition.html | Plan to Limit Some Drugs in Medicare Is Criticized | By Katie Thomas and Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/waving-away-the-bonus-but-not-solving-the-problem.html | A Bonus Is Declined a Problem Remains | By James B Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/crosswords/bridge/semifinals-of-the-district-24-grand-national.html | Semifinals of the District 24 Grand National | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/a-lesson-for-de-blasio-as-his-suv-breaks-some-rules-of-the-road.html | A Lesson for de Blasio as His SUV Violates Some Rules of the Road | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/football/speed-coach-prepares-nfl-prospects-for-combine.html | Players Grueling Mission Shave Off Split Second | By Anahad OConnor | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/ncaabasketball/jonathan-halpert-dismissal-from-yeshiva-prompts-protests.html | At Yeshiva Outpouring of Support for Departing Coach | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/american-mikaela-shiffrin-wins-gold-in-slalom.html | Shiffrin Zips to Bottom Reaching Pinnacle | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-defeats-us-in-mens-hockey-semifinal.html | Aching Canada Delivers Stinging Loss | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-wins-third-straight-gold-in-mens-curling.html | Canada Dominant in Curling | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/german-biathlete-and-italian-bobsledder-fail-doping-tests.html | Two Ousted After Failing Doping Tests | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/judging-system-tarnishes-gold-medal-effort-in-skating.html | Stained Gold Can Help Clean Up System | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/lundqvist-and-sweden-return-to-gold-medal-game.html | Lundqvist Helps Sweden Return to Another Final | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/nothing-to-see-here-the-life-of-a-bobsled-brakeman.html | In the Back of the Bobsled the NotSoScenic Route | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/the-cryptic-olympics-abandon-sense-all-ye-who-enter-here.html | Behind These Olympic Doors Is Anyones Guess | By Sarah Lyall and Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/theater/jonatha-brookes-my-mother-has-4-noses.html | A Daughters Loyalty Shines Through Song | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/detroit-roadmap.html | Detroit Outlines Map to Solvency Stressing Repair | By Monica Davey and Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/officials-seek-to-question-3-ole-miss-students-in-racist-episode.html | Ole Miss Students May Face Charges in Racist Incident | By Alan Blinder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/challenger-in-kentucky-sets-sights-on-senate-heavyweight.html | Kentucky Challenger Sets Sights on Senate GOP Heavyweight | By Sheryl Gay Stolberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/africa/somalia.html | Militants Attack Presidential Palace in Somalia | By Mohamed Ibrahim and Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/corruption-inquiry-focuses-on-chinas-top-security-officials.html | Beijing Official Detained in Investigation of Former Security Chief | By Chris Buckley and Jonathan Ansfield | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/diary-of-anne-frank-vandalized-at-japanese-libraries.html | Hundreds of Anne Frank Books Vandalized in Japan | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/south-korea-gives-aid-to-north-amid-family-reunions.html | South Korea Aids North as Families Are Reunited | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/us-brushes-off-chinese-rebuke-as-obama-meets-with-dalai-lama.html | China Criticizes Obama Over Visit by Dalai Lama | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/eta-agrees-to-surrender-some-of-its-arms.html | Basque Group Is Said to Disable Some of Its Arms | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/hollande-chooses-two-women-for-historic-distinction.html | France Honors Two Women With Burial in the Panthon | By Alissa J Rubin | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/moscow-court-convicts-8-for-protest-in-2012.html | Moscow Court Convicts 8 in 12 Protest Against Putin | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/ukraine.html | Deal Signed in Ukraine but Shows Strains | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/at-private-schools-another-way-to-say-financial-aid.html | At Private Schools Another Way to Say Financial Aid | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/free-ways-to-stop-unwanted-ads-phone-calls-and-mail.html | Working to Block Those Advertising Annoyances | By Alina Tugend | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/square-cash-free-for-now-has-several-payment-perks.html | Send a Payment With Square Cash the Service Thats Free for Now | By Ron Lieber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/the-dream-of-retiring-abroad-with-good-health-care.html | The Dream of Moving Abroad in Later Life With Good Health Care | By Tim Gray | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/fed-foresaw-a-furor-over-lehmans-demise/ | Fed Fretted Over Reaction to Demise of Lehman | By Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/as-crisis-loomed-in-2008-yellen-called-for-action-and-told-jokes.html | Transcripts From a Time of Crisis | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/energy-environment/to-make-shipping-oil-safer-railroads-agree-to-8-measures.html | To Make Shipping Oil Safer Railroads Agree to 8 Measures | By Jad Mouawad and Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/in-sake-japan-sees-a-potential-stimulus.html | In Sake Japan Sees a Potential Stimulus | By Eric Pfanner and Zhiyi Yang | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/richard-cabela-who-sold-the-great-outdoors-is-dead-at-77.html | Richard Cabela 77 Sold the Great Outdoors | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/uaw-asks-labor-board-to-examine-vote-at-tennessee-plant.html | UAW Asks US Labor Board to Examine Vote at Tennessee Plant | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/education/montessori-schools-surge-in-popularity-among-new-generation-of-jewish-parents.html | Montessori Schools Surge in Popularity Among New Generation of Jewish Parents | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/another-step-on-the-path-to-settling-frisk-cases.html | Another Step on the Path to Resolving Frisk Suits | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/flaws-persist-in-lirrs-disability-claims-a-report-finds.html | Flaws Persist in LIRRs Disability Claims a Report Finds | By Walt Bogdanich | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/new-comptroller-stands-by-handling-of-a-wrongful-conviction-case.html | New Comptroller Stands by Handling of a Wrongful Conviction Case | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/terror-case-has-lawyer-with-several-distinctions.html | Terror Case Has Lawyer With Several Distinctions | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/two-sexual-assaults-are-reported-at-yale.html | Two Sexual Assaults Are Reported at Yale | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/uncovering-legacies-in-staten-islands-neglected-graveyards.html | Uncovering Legacies in Neglected Graveyards | By Edna Ishayik | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/an-end-to-the-grand-bargain-charades.html | An End to the GrandBargain Charades | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/blow-accommodating-divisiveness.html | Accommodating Divisiveness | By Charles M Blow | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/collins-texas-strikes-again.html | Texas Strikes Again | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/coping-with-infectious-disease.html | Coping With Infectious Disease | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/dont-let-up-on-iran.html | Dont Let Up on Iran | By Michael Kassen and Lee Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/nocera-a-free-net-one-way-or-another.html | Will the Net Stay Neutral | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/turkeys-internet-crackdown.html | Turkeys Internet Crackdown | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/baseball/yankees-top-starting-pitchers-impress-girardi.html | A Good Start | By David Waldstein | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/after-trade-plans-fizzle-out-knicks-follow-suit-against-the-magic.html | Two Ticks of Clock Prove Microcosm of the Knicks Fading Season | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/collins-would-be-an-asset-on-the-court-the-nets-say-not-a-distraction-off-it.html | Collins Would Be an Asset on the Court the Nets Say Not a Distraction Off It | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/in-sochi-connecticut-is-a-winner.html | In Sochi Connecticut Is a Winner | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/streaming-of-olympic-hockey-continues-to-expand.html | Streaming of Hockey Continues to Expand | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/technology/whatsapp-deal-bets-on-a-few-fewer-friends.html | WhatsApp Deal Bets on a Few Fewer Friends | By Jenna Wortham | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/alcoholics-anonymous-without-the-religion.html | Alcoholics Anonymous Without the Religion | By Samuel G Freedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/army-generals-lawyers-seek-dismissal-of-sexual-misconduct-charges.html | Defense Seeks Dismissal of Sexual Misconduct Charges Against an Army General | By Richard A Oppel Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/attorney-general-signs-new-rules-to-limit-access-to-journalists-records.html | New Rules Are to Limit Access to Journalists Records | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/fda-orders-4-bidi-cigarette-brands-removed-from-shelves.html | Agency Orders Removal of Bidi Cigarette Brands | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/medals-of-honor-denied-because-of-prejudice-to-be-belatedly-awarded.html | Medals of Honor Denied Because of Prejudice to Be Belatedly Awarded | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/gop-congressman-in-south-carolina-takes-a-risk-with-a-foray-into-immigration.html | Lawmaker Takes Risk With a Foray Into Immigration | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/us-proposes-cuts-to-rates-in-medicare-payments.html | US Proposes Cuts to Rates in Payments for Medicare | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/religious-right-in-arizona-cheers-bill-allowing-businesses-to-refuse-to-serve-gays.html | Religious Right Cheers a Bill Allowing Refusal to Serve Gays | By Michael Paulson and Fernanda Santos | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/ted-nugent-apologizes-for-obama-insult.html | Outspoken Musician Apologizes for Obama Insult but His Candidate Holds Back | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/walter-d-ehlers-honored-for-role-in-normandy-attack-dies-at-92.html | Walter D Ehlers 92 Honored for Role in Normandy Attack | By Richard Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/americas/in-struggles-of-artist-with-his-work-hints-of-mexicos-own.html | In Struggles of Artist With His Work Hints of Mexicos Own | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/americas/response-from-latin-american-leaders-on-venezuelan-unrest-is-muted.html | Response From Latin American Leaders on Venezuelan Unrest Is Muted | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/un-office-criticizes-australia-detention-policies.html | UN Office Criticizes Detention Policies | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/amid-fence-mending-another-us-russia-rift.html | Amid FenceMending Another USRussia Rift | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/growing-support-and-tea-from-young-women-embolden-kiev-street-fighters.html | Growing Support and Tea From Young Women Embolden Kiev Street Fighters | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/with-tumult-around-him-russian-diplomat-keeps-calm.html | With Tumult Around Him Russian Diplomat Keeps Calm | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/middleeast/syrians-seek-a-new-delay-in-disposal-of-chemical-weapons.html | Syrians Seek New Delay in Exporting of Chemicals | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/19/fashion/simone-rocha-rebellious-and-royal.html | The Royal Treatment and a Recycling | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/whats-become-of-the-so-called-literary-bad-boy.html | Whats Become of the SoCalled Literary Bad Boy | By James Parker and Rivka Galchen | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-timelessness-for-seven-blocks.html | A Timelessness for Seven Blocks | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/apps-that-organize-your-trips.html | Plans in Your Palm Apps That Organize Your Trips | By Stephanie Rosenbloom | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/finding-3-ways-to-enjoy-alaskas-winter.html | Surviving Winter With More Fun Than Sunlight | By Ethan TodrasWhitehill | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/where-tanzania-taps-its-feet.html | Where Tanzania Taps Its Feet | By Rachel B Doyle | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-23 | https://tmagazine.blogs.nytimes.com/2014/02/19/food-matters-a-new-york-chefs-home-cooking-essentials/ | Food Matters A Chef Returns | By Laura Neilson | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/19/arts/design/james-cahill-scholar-of-chinese-art-dies-at-87.html | James Cahill 87 Scholar and Analyst of Chinese Painting | By Graham Bowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/19/magazine/john-wray.html | A Bloody Night in Cres | By John Wray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/arts/design/a-mexican-showcase-for-ambition.html | A Mexican Showcase for Ambition | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/a-journey-to-the-center-of-the-world.html | A Journey to the Center of the World | By Jon Mooallem | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/dwight-garner.html | 5 Books for the Road | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/elizabeth-meriwether.html | The Braveheart Fantasy | By Elizabeth Meriwether | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/gary-shteyngart.html | Wet Hot Israeli Summer | By Gary Shteyngart | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/instagram-travel-diary.html | Instatravel | By Miki Meek | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/mark-bittman.html | A Busmans Honeymoon | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/nell-freudenberger.html | We Were About Half a Mile From Shore Naked and Drunk to a Man | By Nell Freudenberger | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/rachel-kushner.html | In the Company of Truckers | By Rachel Kushner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/south-america-road-trip.html | Camino Real | By Monte Reel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/realestate/the-tall-order-rental.html | The TallOrder Rental | By Joyce Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/aladdin-and-rocky-among-movies-inspiring-musicals.html | Those BrandName Musicals | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/all-the-way-hedwig-and-violet-coming-to-broadway.html | SelfExamination for All to See and Hear | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/four-faces-to-watch-in-the-new-season.html | Talent You Wont Forget | By Kathryn Shattuck Felicia R Lee Steven McElroy and Alexis Soloski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/neil-patrick-harris-prepares-for-hedwig-and-the-angry-inch.html | A Week With Neil Patrick Harris as He Heads as Far as Possible From His Sitcom | By Patrick Healy | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theate r/nina-arianda-in-tales-from-red-vienna.html | The Lady Reappears | | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theate r/will-enos-the-open-house-and-the-realistic-joneses.html | Despair Is Looking Up | | By Alexis Soloski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/ from-england-to-the-edge-of-africa.html | Tom Allen on His 32Country Solo Bike Ride and the Video He Made About It | | By Kelly Dinardo | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/ in-west-asheville-nc-bistros-mix-with-tattoo-parlors.html | Where Bistros Join Tattoo Parlors | | By Alex Crevar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://well.blogs.nytimes.com/2014/02/20/t he-difficult-balancing-act-of-texting-while-walking/ | A Difficult Balancing Act | | By Gretchen Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/da nce/french-festival-of-dance-coming-in-may.html | French and Americans in a Moving Dialogue | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/da nce/justin-peck-rising-ballet-choreographer.html | Next Step for Force in Ballet | | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/da nce/paul-taylor-season-a-highlight-of-spring.html | The Change That Just Might Come | | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/bergs-wozzeck-at-the-metropolitan-opera.html | Darkness Arrives Onstage | | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/dudamel-returns-with-two-varied-concerts.html | Conjuring Thrills From the Living and the Dead | | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/georg-friedrich-haass-works-are-rooted-in-microtonality.html | Varied Pitches to Fill Empty Spaces | | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/lo-fang-embraces-his-new-success.html | Learning to Deal With Billboards | | By Tricia Romano | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/outkast-highlights-the-festival-season.html | Outkast Reunion Rain or Shine | | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/spring-for-music-plans-one-last-lineup.html | Big Dreams Then Rude Awakening | | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/the-eps-and-videos-of-fka-twigs.html | So Far a Chanteuse Mainly for the Camera | | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/m usic/works-by-carl-nielsen-keep-popping-up-in-concerts.html | A Dane Is Getting His Due | | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/donald-glover-as-childish-gambino.html | Go on Rant and Rave It Shows Youre Real | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/upright-citizens-brigade-writes-its-book-on-improv.html | Get the Laughs but Follow the Rules | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/hrc-by-jonathan-allen-and-amie-parnes.html | Madame Secretary | By Jodi Kantor | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lorrie-moores-bark.html | Life Unleashed | By David Gates | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/russians-and-words-will-break-cement.html | Tragedy and Farce | By Joshua Rubenstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/modern-love-clinging-to-each-other-we-survived-the-storm.html | Clinging to Each Other We Survived the Storm | By Monica Wesolowska | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/social-qs-no-not-so-smart.html | No Not So Smart | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/how-obamacare-could-unlock-job-opportunities.html | Unfettered Capitalism | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-ephesus-in-massapequa-park.html | Turkish Beyond the Facade | By Joanne Starkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-master-harold-and-the-boys-in-west-orange.html | Little Happens but Much Changes | By Michael Sommers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-polpettina-in-larchmont.html | Open Restaurant Pack With Patrons Repeat | By Alice Gabriel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-wafu-asian-bistro-in-southport.html | An Elegant Space for Creative Sushi | By Patricia Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-showing-of-david-jacobss-work-with-a-sweet-spot-for-sound.html | An Exhibition With a Sweet Spot for Sound | By Karin Lipson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/inside-the-artists-studios-in-greenwich.html | Masterpieces in Miniature | By Sylviane Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/variations-on-doughnuts.html | Variations on a Circular Theme | By Tammy La Gorce | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/my-first-apartment-guiltily-remembered.html | My First Apartment Guiltily Remembered | By Christopher Gray | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realest ate/rates-rising-for-modified-loans.html | Rates Rising for Modified Loans | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realest ate/the-stresses-of-a-tough-winter.html | The Stresses of a Tough Winter | By Ronda Kaysen | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theate r/idina-menzels-role-in-if-then-is-not-such-a-stretch.html | New Roles New Lives | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theate r/new-plays-look-to-attract-men-to-the-audience.html | Hey You Guys Come and See This | By Eric Grode | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/ 36-hours-in-upper-manhattan.html | 36 Hours Upper Manhattan | By Seth Kugel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/ hotel-review-shangri-la-toronto.html | A Touch of AsianAccented Chic | By Dan Saltzstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/ restaurant-review-bones-in-paris.html | Stripped to the  You Know | By Gisela Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://6thfloor.blogs.nytimes.com/2014/0 2/21/want-a-flight-upgrade-schmooze-the-crew/ | Upgrade Yourself | By Eric Spitznagel | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://cityroom.blogs.nytimes.com/2014/02/ 21/a-sharp-eyed-glider-leaping-into-darkness/ | A SharpEyed Glider Leaping Into Darkness | By David Taft | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/ 21/a-sandhill-cranes-in-nebraska/ | BirdWatching Cranes Come Back to Nebraska | By Kenan Christiansen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/ 21/a-wine-trail-by-ski-and-snowshoe/ | Wine Tasting In Michigan a SipandSki Trail | By Elaine Glusac | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://opinionator.blogs.nytimes.com/2014/ 02/21/your-fate-thank-your-ancestors/ | Your Ancestors Your Fate | By Gregory Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://tmagazine.blogs.nytimes.com/2014/0 2/21/listen-up-neneh-cherry-makes-a-cathartic-comeback/ | Listen Up Depth of Soul | By Vivien Goldman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinio n/sunday/baird-the-courage-of-trans-soldiers.html | The Courage of Transgender Soldiers | By Julia Baird | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinio n/sunday/stray-dogs-and-stateless-babies.html | Stray Dogs and Stateless Babies | By Aleksandar Hemon and Jasmin Mujanovic | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/sports/ olympics/protest-all-you-want-but-itll-cost-you.html | Lodge All the Protests You Want but Be Prepared to Pay the Bill | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/da nce/a-little-sizzle-for-a-cold-city.html | A Little Sizzle for a Cold City | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/misty-copeland-prepares-for-release-of-her-memoir.html | A Singular Ballerinas Multiple Paths | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/design/piecing-together-dream-fragments.html | Piecing Together Dream Fragments | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/calle-13-prepares-new-album-multiviral.html | Still Rebels Even as Maturity Looms | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/filling-a-museum-with-baroque-art.html | Filling a Museum With Baroque Art | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/getting-together-to-say-goodbye.html | Getting Together to Say Goodbye | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/new-music-from-neneh-cherry-tom-rainey-and-dawn-landes.html | The Sounds of Things Ending Continuing and Reshaping | By Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/when-muscle-meets-tension.html | When Muscle Meets Tension | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/adventure-with-an-italian-accent.html | Adventure With an Italian Accent | By Jerry Garrett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/get-your-50000-hatchback-here.html | Get Your 50000 Hatchback Here | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/just-adding-a-1-alters-the-equation.html | Just Adding a 1 Alters the Equation | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/a-stable-full-of-thoroughbreds.html | A Stable Full of Thoroughbreds | By Leo Levine | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/cost-1000-sold-for-21-million.html | Cost 1000 Sold for 21 Million | By Leo Levine | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/call-me-burroughs-by-barry-miles.html | King of Cool | By Ann Douglas | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/forgiving-the-angel-by-jay-cantor.html | The Last Trial | By Tom LeClair | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/i-am-abraham-by-jerome-charyn.html | Monument Man | By Richard Brookhiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lynn-darlings-out-of-the-woods-and-more.html | Rural Life | By Leigh Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/one-more-thing-by-b-j-novak.html | Out of Character | By Teddy Wayne | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/special-squalor.html | Special Squalor | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-kennan-diaries-by-george-f-kennan.html | A Guest of My Time | By Fareed Zakaria | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-poetry-of-derek-walcott-1948-2013.html | Poet of the Caribbean | By Teju Cole | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-tastemaker-by-edward-white.html | The Rage in Harlem | By Blake Bailey | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/Brooklyn-Bohemians-Berlin-Techno-Scene.html | Brooklyn on the Spree | By Zeke Turner | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/RuPaul-Drag-Race-television.html | In Drag It Turns Out There Are Second Acts | By Michael Schulman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/bill-cunningham-unbuttoned.html | Unbuttoned | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/fashion-olympics-onesies-sochi.html | Olympians Stand Tall in Their Onesies | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/oprah-winfrey-the-comfort-queen.html | The Comfort Queen | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/oscar-stars-behind-the-scenes.html | Leaders in Supporting Roles | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/selfies-the-uglier-the-better-technology.html | With Some Selfies the Uglier the Better | By Jessica Bennett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/light-in-her-heart-and-on-her-feet.html | Light in Her Heart and on Her Feet | By Jane Gordon Julien | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/david-j-hands-lottery-tips.html | The Wonder Is Still There | Interview by Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/red-dit-alert-at-the-workplace.html | Reddit Alert | By Chuck Klosterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/who-made-that-ski-lift.html | Who Made That Ski Lift | By Daniel Engber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/jennifer-lawrence-of-american-hustle-adds-evidence-of-star-quality.html | Being Human Seems Enough | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/leonardo-dicaprios-twin-portraits-of-capitalism.html | That Sweet Lamb in Wolfs Clothing | By AO Scott | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/homevideo/disneys-the-jungle-book-comes-to-blu-ray.html | Inadvertently Baring Necessities | By J Hoberman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/how-the-true-false-film-festival-and-a-church-work-together.html | Crossing a Divide Seeking Good | By Lauren Sandler | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/tales-of-vienna-with-coquette.html | Tales of Vienna With Coquette | By Andy Webster | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/the-lunchbox-a-bollywood-anomaly-comes-to-america.html | An Indian Appetizer Subtly Spiced | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/exonerated-now-what.html | Exonerated Now What | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/exploring-a-world-of-animals.html | Animals to See and Be and One to Cook | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/hollywood-and-the-city-take-2.html | Hollywood and the City Take 2 | By Sam Roberts | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/on-being-both-the-wolf-and-the-lamb.html | On Being Both the Wolf and the Lamb | By Erika Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/pledging-a-fraternity-of-silk.html | Pledging a Fraternity of Silk | By Daniel Krieger | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-jury-pool-wrangler.html | The Jury Pool Wrangler | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/was-anyone-killed-at-the-knickerbocker-club.html | Was Anyone Killed at the Knickerbocker Club | By Michael Pollak | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/should-obesity-be-a-disease.html | Should Obesity Be a Disease | By Crystal L Hoyt and Jeni L Burnette | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-translator-of-blueprints.html | A Translator of Blueprints | By Julie Satow | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/four-decades-of-preservation.html | Four Decades of Preservation | By Constance Rosenblum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/greenwich-village-condo-a-nod-to-the-past.html | A Nod to the Past | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-case-for-and-against-a-bed-stuy-historic-district.html | Argument in Brownstone | By Constance Rosenblum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/back-to-borneo-and-an-eden-at-risk.html | Back to Borneo and an Eden at Risk | By Karen J Coates | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/on-a-caribbean-rum-trail.html | On a Tropical Rum Trail | By Baz Dreisinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/22/chicken-soup-for-flu-weary-guests/ | Chicken Soup for FluWeary Guests | By Shivani Vora | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-new-light-on-regulators-in-the-dark.html | A New Light on Regulators in the Dark | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-young-inventor-finding-the-crunch-factor.html | A Young Inventor Finding the Crunch Factor | By Jack Hitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/david-rosenblatt-of-1stdibs-on-teamwork-at-the-top.html | A Companys Chemistry Starts at the Top | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/in-his-office-theres-always-cause-for-celebration.html | Always Cause for Celebration | By Edward Lewine | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/loss-leaders-on-the-half-shell.html | Loss Leaders on the Half Shell | By Karen Stabiner | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/mars-venus-and-the-handling-of-money.html | Mars Venus and the Handling of Money | By M P Dunleavey | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/winners-take-all-but-cant-we-still-dream.html | Winners Take All but We Can Dream | By Robert H Frank | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/wisconsins-legacy-for-unions.html | The Wisconsin Legacy | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/the-workologist.html | Danger Stuffed Shirts Ahead | By Rob Walker | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/writing-her-own-story.html | Writing Her Own Story | By Perry Garfinkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/charter-school-leaders-meet-de-blasio-official.html | New York City Chancellor Meets With Charter School Leaders | By Julie Turkewitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/closed-doors-not-a-problem.html | Closed Doors Not a Problem | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-once-and-future-gowanus.html | The Once and Future Gowanus | By Ginia Bellafante | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-picasso-in-trouble.html | A Picasso in Trouble | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-week-of-fire-and-ice.html | A Week of Fire and Ice | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/dowd-christie-puts-the-gloves-on.html | Christie Puts the Gloves On | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/elias-ghanem.html | Elias Ghanem | By Kate Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/friedman-how-to-get-a-job-at-google.html | How to Get a Job at Google | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/happiness-is-a-warm-iphone.html | Happiness Is a Warm iPhone | By Charles Yu | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/in-the-treetops-a-winter-gift.html | In the Treetops a Winter Gift | By Guy Trebay | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/kristof-when-even-the-starting-line-is-out-of-reach.html | When Even the Starting Line Is Out of Reach | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/luhrmann-audiobooks-and-the-return-of-storytelling.html | Audiobooks and the Return of Storytelling | By T M Luhrmann | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/mumbais-empty-parlor-games.html | Mumbais Empty Parlor Games | By Siddharth Dhanvant Shanghvi | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/on-campaign-trail-missteps-on-gender.html | On Campaign Trail Missteps on Gender | By Margaret Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-fcc-tries-again.html | The FCC Tries Again | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-games-putin-plays.html | The Games Putin Plays | By Ross Douthat | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/what-the-stimulus-accomplished.html | What the Stimulus Accomplished | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/when-doctors-need-to-lie.html | When Doctors Need to Lie | By Sandeep Jauhar | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/Hialeah-fabled-track-seeks-a-rebirth.html | A Fabled Track Seeks a Rebirth | By Barry Bearak | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/autoracing/johnson-does-triathlons-but-are-nascar-drivers-athletes.html | Johnson Does Triathlons but Is He an Athlete | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/mets-matt-harvey-tosses-a-ball-for-the-first-time-since-surgery.html | With First Throws Since Surgery Harvey Feels Brand New | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/once-filled-with-stars-yankees-infield-now-hopes-to-overachieve.html | Yankees Hope Their OnceMegawatt Infield Has Become a Secret Weapon | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/white-sox-sale-stands-tall-and-thin-and-throws-strikes.html | Standing Tall and Thin and Throwing Strikes | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/celtics-lakers-rivalry-once-lustrous-is-now-lackluster.html | CelticsLakers Rivalry Once Lustrous Is Now Lackluster | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/jordan-keeps-haunting-the-knicks-playoff-hopes.html | Jordan Keeps Haunting Knicks Playoff Hopes | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/knicks-beno-udrih-metta-world-peace-hawks.html | Ready to Shed 2 Players Knicks Let Game Get Away | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/at-nfl-combine-michael-sam-says-he-wants-focus-on-field.html | At Combine Gay Player Says He Wants Attention to Stay on Field | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/winds-of-change-are-swirling-around-the-hidebound-nfl.html | Three Stand as Test Cases for the Hidebound NFL | By William C Rhoden | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/going-the-distance-grows-shorter-for-many-runners.html | Going the Distance Grows Shorter | By Jen A Miller | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/hockey/nhl-and-players-differ-over-2018-games.html | NHL and Its Players Differ Over 2018 Games | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaafootball/test-in-northwestern-case-is-college-football-a-job.html | Test in Northwestern Case Is College Football a Job | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/holdouts-faith-rewarded-amid-olympic-makeover.html | Holdouts Faith Rewarded Amid Olympic Makeover | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/mario-matt-of-austria-becomes-oldest-olympic-slalom-champion.html | Slalom Champion Sets an Age Record | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/olympians-use-imagery-as-mental-training.html | Their Minds Have Seen the Glory | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/shiffrin-wants-5-alpine-wins-in-18.html | Shiffrin Sets Sights on Alpine Sweep at Next Olympics | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/translating-the-thrills-of-cross-country-skiing.html | Translating Thrills on the Skiing Trails | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/what-to-watch-at-the-olympics-sunday.html | What to Watch | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sunday-review/can-god-make-it-in-hollywood.html | Can God Make It in Hollywood | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/obama-to-propose-shift-in-wildfire-funding.html | Obama to Propose Shift in Wildfire Funding | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/joaquin-guzman-loera-sinaloa-drug-cartel-leader-is-captured-in-mexico.html | El Chapo MostWanted Drug Lord Is Captured | By Randal C Archibold and Ginger Thompson | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/south-korea-puts-anger-aside-after-olympic-skating-disappointment.html | South Korea Puts Anger Aside After Olympic Skating Disappointment | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/us-army-to-increase-ties-with-chinas-military-general-says.html | US Army Seeks Better Ties With Chinas Military | By Edward Wong and Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-broken-promise-and-a-cold-war-fight.html | How It All Began A Cold War Battle Heats Up | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/dazed-ukrainians-take-first-look-at-the-opulence-their-leader-left-behind.html | Behind Gates Bizarre Vision of Opulence | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/in-a-first-for-spain-a-woman-is-convicted-of-inciting-terror-over-twitter.html | In Spain First Conviction for Crimes Using Twitter | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/ukraine.html | Ukraines Leader Flees the Capital Elections Called | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/with-presidents-departure-ukraine-looks-toward-a-murky-future.html | With Presidents Departure Ukraine Moves Toward a Murky Future | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/middleeast/un-orders-both-sides-in-syria-to-allow-humanitarian-aid.html | UN Orders Both Sides in Syria to Allow Humanitarian Aid | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/horst-rechelbacher-father-of-safe-cosmetics-dies-at-72.html | Horst Rechelbacher 72 Father of Safe Cosmetics Dies | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/crosswords/chess/princeton-a-repeat-champ-at-amateur-tournament.html | Princeton a Repeat Champ at Amateur Tournament | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/he-won-her-vote.html | He Won Her Vote | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/health/a-hot-debate-over-e-cigarettes-as-a-path-to-tobacco-or-from-it.html | Hot Debate Over ECigarettes as Path to Tobacco or From It | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/asylum-fraud-in-chinatown-industry-of-lies.html | Asylum Fraud in Chinatown Industry of Lies | By Kirk Semple Joseph Goldstein and Jeffrey E Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaabasketball/with-syracuse-battling-duke-it-is-boeheim-who-loses-his-cool.html | After Boeheim Leaves in a Rage Syracuse Exits With a Loss | By Nate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/strutting-with-style-in-sochi.html | Strutting With Style in Sochi | By James Hill | TX 8-198-348 | 2015-03-18 |

| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/wildcat-red-emerges-as-kentucky-derby-contender.html | Wildcat Red Emerges as Derby Contender | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/a-lesson-for-detroit-in-efforts-to-aid-a-new-orleans-devastated-by-katrina.html | A Lesson for Detroit in Efforts to Aid a New Orleans Devastated by Katrina | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/borders-new-sentinels-are-robots-penetrating-deepest-drug-routes.html | Borders New Sentinels Are Robots Penetrating Deepest Drug Routes | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/environmental-groups-resort-to-suing-industries-directly.html | Environmental Groups Resort to Suing Industries Directly | By Neena Satija | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/for-the-sake-of-the-primaries-a-simple-vision.html | For the Sake of the Primaries a Simple Vision | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/lets-talk-a-bit-more-about-bates-and-anna.html | Lets Talk a Bit More About Bates and Anna | By Sonia Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/opponents-of-same-sex-marriage-take-bad-for-children-argument-to-court.html | Opponents of SameSex Marriage Take BadforChildren Argument to Court | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/trying-to-help-thousands-in-colonias-obtain-health-coverage.html | Trying to Help Thousands in Colonias Obtain Health Coverage | By Alexa Ura | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/kerry-says-venezuela-crackdown-is-unacceptable.html | Kerry Says Venezuela Crackdown Unacceptable | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/after-farmers-commit-suicide-debts-fall-on-families-in-india.html | After Farmers Commit Suicide Debts Fall on Families in India | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/in-japans-drill-with-the-us-a-message-for-beijing.html | In Japans Drill With the US a Message for Beijing | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-forensic-approach-to-a-sidewalk-nuisance.html | A Forensic Approach to a Sidewalk Nuisance | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/18/is-instagram-another-path-to-riches-for-facebook/ | Instagrams Idle Profit Potential | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/linkedin-wants-to-be-your-soapbox-not-just-your-resume/ | LinkedIn Aims to Be a Bullhorn | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/meet-lord-huron-a-musical-project-that-is-also-an-alternate-reality-game/ | LinkedIn Aims to Be a Bullhorn | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/21/toledo-museum-announces-review-of-items-received-from-suspect-dealer/ | Toledo Museum to Review Artifacts | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/23/disruptions-after-whatsapp-deal-visions-of-magic-numbers/ | WhatsApp Deal Brings TenFigure Daydreams | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/23/arts/terry-adkins-composer-of-art-sculptor-of-music-dies-at-60.html | Terry Adkins a Composer of Art and Sculptor of Music Dies at 60 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/new-york-city-ballet-stirs-memories-of-tanaquil-le-clercq.html | Balanchine and Robbins With Echoes of a LongAgo Star | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/on-trial-together-by-sasa-ascentic-and-ana-vujanovic.html | Audiences That Devise Game Plans | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/the-legend-of-yauna-puts-its-hero-through-trials.html | Listening to Ancients in Zimbabwe and Finding a Prehistoric Fable | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/vanessa-anspaughs-we-were-an-island-at-danspace-project.html | Floating Together Staring and Circling | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/asaf-avidan-the-israeli-singer-songwriter-at-irving-plaza.html | Stories and Explanations Rooted in the Personal | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/city-opera-farewell-includes-placido-domingo.html | A Show of Love Farewell City Opera | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/georg-friedrich-haass-dark-dreams-at-berlin-philharmonic.html | Ominous Stirrings in a Fitful Realm | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/nezet-seguin-brings-philadelphia-orchestra-to-carnegie-hall.html | Applying Olympic Sinew to Strauss | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/quatuor-ebene-plays-schumann-and-errol-garner.html | A Hint of Jazz From a Classical Quartet | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/sweepin-the-clouds-away-lifts-spirits-at-92nd-street-y.html | Happy Days and Happy Feet Despite the Depression | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/television/seth-meyers-smart-guy-in-the-wiseguy-seat.html | Smart Guy in the Wiseguy Seat | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/books/the-splendid-things-we-planned-blake-baileys-memoir.html | Writers Biographer Creates a Portrait of His Own Family | By Janet Maslin | TX 8-198-348 | 2015-03-18 |

| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/business/media/an-odd-couple-in-the-news-business-partner-in-a-series-on-fatherhood.html | A News Series on Fatherhood From Unlikely Partners | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/business/media/comcast-and-netflix-reach-a-streaming-agreement.html | Comcast and Netflix Reach Deal on Service | By Edward Wyatt and Noam Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/business/media/nbc-to-bring-back-heroes-in-new-form.html | NBC to Bring Back Heroes in New Form | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/crosswords/bridge/at-new-england-knockout-team-regional-rules-are-rules.html | At New England Knockout Team Regional Rules Are Rules | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/movies/12-years-a-slave-is-headed-to-schools.html | 12 Years a Slave Is Headed to Schools | Compiled by Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/opinion/what-the-west-must-do-for-ukraine.html | What Ukraine Needs Now | By Ulrich Speck | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/sports/basketball/after-signing-with-nets-jason-collins-becomes-first-openly-gay-nba-player.html | Collins First Openly Gay NBA Player Signs With Nets and Appears in Game | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/sports/olympics/canada-defeats-sweden-to-win-gold-in-mens-hockey.html | Stingy Defense Adds to Canadas Gold Pile | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/sports/olympics/with-olympics-closing-ceremony-a-chance-to-exhale.html | A FourandaHalfRing Circus Ends and a Relieved Russia Roars | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/sports/zubkov-guides-russia-to-gold-in-4-man-bobsled.html | Strong Finish Gives Russia Most Medals | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/world/asia/deadly-violence-strikes-antigovernment-rallies-in-thailand.html | Fatal Violence Strikes Antigovernment Rallies in Thailand | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/world/asia/taliban-attack-afghan-army-base-killing-soldiers-in-their-sleep.html | Taliban Raid Afghan Army Base Killing Soldiers in Their Sleep | By Niamatullah Karyab and Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/world/europe/ukraine.html | Ukraine Rushes to Shift Power and Mend Rifts | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/world/middleeast/american-held-in-israeli-prison-dies-in-shootout.html | American Held in Israeli Prison Dies in Shootout | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/24/play-about-detroit-riots-wins-kennedy-drama-prize/ | Play on Detroit Riots Wins Kennedy Prize | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://dealbook.nytimes.com/2014/02/24/panel-seeks-greater-disclosures-on-pension-health/ | Panel Seeks Greater Disclosures on Pension Health | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/maria-von-trapp-sound-of-music-daughter-dies-at-99.html | Maria von Trapp 99 Sound of Music Daughter | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/real-lord-of-downton-looks-ahead.html | Another Helping of Downton MLord | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/feds-aid-in-2008-crisis-stretched-worldwide.html | Feds Aid in 08 Crisis Stretched Worldwide | By Neil Irwin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/book-review-byline-tally-shows-gender-disparity.html | Book Review Byline Tally Shows Gender Disparity | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/miracle-gro-wants-more-people-to-try-their-hand-at-gardening.html | MiracleGro Wants More People to Try Their Hand at Gardening | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/moviefone-is-hanging-up-but-its-app-will-go-on.html | Moviefone Is Hanging Up but Its App Will Go On | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/piers-morgan-and-cnn-plan-end-to-his-prime-time-show.html | Piers Morgan on Way Out of Show on CNN | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/teaming-with-data-mining-security-firms-to-get-a-lead-on-news.html | Seeking a Lead on News Network Turns to DataMining Media Group | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/tech-industry-to-gather-commerce-dept-to-release-new-estimate.html | Tech Industry to Gather Commerce Dept to Release New Estimate | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/cuomo-plan-to-finance-campaigns-faces-hurdle.html | Cuomo Plan to Finance Campaigns Faces Hurdle | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/faulty-pipe-led-to-deadly-gas-in-restaurant.html | Faulty Pipe Led to Deadly Gas in Restaurant | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/federal-prosecutors-seek-return-of-mexican-drug-kingpin-to-us.html | Federal Officials Seek Return of Mexican Drug Lord to US | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/garbage-truck-fatally-strikes-rabbinical-student-in-brooklyn.html | Garbage Truck Fatally Strikes Man in Brooklyn | By Ashley Southall | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-manhattan-children-of-ukrainians-connect-to-revolution.html | In Manhattan Children of Ukrainians Connect to Revolution | By Annie Correal | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-new-york-no-standing-zones-not-even-the-fbi-is-exempt.html | In Citys Strictest NoParking Zones Not Even the FBI Is Exempt | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/kerik-out-of-prison-and-more-subdued-seeks-to-rebuild-his-reputation.html | Kerik Out of Prison and More Subdued Seeks to Rebuild His Reputation | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/nyu-hospitals-political-fund-raising-questioned.html | Faculty Questions NYU Langones Political FundRaising Efforts | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/the-art-endures-for-a-painter-who-wont-be-here-for-long.html | As a Painter Grows Older His Creativity Endures | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/to-some-drivers-dismay-parking-rules-return.html | To Some Drivers Dismay Parking Rules Return | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/trial-for-kerry-kennedy-set-to-start-in-dui-case.html | Trial for Kerry Kennedy Will Focus on Sleeping Aid | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/a-second-front-in-the-privacy-wars.html | A Second Front in the Privacy Wars | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/expand-pre-k-not-adhd.html | Expand PreK Not ADHD | By Stephen P Hinshaw and Richard M Scheffler | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/keller-crime-and-punishment-and-obama.html | Crime and Punishment and Obama | By Bill Keller | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/krugman-health-care-horror-hooey.html | Health Care Horror Hooey | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/let-the-epa-do-its-job.html | Let the EPA Do Its Job | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/locked-away-in-immigration-jails.html | Locked Away in Immigration Jails | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/autoracing/dale-earnhardt-jr-takes-his-second-daytona-title-after-a-long-rain-delay.html | After a Long Rain Delay Earnhardt Takes His Second Daytona Title | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/daisuke-matsuzaka-in-hunt-for-no-5-spot-in-the-mets-rotation.html | Turnaround Has Matsuzaka in Hunt for No 5 Spot in the Mets Rotation | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/indians-yan-gomes-hopes-to-spread-his-sport-in-brazil.html | Indians Catcher Hopes to Spread His Sport in Brazil | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/yankees-and-gardner-agree-on-four-year-contract-extension.html | Yankees Add Four Years to Gardners Deal | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/10-day-contract-essentially-a-tryout.html | NBAs 10Day Contract Is Essentially a Job Tryout | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-appreciates-milestone-but-focuses-on-his-tasks.html | Nets8217 Win Is Ordinary Though the Night Is Anything But | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-finds-spot-again-and-moves-nba-forward.html | Collins Finds Spot Again Moving the NBA Forward | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/football/nfl-weighing-penalties-for-use-of-racial-epithets-on-the-field.html | NFL Weighs Punishment for Slurs | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch This Week | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/alpine-skiing-showcases-shiffrin-and-new-generation-of-stars.html | New Generation of Stars Emerges in Alpine Events | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/olympic-closing-ceremony-proves-russia-a-worthy-host.html | Amid the Triumphs an Argument for Tolerance | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/scenes-from-the-2014-olympic-games-in-sochi-russia.html | From a Backpack Mountain Refreshment | By John Branch Bill Pennington Ken Belson Jer Longman David Segal Sam Dolnick and Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/sochi-olympics-construction-weighs-on-citys-future.html | Now What A City Fears a Flameout | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/stalins-presence-is-still-felt-in-sochi.html | Stalins Presence Is Still Felt in Host City | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/for-hints-at-apples-plans-read-its-shopping-list.html | For Hints at Apples Plans Read Its Shopping List | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/yahoo-aims-to-more-deftly-blend-ads-with-content.html | Yahoo Aims to More Deftly Blend Ads With Content | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/for-detroit-new-stage-in-its-race-to-recover.html | For Detroit New Stage in Its Race to Recover | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/in-the-demint-era-at-heritage-a-shift-from-policy-to-politics.html | In the DeMint Era at Heritage a Shift From Policy to Politics | By Jennifer Steinhauer and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/ohio-gay-marriage-push-divides-some-advocates.html | Ohio GayMarriage Push Divides Some Advocates | By Trip Gabriel and Sheryl Gay Stolberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/pentagon-plans-to-shrink-army-to-pre-world-war-ii-level.html | Pentagon Plans to Shrink Army to Prewar Level | By Thom Shanker and Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/stability-and-chaos-hallmarks-of-presidential-races-swap-parties.html | Stability and Chaos Hallmarks of Presidential Races Swap Parties | By Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/young-immigrants-turn-focus-to-president-in-struggle-over-deportations.html | Young Immigrants Turn Focus to President | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/africa/despite-stroke-algerian-leader-says-hell-run-for-re-election.html | Despite Stroke Algerian Leader Says Hell Run for Reelection | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/astonishment-greets-seizing-without-a-shot-of-mexican-drug-lord.html | How a Kingpin Above the Law Fell Incredibly Without a Shot | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/venezuela-is-divided-even-on-its-death-toll.html | Venezuela Is Divided Even on Its Death Toll | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/blast-kills-at-least-12-riding-in-van-in-pakistan.html | Blast Kills 12 Riding in Van in Pakistan | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/first-companies-give-to-fund-for-victims-of-bangladeshi-factory-collapse.html | First Companies Give to Fund for Victims of Bangladeshi Clothing Factory Collapse | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/as-his-fortunes-fell-in-ukraine-a-president-clung-to-illusions.html | As His Grip on Ukraine Failed a President Clung to Illusions | By Andrew Higgins Andrew E Kramer and Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/deeply-bound-to-ukraine-putin-watches-and-waits-for-next-move.html | Deeply Bound to Ukraine Putin Watches and Waits for Next Move | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/fresh-from-prison-former-prime-minister-re-emerges-on-political-stage.html | Fresh From Prison a Former Prime Minister Returns to the Political Stage | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/in-ukraine-joy-in-kiev-confronts-fury-in-east.html | In Ukraine Joy in Kiev Confronts Fury in East | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/moving-da-vincis-horse-a-question-of-logistics-or-pedigree.html | Moving Da Vincis Horse A Question of Logistics or Pedigree | By Elisabetta Povoledo | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/jihadist-mediator-killed-in-suicide-attack-by-rival-extremists.html | Jihadist Mediator Killed in Suicide Attack by Rival Extremists | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/top-military-body-against-syrias-assad-is-in-chaos-undermining-fight.html | Top Military Body Against Syrias Assad Is in Chaos Undermining Fight | By Ben Hubbard and Karam Shoumali | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-25 | https://www.nytimes.com/2014/02/20/fashion/gucci-recreates-the-60s-without-the-sex.html | 60s Without the Sex | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-25 | https://www.nytimes.com/2014/02/21/fashion/fendi-witty-furry-and-romantic.html | Romantic Fendi | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-25 | https://www.nytimes.com/2014/02/21/fashion/in-milan-prada-offers-women-a-choice.html | Prada Powerhouse | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-25 | https://www.nytimes.com/2014/02/22/fashion/donatella-versace-surprises-with-bias-cut-gowns.html | Versace A Bias Towards Beauty | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/dolce-and-gabbana-create-a-fashion-fairytale.html | Dolce  Gabbana Create a Fashion Fairytale | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/tomas-maier-turns-soft-into-sharp-at-bottega-veneta.html | Bottega Veneta Soft Into Sharp | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://bits.blogs.nytimes.com/2014/02/24/samsung-takes-a-more-focused-approach-with-new-smartphone-and-smart-watch/ | Samsung Unveils Phone and Watch With a Focus on Simplicity | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://bits.blogs.nytimes.com/2014/02/24/zuckerberg-says-whatsapp-deal-was-a-bargain/ | WhatsApp Plans to Add Internet Voice Calls to Message Service | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/i-p-o-planned-for-chinese-microblogging-service/ | Chinese Microblogging Service Weibo Plans Public Offering | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/investor-pushes-to-block-red-lobster-spinoff/ | Darden Spinoff Questioned | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/radio-frequency-chip-makers-to-merge/ | Chip Makers to Merge | By Dealbook | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/how-a-college-roommate-can-affect-your-child/ | A Roommateu2019s Influence | By Perri Klass MD | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/marriage-may-be-good-for-your-blood-pressure/ | Patterns I Do Good for Blood Pressure | By Anahad OConnor | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/secrets-of-the-ages/ | Secrets of the Ages | By Abigail Zuger Md | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/when-men-get-breast-cancer/ | When Men Get Breast Cancer | By Tara ParkerPope | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/24/opinion/genetically-modified-babies.html | Genetically Modified Babies | By Marcy Darnovsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/24/dance/petipa-exotique-part-of-works-process-at-the-guggenheim.html | In a Petipa Program the Exotic Shares Space With the Classical | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/design/chinese-arts-company-goes-public-in-bid-to-grow.html | Chinese Arts Company Goes Public in Bid to Grow | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/music/becks-new-album-is-morning-phase.html | Sounds for the Start of the Day | By Ben Ratliff Jon Pareles and Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/music/customizing-a-mash-up.html | Customizing a MashUp | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/music/damnation-de-faust-staged-by-christian-spuck-in-berlin.html | Polish Your Hooves When the Devil Calls a Tune | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/music/isaac-stern-memorial-concert-with-yo-yo-ma-and-emanuel-ax.html | Nodding to Brahms but Honoring Stern | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/musicians-sing-for-a-cause-thats-their-own.html | Musicians Sing for a Cause Thats Their Own | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/staying-on-script-for-now.html | Staying on Script for Now | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/dave-itzkoffs-mad-as-hell-recounts-making-of-network.html | A Chilling Vision of a Television Future and Its Prescient Seer | By Lisa Schwarzbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/yiyun-lis-kinder-than-solitude-echoes-a-beijing-childhood.html | New Land New Tongue New Fame | By Larry Rohter | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/international/target-struggles-to-compete-in-canada.html | Target Push Into Canada Stumbles | By Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/bill-thomas-is-dead-at-89-editor-guided-los-angeles-times-to-9-pulitzers.html | Bill Thomas Editor of Los Angeles Times Dies at 89 | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/giorgio-armani-changes-his-traditional-silhouette.html | Armani in Green | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/indonesia-urged-to-spend-to-make-birth-less-risky.html | Indonesia Urged to Spend to Make Birth Less Risky | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/harold-ramis-who-helped-redefine-what-makes-us-laugh-on-screen-dies-at-69.html | Harold Ramis 69 Dies Alchemist of the Hilarious | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/blogger-keeps-focus-on-brooklyn-architecture-but-now-mostly-from-upstate.html | Brooklyn Buildings Chronicled Upstate | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-new-york-push-for-market-rate-housing-pits-landlords-against-tenants.html | Tenants Living Amid Rubble in RentRegulated Apartment War | By Mireya Navarro | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/kerry-kennedy-trial-opens-with-questions-about-her-awareness-of-sleeping-aids-effect.html | As Kennedy Trial Opens Questions on Awareness of a Drugs Effects | By Joseph Berger and Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/owner-of-opulent-long-island-castle-is-shot-in-head-by-gunman.html | Developer Shot in Head Outside His LI Castle | By Marc Santora and Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/alan-alda-wants-to-make-science-accessible.html | Science So Everyone Can Get It | By Claudia Dreifus | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/an-environmental-film-festival-and-high-tech-music.html | An Environmental Film Festival and HighTech Music | By Jascha Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/clues-to-a-very-old-extinction-and-why-calicos-look-that-way.html | Clues to a Very Old Extinction and Pizza for War Zones | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/habitat-loss-speeds-up-a-kestrels-life.html | Ecology Habitat Loss Speeds Up a Kestrels Life | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/help-for-endangered-lemurs.html | Mammals Help for Endangered Lemurs | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/in-a-flood-ants-really-come-together.html | Insects In a Flood Ants Really Come Together | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/out-of-their-gourds-came-ours.html | Like Columbus It Floated Here | By Rachel Nuwer | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/science-takes-on-a-silent-invader.html | Science Takes on a Silent Invader | By Robert H Boyle | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/space/coming-soon-heroes-of-the-higgs.html | Coming Soon Heroes of the Higgs | By Dennis Overbye | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/where-has-my-equilibrium-gone.html | The Spin Im In | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/nets-players-act-as-if-jason-collins-debut-was-not-a-big-deal.html | Nets and Collins Mostly Shrug Off Milestone Game | By Andrew Keh | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/south-korea-awaits-2018-games-with-a-different-plan.html | For 2018 a Different Plan Is in Place | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/soccer/barcelona-makes-tax-payment-in-neymar-case.html | Barcelona Pays 19 Million Tax Related to Neymar Acquisition | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/my-daughter-keeps-our-hammer-at-the-flea-theater.html | Two Sisters With Secrets Desperate for Escape | By Daniel M Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/another-test-of-precedent-no-not-thomass-silence.html | Thomas Is Getting a New Chance to Break Precedent if Not Silence | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/efforts-to-rein-in-public-sector-pension-costs-are-falling-short-experts-say.html | Public Pension Tabs Multiply as States Defer Costs and Hard Choices | By Rick Lyman and Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/holder-says-state-attorneys-general-dont-have-to-defend-gay-marriage-bans.html | Holder Sees Way to Curb Bans on Gay Marriage | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/justices-weigh-conundrum-on-epa-authority.html | For the Supreme Court a Case Poses a Puzzle on the EPAs Authority | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/a-usually-bipartisan-affair-brings-out-the-claws.html | After Meeting With Obama Governor Goes on the Attack | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/dingell-to-retire-from-congress.html | At 87 the LongestServing Member of Congress Says Enough Is Enough | By Carl Hulse and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/gop-leaders-draw-rare-re-election-challenge-from-the-ranks.html | GOP Leaders Draw Reelection Challenges From the Right | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/africa/ugandan-president-to-sign-antigay-law.html | Ugandas President Signs Antigay Bill | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/grief-and-anger-in-afghanistan-over-killing-of-21-soldiers.html | Grief and Anger Over Killing of 21 Afghan Soldiers | By Rod Nordland and Haris Kakar | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/pakistan.html | Suicide Bomber in Pakistan Strikes Near Irans Consulate | By Ismail Khan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/thailand.html | Thailands Army Chief Cautions Antigovernment Protesters | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/moscow-ukraine.html | Wall of Riot Police Greets Demonstrators at Sentencing of Moscow Protesters | By Steven Lee Myers and Patrick Reevell | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/renzi-italy.html | New Italian Premier in First Speech Outlines Early Priorities for His Tenure | By Jim Yardley and Elisabetta Povoledo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/ukraine.html | Amid Political Upheaval Ukraine Faces Dire Need for Economic Help | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/vaticans-financial-management.html | Pope Moves to Reshape Management of Vatican | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/7-egyptians-found-shot-in-head-in-libya.html | Libya 7 Egyptians Found Shot to Death Near Benghazi | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/egypts-prime-minister-resigns.html | Government and Premier of Egypt Quit in Abrupt Move | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/obama-worried-about-effects-of-waging-cyberwar-in-syria.html | Syria War Stirs New US Debate on Cyberattacks | By David E Sanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://artsbeat.blogs.nytimes.com/2014/02/24/billie-holiday-and-wayne-shorter-tributes-set-for-jazz-at-lincoln-center-season/ | Jazz at Lincoln Center Sets Lineup for Next Season | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/gs-elevator-tattletale-exposed-he-was-never-in-the-goldman-elevator/ | Goldman Tattletale Exposed No He Wasnt in the Elevator | By Andrew Ross Sorkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/pension-funds-sue-on-a-deal-gone-cold/ | Pension Funds Sue on a Deal Gone Cold | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/u-s-and-britain-join-forces-in-bank-misbehavior-cases/ | US and Britain Join Forces in Bank Misbehavior Cases | By Matthew Goldstein and Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/apparent-theft-at-mt-gox-shakes-bitcoin-world.html | Apparent Theft Rattles the Bitcoin World | By Nathaniel Popper and Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/detroits-aluminum-diet.html | Detroits Aluminum Diet | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/at-the-oscars-bringing-brands-to-life.html | At the Oscars Bringing Brands to Life | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/judge-likely-to-dismiss-script-case.html | Judge Is Likely to Dismiss Trouble With the Curve Case | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/live-nations-loss-declined-as-revenue-rose-in-2013.html | Live Nation Cut Its Losses Last Year | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/tv-networks-ask-supreme-court-to-shut-down-aereo.html | Big TV Networks Ask the Supreme Court to Shut Down Aereo | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/more-travelers-mix-pleasure-with-work-on-business-trips.html | A Bonus Some Play on a Trip for Work | By Harriet Edleson | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/on-a-plane-and-learning-the-finer-points-of-farming.html | On a Plane and Learning the Finer Points of Farming | By Porter Gale | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/tarmac-purgatory-ends-but-new-trials-appear.html | Tarmac Purgatory Ends but New Trials Appear | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/camels-linked-to-spread-of-deadly-virus-in-people.html | Camels Linked to Spread of Deadly Virus in People | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/remaking-film-comedy-with-a-straight-face.html | Remaking Film Comedy With a Straight Face | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/fort-lee-mayor-is-questioned-by-prosecutors-about-closings.html | Prosecutors Talk to Mayor of Fort Lee | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-plan-to-dump-contaminated-soil-classic-new-jersey-politics-emerge.html | In Plan to Dump Contaminated Soil Classic New Jersey Politics Emerge | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/indictments-for-28-more-in-fraud-case.html | Indictments for 28 More in Fraud Case | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/newark-stop-and-frisk-data-is-analyzed.html | Newark StopandFrisk Data Is Analyzed | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/seeking-details-on-plan-to-end-traffic-fatalities.html | Seeking Details on Plan to End Traffic Fatalities | By J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-is-your-conductor-writing-im-sorry.html | This Is Your Conductor Writing Im Sorry | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-time-de-blasio-confronts-suv-issue-head-on.html | This Time de Blasio Confronts SUV Issue HeadOn | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/what-is-a-majority-vote-in-the-state-senate-the-answer-goes-beyond-simple-math.html | What Is a Majority Vote in the State Senate The Answer Goes Beyond Simple Math | By Jesse McKinley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/a-license-to-discriminate.html | A License to Discriminate | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/brooks-fake-putin-diary.html | Fake Putin Diary | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/nocera-the-wild-west-of-privacy.html | The Wild West of Privacy | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/rash-repression-in-venezuela.html | Rash Repression in Venezuela | By Francisco Toro | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/the-capture-of-chapo-guzman.html | The Capture of Chapo Guzman | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/ukraines-uncertain-future.html | Ukraines Uncertain Future | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/the-brains-inner-language.html | The Brains Inner Language | By James Gorman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/autoracing/nascar-is-buzzing-after-earnhardts-daytona-victory.html | Earnhardts Big Win Supercharges Nascars Mood | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/alex-rodriguez-still-belongs-to-union-despite-lawsuit-rancor-director-says.html | Rodriguez Still Belongs to Union Despite Lawsuit Rancor Director Says | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/mets-pitcher-rafael-montero-is-quietly-on-the-rise.html | Young Mets Pitcher Is Quietly on the Rise | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/rangers-darvish-a-model-of-success-for-tanaka.html | Darvish Has Set a High Bar for Tanaka | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/jason-collins-nets-jerseys-set-to-go-on-sale.html | A Sudden Demand for No 98 Jerseys | By Seth Berkman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/knicks-buy-out-world-peace-and-udrih-before-mavericks-game.html | With Bounce at Buzzer Nowitzki Deflates Knicks | By Clifton Brown | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/football/dolphins-mike-pouncey-john-jerry-paths-to-bullying-scandal.html | Two Paths to a Scandal | By Steve Eder and Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/injuries-at-the-olympics-deplete-several-nhl-rosters.html | Injuries at the Games Deplete Several Rosters | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/study-says-top-nhl-teams-may-decline-after-sochi.html | NHL Teams With Many Olympians May Struggle After Break Study Says | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/coverage-of-olympic-games-delivers-a-win-for-nbc.html | Never Mind Medals Ratings Make NBC Sochis Biggest Winner | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/david-henry-hwangs-kung-fu-opens-at-signature-theater.html | A Dragon Returns This Time Onstage | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/a-mayor-in-the-middle-of-two-san-franciscos.html | A Mayor in the Middle of Two San Franciscos | By Norimitsu Onishi | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/colorblind-notion-aside-colleges-grapple-with-racial-tension.html | Colorblind Notion Aside Colleges Grapple With Racial Tension | By Tanzina Vega | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/connecticut-plans-to-market-health-exchange-expertise.html | Connecticut Plans to Market Health Exchange Expertise | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/governor-of-arizona-is-pressed-to-veto-bill.html | Governor of Arizona Is Pressed to Veto Bill | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/in-new-home-policy-group-gets-big-gift.html | In New Home Policy Group Gets Big Gift | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/pentagon-officials-say-theyre-willing-to-assume-risks-of-a-reduced-army.html | Pentagon Officials Say Theyre Willing to Assume Risks of a Reduced Army | By Helene Cooper and Thom Shanker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/in-venezuela-middle-class-joins-protests.html | In Venezuela Protest Ranks Grow Broader | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/mexico-legal-wrangling-begins-over-drug-kingpin.html | Mexico Legal Wrangling Begins Over Drug Kingpin | By Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/vigilantes-once-welcome-frighten-many-in-mexico.html | Vigilantes Once Welcome Frighten Many in Mexico | By Randal C Archibold and Paulina Villegas | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/a-border-city-on-the-edge-of-the-law.html | A Border City on the Edge of the Law | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/sri-lanka-un-official-seeks-international-inquiry.html | Sri Lanka UN Official Seeks International Inquiry | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/just-like-his-power-ukrainian-ex-leader-vanishes-into-thin-air.html | Just Like His Power Ukrainian ExLeader Vanishes Into Thin Air | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/scot-oil-and-gas-an-issue-in-vote-on-independence.html | Scot Oil and Gas an Issue in Vote on Independence | By Stephen Castle and Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/wary-stance-from-obama.html | Wary Stance From Obama | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/israeli-warplanes-strike-near-the-border-of-syria-and-lebanon.html | Israeli Warplanes Strike Near the Border of Syria and Lebanon | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/your-money/for-same-sex-marrieds-a-tax-season-to-look-back.html | For SameSex Marrieds a Tax Season to Look Back | By Tara Siegel Bernard | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-scallop-for-a-sherry.html | A Scallop for a Sherry | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/hungry-city-wallflower-in-greenwich-village.html | Just Made for a Rendezvous | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/the-book-on-amontillado.html | A Sherrys Balancing Act | By Eric Asimov | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/first-times-the-charm-with-fresh-pita.html | Fresh Pita at Home EasyBake Version | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/rich-comfort-food-to-the-extreme.html | For Extreme Cold Serious Comfort | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-taste-you-hate-just-wait.html | A Taste You Hate Just Wait | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-weeknight-fish-chowder-reminiscent-of-the-shore.html | A Midweek Outing to the Cape | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://artsbeat.blogs.nytimes.com/2014/02/25/audra-mcdonald-to-return-to-broadway-as-billie-holiday/ | Audra McDonald Back to Broadway as Billie Holiday | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://artsbeat.blogs.nytimes.com/2014/02/25/plaza-saving-efforts-earn-honors-for-groups/ | PlazaSaving Efforts Earn Honors for Groups | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/argentina-takes-its-debt-case-to-the-u-s-supreme-court/ | Argentina Takes Its Debt Case to the US Supreme Court | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/bank-of-america-discloses-2-new-investigations/ | Inquiries for Banks | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/credit-suisse-helped-u-s-clients-hide-assets-senate-report-says/ | Senate Says Credit Suisse Hid Billions | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/elliott-raises-bid-for-riverbed-to-3-3-billion/ | Offer Raised | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/geithners-book-has-a-title-stress-test/ | Book Title | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/morgan-stanley-reaches-agreement-with-s-e-c-on-mortgage-bonds/ | SEC Settlement | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/the-sleeping-beauty-evolves-at-the-royal-opera-house.html | Beauty in the Details | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/music/knights-in-shining-opera-at-the-met.html | Knights in Shining Opera at the Met | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/hapless-men-in-tow-legit-returns-on-fxx.html | Frailty Thy Name Is | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/seth-meyers-takes-over-as-host-with-ease.html | Sunny Late Night Helps Nourish a Family Tree | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/the-americans-returns-with-new-secrets-on-fx.html | You Think You Know Your Neighbors but | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/video-games/thief-fourth-in-a-series-of-stealth-games-rewards-patience.html | Hiding in the Shadows Scavenging for Clues in Every Drawer | By Chris Suellentrop | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/automobiles/gm-to-expand-small-car-recall-to-1-4-million-vehicles.html | GM Calls 10Year Inquiry of Defect Not as Robust as It Should Have Been | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/books/mfa-vs-nyc-the-two-cultures-of-american-fiction.html | Creative Writing via a Workshop or the Big City | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/home-depot-and-macys-have-mixed-earnings.html | Mixed Results but Strong Outlook for Home Depot and Macys | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/intermune-reports-successful-trial-for-lung-disease-drug.html | InterMune Lung Drug Is Successful in New Trial | By Andrew Pollack | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/as-rest-of-economy-weakens-chinese-exports-surge.html | As Rest of Economy Weakens Chinese Exports Surge | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/repsol-said-to-reach-settlement-with-argentina.html | Repsol and Argentina in Settlement | By Stanley Reed and Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/disney-to-introduce-itunes-tie-in-for-digital-movie-sales.html | Disney Throws Open the Gates to Its Own Digital Movie Service | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/biscuits-and-scones-share-tender-secrets.html | Tender Secrets | By Julia Moskin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/bustan-opens-on-the-upper-west-side.html | Bustan Opens on the Upper West Side | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/fresh-maine-scallops-hefty-sandwiches-and-a-wine-club-in-manhattan.html | Fresh Maine Scallops Hefty Sandwiches and a Wine Club in Manhattan | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/restaurant-review-dover-in-carroll-gardens-brooklyn.html | A Respite From the Season and the Scene | By Pete Wells | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/fda-meeting-considers-controversial-fertility-procedure.html | FDA Weighs Fertility Method That Raises Ethical Questions | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/obesity-rate-for-young-children-plummets-43-in-a-decade.html | Obesity Dropped 43 Among Young Children in Decade Study Finds | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/movies/in-almost-human-taking-on-the-apocalypse.html | A Wasteland With Aliens | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/after-a-deluge-of-fiction-a-friend-of-hoffmans-insists-on-the-truth.html | Lies About Hoffman Yield Prize for Playwrights | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/canadian-firm-buys-450-park-ave-tower.html | Canadian Firm Buys Tower on Park Ave | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/knicks-raymond-felton-is-arrested-on-gun-charges.html | Knicks Felton Faces Gun Charges | By Scott Cacciola and J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/long-island-developer-in-stable-condition-as-police-search-for-gunman.html | Long Island Developer Recovering Gunmans Identity Remains Elusive | By Marc Santora and Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/newcomers-to-casino-battle-eye-location-closer-to-new-york-city.html | Newcomers in Bidding Fight for Catskills Casino Weigh Site Closer to the City | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/abolitionist-or-terrorist.html | Abolitionist or Terrorist | By Douglas R Egerton | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/andrew-silberfein.html | Andrew Silberfein | By Vivian Marino | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/battle-over-london-market-raises-larger-development-issues.html | Bitter Battle for Historic London Market | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/solar-services-company-jump-starts-revival-in-california.html | Solar Industry JumpStarts a Revival in California | By Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/science/study-links-melting-peruvian-ice-cap-to-higher-temperatures.html | Study Links Temperature to a Peruvian Glaciers Growth and Retreat | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/rookie-sports-agents-and-michael-sam-learn-the-ropes-together.html | Unlikely Partners Rookie Agents and Gay Player | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/roy-simmons-who-came-out-as-gay-after-retiring-from-nfl-dies-at-57.html | Roy Simmons 57 Lineman Who Later Came Out as Gay | By William Yardley | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/soccer/ukraine-moving-soccer-game-with-us-to-cyprus.html | US Game in Ukraine Is Moved to Cyprus | By Andrew Das | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/iluminate-a-light-show-with-actors-at-new-world-stages.html | Stars Or So They Can Seem | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/london-wall-an-old-romantic-comedy-resurrected.html | In 1930s Britain an Office Lothario and the Women Who Endure Him | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/the-theater-of-faith-and-doubt-love-and-pain.html | The Theater of Faith and Doubt Love and Pain | By Bob Morris | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/tours-director-criticizes-new-annie.html | Tours Director Criticizes New Annie | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justices-rule-on-home-searches-and-defendants-assets.html | Justices Rule on Home Searches and Defendants Frozen Assets | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/plastic-bags-come-under-siege-in-california.html | California Endangered Species Plastic Bags | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/debbie-dingell-expected-to-seek-her-husbands-seat-in-congress.html | Another Dingell Expected to Run for Congress in Michigan | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/gop-tax-plan-seeks-cuts-in-rates-and-number-of-brackets.html | Tax Overhaul Plan Faces Key Hurdles | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/obama-and-boehner-meet-at-white-house.html | White House Meeting Turns Into a Lightning Round for Obama and Boehner | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/dozens-killed-in-nigeria-school-assault-attributed-to-islamist-militant-group.html | Islamist Militants Blamed for College Attack in Nigeria | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/oscar-pistorius-trial.html | Pistorius Trial in Large Part Can Be Aired on Live TV | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/aid-group-in-afghanistan-says-many-still-lack-access-to-health-care.html | Aid Group Sees Daunting Obstacles to Health Care for Afghans | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/japan-pushes-to-revive-moribund-nuclear-energy-sector.html | Reversing Course Japan Makes Push to Restart Dormant Nuclear Plants | By Hiroko Tabuchi | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/many-couples-in-china-will-pass-on-a-new-chance-for-a-second-child.html | Many in China Can Now Have a Second Child but Say No | By Dan Levin | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/pakistan-bombs-militant-area.html | Pakistan Airstrikes Surge in Tribal Regions | By Ismail Khan | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/sri-lanka-rejects-push-for-independent-war-inquiry.html | Sri Lanka Denounces Push to Open War Inquiry | By Gardiner Harris and Dharisha Bastians | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/moazzam-begg-arrested-in-britain.html | Britain Arrests ExDetainee Freed by US | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/ukraine.html | Infighting Poses Hurdle to Formation of New Coalition in Ukraine | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/egypt.html | Egypt Names Industrialist and Minister as Premier | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/trading-site-failure-stirs-ire-and-hope-for-bitcoin/ | Trading Site Failure Stirs Ire and Hope for Bitcoin | By Rachel Abrams and Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/ivan-nagy-star-of-american-ballet-theater-is-dead-at-70.html | Ivan Nagy Star of Ballet Theater Is Dead at 70 | By Anna Kisselgoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/17-brokerage-firms-agree-to-end-analysis-previews.html | 17 Brokerage Firms Agree to End Analysis Previews | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/a-nonprofit-lender-revives-the-hopes-of-subprime-borrowers.html | The Homebuyers Champion | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/the-bane-and-the-boon-of-for-profit-colleges.html | The Bane and the Boon of ForProfit Colleges | By Eduardo Porter | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/authors-unmasking-may-undercut-book.html | Authors Unmasking Wont Stop Book | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/for-hotelscoms-campaign-the-answer-was-obvious.html | For Hotelscoms Campaign the Answer Was Obvious | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/us-orders-tests-on-oil-shipments.html | US Orders Tests on Oil Shipments | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/christies-budget-proposes-sacrifices-but-no-big-solution-to-labor-costs.html | Christie Proposes an Austere Budget | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/honorific-streets-now-cataloged.html | Honorific Streets Now Cataloged | By Sam Roberts | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/new-york-city-can-add-29000-seats-for-pre-k-mayor-says.html | City Can Add 29000 Seats for PreK Mayor Says | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/suit-seeks-relief-for-trade-school-students-with-years-of-debt-but-no-diploma.html | Suit Seeks Relief for Trade School Students With Years of Debt but No Career | By Emily S Rueb | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/toxicology-expert-lifts-kerry-kennedys-defense.html | Expert Testimony Lifts Kennedys Defense | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/a-military-budget-to-fit-the-times.html | A Military Budget to Fit the Times | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/dowd-parade-marches-backward.html | Parade Marches Backward | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/friedman-dont-just-do-something-sit-there.html | Dont Just Do Something Sit There | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/north-koreas-atrocities.html | North Koreas Atrocities | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/the-education-of-a-long-island-conservative.html | The Education of a Long Island Conservative | By Lawrence Downes | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/with-syria-diplomacy-needs-force.html | With Syria Diplomacy Needs Force | By Michael Ignatieff | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/a-luxury-for-the-mets-two-promising-catchers-in-darnaud-and-plawecki.html | A Luxury for the Mets Two Promising Catchers | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/jameis-winston-stars-against-yankees-at-steinbrenner-field.html | At Yankees Camp Heisman Winner Is Star Attraction | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/long-suffering-royals-regain-confidence.html | Unfamiliar Player Enters Royals Camp Confidence | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/basketball/jason-collins-focuses-on-being-a-net-and-learning-plays.html | Pioneering Aside Collins Just Tries to Learn Plays | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/ncaabasketball/maurice-creek-an-ex-hoosier-lifts-george-washington.html | Back on His Feet and Leading a New Team | By Matt Giles | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/christian-university-resumes-its-investigation-of-sexual-abuse.html | Christian University Resumes Inquiry in Handling of Sexual Abuse Reports | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justice-dept-informs-inmate-of-pre-arrest-surveillance.html | Justice Dept Informs Inmate of PreArrest Surveillance | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/nuclear-waste-repository-set-to-reopen-after-leak.html | Nuclear Waste Repository Set to Reopen After Leak | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/after-career-of-firsts-in-air-force-gop-challenger-martha-mcsally-has-a-new-mission.html | After Career of Firsts in Air Force GOP Challenger Has a New Mission | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/ex-president-ventures-where-some-might-not.html | ExPresident Ventures Where Some Might Not | By Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/hired-to-fight-pirates-but-doomed-by-boredom.html | Hired to Fight Pirates but Doomed by Boredom | By Nicholas Kulish Ian Urbina and Mark Mazzetti | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/arrest-unlikely-to-break-cartel.html | Arrest Unlikely to Break Cartel | By Ginger Thompson and Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/crude-weapons-help-fuel-unrest-in-bastion-of-venezuelan-opposition.html | Crude Weapons Help Fuel Unrest in Bastion of Venezuelan Opposition | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/obama-keeps-options-open-in-afghanistan.html | Trust Eroded Obama Looks Beyond Karzai | By Mark Landler and Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/an-unfinished-ukraine-palace-and-a-fugitive-leaders-folly.html | An Unfinished Ukraine Palace and a Fugitive Leaders Folly | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/britain-police-error-frees-bombing-suspect.html | Britain Police Error Frees Bombing Suspect | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/russian-opposition-leaders-get-jail-terms.html | Russian Opposition Leaders Get Jail Terms | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/tentatively-european-union-weighs-its-options-on-support-for-a-new-ukraine.html | Tentatively European Union Weighs Its Options on Support for a New Ukraine | By Steven Erlanger and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/turks-are-glued-to-a-sensational-drama-this-one-political.html | Turks Are Glued to a Sensational Drama This One Political | By Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/twist-in-swedish-premiers-murder.html | Twist in Swedish Premiers Murder | By The New York Times | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/lawyers-for-american-couple-seek-inquiry-in-qatar.html | Lawyers for American Couple Seek Inquiry in Qatar | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/24/how-to-avoid-a-crowdfunding-backlash/ | Avoiding a Crowdfunding Backlash | By Stacy Cowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-27 | https://www.nytimes.com/2014/02/24/arts/music/marty-thau-manager-in-early-new-york-punk-scene-dies-at-75.html | Marty Thau 75 Manager in New York Punk Scene | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://bits.blogs.nytimes.com/2014/02/25/mozilla-hopes-to-reduce-smartphone-prices-radically/ | A 25 Smartphone From Mozilla for Emerging Markets | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/25/why-most-small-business-owners-will-see-premiums-rise-under-a-c-a/ | Behind Rise in SmallBusiness Premiums | By Robb Mandelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/watching-tv-without-paying-for-cable.html | Watching TV Without Paying for Cable | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/nurse-and-partTime-programmer-creates-a-silicon-valley-incubator/ | Nurse and PartTime Programmer Creates Accidental Incubator | By Eilene Zimmerman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/i-have-been-told-that-im-different/ | I Have Been Told That Im Different | By Colleen DeBaise | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/japan-studies-regulation-of-bitcoin-after-mt-gox-goes-dark/ | Now Nations Mull the Ways to Regulate Bitcoin | By Hiroko Tabuchi and Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://sinosphere.blogs.nytimes.com/2014/02/25/hong-kong-editor-whose-ouster-stirred-protests-is-reported-stabbed/ | Attacker Slashes Hong Kong Editor Who Was Ousted | By Gerry Mullany | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://well.blogs.nytimes.com/2014/02/26/new-dna-test-better-at-predicting-some-disorders-in-babies-study-finds/ | New DNA Test Better at Predicting Two Disorders in Babies a Study Finds | By Pam Belluck | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/dance/lyon-opera-ballet-offers-a-premiere-by-rachid-ouramdane.html | Three Types of Passion Made Flesh | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/in-athens-the-last-man-painting.html | In Athens the Last Man Painting | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/library-renovation-plan-awaits-word-from-de-blasio.html | Library Renovation Plan Awaits Word From de Blasio | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/maude-maggart-evokes-hollywood-fantasy-at-cafe-carlyle.html | Conjuring BigScreen Romance | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/paco-de-lucia-flamenco-guitarist-dies-at-66.html | Paco de Luca Flamenco Guitarist Dies at 66 | By Raphael Minder | TX 8-198-348 | 2015-03-18 |

| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/philippe-jaroussky-performs-at-metropolitan-museum.html | An Orchestra Plays Backup Band as a Countertenor Takes Center Stage | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/vienna-philharmonic-plays-the-ninth-symphony.html | Performing Beethoven as a Birthright | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/television/marvel-and-disney-to-film-daredevil-and-3-other-netflix-shows-in-new-york-city.html | Four Marvel TV Shows to Film in New York | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/the-red-road-debuts-on-sundancetv.html | New Jersey Criminals This Time Without the Smirk | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/redeployment-iraq-war-stories-by-phil-klay.html | The Madness of War Told in the First Person | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/susan-minots-thirty-girls-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/european-union-approves-tough-rules-on-electronic-cigarettes.html | Europe Putting ECigarettes Under Strict Regulations | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/barnes-noble-nook-unit-continues-to-sputter.html | Bookseller Will Release New Tablet | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/clear-channel-to-debut-iheartradio-music-awards.html | New Music Awards Join Crowded Field | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/for-fifty-shades-of-grey-more-than-100-million-sold.html | Fifty Shades Series Hits a Sales Milestone | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/target-reports-on-fourth-quarter-earnings.html | Data Breach Hurts Profit at Target | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/crosswords/bridge/england-vs-russia-netherlands-at-nec-bridge-festival.html | England vs RussiaNetherlands at NEC Bridge Festival | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Caroline-Polachek-Chairlift-Band-Next-Efforts.html | A Voice of Her Own | By Allyson Shiffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Suits-Socks-Shoes-to-Upgrade-mens-clothing.html | Flight Suits in Italian Wool | By Edward Barsamian | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/beauty-news.html | Beauty News | By Rachel Felder | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/berluti-adds-a-ready-to-wear-line-but-keeps-its-exclusivity.html | A Rogue Shoe and Its New Cousins | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/carole-radziwill-new-novel-the-widows-guide-to-sex-and-dating.html | On Safari in Widowhood | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/fashion-street-style-in-navigli-milan.html | Feeling Blue but Not Sad | By Jeremy Beiler | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/jewelry-designers-seek-oscar-night-exposure.html | Boldface Gems | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/kelly-osbourne-from-party-girl-to-fashion-sage.html | From Party Girl to Fashion Sage | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/loehmanns-stores-close-for-business.html | After a Fire Sale Time to Reminisce | By Hilary Howard | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/power-tools.html | Power Tools | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/twitter-responds-alec-baldwin-new-york-magazine.html | One Unhappy Guy | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/an-auction-to-feed-others.html | An Auction to Feed Others | By Lori HolcombHolland | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/art-checks-in-at-a-london-hotel.html | Art Checks in at a London Hotel | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/bamboo-takes-a-bow.html | Bamboo Takes a Bow | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/connected-to-the-oven-via-an-app.html | Connected to the Oven via an App | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/covering-all-corners-of-the-earth.html | Covering All Corners of the Earth | By Gisela Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/dick-button-still-cuts-a-fine-figure.html | He Still Cuts a Fine Figure | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/is-it-ok-to-allow-pets-and-their-stuff-to-be-seen-during-showings.html | Is it OK to Allow Pets and Their Stuff to Be Seen During Showings | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/matters-of-taste.html | Matters of Taste | By Julie Lasky | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/michael-gross-goodbye-to-all-this.html | Goodbye to All This | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/sales-at-kleinreid-grace-favor-and-others.html | Too Tired to Walk the Dog | By Rima Suqi | TX 8-198-348 | 2015-03-18 |

| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/greatomesanddestinations/earth-wind-and-fire.html | Earth Wind and Fire | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/mental-illness-risk-higher-for-children-of-older-parents-study-finds.html | Mental Health Risks Seen for Children of Older Fathers | By Benedict Carey | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/assault-charge-for-new-york-city-council-official.html | Assault Charge for a Top City Council Official | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/kerry-kennedy-testifies-that-she-accidentally-took-sleep-medication.html | Kennedy Hits Back as Prosecutors Question Her Recollection | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/pace-law-school-picks-yassky-ex-taxi-official-as-dean.html | Pace Picks ExTaxi Chief as Its Law School Dean | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/police-officer-is-shot-in-the-leg-in-brooklyn.html | Officer Is Shot in Legs After Removing Fare Evaders From a Bus in Brooklyn | By Ashley Southall and Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/saying-hes-not-worried-about-politics-christie-plans-to-tackle-benefit-costs.html | Christie Starts Push to Rein In States Labor Costs | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/washington-heights-library-renovated-is-to-reopen.html | After 4Year Overhaul Library Is to Reopen in Washington Hts | By David W Dunlap | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/space/diving-into-kepler-data-astronomers-discover-hundreds-of-planets.html | From Kepler Data Astronomers Find Galaxy Filled With More but Smaller Worlds | By Dennis Overbye | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/mets-jon-niese-to-have-mri-exam-on-throwing-shoulder.html | Niese His Pitching Arm Sore Will Have MRI | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/soccer/researchers-find-brain-trauma-disease-in-a-soccer-player.html | Brain Trauma Extends to the Soccer Field | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/finding-the-right-app-to-unblock-those-creative-juices.html | Finding the Right App to Unblock Those Creative Juices | By Kit Eaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/ignore-the-looks-and-embrace-the-phablet.html | Phone Meet Tablet Thats Phabulous | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/t-mobile-turns-an-industry-on-its-ear-in-a-fight-for-its-life.html | TMobile Turns an Industry on Its Ear | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |

| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/charles-buschs-hollywood-references-in-the-tribute-artist.html | Dont Ask for the Moon NameDrop the Stars | By Erik Piepenburg | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/injured-spider-man-dancer-discusses-his-lawsuit.html | Dancer Who Sued Discusses His Injury | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/justices-rule-against-man-in-case-on-protest-area-near-air-base.html | Justices Rule Against Man Over a Zone for Protests | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/momentum-is-seen-as-more-states-consider-legalizing-marijuana.html | Pivotal Point Is Seen on Legalizing Marijuana | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/Obama-seeks-money-for-aging-infrastructure.html | To Pay for Infrastructure Repairs Obama Seeks Tax Changes | By Michael D Shear and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/despite-rifts-gop-has-election-edge-poll-finds.html | GOP Though Deeply Split Has Election Edge Poll Shows | By Jonathan Martin and Megan TheeBrenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/no-conflict-of-interest-found-in-favorable-review-of-keystone-pipeline.html | No Conflict of Interest Found in Pipeline Review | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/supreme-court-permits-investor-lawsuits-in-stanford-fraud.html | Supreme Court Permits Investor Lawsuits in Stanford Fraud | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/sweeping-tax-overhaul-plan-would-bring-big-changes.html | A Republicans Tax Overhaul Envisions Big Changes | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/preservationists-aim-to-save-merle-haggards-childhood-home.html | For Merle Haggard a Boxcar Was Home Now It Needs Work | By Patricia Leigh Brown | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/texas-judge-strikes-down-state-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Texas Ban on SameSex Marriage | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/ilham-tohti.html | China Charges Scholar With Inciting Separatism | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/indian-naval-chief-resigns-after-submarine-accident.html | India Official Quits After Fire on Submarine Injures Seven Officers | By Gardiner Harris and Neha Thirani Bagri | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/poll-hints-at-looming-defeat-for-indias-dominant-political-party.html | Poll Suggests Crushing Loss Awaits Indias Governing Party | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/thailand.html | Thailand Army Puts Up Bunkers in Areas of Bangkok Near Protest Sites | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/in-north-caucasus-a-bumpy-revitalization-course.html | Slalom for Russia as It Seeks to Invest in North Caucasus | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia.html | As Putin Orders Drills in Crimea Protesters Clash Shows Regions Divide | By Andrew Higgins and Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/ukraine.html | In Ukraine Naming of Interim Government Gets Mixed Response | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syria.html | Syria Ships Mustard Gas to Port to Be Destroyed | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syrian-forces-claim-major-blow-against-rebels.html | Kerry Sees Syrian Retaliation Against Rivals in Talks | By Michael R Gordon and Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/senate-panel-says-credit-suisse-helped-hide-u-s-assets/ | Credit Suisse Executives Face Bipartisan Glare in Senate | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/automobiles/tesla-plans-5-billion-battery-factory-for-mass-market-electric-car.html | Tesla Plans 5 Billion Battery Factory for MassMarket Electric Car | By Jaclyn Trop and Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/a-new-york-observer-article-brings-a-spat-in-trumps-orbit.html | A New York Observer Article Brings a Spat in Trumps Orbit | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/action-filmmaker-reigns-over-cable-channel.html | Cable Channel Taps Multicultural Roots | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/tonight-starts-well-on-youtube-and-on-tv.html | Tonight Starts Well on YouTube and on TV | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/mixed-success-so-far-for-health-laws-co-ops.html | Health Laws Small Coops Have Mixed Success So Far | By Reed Abelson Katie Thomas and Jo Craven McGinty | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/education/for-profit-school-sued-over-lending-practices.html | ForProfit School Sued Over Lending Practices | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/events-and-sales-starting-the-week-of-feb-27.html | Events and Sales Starting the Week of Feb 27 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/new-fda-nutrition-labels-would-make-serving-sizes-reflect-actual-servings.html | New FDA Nutrition Labels Would Make Serving Sizes Reflect Actual Servings | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/us-and-european-regulators-call-popular-diabetes-drugs-safe.html | US and European Regulators Call Popular Diabetes Drugs Safe | By Andrew Pollack | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/contracts-for-milk-in-new-york-city-schools-are-flagged.html | Contracts for Milk in Schools Are Flagged | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/cuomo-up-for-2nd-term-tries-to-steer-gop-as-it-picks-his-rival.html | Cuomo Said to Weigh In as His Rival Is Chosen | By Susanne Craig and Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/fresh-produce-comes-to-the-bronx-via-a-veggie-mart-on-wheels.html | New Bronx Bus Fare Affordable Produce Local and Organic | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/neighbors-seek-to-prevent-return-of-chumleys-to-greenwich-village.html | Neighbors Seek to Prevent Return of Chumleys | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/new-york-city-council-swiftly-passes-bill-to-extend-paid-sick-days.html | Council Swiftly Passes Bill to Extend Paid Sick Days | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/plan-offers-no-picnic-for-union-square-park.html | Plan Offers No Picnic for a Park | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/rift-at-jewish-school-in-manhattan-over-canceled-plan-for-israeli-palestinian-talk.html | Rift at Jewish School Over Canceled Plan for IsraeliPalestinian Talk | By Jacob W Sotak | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/spike-lee-exchange-highlights-gentrification-debate.html | Spike Lees Sharp Words on Gentrification | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/verrazano-bridge-toll-cut-despite-high-level-protest.html | Verrazano Bridge Toll Cut Despite HighLevel Protest | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/a-simpler-tax-plan-not-a-better-one.html | A Simpler Tax Plan Not a Better One | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/better-lawyering-for-the-poor.html | Better Lawyering for the Poor | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/collins-the-state-of-arizona.html | The State of Arizona | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/kristof-targeting-the-johns-in-sex-trade.html | Targeting the Johns in Sex Trade | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/liars-jackpot.html | Liars Jackpot | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/obamas-pipeline.html | Obamas Pipeline | By Ral M Grijalva | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/to-save-on-defense-hire-rivals.html | To Save on Defense Hire Rivals | By Jacques S Gansler | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/ukraine-and-the-perils-of-division.html | Ukraine and the Perils of Division | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/earth/peter-rona-79-explorer-of-ocean-depths-dies.html | Peter Rona 79 Explorer of Ocean Depths | By William J Broad | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/few-worries-about-jeters-ankle-as-his-debut-nears.html | Few Worries About Jeters Ankle as His Debut Nears | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/dodging-queries-on-arrest-felton-looks-to-postseason.html | Dodging Queries on Arrest Felton Looks to Postseason | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/for-knicks-no-respite-on-the-court.html | No Respite on the Court for the Knicks | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/golf/mind-cleared-mcilroy-now-is-seeking-redemption.html | Mind Cleared McIlroy Now Is Seeking Staying Power | By Tom Spousta | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/for-once-face-of-devils-has-little-use-for-his-mask.html | For Once Face of Devils Has Little Use for His Mask | By Pat Pickens | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/from-alabama-hockeys-ultimate-travel-team.html | From Alabama Hockeys Ultimate Travel Team | By Mike Tierney | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/rangers-wary-of-drop-off-after-the-olympics.html | Rangers Wary of DropOff After the Olympics | By Allan Kreda | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/handset-makers-go-big-on-smartphones.html | Handset Makers Go Big on Smartphones | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/Brewer-arizona-gay-service-bill.html | Arizona Vetoes Right to Refuse Service to Gays | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/chokwe-lumumba-66-dies-activist-who-became-mayor-in-mississippi.html | Chokwe Lumumba 66 Dies Activist Who Became Mayor | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/detroit-mayor-details-hopeful-vision.html | Michigan Detroit Mayor Details Hopeful Vision | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/fertilizer-limits-sought-near-lake-erie-to-fight-spread-of-algae.html | Fertilizer Limits Sought Near Lake Erie | By Michael Wines | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/funds-and-new-timetable-for-offshore-wind-farm-in-massachusetts.html | Funds and New Timetable for Wind Farm | By Katharine Q Seelye | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/a-supreme-court-patent-case-comes-down-to-a-war-of-adjectives.html | A Supreme Court Patent Case Comes Down to a War of Adjectives | By Adam Liptak | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/civilians-flee-as-violence-worsens-in-south-sudan.html | Civilians Flee as Violence Worsens in South Sudan | By Ismail Kushkush and Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/kerry-condemns-ugandas-antigay-law.html | Kerry Condemns Ugandas Antigay Law | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/nigeria-college-attack-death-toll-rises.html | Nigeria College Attack Death Toll Rises | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/americas/venezuela-accuses-intelligence-officers-of-murdering-2.html | Venezuela Accuses Intelligence Officers of Murdering 2 | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/hard-talk-aside-little-desire-by-west-to-leave-afghanistan.html | Hard Talk Aside Little Desire by the West to Leave Afghanistan | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/warlords-with-dark-pasts-battle-in-afghan-election.html | Warlords With Dark Pasts Battle in Afghan Election | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/a-prize-catch-for-ukrainians-at-a-boat-harbor-an-ousted-presidents-secrets.html | Prize Catch for Ukrainians at Boat Harbor A Soggy Trove of Government Secrets | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/editor-testifies-in-phone-hacking-case-taking-a-turn-toward-tabloid.html | Tears and Tissues as Editor Testifies in Hacking Case | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/policy-makers-devise-plans-to-provide-money-to-kiev.html | Policy Makers Devise Plans to Provide Money to Kiev | By Annie Lowrey and Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia-group-to-seek-house-arrest-for-navalny.html | Russia Influential Group to Seek House Arrest for Opposition Politician | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/turkish-leader-disowns-trials-that-helped-him-tame-military.html | Turkish Leader Disowns a Part of His Legacy | By Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/disbelief-after-egypt-announces-cures-for-aids-hepatitis-c.html | Skepticism After Egypt Announces Medical Cures | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/shrugging-off-past-setbacks-obama-plans-personal-role-in-middle-east-peace-bid.html | Shrugging Off Past Setbacks Obama Plans Personal Role in Middle East Peace Bid | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://artsbeat.blogs.nytimes.com/2014/02/27/92nd-street-ys-lineup-includes-bach-and-brahms/ | 92nd Street Ys Lineup Includes Bach and Brahms | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/british-regulator-pursuing-charges-against-3rd-person-in-libor-case/ | Libor Cross Hairs | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/jos a-bank-rejects-latest-mens-wearhouse-bid-but-agrees-to-meet/ | An Opening | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/joseph-dear-calpers-investment-chief-dies-at-62/ | Joseph Dear 62 the Investment Chief at Calpers | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/loeb-plans-a-proxy-fight-at-sothebys/ | Drawing a Fight | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/patton-boggs-in-early-merger-talks-with-squire-sanders/ | Legal Combinations | BY ELIZABETH OLSON | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/r-bs-posts-15-billion-loss-for-2013/ | BailedOut Royal Bank of Scotland Sees Years of Losses | By Julia Werdigier and David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/a-collective-invention-photographs-at-play-at-the-morgan.html | A Certain Something Repeated | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/a-guide-to-the-2014-whitney-museum-biennial.html | State of Our Art According to Whitney | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/at-the-heart-of-the-armory-show-a-chinese-provocateur.html | Wryly Nibbling at His Bread and Butter | By Barbara Pollack | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/candy-jernigan.html | Candy Jernigan | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/charles-ivess-workroom-pencil-shavings-preserved.html | Charles Ivess Workroom Pencil Shavings Preserved | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/dennis-congdon-recent-paintings.html | Dennis Congdon Recent Paintings | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/hassan-hajjaj-kesh-angels.html | Hassan Hajjaj Kesh Angels | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/in-folk-couture-fashion-designers-buck-constraints.html | Hemmed In by Art Designed Garments Still Shine | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/museums-to-display-ensors-monumental-drawing.html | Museums to Display Ensors Monumental Drawing | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/red-grooms-beware-a-wolf-in-the-alley.html | Red Grooms Beware a Wolf in the Alley | By Ken Johnson | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/taiping-tianguo-a-history-of-possible-encounters-ai-weiwei-frog-king-kwok-tehching-hsieh-and-martin-wong-in-new-york.html | Taiping Tianguo A History of Possible Encounters Ai Weiwei Frog King Kwok Tehching Hsieh and Martin Wong in New York | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-children-for-feb-28-march-6.html | Spare Times For Children | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-feb-28-march-6.html | Spare Times | By Anne Mancuso | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/automobiles/gm-announces-repair-plan-for-recall-of-1-4-million-cars.html | GM Announces Repairs in Recall of 14 Million Cars | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/books/quesadillas-by-juan-pablo-villalobos.html | The Twins Ran Off Can I Have Their Share | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/federal-deficit-falls-to-smallest-level-since-2008.html | Federal Budget Deficit Falls to Smallest Level Since 2008 | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/questioning-a-dire-economic-forecast.html | A Dire Economic Forecast Based on New Assumptions | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/fed-is-scrutinizing-weak-data-yellen-says.html | Fed Waiting for Thaw to Show Economys Health | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/qantas-airways-announces-cost-cutting-measures.html | Qantas Plans to Cut Jobs as Competition Intensifies | By Bettina Wassener | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/kim-reed-perell-of-adconion-direct-on-thinking-big-and-working-backward.html | First Think Big Then Work Backward | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/time-inc-hires-away-executive-from-the-atlantic.html | Focusing on Its Digital Strategy Time Inc Hires Away an Executive From The Atlantic | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/sears-and-best-buy-release-earnings-reports.html | Sears Posts Loss for Quarter and Year in Tough Earnings Season for Many Retailers | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/dining/at-clyde-fraziers-wine-and-dine-true-fans-watch-the-knicks.html | Confused and Enthused at a Sports Bar | By Alex Witchel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/in-oscar-voting-all-politics-is-local.html | In Oscar Voting All Politics Is Local | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/the-carpetbaggers-2014-oscar-predictions.html | Too Close to Call but Well Try Anyway | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/non-stop-with-liam-neeson-lives-up-to-its-title.html | An Unreliable Hero Aboard a Troubled Flight | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-lunchbox-with-irrfan-khan-mumbai-mix-up.html | Youve Got Meal A Note Too | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/de-blasio-seeks-to-halt-3-charter-schools-from-moving-into-public-spaces.html | Mayor Says He Will Halt 3 Charters From Moving Into Public School Spaces | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/documents-show-christie-allies-discussed-another-traffic-jam.html | Christie Allies Joked of Disrupting Traffic at a Rabbis House | By Serge F Kovaleski and Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/espaillat-bid-to-challenge-rangel.html | Rangel Will Face Rematch of Tough 2012 Primary | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/kerry-kennedy-trial.html | Kennedy Case Goes to Jury After Debate Over How Quickly a Sleep Aid Works | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/opera-for-the-masses-with-la-boheme-in-brooklyn.html | Opera for the Masses With La Bohme in Brooklyn | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/autoracing/two-months-after-michael-schumachers-ski-accident-hopes-for-his-recovery-dim.html | Hope Is Receding for Schumachers Recovery | By John F Burns | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/exam-finds-no-shoulder-problem-for-mets-jon-niese.html | Niese Gets Good News on Shoulder | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/praying-for-the-home-team-in-oklahoma-city.html | Praying for the Home Team | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/soccer/klinsmann-invites-24-to-us-teams-camp-in-germany.html | US Mens Team Roster Is Named | By Jack Bell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/technology/british-spies-said-to-have-intercepted-yahoo-webcam-images.html | British Spies Said to Intercept Yahoo Webcam Images | By Nicole Perlroth and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-small-subset-of-texas-voters-who-hold-a-lot-of-sway.html | A Small Subset of Voters That Holds a Lot of Sway | By John Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-governor-praised-for-veto-of-antigay-bill.html | Day After Veto Arizona Takes Up Abortion Clinics | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/brown-to-run-for-re-election-as-california-governor.html | Brown Seeks Fourth Term as Governor in California | By Jennifer Medina | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/attorney-general-holder-is-hospitalized.html | Attorney General Treated After Feeling Faint | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/obama-will-announce-initiative-to-empower-young-black-men.html | Obama Starts Initiative for Young Black Men Noting Statistics and His Own Experience | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/china-announces-new-cybersecurity-push.html | Chinas President Will Lead a New Effort on Cybersecurity | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/north-korea-displays-another-captured-missionary.html | North Korea Is Said to Launch Missiles Into Sea | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/alice-herz-sommer-pianist-who-survived-holocaust-dies-at-110.html | Alice HerzSommer Who Found Peace In Chopin Amid Holocaust Dies at 110 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/christian-wulff.html | German ExLeader Acquitted of Graft Charges From His Time as Governor | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/putins-silence-on-ukraine-adds-to-confusion.html | Growing Crisis in Its Backyard Snares Russia | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/ukraine-tensions.html | Grab for Power in Crimea Raises Secession Threat | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/middleeast/palestinian-man-found-dead-after-standoff-with-israeli-forces.html | Palestinian Found Dead After Standoff With Israelis | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/mortgage-servicers-ties-raise-regulatory-concern/ | Mortgage Servicers Ties Raise Regulatory Concern | By Michael Corkery and Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/dance/kimberly-bartosik-plays-with-couples-in-new-work.html | Finding Poetry in Pairs | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/authorities-to-seize-a-roman-statue-in-queens-that-they-say-was-stolen.html | Authorities to Seize a Roman Statue in Queens That They Say Was Stolen | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/stained-glass-at-the-cloisters.html | Luminous Canterbury Pilgrims | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/gotham-chamber-opera-performs-at-a-museum.html | Operas Unfolding at a Different Met | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/met-opera-seeking-concessions-in-union-talks.html | Met Opera Seeking Concessions in Union Talks | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/vienna-philharmonic-orchestra-at-carnegie-hall.html | Authenticity Is Just Part of an Allure | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/jim-lange-genial-host-of-dating-game-dies-at-81.html | Jim Lange 81 Genial Host of Dating Game Is Dead | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/energy-environment/bakken-crude-rolling-through-albany.html | Bakken Crude Rolling Through Albany | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/dove-tells-women-to-love-their-armpits.html | Dove Tells Women to Love Their Armpits | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/seaworld-questions-ethics-of-blackfish-investigator.html | SeaWorld Questions Ethics of Blackfish Investigator | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/fashion/on-a-youth-kick.html | On a Youth Kick | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/chlorine-stars-kyra-sedgwick-and-vincent-donofrio.html | Chlorine | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/fatal-assistance-about-relief-efforts-in-haiti.html | The Damage That Good Can Inflict | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/hairbrained-puts-brendan-fraser-back-in-school.html | HairBrained | By Miriam Bale | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/in-two-lives-a-war-legacy-threatens-a-norwegian-family.html | So Blissfully Nestled in Her Web of Lies | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/kids-for-cash-directed-by-robert-may.html | Kids for Cash | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/odd-thomas-a-killer-hunting-cook.html | Odd Thomas | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/son-of-god-recounts-the-crucifixion.html | Son of God | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/stalingrad-a-3-d-depiction-of-a-wartime-turning-point.html | Humanity Enhanced on a Russian Battlefield | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-bag-man-starring-robert-de-niro.html | If Youd Like to Live Best Not Look Inside | By Stephen Holden | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/at-council-hearing-calls-for-city-to-offer-homeless-children-and-families-more-aid.html | At Council Hearing Calls for City to Offer Homeless Children and Families More Aid | By Andrea Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/bin-laden-relatives-lawyers-claim-mistaken-identity-as-trial-nears.html | Bin Laden Relatives Lawyers Claim Mistaken Identity as Trial Nears | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/for-drivers-on-some-city-bus-routes-requesting-the-2-50-fare-can-be-dangerous.html | For Drivers on Some City Bus Routes Requesting the 250 Fare Can Be Dangerous | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/nagging-as-a-force-for-good.html | Nagging as a Force for Good | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/plan-to-redevelop-brooklyn-sugar-refinery-hits-roadblock-new-mayor.html | Plan to Redevelop Brooklyn Sugar Factory Hits Snag De Blasio | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/timetable-set-for-rules-on-wheelchair-accessible-taxicabs.html | Timetable Set for Rules on Access to Taxicabs | By Colin Moynihan | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/us-prosecutors-interview-christies-spokesman.html | US Prosecutors Interview Christies Spokesman | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/brooks-ease-and-ardor.html | Ease and Ardor | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/business-and-the-minimum-wage.html | Business and the Minimum Wage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/driving-down-childhood-obesity.html | Driving Down Childhood Obesity | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/krugman-no-big-deal.html | No Big Deal | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/thailand-at-the-brink.html | Thailand at the Brink | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/the-mean-streets-of-new-york.html | The Mean Streets of New York | By Leigh Gallagher | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/when-may-i-shoot-a-student.html | When May I Shoot a Student | By Greg Hampikian | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/cubs-are-working-on-winning-soon-if-not-now.html | Cubs Are Working on Winning Soon if Not Now | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/jeter-held-hitless-gives-yankees-fans-reason-to-celebrate.html | Jeter Held Hitless Gives Yankees Fans Reason to Celebrate | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/with-surplus-on-first-mets-set-up-a-playoff.html | More Seems to Be Less for Mets at First Base | By Tim Rohan | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/one-more-collapse-for-the-crumbling-knicks.html | One More Collapse for the Crumbling Knicks | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/golf/mcilroy-leads-with-63-but-he-has-company.html | McIlroy Leads With 63 but He Has Company | By Tom Spousta | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/hockey/rangers-still-going-strong-so-are-trade-rumors.html | Rangers Still Going Strong So Are Trade Rumors | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/international/british-lawmakers-intensify-focus-on-head-injuries.html | British Lawmakers Intensify Focus on Head Injuries | By John F Burns | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/ncaabasketball/driven-to-succeed-just-like-his-father.html | Driven to Succeed Just Like His Father | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/theater/a-dolls-house-with-hattie-morahans-frantic-nora.html | A Caged Wife Desperately Spinning Her Wheel | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-call-to-arms-on-a-vermont-heroin-epidemic.html | A Call to Arms on a Vermont Heroin Epidemic | By Katharine Q Seelye | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-bill-allowing-refusal-of-service-to-gays-stirred-alarm-in-the-gop.html | Arizona Bill Stirred Alarm in the GOP | By Adam Nagourney | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/evidence-of-concealed-jailhouse-deal-raises-questions-about-a-texas-execution.html | Evidence of Concealed Jailhouse Deal Raises Questions on an Old Execution | By John Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/many-allies-but-perry-lends-name-to-few.html | Many Allies but Perry Lends Name to Few | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/missing-out-on-the-latest-texas-oil-boom-one-town-repurposes-its-leftovers.html | Missing Out on the Latest Texas Oil Boom One Town Repurposes Its Leftovers | By Jim Malewitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/outrage-over-sexist-remarks-turns-into-a-political-fund-raising-tool.html | Outrage Over Sexist Remarks Turns Into a FundRaising Tool | By Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/post-filibuster-obama-faces-new-anger-over-judicial-choices.html | PostFilibuster Obama Faces New Anger Over Judicial Choices | By Carl Hulse | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/tea-party-group-celebrating-its-fifth-anniversary-is-happy-but-restless.html | Celebrating Its Fifth Anniversary Tea Party Group Is Happy but Restless | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/us-moves-toward-atlantic-oil-exploration-stirring-debate-over-sea-life.html | US Moves Toward Atlantic Oil Exploration Stirring Debate Over Sea Life | By Michael Wines | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/workers-at-nuclear-waste-site-in-new-mexico-inhaled-radioactive-materials.html | Employees Inhaled Radioactive Materials | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/political-party-ends-blockade-of-nato-supply-route-in-pakistan.html | Pakistan Party Ends Blockade of NATO Supply Route | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/us-militant-hidden-spurs-drone-debate.html | US Militant Hidden Spurs Drone Debate | By Mark Mazzetti and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/africans-battered-and-broke-surge-to-europes-door.html | Africans Battered and Broke Surge to Europes Door | By Suzanne Daley | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/crimeas-bloody-past-is-a-key-to-its-present.html | Crimea Has Been Focus of Conflict for Centuries | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/naming-of-officials-in-ukraine-reflects-homage-to-power-of-the-street.html | Naming of Officials in Ukraine Reflects Homage to Power of the Street | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/middleeast/several-bombings-leave-dozens-dead-in-iraq.html | Iraq Several Bombings Leave Dozens Dead | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/state-department-report-details-suppression-of-human-rights-abroad.html | State Department Report Details Suppression of Rights Abroad | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/your-money/a-call-to-give-consumers-their-credit-scores-free.html | A Call to Give Consumers Their Credit Scores Free | By Tara Siegel Bernard | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/at-washington-theater-imagining-scalia/ | Imagining Working for Justice Scalia | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/eyebeam-chooses-an-architect-for-new-brooklyn-home/ | Eyebeam Chooses Architect for New Brooklyn Home | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/little-orchestra-society-wants-your-help-to-rename-itself/ | Little Orchestra Society Seeks Help Renaming Itself | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/27/artists-donate-works-for-legal-defense-of-man-who-smashed-ai-weiwei-vase/ | Miami Artists Rally Around Colleague Who Smashed a Stars Vase | By Nick Madigan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/director-of-bostons-museum-of-fine-arts-to-retire/ | Director Will Leave Bostons Museum of Fine Arts | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/look-listen-music-festival-to-spread-to-brooklyn/ | Look  Listen Festival Looks to Brooklyn | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/photo-authorities-seize-4-million-statue-in-queens/ | Statue Seized in Queens | By The New York Times | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/citigroup-revises-earnings-on-fraud-in-mexico/ | Citigroup Subsidiary a Victim of Fraud | By Michael Corkery and Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/mt-gox-files-for-bankruptcy/ | Erosion of Faith Was Death Knell for Mt Gox | By Rachel Abrams Matthew Goldstein and Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/new-paper-warns-of-exodus-from-emerging-market-bond-funds/ | Worry Grows as Investors Take Money Out of Bonds In Some Emerging Markets | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://economix.blogs.nytimes.com/2014/02/28/for-the-fed-a-recipe-for-crisis-without-leverage/ | Fed Searches for a New Method of Offering Guidance | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://sinosphere.blogs.nytimes.com/2014/02/28/crackdown-on-baby-trafficking-zeros-in-on-websites/ | Police in China Break Up Online BabySelling Rings | By Didi Kirsten Tatlow | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/02/28/us/dale-gardner-astronaut-who-helped-corral-wayward-satellites-dies-at-65.html | Dale Gardner Dies at 65 Salvaged Satellites in Space | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/dance/mimulus-cia-de-danca-presents-dolores-at-the-joyce.html | Almodvars World Spun With What Else Passion | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/design/cleaning-out-rauschenbergs-attic-places-in-the-sun-for-his-late-work.html | Cleaning Out Rauschenbergs Attic Places in the Sun for His Late Work | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/berlin-philharmonic-performs-a-new-st-john-passion.html | A Second Bout of Passion Rawer | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/long-lost-video-of-rb-stars-at-1989-inaugural-is-to-air.html | LongLost Video of RB Stars at 1989 Inaugural Is to Air | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/the-enchanted-island-returns-to-met-opera.html | A Shakespearean MashUp With Scintillations of Sorcery | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/television/science-channel-and-nasa-in-marathon-on-life-beyond-earth.html | An Alien March Madness Is There Life in Space | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/challenges-for-coke-to-stay-on-top.html | For Coke Challenge Is Staying Relevant | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/chinese-currency.html | Currency of China Continues to Decline | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/economys-growth-was-slower-in-fourth-quarter.html | US Growth at End of 2013 Is Revised Downward | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/energy-environment/surge-in-stocks-helps-norway-oil-funds-profit-soar.html | Rise in Stocks Leads to Surge in Norways Oil Fund Profit | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/government-accountability-office-finds-little-evidence-of-a-pilot-shortage.html | GAO Finds Little Evidence Pilots Are in Short Supply | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/international/euro-zone-inflation-stays-low-joblessness-remains-high.html | Euro Zone Inflation Stays Low Joblessness Remains High | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/north-dakota-leads-on-the-road-to-economic-recovery.html | North Dakota Leads on the Road to Recovery | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/crosswords/bridge/nec-bridge-festival-in-yokohama-city.html | NEC Bridge Festival in Yokohama City | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/Paris-Fashion-Week-Jun-Takahashi-Undercover.html | Let Them Wear Crowns | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/raf-simons-designs-a-dynamic-dior.html | Showing Why Theyre Masters | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/awardsseason/side-road-to-success-wins-matthew-mcconaughey-admiration.html | Side Road to Success Wins Actor Admiration | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/in-repentance-grief-after-a-death-leads-to-torture.html | A Spiritual Advisers Help Is Twisted as Hes Tormented | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/kerry-kennedy-is-found-not-guilty-of-driving-while-impaired.html | Fast Acquittal for Driver Whose Name Put Prosecutors in Bind | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/hockey/rangers-re-sign-dan-girardi-as-trade-deadline-looms.html | Girardi Gets Extension From Rangers for Six Years | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/soccer/kosovo-gets-a-game-but-still-struggles-to-build-a-team.html | Kosovo Gets a Real Game if It Can Assemble a Team | By James Montague | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/tennis/nick-bollettieri-still-building-his-legacy-at-82.html | Age 82 Vision for Talent 2020 | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/in-ode-to-joy-characters-are-bonded-by-addictions.html | Cant Hold Their Feelings or Their Alcohol | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/middle-of-the-night-a-paddy-chayefsky-play.html | A Romance That Shocked in Another Era | By Andy Webster | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/before-turning-to-a-judge-an-argument-for-turning-first-to-jesus.html | An Argument to Turn to Jesus Before the Bar | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/coal-ash-spill-reveals-transformation-of-north-carolina-agency.html | Ash Spill Shows How Watchdog Was Defanged | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/bill-clinton-white-house-papers.html | Clinton Memos Offer Window Into Past and Fodder for 2016 | By Peter Baker and Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/winter-storm-brings-rain-and-new-troubles-to-a-dry-california.html | Rain in California Brings Relief and New Problems | By Adam Nagourney and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/crash-that-kills-schoolgirls-highlights-thai-road-dangers.html | Thailand Students Killed in Bus Crash | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/japan-to-review-apology-made-to-wwii-comfort-women.html | Japan to Revisit Apology to Wartime Sex Slaves | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/protesters-bangkok.html | Protesters Say Theyll End Blockades in Bangkok | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/aleksei-navalny.html | Court Orders House Arrest and No Internet for Fierce Critic of Putin | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukraine.html | Top Ukrainians Accusing Russia of an Invasion | By David M Herszenhorn Mark Landler and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/a-counterstrike-against-israel-boycotts-with-a-glamorous-face.html | Countering Israel Boycotts With Glamour | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/credit-and-debit-cards/now-may-be-a-good-time-to-bail-out-of-frequent-flier-programs.html | Now May Be a Good Time to Bail Out of FrequentFlier Programs | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/exploring-the-tax-implications-of-alternative-investments-and-living-in-new-jersey.html | Gauging the Tax Impact of Investments Options and Living in New Jersey | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/save-for-retirement-first-the-childrens-education-second.html | Save for Retirement First the Childrens Education Second | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/j-crew-said-in-merger-talks-with-owner-of-uniqlo/ | Uniqlos Parent Said to Seek Deal for J Crew | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/media/a-bastion-for-israel-seething-inside.html | A Bastion for Israel Seething Inside | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rail-inspections-ramp-up-in-albany-and-buffalo.html | Rail Inspections Ramp Up in Albany and Buffalo | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rise-in-sales-for-neiman-despite-loss.html | Rise in Sales for Neiman Despite Loss | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/after-arrest-pastor-linked-to-de-blasio-is-under-scrutiny-for-tangled-finances.html | After Arrest Pastor Linked to Mayor Is Under Scrutiny for Tangled Finances | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/bratton-not-following-bosss-lead-on-parade.html | Bratton Not Following Bosss Lead on Parade | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/christies-plan-to-shift-the-publics-attention-from-scandal.html | Shifting Attention According to Plan | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/de-blasio-picks-more-liberal-activists-than-managers-for-city-posts.html | Now Holding Jobs at City Hall Activists Who Used to Fight It | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/discovery-leads-yale-to-revise-a-chapter-of-its-black-history.html | Discovery Leads Yale to Revise a Chapter of Its Black History | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/effort-to-delay-terror-trial-of-a-bin-laden-relative-fails.html | Effort to Delay Terror Trial of a Bin Laden Relative Fails | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/hoffman-killed-by-toxic-mix-of-drugs-official-concludes.html | Hoffman Killed by Toxic Mix of Drugs Official Concludes | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/in-rockaways-infusion-of-sand-will-soon-raise-beaches-hit-by-hurricane-sandy.html | In Rockaways Infusion of Sand Will Soon Raise Beaches Hit by a Hurricane | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/litigant-against-social-welfare-agency-will-be-its-leader.html | Litigant Against Social Welfare Agency Will Be Its Leader | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/new-york-will-consider-nonlethal-ways-to-reduce-swan-population.html | State to Revisit Plan to Cut Swan Population | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/blow-fathers-sons-and-brothers-keepers.html | Fathers Sons and Brothers Keepers | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/collins-arizona-sort-of-helps-out.html | Arizona Sort of Helps Out | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/nocera-the-bitcoin-blasphemy.html | The Bitcoin Blasphemy | By Joe Nocera | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/preparing-teachers-for-the-common-core.html | Preparing Teachers for the Common Core | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/renting-judges-for-secret-rulings.html | Renting Judges for Secret Rulings | By Judith Resnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/the-nfl-begins-to-wake-up.html | The NFL Begins to Wake Up | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/what-is-russias-aim-in-ukraine.html | What Is Russias Aim in Ukraine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/harold-reynolds-and-tom-verducci-to-fill-mccarvers-spot-as-lead-baseball-analysts-on-fox.html | McCarvers Spot as Foxs Lead Analyst to Be Filled by Reynolds and Verducci | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/in-battle-for-first-base-mets-duda-and-davis-impress.html | Mets Davis and Duda Impress | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/mccann-and-gary-sanchez-display-power-for-the-yankees.html | Yankees Flush at Catcher | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/basketball/warriors-soar-knicks-lag-and-boos-rain-down.html | Warriors Soar Knicks Lag and Boos Rain Down | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/golf/tiger-woods-makes-honda-classic-cut-but-barely.html | Woods Makes Cut but Barely | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/madison-square-garden-president-replaced-by-executive-at-cablevision.html | President of the Garden Is Replaced by an Executive at Cablevision | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/ncaabasketball/a-bigger-role-for-relatives-in-ncaa-transfers.html | Bigger Role for Relatives in College Transfers | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/technology/engineers-allege-hiring-collusion-in-silicon-valley.html | Engineers Allege Hiring Collusion in Silicon Valley | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/alabama-no-prison-for-resentenced-rapist.html | Alabama No Prison for Resentenced Rapist | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/epa-says-it-will-fight-mine-project-in-alaska.html | EPA Says It Will Fight Mine Project in Alaska | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/generals-bid-for-dismissal-of-sex-case-is-countered.html | Generals Bid for Dismissal of Sex Case Is Countered | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/new-health-fix-offers-subsidies-for-insurance-policies-bought-outside-exchanges.html | New Health Fix Offers Subsidies for Insurance Policies Bought Outside Exchanges | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/no-charges-in-death-of-alzheimers-patient-mistaken-for-intruder.html | No Charges in Death of Alzheimers Patient Mistaken for Intruder | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/politics/end-of-an-era-clintons-media-strategy-may-be-due-for-an-overhaul.html | End of an Era Clinton Media Strategy May Be Due for an Overhaul | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/obama-vows-aggressive-campaign-for-the-partys-congressional-candidates.html | Obama Vows Aggressive Campaign for the Partys Congressional Candidates | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/sartorial-pluck-has-no-place-in-the-city-of-fancy-fridays.html | Sartorial Pluck Has No Place in the City of Fancy Fridays | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/huber-matos-comrade-of-castro-then-adversary-dies-at-95.html | Huber Matos 95 Comrade of Castro Then Adversary | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/shepherd-of-the-citys-rebirth-rios-mayor-feels-the-strains-too.html | Rios Mayor Shepherd of the Citys Rebirth Feels the Strains Too | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/slum-dwellers-in-caracas-ask-what-protests.html | Slum Dwellers in Caracas Ask What Protests | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/president-of-sri-lanka-spurns-an-inquiry.html | Sri Lanka President Spurns an Inquiry | By Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/scientists-new-project-rebuild-after-cloning-disgrace.html | Scientists New Project Rebuild After Disgrace | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/archbishop-of-cologne-germanys-largest-diocese-retires.html | Germany Colognes Archbishop Retires | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-cities-reflect-nations-deep-divisions.html | 2 Ukrainian Mayors Play Different Hands in Crisis | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-ex-president-speaks-out-from-russia.html | Ukrainian ExPresident Speaks Out From Russia | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/american-envoy-to-syria-steps-down.html | Syria American Envoy Steps Down | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/hamas-chases-protesters-from-gaza-israel-border.html | Hamas Chases Protesters From GazaIsrael Border | By Fares Akram | TX 8-068-160 | 2015-03-18 |
| 2014-02-20 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/20/sardinian-food-and-history-via-bike/ | Eat and Explore Building an Appetite in Sardinia | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |

| 2014-02-21 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/are-the-new-golden-age-tv-shows-the-new-novels.html | Are the New Golden Age TV Shows the New Novels | By Adam Kirsch and Mohsin Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-secret-to-a-bulletproof-antidoping-test.html | The TellTale RNA | By Warren Cornwall | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/cranbury-nj-one-town-many-personalities.html | One Town Many Personalities | By Jill P Capuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-idaho-thin-snow-means-fat-tires.html | Where Thin Snow Means Fat Tires | By Matt Furber | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/it-remembers-you-fold-packing-list-apps.html | It Remembers You Fold PackingList Apps | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/pharrell-williams-takes-a-stand-on-cheery-musical-ground.html | Bringing the Happy | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/chris-lehane.html | Everyone Has a Game Plan Until You Punch them in the Mouth | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-sublime-combination-of-butter-and-soy.html | The Fifth Flavor | By Sam Sifton | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/easy-on-all-12-of-our-legs.html | Easy on All 12 of Our Legs | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/a-queen-of-what-ifs.html | A Queen of WhatIfs | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/36-hours-in-kyoto-japan.html | 36 Hours Kyoto Japan | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/with-games-gone-will-travelers-still-go-to-sochi.html | Awash in an Olympics Afterglow but Still Remote | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/a-new-theater-for-cirque-du-soleil-in-mexico/ | International Entertainment Dinner and a New Kind of Show | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://runway.blogs.nytimes.com/2014/02/27/at-louis-vuitton-young-designers-have-stars-in-their-eyes/ | With Stars in Their Eyes | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://tmagazine.blogs.nytimes.com/2014/02/27/art-matters-the-resurgence-of-robert-mapplethorpe/ | Art Matters A Mapplethorpe Resurgence | By Clarissa Dalrymple | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/02/28/fashion/in-paris-proenza-schouler-stages-its-first-retrospective.html | Proenza Schouler Empties Its Closet | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |

| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/design/kchung-gives-los-angeles-artists-a-voice-on-the-airwaves.html | Painting on a Radio Canvas | By Jori Finkel | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/consumer-reports-lexus-is-no-1.html | Consumer Reports Lexus Is No 1 | By Cheryl Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/boy-snow-bird-by-helen-oyeyemi.html | White Lies | By Porochista Khakpour | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-meat-racket-and-in-meat-we-trust.html | How the Sausage Is Made | By Nick Reding | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/modern-love-moving-on-from-make-believe.html | Moving on From MakeBelieve | By Joy Bullen | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-mammoth-cometh.html | The New Origin of the Species | By Nathaniel Rich | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/awardsseason/cinemetrics-extracts-statistical-data-from-movies.html | The Gender Gap in Screen Time | By Kevin B Lee | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-discussion-about-bright-lights-big-city.html | A Discussion About Bright Lights Big City | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-farmers-breakfast-and-then-a-wander.html | A Farmers Breakfast and Then a Wander | By Kara Mayer Robinson | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-ichiro-in-white-plains.html | Asian Cuisine Easy on the Fusion | By Emily DeNitto | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-moca-asian-bistro-in-woodbury.html | Two Months in Attracting Crowds | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-window-washing-service-on-two-wheels.html | Streaks He Cant Abide | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/also-on-the-menu-at-empire-diner-new-memories.html | Once Again Open for Memories | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/answers-to-questions-about-a-lion-sculpture-and-the-knickerbockers-band.html | Answers to Questions About a Lion Sculpture and the Knickerbockers Band | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/qloo-an-app-that-makes-recommendations-based-on-tastes.html | Accounting for Taste | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/slaking-a-thirst-for-beers-at-craft-breweries.html | Slaking a Thirst for SmallBatch Beers | By Christopher Brooks | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/credit-unions-offer-creative-home-loans.html | Credit Unions Get Creative | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/mcnallys-mothers-and-sons-gauges-a-changed-america.html | A Playwrights Status Report | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/ramin-karimloo-brings-brawn-to-broadways-les-miserables.html | Flexing His Might as Newest Valjean | By Katrina Onstad | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/stage-actors-between-gigs-stay-busy-with-web-series.html | If You Cant Get Onstage Go Online | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/catching-perths-wave-in-western-australia.html | Perth Finds a Place in the Sun | By Baz Dreisinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/montanas-big-sky-resort-gets-bigger.html | A Ski Resort With More Elbow Room | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/shopping-sipping-and-slurping-in-bushwick-brooklyn.html | A Neighborhood Strives for More Than Strobes | By Valeriya Safronova | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://cityroom.blogs.nytimes.com/2014/02/28/big-ticket-cityscape-views-for-12-million/ | Cityscape Views | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/new-butler-services-buff-luxury-hotels/ | New Butler Services Buff Luxury Hotels | By Ceil MillerBouchet | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://lens.blogs.nytimes.com/2014/02/28/invincible-looks-on-city-streets/ | Scene on the Street | By Colin Moynihan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/forget-developing-fat-nations-must-go-lean.html | The End of the Developing World | By Dayo Olopade | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/what-you-learn-in-your-40s.html | What You Learn in Your 40s | By Pamela Druckerman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/dance/from-beach-to-bathroom.html | From Beach to Bathroom | By Jack Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/design/a-hometown-amplified.html | A Hometown Amplified | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/another-light-shines-through.html | Another Light Shines Through | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/anthony-tommasinis-interactive-quest-for-surprises.html | Haydns Bombshell and Other Surprises | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/inspired-variations-on-heroes-and-an-elixir.html | Inspired Variations on Heroes and an Elixir | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/new-variations-on-standard-jazz.html | New Variations on Standard Jazz | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/new-season-at-that-motel.html | New Season at That Motel | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/seth-macfarlane-champions-new-cosmos-series-on-fox.html | Family Guy Guy as Astrobiology Guy | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/autoreviews/an-all-terrain-hero-shifts-priorities.html | An AllTerrain Hero Shifts Priorities | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/collectibles/after-15-years-reunited-and-restored.html | After 15 Years Reunited and Restored | By Dave Kinney | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/collectibles/ugly-its-a-crowd-pleaser-now.html | Ugly Its a Crowd Pleaser Now | By Benjamin Preston | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/alice-hoffmans-museum-of-extraordinary-things.html | Girlfish | By Katharine Weber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/bury-this-by-andrea-portes.html | A Body in the Snow | By Tupelo Hassman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/chance-by-kem-nunn.html | Madness Most Discreet | By Terrence Rafferty | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/denise-minas-red-road-and-more.html | Bleak Houses | By Marilyn Stasio | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dorothy-gallaghers-lillian-hellman-an-imperious-life-and-more.html | Writers on the Left | By Michael Kazin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dust-by-yvonne-adhiambo-owuor.html | The Unvanquished | By Taiye Selasi | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/not-i-by-joachim-fest.html | Just Say Nein | By Barry Gewen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/once-you-break-a-knuckle-by-d-w-wilson.html | Strong Silent Types | By Kyle Minor | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/operation-paperclip-by-annie-jacobsen.html | Willkommen | By Wendy Lower | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/prayers-for-the-stolen-by-jennifer-clement.html | Days of the Dead | By Francisco Goldman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/strange-bodies-by-marcel-theroux.html | Sparks of Life | By Steve Almond | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-fishing-fleet-by-anne-de-courcy.html | Passages to India | By Alida Becker | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-vegetable-system.html | The Vegetable System | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-wife-the-maid-and-the-mistress-by-ariel-lawhon.html | There Goes the Judge | By Chelsea Cain | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/trespassing-on-einsteins-lawn-by-amanda-gefter.html | Whats It All About | By Robin Marantz Henig | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Graydon-Carter-vanity-fair-oscars-party.html | The Last Impresario | By Alex Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Lilly-Pulitzer-Auction-Fashion.html | A Designers Palm Beach Jumble Sale | By Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Oscar-Stylist-Jeanann-Williams-Dresses-Stars.html | A Stylist for Whom Nice Is Not an Insult | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/bill-cunningham-fashion-outerwear-new-york-city.html | The White Album | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/cate-blanchetts-fashion-choices.html | Comfy in Any Costume | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/social-qs-you-me-us.html | You Me Us | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/speechmaking-lessons-from-the-oscars.html | Saying Thank You in 45 Seconds | By Bruce Feiler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/a-marriage-at-sea-get-me-rewrite.html | A Marriage at Sea Get Me Rewrite | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/battle-of-the-kites.html | The Kite Sky | Photographs by Tobias Hutzler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/lets-go-ride-a-bike.html | Lets Go Ride a Bike | By Nathan Deuel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/nursing-home-pitfalls.html | NursingHome Pitfalls | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-bachelor-host-chris-harrison-i-know-why-youre-all-single.html | Love Is a Competition | Interview by Taffy BrodesserAkner | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-brilliant-unnerving-meta-marketing-of-the-lego-movie.html | All Hail Lord Business | By Heather Havrilesky | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-last-disposable-action-hero.html | The Last Disposable Action Hero | By Alex French | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/who-made-that-antiperspirant.html | Who Made That Antiperspirant | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/anthony-and-joe-russo-on-captain-america-winter-soldier.html | A Blockbuster Landed in Their Laps | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/hard-life-for-a-von-trier-woman-again.html | Hard Life for a von Trier Woman Again | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/homevideo/come-back-africa-and-zulu-both-new-on-blu-ray.html | Rebellions Simmering and Boiling | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/it-takes-a-funeral-so-much-angst.html | It Takes a Funeral So Much Angst | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/the-miniature-model-behind-the-grand-budapest-hotel.html | You Can Look but You Cant Check In | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/wes-anderson-evokes-nostalgia-in-the-grand-budapest-hotel.html | Casting Shadows on a Fanciful World | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-community-center-for-all-income-levels.html | In Class War Establishing a DMZ | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-guitar-place-that-plucks-heartstrings.html | A Place That Plucks Heartstrings | By Phillip Pantuso | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-4000-miles-in-new-haven.html | Ungrandmotherly With Moments of Tenderness | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-malick-sidibe-chemises-in-poughkeepsie.html | The Young and the Rebellious | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-the-other-josh-cohen-in-millburn.html | Nearly Everything Changes Except the Red Plaid Shirt | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/brooklyn-communal-cool-the-brand.html | Our House The Brand | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/irish-musicians-to-play-danny-boy-and-much-more.html | Playing Danny Boy and Much More | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/of-crime-punishment-and-aerobics.html | Of Crime and Punishment Redemption and Aerobics | By Jill Caryl Weiner | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/review-of-orale-mexican-kitchen-in-jersey-city.html | Creative Cuisine Vibrant Setting | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/what-faces-cant-tell-us.html | What Faces Cant Tell Us | By Lisa Feldman Barrett | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/ditch-the-snow-shovel.html | Ditch the Shovel | By Michelle Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/raising-the-bar-on-prices-and-amenities.html | Raising the Bar on Prices and Amenities | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/the-crowning-glory.html | The Crowning Glory | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/wendy-whelans-renovated-rental.html | Choreography Meets Canvas | By Joanne Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/finding-a-setting-that-captures-a-scene.html | Wes Anderson on Finding and Falling in Love With Movie Locations | By Ondine Cohane | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/hotel-review-lord-balfour-in-miami-beach.html | A Charming Aristocrat Above the Fray | By Seth Sherwood | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-kentucky-a-family-at-the-center-of-the-earth.html | A Family at the Center of the Earth | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/restaurant-report-little-nonnas-in-philadelphia.html | Where Every Day Is Sunday | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/torontos-ethnic-buffet.html | Torontos Ethnic Buffet | By Francine Prose | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://dealbook.nytimes.com/2014/03/01/buffett-hints-at-more-heinz-like-deals-in-annual-letter/ | Berkshires 2013 Report Details Further Growth | By Peter Eavis and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://opinionator.blogs.nytimes.com/2014/03/01/college-the-great-unleveler/ | College the Great Unleveler | By Suzanne Mettler | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/dance/flamenco-festival-enters-its-14th-year.html | Change Your Style Youll Survive | By Marina Harss | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/phyllis-krasilovsky-dies-at-87-wrote-childrens-books.html | Phyllis Krasilovsky 87 Wrote Childrens Books | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/break-up-the-bank-its-not-for-you-to-ask.html | Break Up the Bank Its Not for You to Ask | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/in-search-of-a-stable-electronic-currency.html | In Search of a Stable Electronic Currency | By Robert J Shiller | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/international/pampered-guests-and-feuding-hosts-at-claridges-hotel.html | Pampered Guests and Feuding Hosts | By Doreen Carvajal and Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/rose-colored-words-but-gray-outcomes.html | RoseColored Words but Gray Outcomes | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/sheila-talton-on-helping-employees-up-the-ladder.html | Dont Stop Your Stars From Rising | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/happy-to-take-a-front-row-seat-to-him.html | Happy to Take a FrontRow Seat to Him | By Becky Vevea | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/the-education-of-a-craftsman.html | The Education of a Craftsman | By Patricia R Olsen | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/where-sounds-have-no-barrier.html | Where Sounds Have No Barrier | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/antonin-baudry.html | Antonin Baudry | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/dowd-brace-yourself-for-hillary-and-jeb.html | Brace Yourself for Hillary and Jeb | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/egan-arizona-did-us-all-a-favor.html | Arizona Did Us All a Favor | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/fear-mongering-with-medicare.html | Fear Mongering With Medicare | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/friedman-from-the-pyramid-to-the-square.html | From the Pyramid to the Square | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/how-to-love-the-cold.html | How to Love the Cold | By Steve Macone | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/kristof-the-compassion-gap.html | The Compassion Gap | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/regulating-electronic-cigarettes.html | Regulating Electronic Cigarettes | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/soviet-era-sex-ed.html | SovietEra Sex Ed | By Lara Vapnyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/support-your-local-slaughterhouse.html | Support Your Local Slaughterhouse | By Nicolette Hahn Niman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-downside-of-inciting-envy.html | The Downside of Inciting Envy | By Arthur C Brooks | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-dying-art-of-legislating.html | The Dying Art of Legislating | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-sound-of-philadelphia-fades-out.html | The Sound of Philadelphia Fades Out | By Daniel Nester | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-terms-of-our-surrender.html | The Terms of Our Surrender | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/tussling-over-ukraine-gains-and-grave-setbacks-for-gay-rights.html | Tussling Over Ukraine Gains and Grave Setbacks for Gay Rights | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/from-one-louisville-neighborhood-big-leaguers-on-the-field-and-in-film.html | From One Louisville Neighborhood Big Leaguers on the Field and in Film | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/in-20th-season-hawkins-targets-1000th-game.html | In 20th Season Hawkins Targets 1000th Game | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/masahiro-tanaka-pitches-2-scoreless-innings-in-debut-for-yankees.html | Tanakas Debut Leaves Yankees Eager for More | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/by-one-measure-76ers-may-rank-with-the-lowest.html | By One Measure 76ers May End Up Historys Worst | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/george-karl-sees-a-talent-adrift-as-carmelo-anthonys-knicks-fade.html | Karl Sees Talent Adrift as Anthonys Knicks Fade | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/cycling/end-of-the-ride-for-lance-armstrong.html | End of the Ride | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/jagr-gets-700th-goal-and-devils-rout-the-islanders.html | Jagr Joins 700Goal Club in a Familiar Setting | By Allan Kreda | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/rangers-rally-from-two-goal-deficit-then-go-cold-in-loss-to-flyers.html | Rangers Rally From Two Down Then Go Cold | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/red-wings-among-the-sellers-at-the-trade-deadline-dont-buy-it.html | Red Wings Looking to Sell at Deadline Dont Buy It | By Jeff Z Klein and Stu Hackel | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/yearning-for-the-fields-of-summer.html | Yearning for the Fields of Summer | By David Veecey | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/a-history-lesson-that-needs-relearning.html | A History Lesson That Needs Relearning | By Sam Tanenhaus | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/how-did-hungarys-election-become-a-circus.html | How Did Hungarys Election Become a Circus | By Danny Hakim | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/the-cuban-evolution.html | The Cuban Evolution | By Damien Cave | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/technology/the-monuments-of-tech.html | Monuments of Tech | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/technology/the-rolling-robot-will-connect-you-now.html | The Rolling Robot Will Connect You Now | By Anne Eisenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/a-growing-role-for-mormon-women.html | A Growing Role for Mormon Women | By Jodi Kantor and Laurie Goodstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/with-vacancies-high-gop-primaries-in-texas-set-up-a-scramble-to-the-right.html | With Vacancies High GOP Primaries in Texas Set Up a Scramble to the Right | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/china.html | Attackers With Knives Kill 29 at Chinese Rail Station | By Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/rise-in-bigotry-fuels-massacre-inside-myanmar.html | Rise in Bigotry Fuels Massacre Inside Myanmar | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/after-initial-triumph-ukraines-leaders-face-battle-for-credibility.html | After Initial Triumph Ukraines Leaders Face Battle for Credibility | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/russia-to-pay-not-so-simple.html | Russia to Pay Not So Simple | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/tensions-rise-in-crimean-capital-as-armed-men-continue-to-take-up-posts.html | Amid More Signs of Russian Force in Crimea Delight Mixes With Dismay | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine-finds-its-forces-are-ill-equipped-to-take-crimea-back-from-russia.html | Ukraine Finds Its Forces Are Ill Equipped to Take Crimea Back From Russia | By Steven Erlanger and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine.html | Kremlin Deploys Military to Seize Crimea | By Alison Smale and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/valery-kubasov-79-dies-thawed-cold-war-in-space.html | Valery Kubasov 79 Russian Who Helped Bring Cold War Thaw to Space Is Dead | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/give-fees-an-inch-and-theyll-take-a-mile.html | Give Fees an Inch and Theyll Take a Mile | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/the-third-replacement-phone-wasnt-a-charm.html | The Third Replacement Phone Wasnt a Charm | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/crosswords/chess/a-players-attacks-pay-off-at-a-tournament-in-minsk.html | A Players Attacks Pay Off at a Tournament in Minsk | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/fashion/weddings/a-captive-audience.html | A Captive Audience | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/bobby-parnell-takes-positive-step-in-return-from-injury.html | Parnell Takes Positive Step in Return From Injury | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/bolstered-by-their-depth-nets-head-home-on-the-rise.html | Bolstered by Their Depth Nets Head Home on the Rise | By Rob Reischel | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/carlos-gracida-a-celebrated-member-of-a-family-dynasty-in-polo-dies-at-53.html | Carlos Gracida a Celebrated Member of a Family Dynasty in Polo Dies at 53 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/golf/rory-mcilroy-displays-maturity-where-he-once-wilted-away.html | McIlroy Displays Composure in Place Where He Once Lost It | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/ncaabasketball/womens-roundup.html | Harvard Coach Ties Ivy League Record for Wins UConn Remains Undefeated | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/an-eye-on-runoffs-candidates-mind-tactics-in-primaries.html | An Eye on Runoffs Candidates Mind Tactics in Primaries | By Aman Batheja | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lewis-yablonsky-provocative-sociologist-dies-at-89.html | Lewis Yablonsky 89 Provocative Sociologist | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/looking-ahead-and-seeing-a-different-mix.html | Looking Ahead and Seeing a Different Mix | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lotterys-own-personal-watchdog-intends-to-remain-on-guard.html | Lotterys Own Personal Watchdog Intends to Remain on Guard | By Shelby Sementelli | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/parade-deal-would-allow-gays-to-march.html | Parade Deal Would Allow Gays to March | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/big-money-donors-demand-larger-say-in-party-strategy.html | BigMoney Donors Demand Larger Say in Party Strategy | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/obamas-new-political-chief-tries-to-reassure-democrats.html | Obamas New Political Chief Tries to Reassure Democrats | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/popular-tech-gathering-faces-growing-pains.html | Popular Tech Gathering Faces Growing Pains | By Christopher Kelly | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/senator-expresses-concerns-about-nuclear-waste-tanks.html | Senator Expresses Concerns About NuclearWaste Tanks | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/troubles-at-womens-prison-test-alabama.html | Troubles at Womens Prison Test Alabama | By Kim Severson | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/africa/antigay-laws-gain-global-attention-countering-them-remains-challenge.html | Antigay Laws Gain Global Attention Countering Them Remains Challenge | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/act-of-killing-film-fails-to-stir-indonesia.html | Act of Killing Film Fails to Stir Indonesia | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/afghan-broadcaster-says-us-soldiers-abused-him.html | Afghan Broadcaster Says US Soldiers Abused Him | By Rod Nordland and Jawad Sukhanyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/pakistani-taliban-announcing-cease-fire-urge-the-revival-of-peace-talks.html | Pakistani Taliban Announcing CeaseFire Urge the Revival of Peace Talks | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/rubio-proposes-steps-us-should-take-with-russia.html | Rubio Proposes Steps US Should Take With Russia | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/pro-hezbollah-song-opens-musical-front-in-civil-war-over-syria.html | Song Opens Musical Front in Civil War Over Syria | By Ben Hubbard and Hwaida Saad | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/un-to-assess-residents-risk-in-southern-yemen-city.html | UN to Assess Residents Risk in Southern Yemen City | By Nick CummingBruce and Nasser Arrabyee | TX 8-068-160 | 2015-03-18 |
| 2015-03-12 | 2014-03-02 | https://www.nytimes.com/2014/03/02/universal/es/comentario-las-lecciones-que-aprendemos-durante-los-40.html | What You Learn in Your 40s | Por Pamela Druckerman | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-03 | https://www.nytimes.com/2014/02/26/arts/dance/feminist-tales-up-to-a-point.html | Dancing in the Footsteps of Voracious Women | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/02/26/the-messaging-app-wars-are-just-getting-started/ | Newest Battle is in Messaging | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/02/28/rice-university-to-demolish-former-museum-building/ | Rice University to Raze Former Museum Building | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-03 | https://www.nytimes.com/2014/02/28/technology/copycat-business-model-generates-genuine-global-success-for-start-up-incubator.html | A Firm Thrives Building Global Copycats of the Tech Industrys Hits | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/03/02/liam-neeson-tops-box-office-once-again-with-non-stop/ | Neeson Tops Box Office With NonStop | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/03/02/the-housing-market-with-nowhere-to-go-but/ | Housing Market With Nowhere to Go but Up | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/nyregion/lee-lorch-desegregation-activist-who-led-stuyvesant-town-effort-dies-at-98.html | Lee Lorch Rights Activist Who Fought for Housing Desegregation Dies at 98 | By David Margolick | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/dance/janie-taylor-and-sebastien-marcovici-depart-city-ballet.html | Swan Song Scripted for Two | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/dance/liz-casebolt-and-joel-smith-explain-their-work-o-h.html | Explorations With Moves and Words | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/diana-ross-to-lead-montreal-festival-lineup.html | Diana Ross to Lead Montreal Festival Lineup | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/jack-dejohnettes-spring-quartet-at-jazz-at-lincoln-center.html | Between the Liquid and Solid | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/mary-chapin-carpenter-performs-her-latest-songs-in-concert.html | The Philharmonic and Friends Go for a Ride in the Country | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/vienna-state-opera-presents-wozzeck-and-salome.html | Struggling Soldier and Sensual Beauty Two Tales of Yearning | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/television/those-who-kill-joins-bates-hotel-on-monday-nights.html | An Added Helping of Murder | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/books/mark-harriss-five-came-back-covers-auteurs-in-combat.html | Cameras Shooting in Battle Five Auteurs and Their World War II Films | By Thomas Doherty | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/families-left-vulnerable-in-chinas-housing-market-study-finds.html | Home Prices in China May Hurt Families | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/archie-comic-picks-film-and-tv-writer-for-top-creative-post.html | Archie Comic Picks Film and TV Writer for Top Creative Post | By George Gene Gustines | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/crosswords/bridge/london-enjoys-its-own-night-of-the-stars.html | Bridge | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/paris-fashion-week-Comme-des-Garcons-Viktor-Rolf.html | Wrapped in Big Ideas | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/health/rare-gene-protects-against-type-2-diabetes-even-in-obese-people.html | Rare Mutation Kills Off Gene Responsible for Diabetes | By Gina Kolata | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/alain-resnais-acclaimed-french-filmmaker-is-dead-at-91.html | Alain Resnais French Filmmaker Who Broke Molds Is Dead at 91 | By Dave Kehr | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/oscars-2014-winners-and-losers.html | A Landmark Oscar Win for 12 Years a Slave | By Michael Cieply and Brooks Barnes | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/crimea-the-tinderbox.html | Crimea the Tinderbox | By Charles King | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/russias-aggression.html | Russias Aggression | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/basketball/for-knicks-another-ugly-start-and-unsightly-loss.html | Knicks Out of Answers as Fan Offers Suggestion | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/fan-player-clashes-draw-concern-in-college-basketball.html | Clashes Between Fans and Players Draw Greater Scrutiny | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/theater/measure-for-measure-full-of-dual-natures-and-hard-choices.html | In a Decadent Vienna Constancy Is Shown the Doors | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/attack-on-hong-kong-journalist-prompts-march-for-press-freedom.html | Thousands in Hong Kong Support Wounded Editor | By Michael Forsythe and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/china.html | China Blames Xinjiang Separatists for Stabbing Rampage at Train Station | By Andrew Jacobs and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/taliban-move-brings-halt-to-airstrikes.html | Taliban Move Brings Halt to Airstrikes | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/taliban-prisoners-escape-from-afghan-prison-through-trickery.html | Altered Letter Fools Afghans and 10 Flee From Prison | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/kerry-warns-russia-of-possible-eviction-from-g-8.html | Kerry Plans to Visit Ukraine in Show of Support and Warns Russia of Penalties | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/ukraine.html | Ukrainian Government Rushes to Dampen Secessionist Sentiment | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://runway.blogs.nytimes.com/2014/03/02/net-a-porter-means-ready-to-party/ | NetaPorter Means Ready to Party | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/fed-confirmation-hearings-and-february-jobs-data.html | Fed Confirmation Hearings and February Jobs Data | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/in-general-motors-recalls-inaction-and-trail-of-fatal-crashes.html | In GM Recalls Inaction and a Trail of Fatal Crashes | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/web-banks-offering-high-interest-rates-rise-in-china.html | Web Banks Offering High Interest Rates Rise in China | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/mark-penn-ex-clinton-aide-moves-in-a-shake-up-at-microsoft.html | Change for ExClinton Aide in ShakeUp at Microsoft | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/chips-ahoy-campaign-brings-back-a-familiar-chocolate-chipped-face.html | A Cookie Campaign Brings Back a Familiar ChocolateChipped Face | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/foreign-buyers-eyeing-forbes-magazine-a-chronicler-of-the-worlds-wealthiest.html | Foreign Buyers Eyeing Chronicler of the Rich | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/tiny-digital-publisher-to-put-newsweek-back-in-print.html | Newsweek to Restart Printing Presses | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/with-new-rewards-card-amex-focuses-on-busy-mom-market.html | With New Rewards Card Amex Focuses on BusyMom Market | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/the-airport-chaplain-now-offering-earthly-aid.html | The Airport Chaplain Now Offering Earthly Aid | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/education/new-all-digital-curriculums-hope-to-ride-high-tech-push-in-schoolrooms.html | New AllDigital Curriculums Hope to Ride HighTech Push in Schoolrooms | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/health/infant-sleep-machines-at-maximum-volume-reported-as-hearing-risk.html | Infant Sleep Machines at Maximum Volume Reported as Hearing Risk | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/hollywood-turns-emphatic-on-causes-like-gay-rights.html | Staking a Claim on Social Causes | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/oscars-2014-list-of-winners.html | Oscar Winners | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/trembling-jeweled-hands-on-a-dry-red-carpet.html | Jitters and Jeweled Armor on a Blessedly Dry Carpet | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/a-dessert-that-tastes-like-home.html | A Dessert That Tastes Like Home | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/action-by-russia-divides-immigrants-in-new-york.html | Action by Russia Divides Immigrants in New York | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/after-one-spouse-loses-a-job-finding-a-new-balance-in-a-marriage.html | After One Spouse Loses a Job Finding a New Balance in a Marriage | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/at-parades-or-not-de-blasio-makes-point.html | Boycott of Parade Puts Mayor in Middle | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/in-fight-against-strip-clubs-community-leaders-target-liquor-licenses.html | Making Strip Clubs Go Dry and Then Go Away | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/latino-drivers-report-thefts-by-officers.html | Latino Drivers Report Thefts by Officers | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/paterson-is-praised-as-portrait-is-unveiled.html | Paterson Is Praised as Portrait Is Unveiled | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/reviving-a-rivalry-after-years-on-ice.html | Reviving a Rivalry After Years on Ice | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/sculpture-of-paradox-doctor-as-hero-and-villain.html | Sculpture of Paradox Doctor as Hero and Villain | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/witnesses-recount-long-running-feud-during-hip-hop-managers-murder-trial.html | At HipHop Managers Murder Trial Witnesses Recount LongRunning Feud | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/a-reprieve-for-bristol-bay.html | A Reprieve for Bristol Bay | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/krugman-the-inflation-obsession.html | The Inflation Obsession | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/where-have-all-the-raises-gone.html | Where Have All the Raises Gone | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/autoracing/driven-to-set-a-land-speed-record-zero-to-60-plus-940.html | Zero to 60 Plus 940 | By John F Burns | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/mets-tejada-has-tightness-in-hamstring.html | Mets Tejada Has Tightness in Hamstring | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/noah-syndergaard-is-hard-to-miss-on-a-playing-field.html | The Mets Future Strikes a Presence | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/yankees-may-finally-come-out-ahead-in-the-trade-for-pineda.html | Yankees May Finally Come Out Ahead in the Trade for Pineda | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/basketball/jason-collins-brooklyn-debut-recalls-jackie-robinsons-in-1947.html | Collinss Brooklyn Debut Recalls Robinsons in 1947 | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/golf/mcilroy-falters-woods-exits-and-henley-triumphs-in-honda-classic.html | McIlroy Falters Woods Exits and Henley Triumphs in Playoff | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/hockey/rangers-fall-to-3rd-in-division-and-brace-for-trade-deadline.html | Rangers Fall to 3rd in Division and Brace for Trade Deadline | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/international/british-officials-to-boycott-sochi-paralympics-over-russian-intervention-in-ukraine.html | British Officials to Boycott Sochi Paralympics Over Russian Intervention in Ukraine | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/with-ncaas-hands-off-rule-change-offenses-get-more-room-to-maneuver.html | With NCAAs HandsOff Rule Change Offenses Get More Room to Maneuver | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/technology/when-start-ups-dont-lock-the-doors.html | When StartUps Dont Lock the Doors | By Jenna Wortham and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/theater/stage-kiss-a-sarah-ruhl-comedy-at-playwrights-horizons.html | Theyre Carrying on as if Its in the Script | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/epa-set-to-reveal-tough-new-sulfur-emissions-rule.html | EPA Set to Reveal Tough New Sulfur Emissions Rule | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/military-sex-assault-trial-showcases-2-approaches-to-prosecution.html | Military Sex Assault Trial Showcases 2 Approaches to Prosecution | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/new-laws-demands-on-doctors-have-many-seeking-a-network.html | New Laws Demands on Doctors Have Many Seeking a Network | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/democrats-try-wooing-ones-who-got-away-white-men.html | Democrats Try Wooing Ones Who Got Away White Men | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/giving-early-taste-of-gop-tactics-texans-make-a-stand-against-obama.html | Giving Early Taste of GOP Tactics Texans Make a Stand Against Obama | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/process-reboot-aims-to-end-senate-gridlock.html | Process Reboot Aims to End Senate Gridlock | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/tennent-h-bagley-who-aided-then-mistrusted-a-soviet-spy-dies-at-88.html | Tennent H Bagley 88 Who Aided Then Mistrusted a Soviet Spy | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/africa/deadly-attacks-tied-to-islamist-militants-shake-nigeria.html | Deadly Attacks Tied to Islamist Militants Shake Nigeria | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/africa/frustrated-with-the-pace-of-change-rioters-storm-parliament-building-in-libya.html | Frustrated With the Pace of Change Rioters Storm Parliament Building in Libya | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/americas/at-carnival-where-challenging-normal-is-the-norm.html | At Carnival Where Challenging Normal Is the Norm | By Nadia Sussman and Taylor Barnes | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/north-korean-officials-expel-elderly-australian-evangelist.html | North Korean Officials Expel Elderly Australian Evangelist | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/in-crimeas-phantom-war-armed-men-face-unseen-foe.html | In Crimeas Phantom War Heavily Armed Men Face Unseen Foe | By Andrew Higgins and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/pressure-rising-as-obama-works-to-rein-in-russia.html | Pressure Rising as Obama Works to Rein In Russia | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/putin-engages-in-test-of-will-over-ukraine.html | Putin Engages in Test of Will Over Ukraine | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/middleeast/ultra-orthodox-jews-clog-jerusalem-streets-to-protest-a-draft-bill.html | UltraOrthodox Jews Clog Jerusalem Streets to Protest a Draft Bill | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-04 | https://well.blogs.nytimes.com/2014/02/27/schizophrenic-and-wanting-to-connect/ | A Struggle to Be Normal | By Michael Hedrick | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-04 | https://www.nytimes.com/2014/02/27/business/airline-for-budget-jet-set-on-a-thrifty-streak-in-the-rich.html | Airline for Budget Jet Set | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://artsbeat.blogs.nytimes.com/2014/03/03/parts-of-pompeii-crumble-under-heavy-rains/ | Parts of Pompeii Crumble Under Heavy Rains | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/apollo-chief-earned-546-3-million-in-2013/ | High Earner | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/caesars-entertainment-sells-casinos-to-affiliate/ | Changing Owners | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/carlyle-agrees-to-buy-tycos-south-korean-security-business/ | Tyco Sells a Unit | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/citigroup-discloses-money-laundering-subpoenas/ | Troubles Multiply for Affiliate of Citibank | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/french-cable-operator-may-make-20-billion-bid-for-vivendi-mobile-unit/ | Possible Bid | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/the-breast-cancer-racial-gap/ | The Breast Cancer Racial Gap | By Tara ParkerPope | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://well.blogs.nytimes.com/2014/03/03/the-perils-of-toughing-it-out/ | The Perils of Toughing It Out | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/02/business/ralph-m-bahna-travel-industry-innovator-dies-at-71.html | Ralph Bahna 71 an Innovator Across the Travel Industry | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/theater/in-arlington-an-army-wife-fights-a-lonely-battle.html | A Time Home Fires Begin to Die Out | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/dance/new-york-theater-ballet-revives-cinderella-at-gould-hall.html | Fairy Tale Ballet Tailored for Short Attention Spans | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/dance/taking-stock-of-city-ballets-secret-weapon.html | Even Among the Stars the Corps Stands Out | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/albums-from-real-estate-linda-perhacs-and-nick-waterhouse.html | Albums From Real Estate Linda Perhacs and Nick Waterhouse | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/anna-netrebko-in-manon-lescaut-at-the-rome-opera.html | Over Puccini Diva Bonds With Conductor | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/leonidas-kavakos-and-enrico-pace-in-beethoven-violin-sonatas.html | A Violinist and a Pianist Time Travel Guided by a Virtuosos Whims | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/video-games/south-park-the-stick-of-truth-a-video-game-arrives.html | Finally Cartman Can Come Out to Play | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/dinaw-mengestus-all-our-names-describes-unexpected-love.html | Out of Uganda in the Midwest | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/new-website-for-books-at-least-a-year-old.html | New Website for Books at Least a Year Old | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/peniel-e-joseph-on-his-biography-of-stokely-carmichael.html | He Cried Out Black Power Then Left for Africa | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/carmakers-say-sales-were-sluggish-in-chilly-february.html | Carmakers Say Sales Were Sluggish in Chilly February | By Jaclyn Trop | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/international/etihad-airways-reports-jump-in-profit.html | Etihad Airways Posts Profit and Sizes Up Alitalia Stake | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/global-stock-market-activity.html | Markets Fall as Impasse in Ukraine Intensifies | By David Jolly and Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/making-connections-across-the-globe-via-opera.html | Making Connections Across the Globe via Opera | By Brian Oliversmith | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/health/a-powerful-new-way-to-edit-dna.html | A Powerful New Way to Edit DNA | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/florence-nightingales-wisdom.html | Far More Than a Lady With a Lamp | By Victoria Sweet | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/heart-problems-linked-to-those-born-with-hiv.html | Heart Problems Linked to Those Born With HIV | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/lsd-reconsidered-for-therapy.html | LSD Reconsidered for Therapy | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/movies/awardsseason/12-years-enjoys-a-seemingly-narrow-victory.html | 12 Years Enjoys a Seemingly Narrow Victory | By Brooks Barnes and Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/bin-laden-relatives-trial-may-fuel-debate-over-trying-terrorism-cases-in-civilian-courts.html | Jury Selection Begins at Trial of Bin Ladens SonInLaw | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-gracie-mansions-attic-mayors-and-their-children-find-a-flexible-space.html | A Hidden Space for the Dreams Lofty or Not of Mayoral Kin | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/police-diver-files-complaint-alleging-racial-bias.html | A Former Police Diver Claims Other Officers Racially Taunted Him | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/putins-crimean-crime.html | Putins Crimean Crime | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/a-verdict-of-murder.html | Paleontology A Verdict of Murder | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/how-a-lizard-gets-rid-of-a-suitor.html | Reptiles How a Lizard Gets Rid of a Suitor | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/out-of-siberian-ice-a-virus-revived.html | Out of Siberian Ice a Virus Revived | By Carl Zimmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/space/a-successor-to-sagan-reboots-cosmos.html | A Successor to Sagan Reboots Cosmos | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/space/crystals-in-the-sky.html | Crystals in the Sky | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/springtime-for-ticks.html | Springtime for Ticks | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-chain-fountain-explained.html | A Startling Video Explained | By James Gorman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-need-for-learning-research.html | The Need for Learning Research | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/when-trilobites-ruled-the-world.html | Once They Ruled the World | By Natalie Angier | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/wimpy-sparrows-welcome-here.html | Animal Behavior Wimpy Sparrows Welcome Here | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/us/if-given-gavel-mcconnell-vows-a-senate-in-working-order.html | McConnell Vows a Senate in Working Order if He Is Given Control | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/us/justices-hear-florida-case-on-measuring-intellectual-disabilities-of-inmates.html | Justices Hear Florida Case on Measuring Inmates Mental Disabilities | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/us/politics/holder-and-republicans-unite-to-soften-sentencing-laws.html | Unlikely Allies Push for a Liberalization of Sentencing Laws | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/us/supreme-court-agrees-to-weigh-arkansas-inmates-right-to-grow-a-beard.html | Supreme Court Agrees to Weigh an Inmates Right to Grow a Beard for Religious Reasons | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/africa/oscar-pistorius-murder-trial.html | Witness in Pistorius Trial Tells of Screams and Gunshots | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/asia/afghan-cabinet-releases-data-on-deaths-of-security-personnel.html | War Deaths Top 13000 in Afghan Security Forces | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/asia/climbing-mt-everest-nepal-says-bring-back-garbage.html | Nepal Why Pick Up Everests Trash Because Its There | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/asia/han-uighur-relations-china.html | Train Station Rampage Further Strains Ethnic Relations in China | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/asia/pakistan.html | Fatal Attack Rattles Court Complex in Pakistani Capital | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/europe/in-crimea-talk-turns-to-war-but-no-fighting-is-seen.html | Frayed Nerves in Crimea as Rumors of War Spread | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/europe/ukraine.html | Kiev Cites Campaign of Pressure by Russia | By Steven Erlanger and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/world/middleeast/demoted-egyptian-graft-investigator-retribution.html | Egyptian Graft Investigator Accuses Officials of Retribution | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/battling-a-bank-to-collect-a-judgment/ | Battling a Bank to Collect a Judgment | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/books/justin-kaplan-literary-biographer-dies-at-88.html | Justin Kaplan Literary Biographer Dies at 88 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/blame-weather-not-rules-for-canceled-flights.html | Blame Weather Not Rules for Canceled Flights | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/energy-environment/court-says-bps-spill-agreement-is-binding.html | Court Says BPs Spill Agreement Is Binding | By Campbell Robertson and John Schwartz | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/energy-environment/oil-boom-is-driving-a-revival-in-refining.html | Domestic Crude Oil Drives a Cautious Refining Revival | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/as-prime-russian-trading-partner-germany-appears-crucial-to-ending-crisis.html | As Prime Russian Trading Partner Germany Appears Crucial to Ending Crisis | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/reactions-are-mixed-in-canada-as-chrysler-bluntly-calls-for-more-help.html | Reactions Are Mixed in Canada as Chrysler Bluntly Calls for More Help | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/fictional-disaster-made-to-sound-real-draws-fcc-fine.html | It Was Not a Test but Then It Wasnt for Real Either | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/selfies-pizza-and-promoting-brands-at-the-oscars.html | Selfies Pizza and Promoting Brands at the Oscars | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/theyre-going-to-wish-they-all-could-be-california-hens.html | Theyre Going to Wish They All Could Be California Hens | By Stephanie Strom | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/19-5-million-to-be-awarded-for-environmental-projects-in-brooklyn.html | Variety of Projects Vying for Grants From 195 Million Oil Spill Fund | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/deal-is-reached-on-redevelopment-of-brooklyn-sugar-refinery.html | Deal Is Reached on Redevelopment of Sugar Refinery | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/familiar-questions-at-3rd-trial-in-killing-of-psychologist.html | Familiar Questions at 3rd Trial in Killing of Psychologist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/federal-agents-aggressively-pursuing-bridge-inquiry-court-papers-show.html | US Looking Closely at Christie Aides Papers Show | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/for-two-collectors-weekend-getaway-to-1939-worlds-fair.html | For Two Collectors a Weekend Getaway to the 1939 Worlds Fair | By James Barron | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-job-appointee-profits-and-christie-gains-power.html | In Deals Benefits for Christie and an Appointee | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/leaders-words-dont-tell-the-real-story.html | Leaders Words Dont Tell the Real Story | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/reservoirs-neighbors-want-more-than-return-of-their-water-views.html | Reservoirs Neighbors Want More Than Return of Their Water Views | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/rikers-island-guards-are-found-not-guilty-in-prisoner-assault-case.html | Rikers Island Guards Are Found Not Guilty in Prisoner Assault Case | By Nate Schweber | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/brooks-putin-cant-stop.html | Putin Cant Stop | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/floridas-unconstitutional-death-penalty.html | Floridas Unconstitutional Death Penalty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/frustration-with-afghanistan.html | Frustration With Afghanistan | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/has-privacy-become-a-luxury-good.html | Has Privacy Become a Luxury Good | By Julia Angwin | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/mr-ryans-small-ideas-on-poverty.html | Mr Ryans Small Ideas on Poverty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/the-myth-of-a-divided-ukraine.html | The Myth of a Divided Ukraine | By Natalka Sniadanko | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/suicidal-tendencies-are-evident-before-deployment-study-finds.html | Suicidal Tendencies Are Evident Before Deployment Study Finds | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/atlanta-braves-serve-youth-with-big-paydays.html | Braves Serve Youth With a Big Payday | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/fox-sees-chemistry-in-buck-verducci-reynolds-trio.html | Fox Sees Chemistry in New Booth Trio | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/noah-syndergaard-mets-prized-prospect-passes-big-test.html | Prized Mets Prospect Passes Big Test | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/yankees-want-no-room-for-misinterpretation.html | No Room for Misinterpretation | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/chandlers-season-of-frustration-shows-no-letup.html | Chandlers Season of Frustration Shows No Letup | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-brings-nets-more-than-just-publicity.html | With a Barrier Broken the Intangibles Emerge | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-gets-standing-ovation-in-brooklyn-debut.html | Collinss Home Debut Inspires Big Crowd in a Gritty Victory | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/for-runner-with-ms-no-pain-while-racing-no-feeling-at-the-finish.html | No Pain While Racing No Feeling at the Finish | By Lindsay Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/ncaabasketball/larry-brown-writes-a-winning-script-in-yet-another-act.html | In Yet Another Act Brown Writes a Winning Script | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/olympics/us-cancels-paralympics-delegation-but-athletes-will-compete.html | US Will Not Send Delegation to Sochi | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/technology/from-politics-to-advising-microsofts-chief-not-without-noise.html | From Politics to Advising Microsofts Chief Not Without Noise | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/theater/in-will-enos-the-open-house-dysfunctional-dynamics.html | A Miserable Family Lashed by a Fathers Cruel Intentions | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/cities-helping-residents-resist-the-new-gentry.html | Cities Mobilize to Help Those Who Held Out | By Timothy Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/conservative-group-counters-criticism-of-ad-against-health-law.html | Group Counters Criticism of Ad Against Health Law | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/crackdown-proposed-to-prevent-illegal-immigrants-from-obtaining-medicare.html | Crackdown by Medicare Seeks to Verify Residency | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/obama-budget-would-expand-low-income-tax-break.html | Obama Budget Would Expand LowIncome Tax Break | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/republicans-from-west-give-support-for-gay-marriage.html | Republicans From West Join Action on Marriage | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/tribes-clash-as-casinos-move-away-from-home.html | Tribes Clash as Casinos Move Away From Home | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/utility-cited-for-violating-pollution-law-in-north-carolina.html | Utility Cited for Violating Pollution Law in N Carolina | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/africa/un-debates-the-breadth-of-a-mission-in-the-central-african-republic.html | UN Debates the Breadth of a Mission in Africa | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/americas/in-honduras-going-from-door-to-door-to-prosecutors.html | In Honduras Going From Door to Door to Prosecutors | By Nicholas Phillips | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/indias-muslims-wary-of-rising-political-star.html | Indias Muslims Wary of Rising Political Star | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/japan-informal-talks-held-with-north-korean-envoys.html | Japan Informal Talks Held With North Korean Envoys | By Martin Fackler | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/russias-hand-can-be-seen-in-the-protests.html | From Russia Tourists Stir the Protests | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/top-russians-face-sanctions-by-us-for-crimea-crisis.html | Top Russians Face Sanctions by US for Crimea Crisis | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/middleeast/obama-and-israeli-leader-hold-talks-with-a-new-mutual-concern-in-ukraine.html | As Obama and Netanyahu Meet Ukraine Becomes a Focus of Conversation | By Mark Landler and Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-05 | https://www.nytimes.com/2014/02/25/arts/music/simon-diaz-venezuelan-folk-musician-dies-at-85.html | Simn Daz 85 Venezuelan Folk Musician | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-storm-washes-away-old-attitudes-on-wine.html | A Storm Washes Away Old Ideas on Wine | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/hungry-city-rusty-mackerel-in-hudson-heights.html | Things Are Falling Into Place | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/polentas-journey-from-fancy-to-familiar.html | A Journey From Fancy to Familiar | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/the-how-and-why-of-dal.html | The How and Why of Dal | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/your-imported-beef-is-served.html | Your Imported Beef Is Served | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/basquiat-estate-sues-christies-saying-some-works-for-sale-may-not-be-real/ | Basquiats Sisters Sue Christies Over Sale | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/ethan-stiefel-to-leave-royal-new-zealand-ballet/ | Stiefel to Leave Post At New Zealand Ballet | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/martin-amis-and-lydia-davis-on-the-bill-for-pen-world-voices-festival/ | Amis and Davis at PEN Festival | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/a-new-form-of-shareholder-activism-gains-momentum/ | New Form of Shareholder Activism Gains Momentum | By Steven Davidoff Solomon | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/bri-insurance-joins-i-p-o-flurry-among-private-equity-holdings/ | Going Public Part 2 | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/cevian-capital-increases-stake-in-thyssenkrupp/ | Show of Support | By Stanley Reed | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/final-rules-and-a-warning-on-banker-bonuses-in-europe/ | Bonus Limits | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/moelis-company-files-for-an-i-p-o/ | Going Public Part 1 | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/silk-road-had-digital-outpost-in-pennsylvania/ | Online Black Market Shut Down in Fall Had a Digital Outpost in Pennsylvania | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/alexei-ratmanskys-lost-illusions-is-shown-as-a-broadcast.html | A Young Composer in a Swirl of Life Love and Finally Disillusionment | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/companhia-urbana-de-danca-performs-at-the-joyce.html | Brazilian Rhythms With HipHop Moves | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/ensemble-acjw-plays-at-vienna-city-of-dreams-festival.html | Notes for a History Lesson | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/la-santa-cecilia-a-band-with-a-message.html | Thinking Outside the Borders | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/rick-ross-promotes-mastermind-album-at-best-buy-theater.html | A Rapper Whittling Down in His Waist and Elsewhere | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/video-games/trey-parker-and-matt-stone-make-a-south-park-game.html | This Is About Killing Much More Than Kenny | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/books/his-ownself-a-semi-memoir-by-dan-jenkins.html | Life Lived on Flip Side of Sports Page | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/a-struggling-radioshack-will-close-20-of-its-stores.html | RadioShack Posts 400 Million Loss for 2013 and Plans to Close 1100 Stores | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/apples-chief-financial-officer-to-retire.html | Apple Says Its Chief of Finance Will Retire | By Rebecca R Ruiz | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/e-cigarettes-under-aliases-elude-the-authorities.html | ECigarettes by Other Names Lure Young and Worry Experts | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/federal-judge-rules-for-chevron-in-ecuadorean-pollution-case.html | Big Victory for Chevron Over Claims in Ecuador | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/in-pursuit-of-longevity-a-plan-to-harness-dna-sequencing.html | A Genetic Entrepreneur Sets His Sights on Aging and Death | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/global-markets-rise-on-hopes-of-tension-easing-in-ukraine.html | Market Shrugs Off Worries About Standoff in Ukraine | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/russia-fades-as-a-market-for-growth-in-auto-sales.html | Crisis in Ukraine Threatens Russia as Market for Auto Sales Growth | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/at-disney-a-celebration-that-was-a-long-time-coming.html | Snow Cones and Statuettes | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/deal-between-dish-and-disney-seen-as-a-win-for-both.html | Dish and Disney Sign a Deal Viewed as a Victory for Both | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-new-chef-at-le-cirque.html | A New Chef at Le Cirque | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/eating-lionfish-green-tea-cookies-bread-from-she-wolf-bakery-and-more.html | Eating Lionfish Green Tea Cookies Bread From She Wolf Bakery and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/espressos-disciples-worship-here.html | Espressos Disciples Worship Here | By Jeff Gordinier | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/for-the-moderate-thirst-or-budget.html | For the Moderate Thirst or Budget | By Robert Simonson | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/ramens-big-splash.html | While the City Slurps | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/slurp-worthy-the-top-10-ramen-destinations-in-new-york.html | The Top 10 | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/chanels-supermarket-chic.html | Chanel Stocks the Shelves | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/health/injections-provide-durable-protection-against-aids-in-monkeys-studies-find.html | Injections Providing Protection Against AIDS in Monkeys Studies Find | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/awardsseason/keeping-faith-in-oscar-filmmakers-work-and-sacrifice.html | When the Battle Is Over What Remains Is Art | By Melena Ryzik | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/interior-leather-bar-spun-from-recreated-lost-footage.html | A Heavy Bass Beat a Wreath of Smoke an Aura of Sweat | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/particle-fever-tells-of-search-for-the-higgs-boson.html | To Scientists in Pursuit a Bit of Matter Is No Small Matter | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/abu-ghaith-trial.html | US Wants to Put Some Topics Off Limits at Terror Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/bratton-says-street-stops-and-fighting-low-level-crime-will-remain-crucial.html | Street Stops Still a Basic Tool Bratton Says | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/repurposing-closed-hospitals-as-for-profit-medical-malls.html | Repurposing Closed Hospitals as ForProfit Medical Malls | By Ronda Kaysen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/tax-program-aims-to-reverse-decades-long-decline-in-allentown.html | Tax Program Aims to Reverse DecadesLong Decline in Allentown | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/autoracing/kurt-busch-to-race-indy-500-and-coca-cola-600-on-same-day.html | Busch Will Try an IndyNascar Doubleheader | By NailaJean Meyers | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/ncaabasketball/coaching-lineage-reminds-butler-where-it-has-been.html | A Familiar Face on the Bench | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/olympics/new-king-of-halfpipe-takes-manhattan.html | City at Halfpipe Kings Feet | By Casey Kelbaugh | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/theater/end-of-trilogy-the-happiest-song-plays-last-onstage-now.html | Antidote and Encore to a War | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/california/drivers-license-program-hits-an-unexpected-snag.html | Drivers License Program in California Hits a Snag | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/justices-seem-united-on-key-argument-in-fatal-police-chase.html | Justices Unite on Key Point in Fatal Chase | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/obama-submits-budget-to-congress.html | Obamas Budget Is Populist Wish List and an Election Blueprint | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/spy-chief-says-leaks-hamper-protection-against-cyberattacks.html | NSA Director Says Leaks Hamper Defense Efforts | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/as-cubas-economy-opens-a-bit-some-who-fled-castro-return-to-help.html | Some Who Fled Cuba Are Returning to Help | By Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/north-korea-tests-rocket-launcher-with-longer-range-south-says.html | North Korea Tests Launcher With Range Beyond Seoul South Says | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/britain-cameron-government.html | Britain Officials Confirm Resignation of Aide Involved in Online AntiPornography Effort | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/crimea-ukraine-russia.html | Crimean Premier Says Ukrainian Military Units Have Started to Surrender | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/secretary-of-state-john-kerry-arriving-in-kiev-offers-1-billion-in-loan-guarantees-to-ukraine.html | Kerry Takes Offer of Aid to Ukraine and Pushes Back at Russian Claims | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/egypt-general-moves-to-formalize-presidential-bid.html | Egypt Defense Minister Closes In on Presidential Run | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/iraq.html | Iraq 12 Dead in Attack on Government Offices | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/medea-benjamin-cairo-airport.html | Egypt Protest Leader Says Police Assaulted Her | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/syria.html | Syria Speeds Its Deliveries of Chemicals for Disposal | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/standoff-of-lawyers-veils-madoffs-ties-to-jpmorgan-chase/ | A Standoff of Lawyers Veils Madoff Ties to Bank | By Ben Protess and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/economy/time-to-try-compassion-not-censure-for-families.html | Time to Try Compassion Not Censure for Families | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/for-rich-13-was-good-for-making-and-spending-money.html | For Rich 13 Was Good for Making and Spending Money | By Julie Creswell | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/gms-barra-promises-to-investigate-how-recall-was-handled.html | GMs Chief Barra to Take Personal Control of Recall Effort | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/chrysler-backtracks-on-asking-canada-for-more-cash.html | Chrysler Backtracks on Asking Canada for More Cash | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/emerging-but-no-longer-a-mother-lode-of-profits.html | Emerging but No Longer a Mother Lode | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/morning-show-for-weather-channel.html | Morning Show for Weather Channel | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/Rihanna-Paris-Fashion-Week-Chanel.html | Rihanna Gets Checked Out | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/at-retrial-therapist-retraces-grisly-scene.html | At Retrial Therapist Retraces Grisly Scene | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/de-blasio-and-builder-of-charter-school-empire-do-battle.html | Mayor and Operator of Charter Schools Do Battle in Albany | By Al Baker and Javier C Hernndez | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/head-of-port-authority-police-union-questioned-in-bridge-inquiry.html | Head of Port Authority Police Union Questioned in Bridge Inquiry | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/impaired-driving-case-took-toll-kennedy-says.html | ImpairedDriving Case Took Toll Kennedy Says | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/in-atv-case-a-police-sketch-but-no-suspect.html | In ATV Case a Police Sketch but No Suspect | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/one-killed-in-gas-explosion-at-condo-complex.html | One Killed in Blast at Condo Complex | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parents-fight-against-sepsis-reaches-cdc.html | Parents Fight Against Sepsis Reaches CDC | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parking-rules.html | Parking Rules | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/viral-post-draws-attention-to-plight-at-a-brooklyn-school.html | Viral Post Draws Attention to Plight at a Brooklyn School | By Soni Sangha | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/with-each-layer-old-snow-becomes-a-scientists-dream.html | With Each Layer Old Snow Draws a Scientist Closer | By Andy Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/a-rational-response-to-ukraines-crisis.html | A Rational Response to Ukraines Crisis | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/are-alt-weeklies-over.html | Are Alt Weeklies Over | By Baynard Woods | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/dowd-frozen-in-a-niche.html | Frozen in a Niche | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/friedman-why-putin-doesnt-respect-us.html | Why Putin Doesnt Respect Us | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/setting-up-a-better-domino-plan.html | Setting Up a Better Domino Plan | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/the-what-might-have-been-budget.html | The WhatMightHaveBeen Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/what-putin-really-wants.html | What Putin Really Wants | By Ruslan Pukhov | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/mark-willis.html | Mark Willis | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/with-brian-roberts-yankees-hope-imperfect-piece-is-good-fit.html | With Roberts Yanks Hope Imperfect Piece Is Good Fit | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/zack-wheelers-potential-is-on-display-in-his-first-spring-start.html | Wheelers Potential Is on Display in Spring Debut | | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/knicks-cant-win-even-if-they-play-to-lose.html | Knicks Cant Win Even if They Play to Lose | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/nets-see-500-as-just-a-stop-on-playoff-drive.html | Nets See 500 as Just a Stop on Playoff Drive | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/golf/victor-dubuisson-followed-tiger-to-top-25-ranking.html | Inspired by Woods Now Inspiring Others | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/hockey/brodeur-earns-start-and-win-in-what-may-be-his-exit.html | Brodeur Earns Win in What May Be His Devils Finale | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/soccer/us-soccer-faces-ukraine-in-key-match-before-world-cup.html | With Chaos at Home Ukraine Arrives for Exhibition Matchup With US | By Graham Ruthven | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arizona-bill-advances-to-allow-surprise-inspections-of-clinics.html | Arizona Bill Advances to Allow Surprise Inspections of Clinics | By Hank Stephenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arkansas-house-votes-to-extend-health-insurance-program.html | Arkansas House Votes to Extend Health Insurance Program | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-decriminalize-small-amounts-of-marijuana-gains-in-district-of-columbia.html | Effort to Decriminalize Small Amounts of Marijuana Gains in District of Columbia | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-honor-eliot-ness-in-capital-finds-trouble-in-chicago.html | Effort to Honor Eliot Ness in Capital Finds Trouble in Chicago | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/governor-declares-florida-better-and-takes-credit.html | Governor Declares Florida Better and Takes Credit | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/judge-wont-dismiss-sex-assault-charges-against-general.html | Judge Wont Dismiss Sex Assault Charges Against General | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/kentucky-governor-says-state-to-hire-lawyer-to-defend-ban-on-gay-marriage.html | Kentucky Law Official Will Not Defend Ban on SameSex Marriage | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/massachusetts-report-chides-drug-laboratory-for-lapses.html | Massachusetts Report Chides Drug Laboratory for Lapses | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/new-inquiry-into-cia-employees-amid-clashes-over-interrogation-program.html | CIA Inquiry Is Set in Clash on Detentions | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/group-close-to-president-says-it-erred-on-donation.html | Group Close to President Says It Erred on Donation | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/primaries-in-texas.html | Texas GOP Beats Back Challengers From Right | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/sherwin-b-nuland-author-who-challenged-concept-of-dignified-death-dies-at-83.html | Sherwin B Nuland How We Die Author Dies at 83 | By Denise Gellene | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/africa/us-takes-training-role-in-africa-as-threats-grow-and-budgets-shrink.html | US Takes Training Role in Africa as Threats Grow and Budgets Shrink | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/mexico-targets-gang-that-infiltrated-the-mining-industry.html | Mexico Targets Gang That Infiltrated the Mining Industry | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/chinese-officials-seek-to-shift-attention-from-rampage.html | Chinese Officials Seek to Shift Attention From Rampage | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/pointing-fingers-over-heavy-death-toll-at-an-indonesian-zoo.html | Pointing Fingers Over Heavy Death Toll at an Indonesian Zoo | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/a-new-magazine-for-fans-of-the-vaticans-biggest-star.html | A New Magazine for Fans of the Vaticans Biggest Star | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-bloodshed-in-a-standoff-at-an-airfield-in-ukraine.html | No Bloodshed in a Standoff at an Airfield in Ukraine | By Patrick Reevell | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-easy-way-out.html | No Easy Way Out | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/putin-flashing-disdain-defends-action-in-crimea.html | Putin Flashing Disdain Defends Action in Crimea | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/netanyahu-promotes-efforts-toward-a-peace-deal.html | Netanyahu Promotes Efforts Toward a Peace Deal | By Mark Landler and Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/china-military-budget.html | China Announces 122 Increase in Its Military Budget for 2014 | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/eddie-obrien-who-played-for-pirates-with-his-twin-dies-at-83.html | Eddie OBrien a 2Sport Star With His Twin Dies at 83 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/bypassing-a-credit-card-requirement-for-apps.html | Bypassing a Credit Card Requirement for Apps | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/04/business/bill-adler-writer-editor-and-compiler-of-books-dies-at-84.html | Bill Adler an Author Editor and Compiler Dies at 84 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Piloxing-Exercise-Class-Pilates-Boxing-Dance.html | Punch Crunch and Pli | By Kayleen Schaefer | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/organization-help-for-turning-phone-photos-into-albums.html | A Phone Full of Photos Now Beautifully Organized | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/a-stray-swastika-and-a-delay-for-south-park-video-game/ | South Park Swastika Delays Games Release | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/andris-nelsons-to-open-boston-symphony-season-with-a-flourish/ | Some Latvian Twists For Boston Symphony | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/book-on-losing-british-generals-wins-american-history-prize/ | Losers of Revolution  Yield Victory for Author | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/in-queens-raid-federal-agents-seize-artifacts-they-suspect-were-looted/ | In Queens Raid Federal Agents Seize Artifacts They Suspect Were Looted | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/italy-moves-to-speed-up-maintenance-at-pompeii-after-collapses/ | Italy Moves to Speed Up Maintenance at Pompeii | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://bits.blogs.nytimes.com/2014/03/05/facebook-to-crack-down-on-illegal-gun-sales/ | With Move to Limit Gun Sales Facebook Is Caught in Debate | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://cityroom.blogs.nytimes.com/2014/03/05/escaping-winter-in-new-york/ | Cant You See the Sunshine | By Ruth Fremson and Eba Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/04/chinas-domestic-bond-market-may-see-first-default/ | Solar Company Warns It May Be First to Default in Chinas Bond Market | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/a-banking-ruckus-not-many-follow-or-even-understand/ | In Overhaul Battle a Ruckus Over an Obscure Product | By Jesse Eisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/convicted-sac-trader-loses-his-business-school-degree/ | Degree Revoked | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/imerys-revises-offer-for-amcol-international-again/ | Higher Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/japan-said-to-be-ready-to-impose-bitcoin-rules/ | Bitcoin Rules | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/kkr-raises-2-billion-energy-fund/ | Energy Boom | By William Alden | TX 8-068-160 | 2015-03-18 |

| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/n-y-regulator-raises-questions-about-mortgage-firm-nationstar/ | New York Demands Mortgage Firms Data | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/american-classical-orchestra-performs-handels-samson.html | No Messiah but It Does Bring the House Down | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/ivess-study-resurrected-inch-by-inch.html | Ivess Study Resurrected Inch by Inch | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/leonidas-kavakos-and-enrico-pace-at-zankel-hall.html | Beethoven Sonatas for Two With Violin and Piano Precisely Balanced | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/paul-simon-and-sting-on-tour-together.html | Musical Allies and Brothers in Song | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/schoolboy-q-with-chart-topping-oxymoron-at-best-buy-theater.html | A HipHop Everyman Pumped Up for a Star Turn With a Top Album | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/talea-ensemble-performs-in-vienna-city-of-dreams-festival.html | Iconoclasm Out of Austria | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/cnns-new-series-chicagoland-and-death-row-stories.html | Stark Drama Thats Found in Real Life | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/denis-learys-sirens-a-usa-comedy-makes-its-debut.html | EMTs With a Funny Bone | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/in-fxs-saint-george-george-lopez-enters-a-lowbrow-world.html | A Virtuous Divorced Man Pestered to Date Again | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/books/the-accident-a-new-novel-by-chris-pavone-of-the-expats.html | Amid the Slush Piles and Proofs Lurks a PageTurner With a Dirty Secret | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/a-top-target-executive-resigns.html | Target Executive Resigns After Breach | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/irish-tycoon-wins-a-round-in-claridges-takeover-fight.html | Irish Tycoon Wins a Round in a Fight for a Landmark London Hotel | By Stephen Castle and Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/italy-fines-novartis-and-roche-in-collusion-case.html | 2 Pharmaceutical Makers Fined for Undermining a Rivals Drug | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/smallbusiness/cant-get-a-bank-loan-the-alternatives-are-expanding.html | Cant Get a Bank Loan The Alternatives Are Expanding | By Amy Cortese | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/crosswords/bridge/gold-coast-congress-shows-upside-of-being-down-under.html | Gold Coast Congress Shows Upside of Being Down Under | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/major-changes-in-sat-announced-by-college-board.html | A New SAT Aims to Realign With Schoolwork | By Tamar Lewin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Herms-Gentle-End-to-Hectic-Week.html | FairyTale Endings | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Nicolas-Ghesquire-Debuts-Louis-Vuitton-Collection-paris-fashion-week.html | At the End a New Start | By John Koblin and Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/for-fashion-week-showgoers-a-furry-season.html | Heavy Petting Is Allowed | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/louis-vuitton-a-debut-with-desire.html | The First Time Is a Charmer | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-vanity-fair-oscar-after-party-draws-celebrities.html | All the Glamour With No Acceptance Speeches | By Melena Ryzik | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/second-success-raises-hope-for-a-way-to-rid-babies-of-hiv.html | Early Treatment Found to Clear HIV in 2nd Baby | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/study-gives-hope-of-altering-genes-to-repel-hiv.html | Study Gives Hope of Altering Genes to Repel HIV | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/movies/rendez-vous-with-french-cinema-looks-at-real-life.html | A France Made of More Than Whimsy | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/astorino-bid-for-new-york-governor.html | Westchester Leader Opens Bid to Deny Cuomo a 2nd Term | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/at-trade-center-transit-hub-vision-gives-way-to-reality.html | At Transit Hub Vision Gives Way to Reality | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/rangers-trade-ryan-callahan-to-lightning-for-martin-st-louis.html | Rangers Trade Callahan and Are Dealt a Defeat | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/ncaabasketball/brooklyn-to-the-big-time-but-first-a-stop-in-mississippi.html | Mississippi Hoops Brooklyn Style | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/for-bitcoin-a-secure-future-might-require-traditional-trappings.html | For Bitcoin Secure Future Might Need Oversight | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/the-chocolate-show-celebrates-a-common-obsession.html | At Every Performance a Sweet Job Opening | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/the-shape-of-something-squashed-takes-a-poke-at-actors.html | The Man Onstage Who Wasnt There | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-extends-renewal-period-for-noncompliant-insurance-policies.html | Some Policies Get More Time in Health Shift | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-presses-case-for-higher-minimum-wage.html | With Eye on Midterms Obama Pushes Rise in Minimum Wage | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/senate-rejects-obama-nominee-linked-to-abu-jamal-case.html | Democrats in Senate Reject Pick by Obama | By Jonathan Weisman and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/quebec-election.html | Quebecs Separatist Premier Calls a Snap Election for April | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/afghanistan-karzai-presidential-race.html | Brother of Afghan Leader Expected to Drop Out of Election | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/india-sets-dates-for-nationwide-elections.html | Voting Dates Are Set for National Elections in India | By Gardiner Harris and Hari Kumar | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/kashmir-students-india-pakistan-cricket-team.html | Suspensions for Students Who Rooted Against India | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ex-editor-testifies-about-underside-of-british-tabloids.html | Testimony at Hacking Trial Gives Peek Into British Tabloids | By Katrin Bennhold | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ukraine.html | US Falls Short of Goal Bringing Ukraine and Russia Face to Face | By Michael R Gordon and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/us-seeks-to-reduce-ukraines-reliance-on-russia-for-natural-gas.html | US Hopes Boom in Natural Gas Can Curb Putin | By Coral Davenport and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/3-persian-gulf-states-pull-ambassadors-from-qatar.html | 3 Gulf Countries Pull Ambassadors From Qatar Over Its Support of Islamists | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/israel-fires-on-militants-along-syrian-border.html | Israel Says It Seized Ship in Red Sea With Load of Iranian Rockets Headed to Gaza | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/un-panel-report-describes-worsening-brutality-in-syrias-war.html | Syria and Security Council Criticized by Rights Panel | By Somini Sengupta and Nick CummingBruce | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/after-a-dazzling-early-career-a-star-trader-settles-down/ | A Star Trader Settling Down | By Randall Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/top-former-dewey-leboeuf-executives-said-to-face-charges/ | Charges Seen for 3 in Failed Law Firm | By Matthew Goldstein and Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/sean-potts-who-played-tin-whistle-for-the-chieftains-dies-at-83.html | The Chieftains Sean Potts 83 a Master of the Tin Whistle | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/automobiles/a-call-for-general-motors-to-fill-gaps-in-safety-inquiry.html | A Call for GM to Fill Gaps in Safety Inquiry | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/justices-may-limit-securities-fraud-suits.html | Justices May Limit Securities Fraud Suits | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/examining-a-generation-tied-to-smartphones.html | Examining a Generation Tied to Smartphones | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/media/to-spur-traffic-at-news-sites-just-travoltify.html | To Spur Traffic at News Sites Just Travoltify | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/10-students-who-overcame-odds-are-awarded-times-scholarships.html | 10 Students Who Overcame Odds Are Awarded Times Scholarships | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Dries-Van-Noten-Exhibition-in-Paris.html | Through Van Notens Eyes | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Sleep-Tracking-Apps.html | Tapping Into a Goodnight | By Molly Young | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/antiques-show-dress-is-the-fashion-statement-of-the-season.html | This Old Thing Is Turning Heads | By Stephanie Pierson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/gina-rodriguez-former-porn-actress-helps-d-listers-with-their-image.html | For the Infamous More Than 15 Minutes | By Michael Musto | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/johnny-weir-fabulous-at-the-olympics-even-more-so-at-the-oscars.html | His Profile and His Plumage Grow Ever More Bold | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/kinfolk-a-mens-wear-boutique-brooklyn.html | Catering to the Refined Ruffian | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/new-york-city-shopping-events-sales-starting-march-6.html | Events and Sales Starting the Week of March 6 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/stairs-an-east-village-gay-club-opens.html | Stairs Bar | By Brian Sloan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-met-conductor-fabio-luisi-seduced-by-creating-his-own-perfumes.html | Notes Composed for the Nose | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-monocle-returns-as-a-fashion-accessory.html | One Part Mr Peanut One Part Hipster Chic | By Allen Salkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/wellgood-nyc-website-appraises-beauty-products-workout-studios-and-so-called-health-food.html | A Keen Eye on the Fitness Scene | By Courtney Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/zoe-kravitz-on-her-beauty-regimen.html | Dutiful Beautiful Morning and Night | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/architecture-to-promote-healing-and-comfort.html | Architecture to Promote Healing and Comfort | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/break-it-and-no-allowance.html | Break It and No Allowance | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/getting-contractors-to-man-up.html | Getting Contractors to Man Up | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/nordic-for-outdoors.html | Nordic for Outdoors | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/our-homes-our-selfies.html | Our Homes Our Selfies | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/redoing-a-nest-for-bird-watchers.html | Redoing a Nest for BirdWatchers | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/salad-bowls-and-servers-croutons-optional.html | Croutons Optional | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/sales-at-ann-gish-artek-and-more.html | Samples Overstock and More | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/scratching-a-niche.html | Scratching a Niche | By Michael Tortorello | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/should-i-replace-fake-wood-paneling.html | Should I Replace Fake Wood Paneling | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/the-wildebeest-in-the-room.html | The Wildebeest in the Room | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/an-evacuation-of-jews-with-help-from-japan.html | An Evacuation of Jews With Help From Japan | By James Barron | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/bin-laden-aide-began-qaeda-propaganda-day-after-9-11-us-says.html | US Says Bin Laden Aide Expanded Qaeda Propaganda the Day After 911 | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cat-in-albany-is-outfoxing-new-york-citys-mouse.html | Cat in Albany Is Outfoxing Citys Mouse | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cuomo-burnishes-his-political-brand-using-de-blasio-as-his-foil.html | Cuomo Burnishes His Brand Using Mayor as Foil | By Thomas Kaplan Susanne Craig and Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/de-blasio-drops-challenge-to-law-on-police-profiling.html | De Blasio Drops Challenge to Law on Police Profiling | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/officials-investigating-spending-by-director-of-queens-library.html | Officials Investigating Spending by Director of Queens Library | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/outbreak-of-rare-skin-infection-is-linked-to-new-york-city-seafood-markets.html | Outbreak of Rare Infection Is Linked to Chinese Seafood Markets | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/saratoga-springs-voices-opposition-to-casino-law.html | Upstate Gambling Town Voices Opposition to Casino Law | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/two-arrested-in-brooklyn-with-bank-card-skimmer-near-atm.html | 2 Arrested at Brooklyn Bank With ATM Fraud Device | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/banned-in-bangalore.html | Banned in Bangalore | By Wendy Doniger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/collins-billion-dollar-babies.html | Billion Dollar Babies | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/colluding-against-programmers.html | Colluding Against Programmers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/in-health-care-choice-is-overrated.html | In Health Care Choice Is Overrated | By Ezekiel J Emanuel | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/israels-choice.html | Israels Choice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/kristof-whos-the-villain-here.html | Whos the Villain Here | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/time-for-david-samson-to-go.html | Time for David Samson to Go | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/now-wearing-no-13-for-the-mets-another-mazzilli.html | Now Wearing No 13 for the Mets Another Mazzilli | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/stubhub-to-penalize-ticket-sellers-trying-to-cash-in-on-jeter.html | A Losing Gamble for Ticket Sellers | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/tracy-mcgrady-hopes-to-trade-slam-dunks-for-sliders.html | Trading Slams For Sliders | By Nate Taylor | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/yankees-will-assess-tanaka-and-teixeira-and-technology.html | A Chance to Evaluate Teixeira and Tanaka and Technology | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/knicks-end-long-skid-but-its-a-struggle.html | Knicks End Skid but Its Still a Struggle | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/with-an-early-burst-nets-finally-escape-their-hole.html | Nets Burst to an Early Lead Then Cruise Past 500 | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/golf/golfers-will-to-win-gets-a-boost-from-pit-crews-for-aching-bodies.html | Will to Win Gets a Boost From Pit Crews for Aching Bodies | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/nhl-trade-deadline-roundup.html | Islanders Trade Vanek Brodeur Stays With the Devils | By Allan Kreda | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/soccer/ukraine-defeats-united-states-in-an-exhibition-with-deeper-meaning.html | An Exhibition Game Overflows With Meaning | By Graham Ruthven | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/no-longer-clashing-wearable-tech-embraces-fashion.html | No Longer Clashing Wearable Tech Embraces Fashion | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/review-pebble-steel-smartwatch.html | A Smartwatch Gains Some Style but Few New Tricks | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/an-antony-and-cleopatra-set-in-the-caribbean.html | Shakespeare Hits the Beach | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/army-general-offers-plea-to-narrow-assault-case.html | Army General Offers Plea to Narrow Assault Case | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/bulwark-in-revolutionary-war-town-in-vermont-faces-heroin-scourge.html | Bulwark in Revolutionary War Town in Vermont Faces Heroin Scourge | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/coal-firm-to-pay-record-penalty-and-spend-millions-on-water-cleanup-in-5-states.html | Coal Firm to Pay Record Penalty and Spend Millions on Water Cleanup in 5 States | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/florida-woman-drives-van-with-children-into-ocean.html | Florida Woman Drives Van With Children Into Ocean | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/francis-has-changed-catholics-attitudes-but-not-their-behavior-a-poll-finds.html | Francis Has Changed Catholics Attitudes but Not Their Behavior a Poll Finds | By Laurie Goodstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/illinois-council-goes-on-record-to-oppose-honor-for-eliot-ness.html | Illinois Council Goes on Record to Oppose Honor for Eliot Ness | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/massachusetts-ruling-favors-man-accused-of-taking-upskirt-images.html | Massachusetts Ruling Favors Man Accused of Taking Upskirt Images | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/cia-and-congress-at-odds-over-inquest-into-detention-policies.html | Computer Searches at Center of Dispute on CIA Detentions | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/new-democratic-strategy-goes-after-koch-brothers.html | New Democratic Strategy Goes After Koch Brothers | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/tea-party-in-texas-sees-silver-linings-in-gop-primaries.html | Tea Party in Texas Sees Silver Linings in GOP Primaries | By Manny Fernandez and Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/governing-party-candidate-pulls-out-of-costa-ricas-presidential-campaign.html | Costa Rica Governing Party Candidate Pulls Out of Campaign for President | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/one-year-after-chavezs-death-a-divide-in-venezuelans-fervor.html | One Year After Chvezs Death a Divide in Venezuelans Fervor | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/china-remodels-an-ancient-silk-road-city-and-an-ethnic-rift-widens.html | China Remodels an Ancient Silk Road City and an Ethnic Rift Widens | By Dan Levin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/pakistans-talks-with-taliban-resume.html | Pakistan Talks With Taliban Resume | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/debate-over-who-in-us-is-to-blame-for-ukraine.html | Debate Over Who in US Is to Blame for Ukraine | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/for-russian-tv-channels-influence-and-criticism.html | For Russian TV Channels Influence and Criticism | By Ellen Barry and Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/jail-sentence-in-france-over-cyber-jihad.html | France Jail Sentence Over Cyber Jihad | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/mystery-men-at-de-facto-crimean-border-help-fuel-suspicion-and-dread.html | Mystery Men at De Facto Border Help Fuel Suspicion and Dread | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/one-goal-in-hand-kievs-demonstrators-vow-to-stay-until-the-end.html | One Goal in Hand Kievs Demonstrators Vow to Stay Until the End | By C J Chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/pope-moves-to-deflate-breathless-portrayals-of-stardom.html | Pope Moves to Deflate Breathless Portrayals of Stardom | By Jim Yardley | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/in-iraq-celebration-and-then-violence.html | Iraq Celebration and Then Violence | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/classic-stage-season-to-begin-with-rodgers-and-hammersteins-allegro/ | More Musicals | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/fiddler-on-the-roof-returning-to-broadway-in-case-you-missed-it-the-5-previous-times/ | For a Sixth Time Fiddler on Broadway | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/king-kong-out-on-the-town-in-at-foxwoods-theater-now-renamed-the-lyric/ | King Kong Is Out On the Town Is In and a Theater Changes Its Name | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/lin-manuel-mirandas-hamilton-heading-to-public-theater/ | Mirandas Hamilton Heading to Public Theater | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/penfaulkner-finalists-announced/ | Finalists Chosen for PENFaulkner Award | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/red-bull-music-academy-to-return-to-new-york/ | Red Bull Music Academy Returning to New York | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/tribeca-film-festival-announces-spotlight-films/ | New Films Named For Tribeca Festival | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/2-senior-citigroup-executives-retiring/ | Departures | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/cerberus-is-near-deal-for-safeway/ | Cerberus in 9 Billion Deal for the Safeway Grocery Chain | By Michael J de la Merced and William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/former-top-leaders-of-dewey-leboeuf-are-indicted/ | 4 Accused in Law Firm Fraud Ignored a Maxim Dont Email | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/greek-bank-set-to-be-first-in-5-years-to-tap-capital-markets/ | Debt Issue | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/lloyds-to-exchange-up-to-8-36-billion-of-bonds/ | Bond Swap | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/newsweek-unmasks-bitcoin-founder-stirring-ire/ | Bitcoins Mysterious Creator Is Said to Be Found | By Nathaniel Popper and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/senate-panel-considers-3-c-f-t-c-nominees/ | Futures Commission Appointees Talk With Senate Panel | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/the-author-behind-gselevator-has-lost-his-book-deal/ | Book Deal Falls Apart for Parodist of Goldman | By Leslie Kaufman and William Alden | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/vivendi-gets-bids-for-sfr-from-bouygues-and-altice/ | Rival Bids | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/2014-whitney-biennial-has-new-faces-and-interesting-choices.html | One Last Dance in the Old Place | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-century-of-american-wonders-in-dancing-the-dream.html | A Nations Soul Tapping and Twirling | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-texas-painter-worked-under-the-radar-in-new-york.html | Historians Book Reveals a Texans Noms de Brush | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/booths-devoted-to-women-multiply-at-the-art-show.html | In BlueChip Precincts a ShoutOut for the Undersung | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/half-drop.html | Half Drop | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/julia-rommel-the-little-match-stick.html | Julia Rommel The Little Match Stick | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/lauren-silva-i-tried-to-catch-the-fog-i-mist.html | Lauren Silva I tried to catch the fog i mist | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/mad-men-enlists-the-graphics-guru-milton-glaser.html | The Trippy 60s Courtesy of a Master | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/moma-to-show-jasper-johnss-regrets-series.html | MoMA to Show Jasper Johnss Regrets Series | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/on-the-piers-armory-show-evokes-cut-and-paste.html | On the Piers Armory Show Evokes Cut and Paste | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/roe-ethridge-sacrifice-your-body.html | Roe Ethridge Sacrifice Your Body | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/the-independent-a-maverick-forum.html | An Art Fair That Tries to Be Something Else | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/yishay-garbasz-ritual-and-reality.html | Yishay Garbasz Ritual and Reality | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/karen-wyman-sings-standards-at-the-metropolitan-room.html | A Former Phenom Belts Her Way Back | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/matthias-goerne-sings-schubert-at-carnegie-hall.html | Lamenting a Rejection by the Bosss Daughter | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/singer-to-star-in-his-second-wozzeck-in-a-week.html | Opera Star Fills One Role in 2 Companies | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/stravinsky-or-ska-you-call-the-shots.html | Beethoven or Bjrk Youre the Maestro | By Anand Giridharadas | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-children-for-march-7-13.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-march-7-13.html | Spare Times | By Anne Mancuso and Andrew Boryga | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/books/philip-marlowe-returns-in-the-black-eyed-blonde.html | She Walked Into My Office on a Tuesday Dressed in Chandler | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/alejandro-zaffaroni-biotechnology-entrepreneur-dies-at-91.html | Alejandro Zaffaroni Biotech Entrepreneur Dies at 91 | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/companies-turn-to-private-exchanges-to-control-health-care-costs.html | Companies Test Plans to Cut Their Health Costs | By Reed Abelson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/economy/from-an-unexpected-source-a-tax-proposal-that-targets-the-rich.html | Republicans Tax Plan Awkwardly Aims at Rich | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/chinese-workers-at-ibm-factory-on-strike-amid-company-sale.html | More Than 1000 Go on Strike After Sale of IBM Plant in China | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/deutsche-telekom-and-orange-post-weaker-quarterly-pretax-earnings.html | Deutsche Telekom and Orange Post Declines in Pretax Profits | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/european-central-bank-holds-rates-steady.html | No New Cut Rates Again Hold Steady in Europe | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/lisa-falzone-of-revel-systems-on-the-thrill-of-entrepreneurship.html | Never Wear Your Stress on Your Sleeve | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/disneys-game-and-internet-division-cuts-one-quarter-of-its-workforce.html | Interactive Unit at Disney Cuts a Quarter of Its Staff | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/getty-to-let-bloggers-and-others-use-photos-free.html | Getty Images to Open Its Archive | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/guardian-to-make-management-changes.html | Guardian Shuffles Its Editors in America and Overseas | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/jack-griffin-appointed-chief-of-tribune-publishing.html | Former Chief of Time Inc to Be New Head of Tribune Publishing | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/top-federal-antitrust-official-will-not-weigh-in-on-comcast-time-warner-cable-merger.html | Top Official Cant Rule on Cable Merger | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/health/young-users-of-e-cigarettes-less-likely-to-quit-smoking-study-finds.html | Young Using ECigarettes Smoke Too Study Finds | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-fear-by-jeremy-lovering.html | In Fear | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/mr-peabody-sherman-reboots-the-time-machine.html | A Dog and His Boy Take a Joy Ride Through History | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/special-id-from-clarence-fok-yiu-leung.html | Special ID | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/the-island-of-st-matthews-recalls-a-1973-flood.html | The Island of St Matthews | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/war-of-the-worlds-goliath-a-sci-fi-battle-set-in-1914.html | War of the Worlds | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/wes-andersons-grand-budapest-hotel-is-a-complex-caper.html | Bittersweet Chocolate on the Pillow | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/arrests-of-panhandlers-and-peddlers-on-subway-increase-sharply-under-bratton.html | Arrests of Panhandlers and Peddlers on Subways Triple Under Bratton | By Joseph Goldstein and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/astorino-opens-campaign-for-new-york-governor-with-visit-to-the-bronx.html | Westchester Leader Begins Campaign for Governor | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/boyland-is-convicted-in-second-corruption-trial.html | Assemblyman Is Convicted in Second Corruption Trial | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/branded-saloon-offers-bits-of-texas-and-bytes-of-music.html | Branded Saloon Offers Bits of Texas and Bytes of Music | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/man-injured-in-gay-bias-attack-in-greenwich-village.html | Man in Subway Is Injured in Antigay Attack Police Say | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/warning-teenagers-may-like-these-movies.html | Warning Teenagers May Like These Movies | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/keeping-your-insurance-policy.html | Keeping Your Insurance Policy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/my-friend-in-afghanistan.html | A Call From My Friend in Afghanistan | By Qais Akbar Omar | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/international/high-jump-stars-aim-for-a-venerable-record.html | Longstanding Record May Be in Its Final Days | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-and-yale-step-it-up-reshaping-ivy-league-basketball.html | In Reshaped Ivy Top Teams Pick Up the Pace | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/tennis/charges-dropped-against-briton-accused-of-transmitting-tennis-scores.html | Charge Is Dropped | By Michelle Innis and Gerry Mullany | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/first-to-die-at-sweeney-todd-decorum-at-the-philharmonic.html | First to Die in Sweeney Todd Decorum at the Philharmonic | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/citing-new-texas-rules-abortion-provider-is-shutting-last-clinics-in-2-regions.html | Abortion Law Pushes Clinics to Close Doors | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/judge-accepts-army-generals-guilty-pleas-to-misconduct-charges.html | Facing Sex Assault Trial General Pleads Guilty to Misconduct | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/medical-marijuana-providers-fear-effects-of-wider-legalization.html | Providers of Medical Marijuana Face New Fears | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/christie-returns-to-national-spotlight-with-pragmatic-message.html | Back in Spotlight Christie Offers GOP Subtle Advice | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/democrats-protest-treatment-by-issa.html | Issa Hands Democrats Weapon to Use on Him | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/military-sexual-assault-legislation.html | Senate Rejects Blocking Military Commanders From Sex Assault Cases | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/official-in-charge-of-federal-health-marketplace-is-resigning.html | Official at Helm of Federal Health Marketplace Is Resigning | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/west-point-sergeant-pleads-guilty-to-secretly-videotaping-female-cadets.html | West Point Sergeant Pleads Guilty to Videotaping Female Cadets | By Thom Shanker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/niger-extradites-a-son-of-qaddafi-to-libya.html | Niger Extradites a Son of Qaddafi to Libya Saying He Didnt Stay Quiet | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/tunisia-ends-emergency-rule.html | Tunisia Lifts 3Year State of Emergency | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/united-nations-central-african-republic.html | Seeking a Robust Central African Force | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/north-korea-rejects-plans-for-more-family-reunions.html | North Korea No New Talks on Reunions | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/united-states-airstrike-kills-afghan-soldiers.html | US Airstrike Kills 5 Soldiers of Afghanistan | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/american-experts-on-russia.html | Russia Experts See Ranks Thin and an Effect on US Policy | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/crimea-russia.html | Steeped in Its Bloody History Again Embracing Resistance | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/jarred-by-us-top-ten-lies-list-moscow-fires-back.html | 10 Lies Russians Fire Back | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/ukraine-sanctions.html | Crimea Approves a Secession Vote as Tensions Rise | By David M Herszenhorn Michael R Gordon and Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/bombings-kill-at-least-30-in-iraq.html | Iraq Bombings Kill at Least 30 People | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/egypt-withdraws-ambassador-from-qatar.html | Egypt Pulls Ambassador From Qatar | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/a-tribute-to-mary-lou-williams.html | A Mentor Recalled by Talking Pianos | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/new-tv-fantasies-abcs-resurrection-and-nbcs-believe.html | And a Child Will Lead Them | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/energy-environment/canadian-oil-will-take-new-route-across-us.html | Canadian Oil Will Take New Route Across US | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/worlds-biggest-arms-importer-india-wants-to-buy-local.html | World8217s Biggest Arms Importer India Wants to Buy Local | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/fcc-seeks-limits-on-tv-stations-to-curb-cable-costs.html | FCC Seeks Limits on TV Stations to Curb Cable Costs | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/the-sweet-streaming-sound-of-data.html | The Sweet Streaming Sound of Data | By Ben Sisario | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/nbcuniversal-to-combine-upfront-presentations-for-its-cable-channels.html | NBCUniversal to Combine Upfront Presentations for Its Cable Channels | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/education/full-day-kindergarten-not-pre-k-should-be-new-yorks-goal-critics-say.html | Need for FullDay Kindergarten Lost in PreK Debate Critics Say | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/ed-harris-and-annette-bening-in-the-face-of-love.html | Double Time Seeing a Ghost Romantically | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-300-rise-of-an-empire-greeks-under-siege-again.html | Hacked Heads Hot Sex and a Whole Lot of Sea | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-awful-nice-inheritance-causes-a-tricky-situation.html | Awful Nice | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-grand-piano-an-unknown-stalks-a-musician-making-a-comeback.html | Stage Fright and Then Some at a Soloists DoorDie Recital | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-haunt-by-mac-carter-unoriginality-is-a-virtue.html | Haunt | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-honey-a-woman-offers-the-dying-a-sweeter-departure.html | Angel of Mercy Angel of Death | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-journey-to-the-west-hunting-demons-and-laughs.html | Hes Glad She Came Along | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/yuval-adler-and-ali-waked-breathe-life-into-bethlehem.html | Dodging the Bullets of Loyalty Terror and Death in Mideast | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/a-47-foot-st-patricks-day-parade-thats-long-on-fun.html | A 47Foot St Patricks Day Parade Thats Long on Fun | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/de-blasio-and-dolan-announce-a-push-for-more-pre-k-classes.html | De Blasio and Dolan Announce a Push for More Prekindergarten Classes | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/in-meeting-of-mayors-de-blasio-holds-his-own.html | In Meeting of Mayors Rookie Holds His Own | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-city-comptrollers-office-names-chief-diversity-officer.html | City Comptrollers Office Names Chief Diversity Officer | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-citys-jobless-rate-drops-to-lowest-in-five-years.html | Citys Jobless Rate Drops to Lowest in Five Years | By Patrick McGeehan | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/pitfalls-seen-in-tennessees-turn-to-privately-run-long-term-care.html | Pitfalls Seen in a States Turn to Privately Run LongTerm Care | By Nina Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/witness-says-defendant-spoke-to-qaeda-trainees.html | Witness Says Defendant Spoke to Qaeda Trainees | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/a-smart-retreat-on-immigration.html | A Smart Retreat on Immigration | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/brooks-the-archipelago-of-pain.html | The Archipelago of Pain | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/krugman-the-hammock-fallacy.html | The Hammock Fallacy | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/natural-gas-as-a-diplomatic-tool.html | Natural Gas as a Diplomatic Tool | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/save-us-from-the-sat.html | Save Us From the SAT | By Jennifer Finney Boylan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/dr-frank-jobe-who-pioneered-tommy-john-surgery-dies-at-88.html | Dr Frank Jobe Who Pioneered Tommy John Surgery Dies at 88 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/tanaka-is-praised-by-phillies-even-one-who-homered-off-him.html | Tanaka Is Praised by Phillies Even One Who Homered Off Him | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/the-mets-big-game-four-batters-three-pitchers.html | The Mets Big Game Four Batters Three Pitchers | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/knicks-fans-do-you-believe-in-1999.html | Do You Believe in  1999 | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/new-scoring-threat-for-nets-at-a-bargain.html | For Nets Scorer Proves a Bargain | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/golf/woods-struggles-at-doral.html | Woods Struggles at Doral | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-womens-basketball-coach-tied-for-most-ivy-league-wins.html | A Record of Courage May Add a New Mark | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/nyu-women-are-back-in-bracket.html | NYU Womens Team Is Back in the Bracket | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/olympics/ukraine-weighs-boycott-of-paralympics-in-russia.html | Ukraine Weighs Boycott of Paralympics in Russia | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/soccer/3-world-cup-warm-ups-for-us-men.html | 3 WarmUps for US Men | By Jack Bell | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/technology/foreign-influx-gives-annual-tech-event-an-international-flavor.html | Foreign Influx Gives Annual Tech Event an International Flavor | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/bryan-cranston-as-president-johnson-in-all-the-way.html | Washington Power Play | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/nothing-on-earth-can-hold-houdini-at-the-axis-theater.html | Supernatural Magician Has Doubts | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/2-marines-disciplined-after-4-die-at-pendleton.html | 2 Marines Disciplined After 4 Die at Pendleton | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/bullet-train-failed-once-but-its-back.html | Bullet Train Failed Once but Its Back | By Aman Batheja | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/five-years-later-tea-party-is-a-faction-republicans-must-court.html | Five Years Later Tea Party Is a Faction Republicans Must Court | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/lone-star-loyalists-connect-in-washington.html | Lone Star Loyalists Connect in Washington | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/massachusetts-bill-passes-banning-upskirt-images.html | Massachusetts Bill Passes Banning Upskirt Images | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-brown-not-in-race-behind-in-poll.html | New Hampshire Brown Not in Race Behind in Poll | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-senate-votes-to-expand-health-insurance-coverage.html | New Hampshire Senate Votes to Expand Health Insurance Coverage | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/david-barrett-76-dogged-graft-investigator-dies.html | David Barrett 76 Dogged Graft Investigator | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/trying-to-revive-his-prospects-rubio-pushes-strength-abroad.html | To Revive His Prospects Rubio Pushes US Strength | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/then-and-now-a-test-that-aims-to-neutralize-advantages-of-the-privileged.html | Then and Now a Test That Aims to Neutralize Advantages of the Privileged | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/americas/un-voices-concern-over-reports-of-excessive-force-in-venezuela.html | UN Voices Worry Over Reports of Excessive Force in Venezuela | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/chinese-governor-signals-crackdown-on-separatists.html | Chinese Governor Signals Crackdown on Separatists | By Edward Wong | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/red-lights-dim-in-chinas-sin-city.html | Lights Dim in Chinas Sin City | By Edward Wong | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/decades-after-london-racial-killing-inquiry-shows-police-spied-on-victims-parents.html | Decades After London Racial Killing Inquiry Shows Police Spied on Victims Parents | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/spain-struggles-to-halt-migrants-at-two-enclaves.html | Spanish Struggle to Halt Migrants at 2 Enclaves | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/turkish-court-backs-generals-appeal.html | Turkey Court Backs Generals Appeal | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/iran-disputes-israeli-arms-claim.html | Iran Israeli Arms Claim Disputed | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/with-netanyahu-obama-plays-bad-cop-to-kerrys-good-cop.html | With Netanyahu Obama Plays Bad Cop to Kerrys Good Cop | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us-seems-unlikely-to-accept-that-rights-treaty-applies-to-its-actions-abroad.html | US Seems Unlikely to Accept That Rights Treaty Applies to Its Actions Abroad | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-08 | https://www.nytimes.com/2014/03/07/arts/music/07iht-A-Modern-Media-Spin-on-Ivan-the-Terrible.html | Bride and Better Ratings for a Czar | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://artsbeat.blogs.nytimes.com/2014/03/07/city-ballet-dancers-agree-to-new-contract/ | City Ballet Dancers Agree to Contract | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://artsbeat.blogs.nytimes.com/2014/03/07/working-copy-of-welless-citizen-kane-script-auctioned-for-164000/ | Welless Kane Script Fetches Hefty Price | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://cityroom.blogs.nytimes.com/2014/03/07/few-are-expected-to-mourn-the-loss-of-a-gilded-age-building/ | Quiet Death for a Relic of the Gilded Age | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://dealbook.nytimes.com/2014/03/07/solar-panel-maker-is-first-to-default-in-chinas-domestic-bond-market/ | Default Signals Growing Maturity of Chinas Corporate Bond Market | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/mamie-sasamotos-sunny-in-the-furnace-at-the-kitchen.html | Stilts Arent the Only Way to Rise Above It All | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/gala-flamenca-at-city-center.html | Rhythmic Flourishes Poise Posture and the Forceful Whirl of Skirts | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/prince-igor-aims-to-integrate-movement-and-storytelling.html | A Rare Opera Whose Dance Is In Step With Its Drama | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/design/study-finds-a-gender-gap-at-the-top-museums.html | Study Finds a Gender Gap at the Top Museums | By Hilarie M Sheets | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/charlemagne-palestine-at-plymouth-church.html | Drones Notes of Discord and a Sip of Cognac | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/matthias-goerne-fills-in-as-lead-at-the-met.html | The Nearby Wozzeck Changes His Address | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/neil-degrasse-tyson-hosts-cosmos-a-spacetime-odyssey.html | Hitchhiking in a Starry Reboot of a Journey Through the Universe | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/realism-splashing-a-screen-near-you.html | Realism Splashing a Screen Near You | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/a-new-cold-war-would-differ-from-the-old.html | New Cold War Would Differ From Old | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/court-upholds-ruling-against-ryanair.html | Court Upholds Regulators Ruling Against Ryanair | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/western-businesses-in-russia-are-watchful-and-wary.html | Business as Usual Its Not Clear | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/us-releases-february-jobs-data.html | As Job Creation Increases in February Economists See Signs of a Spring Thaw | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/why-russia-cant-afford-another-cold-war.html | Why Russia Cant Afford Another Cold War Now Its Part of the Global Economy | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/crosswords/bridge/disappearing-act-at-the-gold-coast-congress.html | Disappearing Act at the Gold Coast Congress | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/movies/los-angeles-film-festival-to-highlight-the-city-as-star.html | Bringing Hollywoods Attention Back Home | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/a-robbery-suspect-with-an-incriminating-tattoo-saves-face.html | A Suspect With an Incriminating Tattoo Saves Face | By Michael Wilson | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/chancellor-says-she-regrets-remarks-about-a-harlem-charter-school.html | Chancellor Takes Back Remarks | By Javier C Herrndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/jfk-baggage-handlers-accused-of-stealing-checks-and-credit-cards-from-mail.html | 5 Accused of Stealing From Mail at Kennedy | By Marc Santora | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/ned-ogorman-poet-who-founded-innovative-school-in-harlem-dies-at-84.html | Ned OGorman 84 a Poet Who Founded an Innovative School in Harlem Is Dead | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/prosecutors-expected-to-dismiss-charges-against-whistle-blower-in-sex-abuse-case.html | Judge Dismisses Charges Against WhistleBlower in Sexual Abuse Case | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/londons-laundry-business.html | Londons Laundry Business | By Ben Judah | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/olympics/ukraine-wont-boycott-paralympics-in-russia.html | Ukrainian Team Remains at Paralympics for Now | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/good-news-for-mls-europe-isnt-always-the-clear-choice.html | Home League National Goal | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-to-open-season-with-replacement-referees.html | MLS to Open Season With Replacement Referees Amid Lockout | By Andrew Das and Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/theater/a-living-documentary-a-solo-show-at-new-york-live-arts.html | In Debt to Art So Actors Piggy Bank Attests | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/a-dry-california-town-struggles-to-save-its-water-supply.html | In Parched California Town Taps Run Nearly Dry | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/general-sinclair-sex-assault-court-martial.html | As Generals Sex Assault Trial Opens Accuser Describes Violence and Threats | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/kansas-school-spending-ruling.html | Kansas School Funding Is Faulted | By Trevor Graff and John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/doctors-confident-in-their-healing-powers-rush-for-congress.html | Is There a Doctor in the House Yes 17 And 3 in the Senate | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/for-republicans-a-hard-line-on-immigration-comes-at-a-cost.html | For GOP Hard Line on Immigration Comes at a Cost | By John Harwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/more-money-needed-to-avert-disaster-in-central-african-republic-un-warns.html | Aid Chief Makes Plea for the Central African Republic | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-opposition-leader-sentenced-in-sodomy-case.html | Malaysia Opposition Leader Sentenced in Sodomy Case | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/french-court-convicts-3-who-tried-to-join-militants-in-syria.html | France 3 Men Convicted for Trying to Join Syrias War | By Maa de la Baume | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/turkey-president-social-media.html | Turkeys Leaders Spar Over Plan to Muzzle Social Media | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukraine.html | Russia Prepared to Annex Crimea Deepening Crisis | By Steven Lee Myers David M Herszenhorn and Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/secretary-of-state-john-kerry.html | As Kerry Visits Jordan Abbas Holds His Ground | By Jodi Rudoren and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/after-debit-card-fraud-a-small-bank-feels-customers-frustration.html | After Debit Card Fraud a Chicago Bank Feels Its Customers Frustration | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/an-aging-population-also-poses-opportunities-for-retirement-careers.html | An Aging Population Also Poses Opportunities for Retirement Careers | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/mutual-funds-and-etfs/as-you-evaluate-a-fund-manager-look-beyond-results.html | When You Evaluate a Fund Manager Look Beyond Results | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/online-map-tracks-frauds-against-older-americans.html | Online Map Tracks Frauds Against the Old | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/when-working-in-your-pajamas-is-more-productive.html | Its Unclearly Defined but Telecommuting Is Fast on the Rise | By Alina Tugend | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/new-rules-to-reshape-telecom-in-mexico.html | New Rules to Reshape Telecom in Mexico | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/media/newsweek-returns-to-print-and-sets-off-a-bitcoin-storm.html | Newsweek Returns to Print and Sets Off a Bitcoin Storm | By Leslie Kaufman and Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/recall-at-gm-is-early-trial-for-new-chief.html | GM Recall and a Decade of Inaction Present an Early Trial for Its New Chief | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/wing-cracks-delay-boeing-787-assembly.html | Wing Cracks Delay Boeing 787 Assembly | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/an-atv-driver-is-accused-of-running-down-an-officer.html | An ATV Driver Is Accused of Running Down an Officer | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/costs-have-piled-up-along-with-the-snow-of-a-difficult-winter.html | Jack Frost Nips at the Wallet and the Nerves | By Winnie Hu and Nate Schweber | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/debate-over-park-eateries-is-older-than-aged-wine.html | Debate Over Park Eateries Is Older Than Aged Wine | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/in-the-south-bronx-a-plan-is-unveiled-to-develop-its-waterfront.html | In South Bronx Visions of a Bustling Shoreline | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/juror-loses-job-for-serving-in-terror-trial.html | Juror Loses Job for Serving in Terror Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/pre-k-special-education-contractor-pleads-guilty-to-fraud-charge.html | PreK Special Education Contractor Pleads Guilty to Fraud Charge | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/ramp-to-tappan-zee-will-close-for-4-years.html | Ramp to Tappan Zee Will Close for 4 Years | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/blow-the-self-ie-generation.html | The Selfie Generation | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/collins-cloudy-and-cold.html | Cloudy And Cold | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/gun-safety-on-facebook.html | Gun Safety on Facebook | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/jobs-at-a-turning-point.html | Jobs at a Turning Point | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/meat-makes-the-planet-thirsty.html | Meat Makes the Planet Thirsty | By James Mcwilliams | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/shortchanging-new-yorks-environment.html | Shortchanging New Yorks Environment | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-sulfur-rule-tardy-but-welcome.html | The Sulfur Rule Tardy but Welcome | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/carmen-berra-yogis-wife-dies-at-85.html | Carmen Berra Yogis Wife Dies at 85 | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/how-tommy-john-surgery-has-evolved-since-frank-jobe.html | A Revolutionary Surgery Now as Typical as a Sinker | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/mets-confront-replay-system-its-not-as-easy-as-it-looks.html | Mets Confront Replay System Its Not as Easy as It Looks | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/knicks-rumor-mill-and-stomachs-are-churning.html | Rumor Mill and Stomachs Are Churning | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/nets-misfire-from-arc-as-4-game-streak-ends.html | Missing 26 3Point Shots Nets Fail to Add to Streak | By Peter May | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/for-st-anthony-lack-of-home-court-is-least-of-its-problems.html | For St Anthony Lack of Home Court Is Least of Its Problems | By Jerry Barca | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/golf/play-resumes-weather-is-still-an-issue.html | Course and Conditions Do a Number on Scorecards | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-preview-new-stars-for-toronto-new-expectations-for-red-bulls.html | New Pressure on Red Bulls as They Seek League Title | By Jack Bell and Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/border-patrol-instructed-to-show-restraint.html | Border Patrol Instructed to Show Restraint | By Sarah Wheaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/breaking-out-of-the-library-mold-in-boston-and-beyond.html | Breaking Out of the Library Mold | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/civil-rights-sermon-is-mislaid-but-not-forgotten.html | Civil Rights Sermon Is Mislaid but Not Forgotten | By Samuel G Freedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/florida-mother-faces-charges-for-driving-van-into-ocean.html | Florida Mother Faces Charges for Driving Van Into Ocean | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/in-gay-marriage-suit-a-battle-over-research.html | In Gay Marriage Suit a Battle Over Research | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/behind-clash-between-cia-and-congress-a-secret-report-on-interrogations.html | Behind Clash Between CIA and Congress | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/richard-boone-johnson-aide-on-poverty-dies-at-86.html | Richard Boone 86 Johnson Aide on Poverty | By Adam Clymer | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/the-president-does-not-drop-out-of-sight-but-does-get-out-of-town.html | The President Does Not Drop Out of Sight but Does Get Out of Town | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/after-shots-pistorius-kept-quiet-guard-says.html | After Shots Pistorius Kept Quiet Guard Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/disgraced-musician-faces-an-angry-japan.html | Disgraced Musician Faces an Angry Japan | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-airlines-plane-with-over-200-aboard-is-missing.html | Malaysia Airlines Says It Lost Contact With Jet Taking Over 200 to Beijing | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/russias-move-into-ukraine-said-to-be-born-in-shadows.html | Move Into Ukraine Said to Be Born in Shadows | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/snowden-says-he-reported-nsa-surveillance-concerns-before-leaks.html | Snowden Says He Reported Concerns Before Leaks | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukrainian-officials-in-east-move-to-blunt-pro-russia-forces.html | Ukrainian Officials in East Act to Blunt ProRussian Forces | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/among-the-wounded-in-syrias-war-ancient-history.html | Among the Wounded in Syrias War Ancient History | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/saudis-put-terrorist-label-on-muslim-brotherhood.html | Saudis Place Terrorist Label on the Muslim Brotherhood | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/seeking-to-bridge-the-arab-jewish-divide-with-music.html | Seeking to Bridge the ArabJewish Divide With Music | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/02/25/in-his-words-stillness-in-the-move/ | Stillness in the Move | By Teju Cole | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-09 | https://www.nytimes.com/2014/02/25/t-magazine/watch-report-dark-side-of-the-moon.html | Dark Side of the Moon | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/26/walking-through-majorca/ | Walking Majorca a Step at a Time | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/28/wine-on-wheels/ | Sonoma Bicycle Built for 2 Wineglasses | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/01/document-venus-in-furs/ | Venus in Furs | By george gurley | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/03/style-memo-pump-up-the-volume/ | Pump Up the Volume | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/04/a-new-line-bright-young-things/ | A New Line Bright Things | By John Ortved | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/whats-it-like-reading-peyton-place-today.html | Bookends | By Thomas Mallon and Anna Holmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/fake-outrage-in-the-kentucky-senate-race.html | All Is Fair in the Fog of Fake Outrage | By Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/bragging-rights-for-st-albans-queens.html | Worth Going to Bat For | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-indianapolis-a-bike-path-to-progress.html | Cyclists Who Brake for Art | By Andrew Simmons | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-search-of-the-real-africa-in-mozambique.html | In Search of the Real Africa in Mozambique | By Seth Kugel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/shops-and-sweets-in-portland-ore.html | A Neighborhood Brightens Reflecting the Citys Youthful Spirit | By Brian Libby | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/05/feeling-for-pradas-artful-pouches/ | Feeling for Artful Pouches | By Malina Joseph Gilchrist | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/05/food-matters-culture-klatch/ | Culture Klatch | By Toby Cecchini | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/genesis-by-john-b-judis.html | Where It Began | By Joseph Dorman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/arundhati-roy-the-not-so-reluctant-renegade.html | The NotSoReluctant Renegade | By Siddhartha Deb | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/aaron-paul-grabs-the-wheel-in-need-for-speed.html | Hitting High Velocity Without the Meth | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/peabodys-improbable-history-inspired-a-new-movie.html | Repairing History and Other Dog Tricks | By Dana Jennings | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/veronica-mars-fans-are-happy-to-finance-a-reunion.html | Mars Fans Are Happy to Finance a Reunion | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/a-penchant-for-privacy-in-williamsburg.html | Roommates With a Penchant for Privacy | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/her-beloved-beast-loved-just-as-he-is.html | Her Beloved Beast Loved Just as He Is | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/robert-askinss-hand-of-god-returns-to-off-broadway.html | The Socks Dirty but Hes Keeping It | By Eric Grode | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/hotel-review-the-guest-house-in-vienna.html | Modern Comfort in a Classic Capital | By Evan Rail | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/restaurant-report-la-madame-in-san-sebastian-spain.html | Burgers Amid Gastronomy | By Jay Cheshes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/revisiting-nicaragua-this-time-as-a-tourist.html | Revisiting the Revolution This Time as a Tourist | By Mary Talbot | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/06/t-magazine/london-se8-3jf.html | London SE8 3JF | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/a-restless-spirit-spans-generations.html | A Restless Spirit Spans Generations | By Brian Schaefer | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/reading-into-a-murky-past.html | Reading Into a Murky Past | By John Williams | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/redeployment-by-phil-klay.html | The Long Road Home | By Dexter Filkins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/walter-kirns-blood-will-out.html | The Journalist and the Masquerader | By Nina Burleigh | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Social-Qs-Advice-on-an-over-texting-mother-and-more.html | Mothers and Sons | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/What-Lou-Reed-Taught-Me-About-Love-modern-love.html | To Reflect What You Are | By Lisa Selin Davis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-story-behind-the-sat-overhaul.html | The SAT Is Hated by    All of the Above | By Todd Balf | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/financing-for-foreclosed-homes.html | Financing for Foreclosed Homes | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/off-with-the-face-paint.html | Off With the Face Paint | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/casey-nicholaw-directs-aladdin-on-broadway.html | The RealLife Genie Whos Staging Aladdin | By Rob WeinertKendt | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/listening-to-the-original-whos-afraid-of-virginia-woolf.html | Sodden Savages in Their First Flush | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/36-hours-in-raleigh-nc.html | 36 Hours Raleigh NC | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/experiencing-new-orleans-with-fresh-eyes-and-ears.html | The City Through Newcomers Eyes and Ears | By Lizzy Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/big-ticket-sophisticated-estate-orphan-at-19-million/ | A Sophisticated Orphan | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/the-herald-above-the-reeds/ | The Herald Above the Reeds | By David Taft | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/07/wanderlust-lets-get-lost/ | Letu2019s Get Lost | By Jesse Ashlock | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://well.blogs.nytimes.com/2014/03/07/why-high-impact-exercise-is-good-for-your-bones/ | Hit the Ground Running | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/arts/music/robert-ashley-opera-composer-who-painted-outside-the-lines-dies-at-83.html | Robert Ashley 83 Dies His Operas Stand Apart | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/t-magazine/accidental-superstar-benedict-cumberbatch.html | The Case of the Accidental Superstar | By Karim Sadli | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/t-magazine/jp-donleavy-is-still-standing.html | JP Donleavy is Still Standing | By Troy Patterson | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/hondurass-macho-cops.html | The Macho Cops of Honduras | By scar Martnez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/thoughts-that-cant-be-spoken.html | Thoughts That Cant Be Spoken | By Alberto Manguel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/martha-graham-dance-company-recovers.html | After the Deluge Its Back to the Stage | By Marina Harss | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/islamic-accents-in-dutch-decor.html | Islamic Accents in Dutch Dcor | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/rising-rents-leave-new-york-artists-out-in-the-cold.html | Buddy Can You Spare a Studio | By Cara Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/art-of-variations-beethoven-to-berio.html | Art of Variations Beethoven to Berio | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/pensive-trumpet-long-on-nuance.html | Pensive Trumpet Long on Nuance | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/placido-domingo-defies-the-gravity-of-age.html | Domingo Undimmmed | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/vijay-iyers-new-release-bridges-string-quartet-and-improvisation.html | DNA of a Polymath Restlessly Mutating | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/billy-eichner-scours-the-sidewalks-for-comedy.html | Chase a Stranger Then Make a Scene | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/hey-a-strip-club-might-be-fun.html | Hey a Strip Club Might Be Fun | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/66400-answer-but-whats-the-question.html | 66400 Answer but Whats the Question | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/many-to-lust-for-and-some-you-might-afford.html | Many to Lust for and Some You Might Afford | By Jerry Garrett | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/bread-and-butter-by-michelle-wildgen.html | Too Many Cooks | By Jenny Rosenstrach | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/children-of-paradise-by-fred-daguiar.html | Devils Deeds | By Julia Scheeres | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/justin-hockings-great-floodgates-of-the-wonderworld.html | In Over His Head | By Thad Ziolkowski | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/karate-chop-by-dorthe-nors-and-more.html | Fiction in Translation | By VV Ganeshananthan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/kinder-than-solitude-by-yiyun-li.html | Strangers to Themselves | By Jess Row | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/michio-kakus-future-of-the-mind.html | Dreaming in Code | By Adam Frank | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/motherland-by-maria-hummel.html | Blood Relations | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/patrick-leigh-fermors-broken-road.html | A Walk Through Time | By Robert F Worth | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/quesadillas-by-juan-pablo-villalobos.html | Mouths to Feed | By Rachel Nolan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-double-life-of-paul-de-man-by-evelyn-barish.html | The Deconstructionist Deconstructed | By Susan Rubin Suleiman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-splendid-things-we-planned-by-blake-bailey.html | The Bailey Bunch | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-tooth-fairy-by-clifford-chase.html | A Life in Pieces | By Alysia Abbott | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/At-Paris-Fashion-Week-Designers-Play-Live-Mood-Music.html | The Hot Accessory A Real Live Pop Star | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Bras-for-Grade-School-Girls-Bralettes.html | The Playground Set Gets Its Own Bras | By Rachel Felder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Chris-Anderson-Curator-of-TED-Talks-Builds-his-Brand.html | No His Name Is Not Ted | By David Hochman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/bill-cunningham-winter-blues-and-pinks.html | On the Street | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/celebrities-behaving-well.html | Celebrities Behaving Well | By Teddy Wayne | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/trends-fashion-new-york-london-paris-milan-shows.html | The Shapes of Things to Come | By Ruth La Ferla | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/a-love-not-strong-enough-to-climb-barriers.html | A Love Not Strong Enough to Climb Barriers | By Louise Rafkin | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/when-may-catches-up-to-december.html | When May Catches Up to December | By Margaux Laskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/all-the-single-ladies.html | All the Single Ladies | By Jen Doll | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/domestic-surveillance.html | Domestic Surveillance | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/reaching-my-autistic-son-through-disney.html | Animating Owen | By Ron Suskind | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-guardians-alan-rusbridger-its-essential-to-be-paranoid.html | Its Essential to be Paranoid | Interview by Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/who-made-that-progress-bar.html | Who Made That Progress Bar | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/yoga-poses-in-israel.html | Orthodox Form | Photographs by Michal Chelbin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/a-cheesy-hercules-a-slasher-and-more.html | A Cheesy Hercules a Slasher and More | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/homevideo/hitchcocks-foreign-correspondent-comes-to-blu-ray.html | Heralding War With Springy Step | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/jason-bateman-directs-a-spelling-bee-film-bad-words.html | Your Next Word Is Sardonic | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-brooklyn-bakery-named-for-no-one.html | Stolen Recipe No Little Old Lady | By Jancee Dunn | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-hobbit-house-with-chickens.html | A Hobbit House With Chickens | By Julie Besonen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-name-and-a-spirit-from-the-dead.html | A Name and a Spirit From the Dead | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-new-verdict-on-tammany-hall.html | A New Verdict on Tammany Hall | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-el-tule-in-lambertville.html | Where Mexico Befriends Peru | By David Kocieniewski | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mamas-boy-southern-table-and-refuge.html | Serving Southern Hospitality | By Patricia Brooks | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mambo-64-restaurant-in-tuckahoe.html | Latin Atmosphere With a Carefree Message | By M H Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-pizza-fabbrica-in-hicksville.html | In an Industrial Space Homemade Pies | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-robert-smithsons-new-jersey-at-the-montclair-art-museum.html | New Jersey Images Unbound by Galleries | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/altered-states-of-beauty-self-defined.html | Perceptions of Beauty and Their Cost | By Aileen Jacobson | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-and-cuomos-tangled-narratives.html | Hijacking of a Narrative | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/earl-strickland-one-of-the-best-nine-ball-players-teaches-at-a-queens-pool-hall.html | Big Fish Small Pool | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/kevin-mccrary-a-hoarder-faces-a-deadline-to-pack-up-and-move-out.html | Buried by His Past | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/meredith-willsons-the-music-man-at-two-theaters.html | Theres Been a Change in River City | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/new-yorkers-perform-in-worldwide-music-play-in.html | Playing Along With the World | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/ordinary-people-extraordinary-detail.html | Ordinary People Extraordinary Detail | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/time-to-stop-and-drink-the-wine.html | Time to Stop and Drink the Wine | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-children-inherit-stress.html | Inheriting Stress | By Inna GaislerSalomon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/how-russia-has-already-lost-the-war.html | Russia Has Already Lost the War | By Chrystia Freeland | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/high-tech-solutions-for-house-and-apartment.html | Home Tweet Home | By Natalie Kitroeff | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/higher-prices-migrate-to-far-upper-east-side.html | Higher Prices Migrate Farther East | By Julie Satow | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realest ate/in-west-chelsea-a-temporary-emporium.html | Temporary Emporium | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realest ate/stepping-in-for-foreign-apartment-owners.html | Stepping In for Foreign Owners | By Christian L Wright | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theate r/making-mini-plays-in-caryl-churchills-love-and-information.html | Dont Blink Youll Miss the Scenery | By Erik Piepenburg | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ following-an-8-year-old-to-atlantis.html | A Child Shall Lead Them | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ george-takei-reflects-on-travel-both-painful-and-pleasurable.html | George Takei on Visiting Places of Past Stress and of Great Pleasure | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ peeling-back-the-layers-of-naxos-greece.html | An Ancient Isle Extends Its Embrace | By Jennifer Gilmore | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://bits.blogs.nytimes.com/2014/03/08/o n-instagram-a-bazaar-where-you-least-expect-it/ | A Bazaar Where You Least Expect It | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/03/ 08/a-finger-lakes-womens-history-focus/ | Trending A Finger Lakes Womens History Focus | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/0 3/07/editors-letter-oh-man/ | Oh Man | By Deborah Needleman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/te levision/sheila-macrae-wife-in-60s-honeymooners-sketches-dies-at-92.html | Sheila MacRae 92 Wife in 60s Honeymooners Sketches | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/a-mixed-breed-gets-a-pedigree.html | A Mixed Breed Gets a Pedigree | By Tudor Van Hampton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/a-worlds-fair-visit-not-over-yet.html | A Worlds Fair Visit Not Over Yet | By Phil Patton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/i-didnt-recognize-you-from-behind.html | I Didnt Recognize You From Behind | By Phil Patton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/nissan-mirror-is-also-a-monitor-for-rear-camera.html | Nissan Mirror Is Also a Monitor for Rear Camera | By Eric Tingwall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/a-top-heavy-focus-on-income-inequality.html | A TopHeavy Focus on Income Inequality | By Sendhil Mullainathan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/a-whistle-thats-lost-in-the-crowd.html | A Whistle Thats Lost in the Crowd | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/auto-regulators-dismissed-defect-tied-to-13-deaths.html | Auto Regulators Dismissed Defect Tied to 13 Deaths | By Hilary Stout Danielle Ivory and Matthew L Wald | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/bookshelf-how-big-business-can-take-the-high-road.html | How Big Business Can Take the High Road | By Bryan Burrough | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/for-nonprofits-a-bigger-share-of-the-economy.html | For Nonprofits a Bigger Share of the Action | By Anna Bernasek | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/jeff-lawson-of-twilio-when-ideas-collide-dont-duck.html | When Ideas Collide Dont Duck | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/when-employees-confess-sometimes-falsely.html | When Employees Confess Sometimes Falsely | By Saul Elbein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/beauty-tips-an-employee-can-do-without.html | Beauty Tips She Can Do Without | By Rob Walker | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/vocations-reaching-out-via-the-kitchen.html | Reaching Out via the Kitchen | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-a-song-at-twilight.html | Looking Back on a Double Life | By Sylviane Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-critic-of-taxi-commission-picks-its-ex-counsel-to-lead-it.html | De Blasio Critic of Taxi Commission Picks Its ExCounsel to Lead It | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/plaintiff-in-police-lawsuit-is-ordered-to-pay-new-york-citys-legal-fees.html | Man to Pay New Yorks Legal Fees in Suit | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/californias-smart-egg-rules.html | Californias Smart Egg Rules | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-we-learn-about-privacy-from-porn-stars.html | Can We Learn About Privacy From Porn Stars | By Stoya | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dont-quote-me-on-this.html | Dont Quote Me on This | By Maria Konnikova | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/douthat-four-factions-no-favorite.html | Four Factions No Favorite | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dowd-little-r-s-p-e-c-t.html | Little RSPECT | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/eulogy-for-a-source.html | Eulogy for a Source | By Helen Epstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/francisco-costa.html | Francisco Costa | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/global-warming-not-always.html | Global Warming Not Always | By Martin P Hoerling | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/great-hope-for-babies-with-hiv.html | Great Hope for Babies With HIV | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/kristof-to-end-the-abuse-she-grabbed-a-knife.html | To End the Abuse She Grabbed a Knife | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/stop-glorifying-hackers.html | Stop Glorifying Hackers | By Diane McWhorter | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-fat-drug.html | The Fat Drug | By Pagan Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-teeth-of-memory.html | The Teeth of Memory | By Clifford Chase | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/the-uninhibited-press-50-years-later.html | The Uninhibited Press 50 Years Later | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/ukraine-bibi-and-of-course-the-oscars.html | Ukraine Bibi and of Course the Oscars | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/public-editor/lodestars-in-a-murky-media-world.html | Lodestars in a Murky Media World | By Margaret Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/a-body-of-work-r-a-dickey-prefers-as-his-legacy.html | A Body of Work Dickey Prefers as His Legacy | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/hall-of-famer-whose-pen-charted-path-for-jackie-robinson.html | Hall of Famer Whose Pen Charted Path for Robinson | By David M Shribman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/once-heir-apparent-at-shortstop-eduardo-nunez-joins-crowd-at-second-and-third.html | Once Heir Apparent at Shortstop Nunez Joins Crowd at Second and Third | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/baseball/tigers-bring-syndergaard-mets-prospect-back-to-earth.html | Mets Top Prospect Has Shaky Outing but Remains Upbeat | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/silence-of-knicks-mills-veers-from-early-plan.html | Silence of Knicks Mills Veers From Early Plan | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/football/no-quick-or-clear-solution-in-nfl-settlement.html | No Quick or Clear Solution in NFL Settlement | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/gary-thorne-in-full-voice-for-high-school-event.html | Thorne Handles High School Hockey Like a Pro | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/golf/pga-golfers-seek-ways-to-tame-final-round-stress.html | The Pressure Test | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/to-ensure-future-fans-anaheim-ducks-grow-hockey-players.html | To Ensure Future Fans Ducks Grow Hockey Players | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/who-is-susceptible-to-concussions.html | Who Is Susceptible to Concussions | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/letters-to-the-editor.html | Worry and Praise for a Girl With MS | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ncaabasketball/florida-trounces-kentucky-to-finish-undefeated-in-sec.html | Gators Overwhelm Wildcats to Cap SECs First 180 Season | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/at-paralympics-visually-impaired-skiers-and-their-guides-form-a-team.html | Partnerships on Powder | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/olympics/us-paralympic-skier-is-stable-after-crash.html | US Paralympic Skier Is Stable After Crash | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/soccer/watching-the-us-team-closely-yet-respectfully.html | The Somewhat Inside Story of the US Team | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sunday-review/when-health-costs-harm-your-credit.html | When Health Costs Harm Your Credit | By Elisabeth Rosenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/technology/the-youngest-technorati.html | The Youngest Technorati | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/florida-election-a-crash-course-for-midterm-races.html | Florida Election a Crash Course for Midterm Races | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/long-wielding-power-behind-the-scenes-now-taking-her-leave.html | Long Wielding Power Behind the Scenes Now Taking Her Leave | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/americas/rios-race-to-future-intersects-slave-past.html | Rios Race to Future Intersects Slave Past | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/few-answers-for-families-of-missing-on-airliner.html | For Families Memories Mix With Fading Hope | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/for-ski-break-without-crowds-or-rebels-an-afghan-town-beckons.html | For Ski Break Without Crowds or Rebels an Afghan Town Beckons | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/malaysia-airlines-flight.html | Passport Theft Adds to Mystery of Missing Plane | By Thomas Fuller and Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/crimea-crisis-revives-issue-of-secessions-legitimacy.html | Sovereignty vs SelfRule Crimea Reignites Battle | By Peter Baker | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/tensions-remain-high-in-crimea-amid-renewed-effort-to-mediate.html | Tensions Remain High in Crimea Amid Renewed Effort to Mediate | By Steven Lee Myers and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/ukraines-fight-to-fix-economy-is-also-a-fight-for-legitimacy.html | Ukraines Fight to Fix Economy Is Also a Fight for Legitimacy | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/middleeast/mercy-and-social-media-slow-the-noose-in-iran.html | Mercy and Social Media Slow the Noose in Iran | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/your-money/beware-the-market-whiplash-of-geopolitics.html | Beware the Market Whiplash of Geopolitics | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/to-have-and-to-hold.html | To Have and to Hold | By Troy Patterson | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/crosswords/chess/league-play-pays-off-for-a-former-champ-too.html | League Play Pays Off for a Former Champ Too | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/finally-arriving-at-romance.html | Finally Arriving at Romance | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/ruling-clears-way-for-skakel-libel-suit.html | Ruling Clears Way for Skakel Libel Suit | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/intrigue-over-phil-jackson-continues-to-percolate.html | Intrigue Over Jackson Continues to Percolate | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/knicks-win-third-straight-and-gain-ground-in-east.html | Knicks Win Third Straight and Gain Ground in East | By Jay Schreiber | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/some-lovelorn-cleveland-fans-tell-lebron-james-he-can-come-home-again.html | Scorned but Still in Love Cleveland Beckons James | By Tim Warsinskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/carlos-molina-in-jail-bout-off.html | Fighter in Jail Bout Off | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/golf/patrick-reed-leads-tight-field-as-doral-shows-soft-side.html | Reed Leads Tight Field as Doral Shows Soft Side | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ncaabasketball/shockers-are-in-rarefied-air-but-history-offers-lesson-dont-breathe-easy.html | Shockers Are in Rarefied Air but History Offers Lesson Dont Breathe Easy | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/tennis/murray-and-li-advance.html | Federer and Li Advance | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/erwin-wurm-shape-shifter.html | The Shape Shifter | By Maura Egan | TX 8-068-160 | 2015-03-18 |

| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/fabric-of-thought-dries-van-noten.html | Fabric of Thought | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/as-sxsw-begins-eyes-are-on-the-local-bands.html | As SXSW Begins Eyes Are on the Local Bands | By Andy Langer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/drought-hastens-end-of-a-regions-hydropower-era.html | Drought Hastens End of a Regions Hydropower Era | By Jim Malewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/farm-bill-reflects-shifting-american-menu-and-a-senators-persistent-tilling.html | Farm Bill Reflects Shifting American Menu and a Senators Persistent Tilling | By Jennifer Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/leading-republicans-move-to-stamp-out-challenges-from-right.html | Leading Republicans Move to Stamp Out Challenges From Right | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/rand-paul-wins-conservative-straw-poll.html | Rand Paul Wins Conservative Straw Poll | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/texas-voters-seem-to-have-kicked-one-habit.html | Voters Seem to Have Kicked One Habit | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/years-after-hurricane-political-storm-still-blows-over-claims.html | Years After Hurricane Political Storm Still Blows Over Claims | By Jay Root | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/africa/libyan-militia-selling-oil-defying-the-government.html | Libyan Militia Selling Oil Defying the Government | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/suspicion-falls-on-russia-as-snake-cyberattacks-target-ukraines-government.html | Suspicion Falls on Russia as Snake Cyberattacks Target Ukraines Government | By David E Sanger and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-09 | https://www.nytimes.com/2014/03/28/t-magazine/a-picture-and-a-poem-charles-simic-francesco-vezzoli.html | Blossoms in the Snow | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/qa-ben-horowitz-co-founder-and-general-partner-andreessen-horowitz/ | Chatting About Tech Leadership | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/steven-ballmer-reflects-on-missteps-and-ponders-the-future-of-microsoft/ | Ballmer Ponders the Missteps at Microsoft | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/08/arts/dance/tom-gold-dance-presents-two-premieres.html | Familiar Themes and Faces | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/a-most-satisfying-end-of-the-road-for-allman-brothers.html | The Allman Brothers Band in the Homestretch | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/300-sequel-adds-up-to-45-1-million/ | 300 Sequel Adds Up to 451 Million | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/lineup-announced-for-encores-off-center/ | Lineup Announced for Encores OffCenter | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/dance/in-the-red-dress-a-woman-is-left-behind-with-her-dreams.html | After a Lover Flits Away a Lifetime Spent Waiting | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/charles-marvilles-pictures-show-what-was-destroyed.html | Glimpsing a Lost Paris Before Gentrification | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/models-preserve-wrights-dreams.html | Models Preserve Wrights Dreams | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/gerard-mortier-opera-visionary-dies-at-70.html | Gerard Mortier Opera Visionary and Patron of New Work Dies at 70 | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/jim-carusos-cast-party-goes-to-the-movies-in-songbook-series.html | Forget Your Troubles With Songs of Hollywood | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/juho-pohjonen-joins-chamber-music-society-of-lincoln-center.html | Roller Coasters of Emotion but Keeping a Tight Grip | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/stile-antico-pays-tribute-to-tudor-church-music.html | Bringing Vocal Life to a Scholarly Endeavor | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/some-renewals-on-fox.html | Some Renewals on Fox | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/revisiting-a-scholar-unmasked-by-scandal.html | Revisiting a Scholar Unmasked by Scandal | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/shotgun-lovesongs-nickolas-butlers-debut-novel.html | Friends Return but Cant Go Back | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/jwt-plans-to-celebrate-150-years-with-a-focus-on-the-future.html | JWT Plans to Celebrate 150 Years With a Focus on the Future | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/fenced-in-by-televisions-excess-of-excellence.html | Barely Keeping Up in TVs New Golden Age | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/lazy-scrabble-players-heres-your-book.html | Lazy Scrabble Players Heres Your Book | By Julie Bosman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/william-clay-ford-auto-executive-and-detroit-lions-owner-dies-at-88.html | William Clay Ford Scion of Auto Family Dies at 88 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/crosswords/bridge/english-team-wins-the-junior-camrose.html | English Team Wins the Junior Camrose | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/movies/in-total-siyapaa-mishaps-overshadow-a-romance.html | A Pakistani Fianc Meets the Indian Parents | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/among-de-blasios-priorities-minimum-wage-waits-behind-pre-k.html | Among de Blasios Priorities Minimum Wage Waits Behind PreK | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/checking-complaint-officers-stumble-upon-a-heroin-mill.html | Checking Complaint Officers Stumble Upon a Heroin Mill | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/is-the-wolf-a-real-american-hero.html | Is the Wolf a Real American Hero | By Arthur Middleton | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/what-it-means-to-be-catholic-now.html | What It Means to Be Catholic Now | By Peter Manseau | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/soccer/mourinhos-coaching-moves-lift-chelsea-again.html | FirstPlace Chelsea Can Laugh Off Not Being at Best | By Rob Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/microsoft-pins-xbox-one-hopes-on-titanfall-a-sci-fi-shooting-game.html | Space Battles May Hold Key for Microsoft and Xbox One | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/out-of-the-shadows-a-tech-hub-in-luxembourg.html | Luxembourg Cultivates a Rising Tech Scene | By Claire Barthelemy | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/emily-schwends-take-me-back-at-walkerspace.html | After Prison Finding Bumps on the Road to Normalcy | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/jim-brochu-honors-broadway-colleagues-with-character-man.html | Inhabiting a Mentor and Heroes of the Stage | By Daniel M Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/politics/any-thoughts-mrs-clinton-on-the-year-after-next.html | Any Thoughts Mrs Clinton on the Year After Next | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/afghan-vice-president-ex-northern-alliance-commander-dies.html | Warlord Who Tamped Conflicts as Afghan Vice President Dies | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/malaysia-airlines-flight.html | Search for Jet Compounds the Mystery | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/north-korea.html | North Korea Uses Election to Reshape Parliament | By Choe SangHun | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/developments-in-Ukraine.html | Clashes in Ukraine as Rallies Take a Turn | By Steven Erlanger and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/deadly-bombing-at-iraq-checkpoint.html | Suicide Bomber Kills at Least 45 at Checkpoint in Southern Iraq | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/iran-nuclear-program.html | No Guarantee of Final Nuclear Deal With Iran EU Official Says | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://dealbook.nytimes.com/2014/03/10/new-movie-studio-is-planned-with-china-and-the-off-season-in-mind/ | New Movie Studio Is Planned With China and the OffSeason in Mind | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/true-detective-finds-philosophical-answers-by-seasons-end.html | Seeking a Killer and a Benign Universe | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/after-fukushima-utilities-prepare-for-worst.html | After Fukushima Utilities Prepare for Worst | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/credit-suisse-documents-point-to-mortgage-lapses.html | Credit Suisse Documents Point to Mortgage Lapses | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/dreams-of-a-more-streamlined-car-buying-process-with-technology-as-facilitator.html | Dreams of a More Streamlined CarBuying Process With Technology as Facilitator | By Jaclyn Trop | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/euro-bank-rules-and-a-fed-confirmation-hearing.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/canada-challenges-erotic-tv-on-level-of-domestic-content.html | Canada Challenges Erotic TV on Level of Domestic Content | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/manhattan-community-papers-revamped-under-new-editor.html | Manhattan Community Papers Revamped Under New Editor | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/new-york-public-radio-receives-grant-for-10-million.html | New York Public Radio Receives Grant for 10 Million | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/now-comes-hard-part-for-gm-the-repairs.html | Now Comes Hard Part for GM The Repairs | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | ss/staking-1-billion-that-herbalife-will-fail-then-ackman-lobbying-to-bring-it-down.html | After Big Bet Hedge Fund Pulls the Levers of Power | By Michael S Schmidt Eric Lipton and Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/actor-counters-de-blasio-in-support-of-carriages.html | Carriage Industry Gets Celebrity Backing | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/in-rent-plan-for-charters-mayor-faces-a-hard-road.html | In Rent Plan for Charters Mayor Faces a Hard Road | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/renters-hope-for-promised-freeze-as-de-blasio-prepares-to-fill-guidelines-board.html | Renters Hope for Promised Freeze as de Blasio Prepares to Fill Guidelines Board | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/traffic-study-switches-role-from-research-to-punch-line.html | Bridge Scandal Relegates Traffic Study to Punch Line | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/warm-weather-brings-out-banned-vehicles-and-officers-pounce.html | Warm Weather Brings Out Banned Vehicles and Officers Pounce | By J David Goodman and Annie Correal | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/a-sentencing-commission-for-california.html | A Sentencing Commission for California | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/an-expensive-and-unnecessary-election.html | An Expensive and Unnecessary Election | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/chinas-disturbing-defense-budget.html | Chinas Disturbing Defense Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/good-steps-against-unpaid-internships.html | Good Steps Against Unpaid Internships | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/krugman-liberty-equality-efficiency.html | Liberty Equality Efficiency | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/science/jack-belliveau-explorer-of-the-brain-dies-at-55.html | Jack Belliveau 55 Explorer of the Brain | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/a-ski-race-with-horsepower.html | A Ski Race With Horsepower | By Lido Vizzutti | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/australia-baseballs-diamond-in-rough.html | Australia Baseballs Diamond in Rough | By Rick Burton | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/dellin-betances-finds-new-role-in-comeback.html | 6Foot8 Pitcher Finds New Role in Comeback | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/little-choice-but-to-hope-tejada-can-handle-job.html | Little Choice but to Hope Tejada Can Handle Job | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/basketball/pierce-injures-shoulder-as-nets-rise-above-500-again.html | Nets Shrug Off More Injuries to Rise Above 500 Again | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/college-lacrosse-upended-by-albanys-native-american-stars.html | In a Native American Sport a Familys Giant Leap | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/golf/dressed-like-tiger-woods-patrick-reed-wins-at-doral.html | Dressed Like Woods but With BetterLooking Swing Reed Wins at Doral | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/hockey/in-one-shutout-henrik-lundqvist-hits-two-landmarks.html | In One Shutout Lundqvist Hits Two Landmarks | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/louisville-confronts-elephant-in-its-room.html | Louisville Confronts Elephant in its Room | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/ncaa-mens-conference-tournament-previews.html | Conference Previews | By Christoph Fuhrmans | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/wichita-state-shockers-get-a-pause-to-celebrate-their-run-at-perfection.html | Shockers Get a Pause to Celebrate Their Run at Perfection | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ohio-high-school-hockey-championship-game-ends-in-tie.html | Game With No Winner Ends in Shared Title | By Tim Warsinskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/paralympic-medals-with-little-guidance.html | Medals With Little Guidance | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/the-intrepid-paralympic-racers-on-their-skiing-machines.html | The Intrepid Racers on Their Skiing Machines | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/emails-show-shared-concern-of-false-testimony-in-army-sexual-assault-case.html | Emails Show Shared Concern of False Testimony in Army Sexual Assault Case | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/jackson-mourns-mayor-with-militant-past-who-won-over-skeptics.html | Jackson Mourns Mayor With Militant Past Who Won Over Skeptics | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/little-known-health-act-fact-prison-inmates-are-signing-up.html | LittleKnown Health Act Fact Prison Inmates Are Signing Up | By Erica Goode | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/use-of-public-transit-in-us-reaches-highest-level-since-1956-advocates-report.html | Use of Public Transit in US Reaches Highest Level Since 1956 Advocates Report | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/africa/nigerians-ask-why-oil-funds-are-missing.html | Nigerians Ask Why Oil Funds Are Missing | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/el-salvador.html | El Salvadors Presidential Election Close at the Wire | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/ex-president-wins-a-seat-in-colombia.html | ExPresident Wins a Seat in Colombia | By William Neuman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/mexican-drug-lord.html | Drug Lord Thought Dead in 2010 Is Reported Killed | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/2-star-crossed-afghans-cling-to-love-even-at-risk-of-death.html | 2 StarCrossed Afghans Cling to Love Even at Risk of Death | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/in-the-details-of-passengers-lives-signs-of-hope-and-prosperity.html | In the Details of Passengers Lives Signs of Hope and Prosperity | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/a-kiev-question-what-became-of-the-missing.html | Kiev Question What Became of the Missing | By C J chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/fears-of-impending-change-darken-normally-lighthearted-odessa.html | Fears of Impending Change Darken Normally Lighthearted Odessa | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/house-republicans-balk-at-wording-in-obama-emergency-aid-package.html | House Republicans Balk at Wording in Obama Emergency Aid Package | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/nuns-released-by-syrians-after-three-month-ordeal.html | Nuns Released by Syrians After ThreeMonth Ordeal | By Anne Barnard and Hwaida Saad | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/report-cites-devastating-toll-on-health-of-syrias-children.html | Report Cites Devastating Toll on Health of Syrias Children | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-11 | https://www.nytimes.com/2014/03/08/business/international/market-is-crowded-for-high-end-cars.html | Offering More Than Luxury Supercars Draw a Crowd of Makers and Buyers | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/09/every-dog-has-its-data/ | With Technology Every Dog Has Its Data | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/10/smithsonian-names-david-skorton-as-its-new-director/ | Cornell President Is Chosen to Lead the Smithsonian | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/apple-releases-first-big-software-update-for-ios-7/ | Apple Updates iOS 7 for iPhone and iPad | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/10/at-sxsw-snowden-speaks-about-n-s-a-spying/ | Snowden Tries to Rally Tech Conference to Buttress Privacy Shields | By Jenna Wortham and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/blackstone-and-tpg-said-to-plan-5-5-billion-bid-for-gates-global/ | Team Up | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/chiquita-to-buy-irish-fruit-and-produce-distributor-fyffes-in-all-stock-deal/ | Chiquita Goes Global After a Deal in Ireland | By David Gelles and Stephanie Strom | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/fmc-to-break-itself-up-by-spinning-off-minerals-division/ | Breakup | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/minerals-technologies-wins-bidding-war-for-amcol-international/ | Top Suitor Wins | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/reckitt-benckiser-buys-k-y-lubricants-brand-from-johnson-johnson/ | New Owner | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/a-concussion-monitor-to-measure-hard-knocks/ | A Cap Offers a Gauge of Hard Knocks | By Albert Sun | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/activity-trackers-dont-sense-everything/ | Activity Trackers Donu2019t Sense Everything | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/after-online-dating-online-making-up/ | After Online Dating Online Making Up | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/better-eating-with-smart-scales-and-forks/ | Better Eating With Smart Scales and Forks | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/collecting-data-on-a-good-nights-sleep/ | They Know When Youre Awake | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/do-brain-workouts-work-science-isnt-sure/ | Do Brain Workouts Work Science Isnu2019t Sure | By Tara ParkerPope | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/finding-the-right-pace-on-a-treadmill-desk/ | Finding the Right Pace on a Treadmill Desk | By Amy Harmon | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/gadgets-to-boost-bike-safety/ | Equipping the Ride of Your Life | By Meghan Petersen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/parents-wired-to-distraction/ | Smartphone Limits Go for Parents Too | By Perri Klass MD | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/seeking-serenity-on-a-screen/ | Seeking Serenity on a Screen | By Anahad OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/the-monitored-man/ | The Monitored Man | By Albert Sun | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/dance/eva-yerbabuena-stars-in-flamenco-festival.html | Flashes of Red Break Through in a Brooding Spanish Landscape | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/dance/faye-driscoll-draws-in-the-audience-at-danspace.html | The Spectator as Playmate and Prop Assistant | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/albums-from-aloe-blacc-sara-evans-and-ambrose-akinmusire.html | Albums From Aloe Blacc Sara Evans and Ambrose Akinmusire | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/cameron-carpenter-performs-on-his-touring-instrument.html | Organist Introduces New Partner in Concert | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/murray-perahias-powerful-sound-unfurls-at-avery-fisher.html | Indelible Arcs Reverberating in the Air and Memory | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/norm-lewiss-who-am-i-bridges-genres-in-songbook-series.html | A Mighty Broadway Baritone Unbound by Stylistic Barriers | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/vittorio-grigolo-performs-solo-recital-at-the-metropolitan-opera.html | Night of Song Delivered With Passion and Heart | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/following-lindsay-lohan-after-her-latest-rehab.html | The Next Step Is Just Showing Up | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/anne-rice-reviving-the-vampire-lestat.html | Anne Rice Reviving the Vampire Lestat | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/simon-schamas-the-story-of-the-jews.html | The Jews a History in So Many Many Words | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/a-renewed-emphasis-on-bag-size-at-united.html | A Renewed Emphasis on Bag Size at United | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/energy-environment/coal-to-the-rescue-this-time.html | Coal to the Rescue This Time | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/fruitful-but-tough-adventures-in-the-amazon.html | Fruitful but Tough Adventures in the Amazon | By Dan MacCombie | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/chris-pavones-thriller-the-accident-set-in-book-world.html | Secret Agent Book Agent All the Same | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/event-free-sunday-night-still-pulls-in-big-ratings.html | EventFree Sunday Night Still Pulls In Big Ratings | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/one-author-of-a-stem-cell-study-calls-for-its-retraction.html | One Author of a Startling Stem Cell Study Calls for Its Retraction | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/adam-lanzas-father-in-first-public-comments-says-you-cant-get-any-more-evil.html | Newtown Gunmans Father Says His Son Was Evil | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/at-a-luxury-building-on-the-upper-west-side-the-perks-start-at-the-curb.html | At a Luxury Building on the Upper West Side the Perks Start at the Curb | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/de-blasio-on-national-tv-is-forced-to-defend-education-policies.html | Tense Moments in Mayors TV Interview | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/federal-prosecutors-subpoena-port-authority-for-records-related-to-chairman-a-christie-ally.html | US Is Said to Have Sought Port Authority Records Tied to Chairman | By William K Rashbaum and Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/metro-north-worker-fatally-struck-by-train-in-east-harlem.html | In Latest Accident for MetroNorth Worker Is Fatally Struck by Train in East Harlem | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/left-hand-among-bones.html | One Hand Among the Bones | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/venezuela-goes-mad.html | Venezuela Goes Mad | By Rafael Oso Cabrices | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/waiting-for-the-black-box.html | Waiting for the Black Box | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/golf/patrick-reeds-confidence-overflows-upsetting-the-golfing-gentry.html | Boldly Upsetting the Field and the Establishment | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/soccer/conflicting-views-on-english-clubs-champions-league-struggles.html | British Fret About a Rising Europe | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/boston-marathon-to-get-new-security-measures.html | Boston Plans to Tighten Security at Marathon | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/deciding-if-death-row-inmates-get-to-know-how-theyll-be-killed.html | Deciding if Inmates Get to Know How Theyll Be Executed | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/joseph-l-sax-who-pioneered-legal-protections-for-natural-resources-dies-at-78.html | Joseph L Sax 78 Dies Pioneered Environmental Law | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/judge-in-generals-assault-case-weighs-claim-that-prosecution-was-tainted.html | Faulting Army Judge Puts Off Assault Case | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/maj-kurt-chew-een-lee-daring-marine-who-fought-chinese-in-korea-dies-at-88.html | Maj Kurt ChewEen Lee Singular Marine Dies at 88 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/need-for-speeders-puts-tiny-florida-city-on-brink-of-erasure.html | Dot on Map After Scandal Could Be Wiped Off | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/26-democrats-plan-a-senate-all-nighter-on-climate-change.html | Senate Democrats AllNighter Flags Climate Change | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/social-issues-splitting-young-republicans-from-their-elders.html | Young Republicans Find Fault With Elders on List of Social Issues | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/pistorius-murder-trial.html | Live Reporting on Autopsy Banned at Pistorius Trial | By Alan Cowell | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/americas/el-salvador-presidential-race.html | El Salvador Vote Recount Begins | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/anger-over-missing-jet.html | Anger Over Plane Turns to Frustration | By Bree Feng and Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/hunt-for-missing-malaysian-jet.html | False Leads Set Back Search for Malaysian Jet | By Thomas Fuller Keith Bradsher and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/japan.html | Japan Wartime Apology to Stand | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/russian-oligarchs-on-ukraine-crisis.html | Titans in Russia Fear New Front in Ukraine Crisis | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/ukraine.html | Russias Grip Tightens With Shows of Force at Ukrainian Bases | By C J Chivers and Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-trying-to-expose-irans-true-face-displays-arms-it-says-were-headed-to-gaza.html | Israel Displays Arms It Says Were Headed to Gaza | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-watches-warily-as-hezbollah-gains-battle-skills-in-syria.html | Israel Watches Warily as Hezbollah Gains Battle Skills in Syria | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/jordanian-judge-shot-by-israeli-soldiers.html | Jordanian Judge Killed by Israeli Soldiers at Border Crossing | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/11/only-15-percent-of-top-films-in-2013-put-women-in-lead-roles-study-finds/ | Women Still Appear Less in Movies Study Shows | By Cara Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/icahns-war-of-words-with-ebay/ | Icahns War of Words With eBay | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/puerto-rico-gets-a-break-with-rates-on-its-bonds/ | Puerto Rico Gets a Break With Rates on Its Bonds | By Michael Corkery and Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/suit-over-inheritance-in-the-perelman-family-nears-its-end-in-court/ | Suit Over an Inheritance in the Perelman Family Nears Its End in Court | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/hotels-moving-into-old-buildings.html | Hotels Moving Into Old Buildings | By Amy Zipkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/sharply-criticized-by-government-head-of-the-central-bank-of-cyprus-resigns.html | Sharply Criticized by Government Head of the Central Bank of Cyprus Resigns | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/yen-pinching-undercuts-japans-push-against-years-of-deflation.html | YenPinching Undercuts Japans Push Against Years of Deflation | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/first-look-media-adds-editor-of-gawker.html | New Digital Magazine Adds Editor of Gawker | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/former-rivals-come-together-in-a-campaign-to-end-childhood-hunger.html | Former Rivals Come Together in a Campaign to End Childhood Hunger | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/patentholder-on-breast-cancer-tests-denied-injunction-in-lawsuit.html | Patentholder on Breast Cancer Tests Denied Injunction in Lawsuit | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/education/after-students-hazing-related-deaths-fraternity-eliminates-tradition-of-pledging.html | After Students HazingRelated Deaths Fraternity Eliminates Tradition of Pledging | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/movies/wendy-hughes-61-australian-actress-dies.html | Wendy Hughes 61 Australian Actress | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/after-seeing-his-family-crumble-vindicated-whistle-blower-has-little-to-smile-about.html | After Seeing His Family Crumble Vindicated WhistleBlower Has Little to Smile About | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/even-before-fort-lee-lane-closings-port-authority-was-a-christie-tool.html | Before Fort Lee Port Agency Was a Christie Tool | By Kate Zernike and Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/methodist-bishop-to-end-trials-for-ministers-who-perform-gay-weddings.html | Methodist Bishop Will Not Try Officiants Who Perform SameSex Weddings | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/missing-brooklyn-boy-rode-subway-for-5-days.html | In Plain Sight of Millions Missing Boy Rode Subway for Five Days | By Annie Correal | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-roller-coaster-promises-coney-island-a-return-of-thrills.html | Thunderbolt Promises a Return of Thrills | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-york-state-reports-steep-rise-in-housing-costs.html | State Reports Steep Rise in Housing Costs | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/shoe-bomb-plot-is-revisited-at-terrorism-trial.html | ShoeBomb Plot Revisited at Trial of Bin Laden Relative | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/brooks-the-leaderless-doctrine.html | The Leaderless Doctrine | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/harassment-of-troubled-state-exchanges.html | Harassment of Troubled State Exchanges | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/immigrants-robbed-by-the-police.html | Immigrants Robbed by the Police | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/the-democrats-stand-up-to-the-kochs.html | The Democrats Stand Up to the Kochs | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/we-need-more-tests-not-fewer.html | We Need More Tests Not Fewer | By John D Mayer | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/mets-bartolo-colon-heavily-depends-on-one-pitch.html | A Veteran Sticks With the Fastball | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/yankees-home-at-the-other-house-that-ruth-built.html | Home at the Other House That Ruth Built | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/for-sixers-draft-lottery-cant-come-soon-enough.html | Eyeing Future Stuck in the Present | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/knicks-win-4th-straight-but-jackson-is-main-character.html | Knicks Win 4th Straight but Jackson Is Main Character | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/nets-hang-on-and-cut-into-the-raptors-lead.html | Nets Defeat Raptors in a Playoff Atmosphere | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/hockey/lundqvist-tips-goalie-mask-to-rangers-greats.html | A Tip of the Mask to Rangers Greats | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/ncaabasketball/at-fordham-basketball-gym-has-history-if-not-allure.html | At Fordham Gym Has History if Not Allure | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/tennis/nadal-and-sharapova-ousted.html | Nadal and Sharapova Out | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/theater/in-hand-to-god-steven-boyers-puppet-is-unfiltered.html | An Alter Ego With Attitude | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/house-to-investigate-slow-response-to-fault-in-gm-vehicles.html | House to Investigate Slow Response to Flaw in GM Vehicles | By Matthew L Wald and Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/obamas-new-approach-takes-a-humorous-turn.html | Obamas New Approach Takes a Humorous Turn | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/roger-hilsman-adviser-to-kennedy-on-vietnam-dies-at-94.html | Roger Hilsman 94 Adviser to Kennedy on Vietnam | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/white-house-withdraws-plan-allowing-limits-to-medicare-coverage-for-some-drugs.html | White House Withdraws Plan Allowing Limits to Medicare Coverage for Some Drugs | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/washington-businessman-pleads-guilty-over-illegal-contributions.html | Washington Mayor Is Cited in Donors Conspiracy Plea | By Theo Emery | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/admiral-set-to-face-confirmation-to-lead-nsa.html | Daunting Tests Await Admiral Named NSA Chief | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/dispute-over-fate-of-mysterious-tanker-with-oil-from-libya.html | Dispute Over Fate of Mysterious Tanker With Oil From Libya | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/indias-supreme-court-orders-speedier-trials-for-lawmakers.html | India Deadline for Speedier Trials | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/missing-malaysian-airliner-said-to-highlight-a-security-gap.html | Missing Airliner Said to Highlight a Security Flaw | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/a-not-so-quixotic-search-for-cervantes.html | A NotSoQuixotic Search for Cervantes | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/for-hateful-comic-in-france-muzzle-becomes-a-megaphone.html | For Hateful Comic in France Muzzle Becomes a Megaphone | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/turkish-court-orders-release-of-19-more-in-plot-case.html | Turkey More Released in Plot Case | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/us-and-russia-hit-diplomatic-roadblock-trying-to-start-crimea-talks.html | US and Russia Hit Diplomatic Roadblock Trying to Start Ukraine Talks | By Michael R Gordon and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/egypt-tycoon-is-released-3-detainees-detail-abuse.html | Egypt Tycoon Is Released 3 Detainees Detail Abuse | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/release-of-syrian-nuns-was-part-of-a-hostage-swap.html | Release of Syrian Nuns Was Part of a Hostage Swap | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/thieves-in-gaza-go-where-money-is-but-hamas-quickly-gets-it-back.html | Gaza Thieves Go Where Money Is but Hamas Quickly Gets It Back | By Fares Akram | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/hungry-city-sushi-katsuei-in-park-slope.html | Stamping With a Smile of Approval | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/cabbage-goes-undercover.html | Cabbage Triumphs by Going Undercover | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-glory-of-irish-food-captured-in-a-whole-fish.html | This Fish Doesnt Need Any Chips | By David Tanis | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/10/idina-menzel-sparks-strong-start-for-ifthen/ | IfThen Starts Strong | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/science/space/william-r-pogue-astronaut-who-flew-longest-skylab-mission-is-dead-at-84.html | William Pogue Dies at 84 Staged a Strike in Space | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/theater/the-hero-reflects-on-war-and-life-in-1921.html | From the Trenches to Turmoil at Home | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/rewriting-the-menu-in-tulum-mexico.html | AvantGarde as Old as Fire | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/france-returns-three-paintings-looted-by-nazis/ | France Returns Art | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://cityroom.blogs.nytimes.com/2014/03/11/in-9-years-of-work-just-3-public-toilets-go-live/ | In City Plan For Toilets Few Signs Of Progress | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/a-new-name-for-sac-capital-point72/ | After Scandal a New Name for SAC Point72 | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/bank-of-england-governor-pledges-more-integrity-after-currency-inquiry/ | Currency Investigation at Bank of England | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/chobani-said-to-seek-investment-that-would-value-it-at-5-billion/ | Investment in Chobani Is Expected | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/mens-wearhouse-nears-deal-for-jos-a-bank/ | A Mix and Match Merger | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/new-york-financial-regulator-solicits-virtual-currency-proposals/ | Virtual Exchange Plans Are Sought in New York | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/puerto-ricos-debt-sale-is-met-with-strong-demand/ | Demand Stronger Than Expected for Puerto Rico Debt | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/books/joe-mcginniss-71-dies-wrote-about-politics.html | Joe McGinniss Who Chronicled Politics and the Fatal Vision Case Dies at 71 | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/brian-sanderss-junk-infuses-choreography-with-props.html | Dancing With Doors and Amid Trash Cans | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/focus-cia-de-danca-performs-at-the-joyce-theater.html | Lips Locked With Musical Chairs | By Brian Seibert | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/design/alice-aycocks-latest-installation-is-unveiled.html | Park Avenue the Art Gallery | By Ted Loos | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/benjamin-hochmans-deep-dive-into-contemporary-work.html | The Intrepid Explorer Leaping From Lush to Spiky | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/lorde-on-monday-night-at-roseland-ballroom.html | A Less Glossy Take on Teenage Life | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Beethoven in Broad Strokes and With Mugging | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/trinity-choir-performs-works-based-on-the-book-of-lamentations.html | Offering Choral Solace for Composers Laments | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/viennas-musical-giants-brings-artifacts-to-carnegie-hall.html | Traces of Lives From Scores to Cigarettes | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/hosting-obama-two-ferns-star-pulls-no-punches.html | Salesman Swimming With Sharks | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/books/cycle-of-lies-details-the-fall-of-lance-armstrong.html | The DrugFueled Uphill Ride and Headlong Crash of a Secular Saint | By Mark Kram Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/economy/a-relentless-rise-in-unequal-wealth.html | A Relentless Widening of Disparity in Wealth | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/house-committee-demands-records-from-gm.html | Justice Dept Said to Investigate GMs Actions on Safety Flaws | By Bill Vlasic and Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/china-details-plans-to-liberalize-interest-rates-and-encourage-private-banks.html | China Says It Plans to End Controls on Interest Rates and Private Banks | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/cyprus-names-new-central-bank-chief.html | New Chief for Cyprus Central Bank | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/european-central-bank.html | With 21 Billion Loss Italian Bank Signals Wider Vulnerabilities | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/anne-sweeney-top-disney-tv-executive-will-step-down.html | Top Disney TV Official to Step Down | By Brooks Barnes and Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/one-singular-sensation-for-award-winners.html | One Singular Sensation for Award Winners | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/safety-flaws-found-in-new-inspections-of-factories-in-bangladesh.html | Bangladesh Inspections Find Gaps in Safety | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/turning-coffee-into-water-to-expand-a-one-for-one-business-model.html | Turning Coffee Into Water to Expand Business Model | By Stephanie Strom | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/two-senators-draft-plan-to-phase-out-freddie-mac-and-fannie-mae.html | Senators Draft Housing Finance Overhaul | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/au-zaatar-an-arabian-french-bistro-opens.html | Au Zaatar an ArabianFrench Bistro Opens | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/farm-to-table-living-takes-root.html | FarmtoTable Living Takes Root | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/get-out-your-corkscrew.html | Get Out Your Corkscrew | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/good-irish-coffee-starts-with-the-cow.html | Good Irish Coffee Starts With the Cow | By Robert Simonson | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/purim-pastries-a-library-cafe-and-more.html | Purim Pastries a Library Cafe and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/restaurant-review-contra-on-the-lower-east-side.html | Going Solo Instead of Joining the Chorus | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-cookie-dough-oreo.html | The Cookie Dough Oreo | By Michael Moss | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/george-washington-bridge-scandal-subpoenas.html | Judge Hears Arguments on Subpoenas to Christie Associates | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-cia-torture-cover-up.html | The CIA Torture CoverUp | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/ukraines-president-rebuffs-russian-imperialism.html | Kievs Message to Moscow | By Oleksandr V Turchynov | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/food-carts-find-homes-on-vacant-lots.html | A Place to Park and Cook Up a Storm | By Sarah Max | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/not-quite-hotel-units-where-late-checkouts-are-encouraged.html | ExtendedStay Hotels Climb in Manhattan | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/espn-anchors-private-battle-with-cancer-becomes-a-public-one.html | A Story of Perseverance | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/hockey/stars-peverley-has-tests-after-collapsing-in-game.html | Stars Peverley Has Tests After Collapsing in Game | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/ncaabasketball/seeking-an-identity-the-new-big-east-takes-a-familiar-stage.html | The New Big East in Spartan Offices an Ornate Vision | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/olympics/student-russia-beats-teacher-us-in-sledge-hockey.html | Miracles Know No Borders Upstart Russia Tops Potent US | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/soccer/bayern-tops-arsenal-and-saunters-into-champions-league-quarterfinals.html | In Familiar Scene Bayern Advances and Arsenal Is Out | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/theater/armando-riesco-reflects-on-his-role-in-the-elliot-trilogy.html | An Identity He Wont Cede That Easily | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/almost-a-million-more-sign-up-for-health-coverage-in-february.html | Health Care Enrollment Falls Short of Goal With Deadline Approaching | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/cia-accused-of-illegally-searching-computers-used-by-senate-committee.html | Conflict Erupts in Public Rebuke on CIA Inquiry | By Mark Mazzetti and Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/general-sinclair-sex-abuse-court-martial.html | Plea Deal Talks Begin After Sexual Assault Trial Against Army General Is Halted | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/how-a-courts-secret-evolution-extended-spies-reach.html | How a Court Secretly Evolved Extending US Spies Reach | By Charlie Savage and Laura Poitras | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/politics/florida-votes-in-sink-jolly-house-race.html | Victory in Florida Race Bolsters Midterm Hopes for Republicans | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/us-citing-urgent-need-calls-on-hospitals-to-improve-disaster-plans.html | Citing Urgent Need US Calls on Hospitals to Hone Disaster Plans | By Sheri Fink | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-flight.html | Stolen Passports on Plane Not Seen as Terror Link | By Thomas Fuller and Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-jet.html | Confusion Over Planes Route Frustrates Families and Search | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/north-korea.html | North Korea Ably Evades Its Sanctions Panel Says | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/western-journalist-is-slain-in-afghanistan.html | Western Journalist Is Shot and Killed as Kabul Mourns Officials Death | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/adept-at-toppling-power-right-wing-ukrainian-learns-to-wield-it.html | A FarRight Leader Is Front and Center in Kiev | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/nsa-nominee-reports-cyberattacks-on-ukraine-government.html | NSA Nominee Promotes Cyberwar Units | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/ukraine.html | Air Links Are Severed as Russia Tightens Its Grip on Crimean Peninsula | By Steven Erlanger and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/israeli-strike-gaza.html | Amid Escalating Violence Israeli Strike Kills 3 Militants in Gaza | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/11/newest-edition-of-forbidden-broadway-set-to-begin-performances/ | Skewering by Sequel | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/11/banamex-fraud-exposes-challenges-for-citi-in-mexico/ | Fraud Exposes Challenges for Citi in Mexico | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/education/universities-try-a-cultural-bridge-to-lure-foreign-students.html | Universities Try a Cultural Bridge to Lure Foreign Students | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/as-a-homeless-number-hits-a-high-advocates-press-de-blasio-on-policies.html | As Homeless Shelter Population Rises Advocates Push Mayor on Policies | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/at-trial-of-bin-laden-relative-witness-describes-meeting-9-11-mastermind.html | At Trial Witness Details Meeting 911 Mastermind | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/cuomo-hires-gop-adviser-as-aides-shift-to-re-election-campaign.html | Cuomo Hires GOP Adviser as Aides Shift to Campaign | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/de-blasio-cites-drop-in-crime-since-taking-office.html | De Blasio Cites Drop in Crime Since Taking Office | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/fund-raisers-and-shopping-fill-obamas-visit-to-manhattan.html | FundRaisers and Shopping Fill Obamas Quick Visit to City | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/nice-chatting-mayor-de-blasio-now-squeeze-in-press-corps-selfie.html | Nice Chatting Mayor Now Squeeze in Press Corps Selfie | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/queens-councilwoman-confronts-library-leader.html | Queens Councilwoman Confronts Library Leader | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/removing-9-11-artifacts-from-new-jerseys-nest-of-political-patronage.html | Removing 911 Artifacts From New Jerseys Nest of Political Patronage | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/set-free-in-killings-3-bronx-men-file-suits-alleging-police-misconduct.html | Set Free in 1995 Killings Three More File Lawsuits Alleging Police Misconduct | By Colin Moynihan | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/status-quo-at-elite-new-york-schools-few-blacks-and-hispanics.html | Status Quo at Elite Schools Few Blacks and Hispanics | By Al Baker | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/vandal-destroys-sculptures-in-bellevue-hospital-garden.html | Sculptures Vandalized at Hospitals Serene Escape | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/woman-charged-in-death-caused-by-silicone-injection.html | Woman Charged in Death Caused by Silicone Injection | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/dowd-the-spies-who-didnt-love-her.html | The Spies Who Didnt Love Her | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/exploiting-californias-drought.html | Exploiting Californias Drought | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/fukushimas-continuing-tragedy.html | Fukushimas Continuing Tragedy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/penalties-for-mr-putin.html | Penalties for Mr Putin | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-future-of-internet-freedom.html | The Future of Internet Freedom | By Eric E Schmidt and Jared Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/victoria-j-cerami.html | Victoria J Cerami | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/a-cardinals-inspiration-to-move-ahead.html | A Cardinals Inspiration to Move Ahead | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/sabathia-is-encouraged-by-an-outing-in-part-because-its-only-march.html | Sabathia Is Encouraged by an Outing in Part Because Its Only March | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/basketball/if-jackson-joins-the-knicks-his-options-at-the-beginning-are-few.html | If Jackson Joins the Knicks His Options at the Beginning Are Few | By Beckley Mason | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/technology/sprint-owners-new-appeal-for-merger-with-t-mobile.html | Sprint Owners New Appeal for Merger With TMobile | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/fda-approves-anti-migraine-device.html | FDA Approves AntiMigraine Device | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/in-depth-report-details-economics-of-sex-trade.html | InDepth Report Details Economics of Sex Trade | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/obama-adds-to-national-monument-land.html | Obama Adds to National Monument Land | By Andrew Siddons | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/ohio-looks-at-whether-fracking-led-to-2-quakes.html | Ohio Looks at Whether Fracking Led to 2 Quakes | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/politics/clinton-aide-linked-to-campaign-scandal.html | Clinton Aide Linked to Campaign Scandal | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/politics/obama-will-seek-broad-expansion-of-overtime-pay.html | Obama Will Seek Broad Expansion of Overtime Pay | By Michael D Shear and Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/report-says-medication-use-is-rising-for-adults-with-attention-disorder.html | Report Says Medication Use Is Rising for Adults With Attention Disorder | By Alan Schwarz | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/libyas-prime-minister-ousted-in-chaos-over-tanker.html | Libyas Prime Minister Ousted in Chaos Over Tanker | By David D Kirkpatrick and Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/political-killings-still-plaguing-post-qaddafi-libya.html | Political Killings Still Plaguing PostQaddafi Libya | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/fears-spread-that-venezuela-is-approaching-bloody-face-off.html | Fears Spread That Venezuela Is Approaching Bloody FaceOff | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/suit-filed-in-haiti-cholera-epidemic.html | Suit Filed in Haiti Cholera Epidemic | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/wanted-by-ecuador-2-brothers-make-mark-in-us-campaigns.html | Wanted by Ecuador 2 Brothers Make Mark in US Campaigns | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/china-torn-between-policies-and-partnership.html | China Torn Between Policies and Partnership | By Andrew Jacobs and Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/nepal-push-to-open-peaks-to-climbers.html | Nepal Push to Open Peaks to Climbers | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/death-of-boy-caught-in-melee-spurs-protests-across-turkey.html | Death of Boy Caught in Melee Spurs Protests Across Turkey | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/in-france-a-quest-to-convert-a-sea-snail-plague-into-a-culinary-pleasure.html | In France a Quest to Convert a Sea Snail Plague Into a Culinary Pleasure | By Lalita Clozel | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/obama-team-debates-how-to-punish-russia.html | Obama Team Debates How to Punish Russia | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/gaza-explosives.html | Gaza Explosives in a House Kill 3 | By Fares Akram | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/syria.html | A Disquieting Image Yes but It Is Real an Official Says | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-13 | https://runway.blogs.nytimes.com/2014/03/11/cfda-award-nominees-are-announced/ | CFDA Nominees Named | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/art-sales-grew-last-year-especially-in-u-s-report-says/ | Art and Antiques Sales Rise Around the World | By Graham Bowley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/avid-reader-leaves-library-6-million-in-her-will/ | An Avid Reader Leaves 6 Million to the Library | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/breaking-bad-creator-vince-gilligans-next-project-an-appearance-on-community/ | The Creator of Breaking Bad Tries Some Bad Acting | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/missing-rockwell-painting-found-in-ohio/ | Rockwell Painting Found | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/new-plays-by-donald-margulies-and-david-auburn-in-manhattan-theater-club-season/ | Manhattan Theater Club To Offer New Works | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/601139/ | Firm Settles | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/credit-karma-a-credit-score-service-raises-85-million/ | More Money | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/elliott-raises-stake-in-juniper-networks/ | Stake Increases | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/herbalife-discloses-f-t-c-inquiry/ | FTC Inquiry Into Herbalife Prompts Big Share Selloff | By Alexandra Stevenson and Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/judge-imposes-hefty-fine-on-ex-goldman-trader/ | For SEC a MuchNeeded Win | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/king-maker-of-candy-crush-game-seeks-up-to-532-8-million-in-i-p-o/ | Maker of Candy Crush Puts Value at 76 Billion | By Michael J de la Merced and Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/shares-rise-even-before-alibaba-makes-deal/ | Shares in a Hong Kong Media Group Soar Well Before Alibaba Makes a Deal | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/12/science/hunein-maassab-developer-of-nasal-spray-flu-vaccine-dies-at-87.html | Hunein Maassab 87 Dies Developed FluMist Vaccine | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/appreciating-the-comics-sean-patton-and-ted-alexandro.html | Keeping StandUp in the Box | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/dance/paul-taylor-dance-company-at-the-david-h-koch-theater.html | For the 60th Time a Visit to the Kingdom of Taylor | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/design/shopping-for-a-masterpiece-with-help-for-5000.html | Shopping for a Masterpiece With Help for 5000 | By William Grimes | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/jarrod-spector-in-a-little-help-from-my-friends-at-54-below.html | Hitting the High Notes in Tribute | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/julia-bullock-at-merkin-concert-hall.html | Personal Mix of Familiar and Fresh With a ShowTune Encore | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/tokyo-philharmonic-orchestra-performs-with-eiji-oue.html | Rite of Spring as a Rite of Passage | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/the-wahlberg-family-business-grows-with-breaking-boston.html | Those Kings of Southie Unveil Some Princesses | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/books/the-cairo-affair-by-olen-steinhauer.html | Whos Who Becomes Lethal Guessing Game | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/economy/stanley-fischer-fed-nominee-has-long-history-of-policy-leadership.html | Nominee for Fed Vice Chairman Has Long History as Policy Leader | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/a-brutal-winter-and-painful-rises-in-the-cost-of-heat.html | Brutal Winter and Painful Rises in Heat Costs | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/albany-county-executive-orders-a-halt-to-new-oil-processing-plants.html | Albany County Orders a Halt to Growth in Oil Processing | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/toyota-to-increase-wages-for-employees.html | Toyota and Other Japanese Exporters Raise Wages | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/cbs-signs-up-big-bang-for-three-more-years.html | A Big Renewal for Big Bang Theory | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/michael-j-fox-says-no-series-death-sentence-yet.html | Michael J Fox Says No Series Death Sentence Yet | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/new-book-from-oprah-winfrey-is-what-i-know-for-sure.html | A New Winfrey Book | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/questions-linger-over-crashes-involving-gm-cars.html | Huge Recall by GM Sets Off Painful Questions on Crashes | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/annuities-not-for-everyone-but-they-have-a-place.html | Annuities Not for Everyone but They Have a Place | By Conrad De Aenlle | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/faith-based-housing-that-meets-evolving-needs.html | FaithBased Housing That Meets Evolving Needs | By Jennifer Preston | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/for-some-age-is-no-obstacle-to-entrepreneurship.html | For Some Age Is No Obstacle to Entrepreneurship | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/guardians-of-trusts.html | Guardians of Trusts | By John F Wasik | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/medicare-changes-prompt-enrollees-to-reconsider-plans.html | Medicare Changes Prompt Enrollees to Reconsider Plans | By Walecia Konrad | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/new-worlds-open-at-the-artists-easel.html | New Worlds Open at the Artists Easel | By John Hanc | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/older-athletes-punching-above-their-age.html | Older Athletes Punching Above Their Age | By Robert Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/rainbow-hued-housing-for-gays-in-golden-years.html | RainbowHued Housing for Gays in Golden Years | By Michael Winerip | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-best-401-k-s-set-a-higher-bar-for-others.html | The Best 401ks Set a Higher Bar for Others | By Fran Hawthorne | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-gray-jobs-enigma.html | The Gray Jobs Enigma | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-science-of-older-and-wiser.html | The Science of Older and Wiser | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/smallbusiness/supporting-start-ups-with-advice-connections-and-caffeine.html | Supporting StartUps With Connections Advice and Caffeine | By Eilene Zimmerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/crosswords/bridge/england-takes-the-peggy-bayer-trophy.html | England Takes the Peggy Bayer Trophy in Belfast | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/At-Sass-Bide-Gallery-Girls-of-the-World-Unite.html | Gallery Girls of the World Unite | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/african-oils-exotic-and-in-demand.html | African Oils Exotic and in Demand | By Tatiana Boncompagni | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/baby-boomers-are-drawn-to-green-and-eco-friendly-funerals.html | The Rise of BacktotheBasics Funerals | By Susan Chumsky | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/by-the-luck-of-her-lacquer.html | By the Luck of Her Lacquer | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/hip-hop-welcomes-veteran-fashion-designer-mark-mcnairy.html | Long Time Coming | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/jackbar-in-williamsburg.html | Jackbar in Williamsburg | By Brian Sloan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/scene-city-jamming-for-a-cause-tibet-house.html | Jamming for a Cause | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-growing-transgender-presence-in-pop-culture.html | In Their Own Terms | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-jeweler-gabriel-urist-changes-his-game.html | A Jeweler Changes His Game | By William Van Meter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-lure-of-hard-to-find-nail-polish-colors.html | Obscurity Is the Lure | By Alice Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/twerking-their-way-to-a-sweaty-workout-nirvana.html | Twerking Their Way to a Sweaty Workout Nirvana | By Courtney Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/a-pizza-to-stay-and-make-it-special.html | A Pizza to Stay and Make It Special | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/blog-cabins-home-page-sweet-home.html | Blog Cabins Home Page Sweet Home | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/doormats-no-footprints-to-follow.html | No Footprints to Follow | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/greasing-a-squeaky-wheel.html | Greasing a Squeaky Wheel | By Linda Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/is-the-wall-cracked-or-am-i.html | Is the Wall Cracked or Am I | By Bob Tedeschi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/sales-at-desiron-ochre-kartell-and-artemide.html | Sales on Lamps Vases Furniture and More | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/whats-black-and-red-and-read-all-over.html | Whats Black and Red and Read All Over | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/woven-from-the-archives-of-a-textile-designer.html | Woven From the Archives of a Textile Designer | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/greathomesanddestinations/roll-out-the-snow-carpet.html | Roll Out the Snow Carpet | By Rima Suqi | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/gel-protects-monkeys-from-hiv-after-sex-study-finds.html | Gel Is Found to Protect Monkeys From HIV | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-landmark-restored-from-mosaic-marble-floor-to-grand-dome.html | From Floor to Grand Dome Landmark Is Restored | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-study-seeks-to-determine-what-makes-prekindergarten-successful.html | Going Beyond Funding Debate a Study Explores What Makes PreK Work | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/east-harlem-building-collapse.html | At Least 3 Killed as Gas Explosion Hits East Harlem | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/explosions-ripped-the-stomach-right-out-of-you.html | Explosion Ripped the Stomach Right Out of You Neighbors Were the First to Help | By Corey Kilgannon and Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/why-arent-doctors-drug-tested.html | Why Arent Doctors Drug Tested | By Daniel R Levinson and Erika T Broadhurst | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/science/linguistic-study-sheds-new-light-on-peopling-of-north-america.html | Pause Is Seen in a Continents Peopling | By Nicholas Wade | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/jackson-anthony-and-the-knicks-call-it-a-triangle.html | How to Reshape the Knicks Try the Triangle | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/in-club-hockey-league-meager-funding-doesnt-kill-appetite-for-competition.html | Club Teams Meager Funding Doesnt Kill Appetite for Competition | By Gary Santaniello | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/creightons-ethan-wragge-follows-through-on-mothers-lessons.html | His Mothers Touch | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/soccer/barcelona-bounces-a-grumbling-manchester-city.html | Plagued by Uncertainties Barcelona Still Dazzles | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ted-ligety-reaches-podium-for-first-time-in-a-world-cup-downhill.html | Ligety Strong in Downhill | By Kelley McMillan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/beats-hopes-to-serve-up-new-sounds-in-a-novel-way.html | Beats Hopes to Serve Up Music in a Novel Way | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/forget-a-birthday-not-if-the-phone-can-help-it.html | Forget a Birthday Not if the Phone Can Help It | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/the-radical-concept-of-longevity-in-a-smartphone.html | A Wild Idea Making Our Smartphones Last Longer | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/transferring-old-palm-desktop-data.html | Moving Old Data From Palm Desktop | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/the-pig-or-vaclav-havels-hunt-for-a-pig-a-wry-czech-tale.html | A SongandDance Survival Strategy | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/fighting-noise-new-orleans-focuses-on-bourbon-street.html | Debate on Bourbon St Should the Good Times Roll Less Loudly | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/jan-brewer-arizona-governor-wont-seek-re-election.html | Arizona Governor With Tough Immigration and Abortion Stands Wont Run Again | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/military-board-in-a-first-says-yemeni-should-stay-detained.html | Panel Says Yemeni Man Should Stay in Detention | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/new-hampshire-nears-repeal-of-death-penalty.html | New Hampshire Nears Repeal of Death Penalty | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/environmental-protection-agency-water-rules.html | EPAs Proposed Rules on Water Worry Farmers | By Ron Nixon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/no-plan-to-extend-health-care-enrollment-deadline-or-delay-mandate.html | Health Mandate Wont Be Delayed Sebelius Says | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/spurred-by-paul-kentucky-weighs-change-to-ballot-rule.html | Kentucky Bill With Rand Paul in Mind Would Allow Multiple Candidacies | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/9-suspects-arrested-in-attack-on-hong-kong-journalist.html | China Arrests in Assault on an Editor | By Chris Buckley and Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-malaysia-airlines-flight-370.html | Signals on Radar Puzzle Officials in Hunt for Jet | By Michael Forsythe and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/online-and-onscreen-disappeared-malaysian-flight-draws-intense-speculation.html | Theories Grow Without Facts on Lost Plane | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/british-opposition-leader-cool-to-quick-vote-on-eu-membership.html | Britain Opposition Leader Promises No Quick Vote on European Union | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/challenges-ahead-for-pope-francis-as-he-enters-second-year.html | In His Second Year Francis Faces Expectations That Change Is Coming | By Jim Yardley | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/funeral-of-turkish-boy-leads-to-more-violent-clashes.html | Across Turkey New Unrest as Teenage Boy Is Buried | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/on-ukraine-merkel-finds-limits-of-her-rapport-with-putin.html | Merkel Knows Where Putin Comes From but Crisis Limits Rapport | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/russia-reins-in-another-news-organization.html | Russian Site Is Reined In Over Article on Ukrainian | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-acting-prime-minister-arseniy-yatsenyuk.html | Ukraines New Premier the Rabbit Seems to Be in His Element | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-washington.html | Obama Makes Diplomatic Push to Defuse Crisis in Ukraine | By Peter Baker and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/middleeast/israel-gaza-rockets.html | GazaIsrael Escalation Threatens CeaseFire | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/middleeast/israel-restricts-exemptions-from-military-service.html | Israel to Phase Out Religious Exemptions | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/financial-adviser-sidesteps-prison-in-bond-rigging-case/ | A Financial Adviser Sidesteps Prison in BondRigging Case | By Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/12/questions-are-asked-of-rot-in-banking-culture/ | Regulators Size Up Wall Street With Worry | By Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/power-grid-preparedness-falls-short-report-says.html | Power Grid Preparedness Falls Short Report Says | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/gm-reveals-it-was-told-of-ignition-defect-in-01.html | GM Reveals It Was Told of Ignition Defect in 01 | By Danielle Ivory | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/european-union-takes-steps-toward-protecting-data.html | Europe Takes Step Toward Laws Protecting Privacy | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/lawyers-prepare-for-gm-suits-with-novel-strategies.html | Lawyers Prepare for GM Suits With Novel Strategies | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/clean-clear-videos-dare-not-speak-blemishs-name.html | JJ Videos Dare Not Speak Blemishs Name | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/events-and-sales-starting-the-week-of-march-13.html | Events and Sales Starting the Week of March 13 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/fashion-paris-france-simplicity-with-ease.html | Simplicity With Ease | By Farhod Family | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/new-natural-shampoos.html | New Natural Shampoos | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/when-fashion-meets-art.html | When Fashion Meets Art | By William Van Meter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/brown-is-the-new-green.html | Brown Is the New Green | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/an-fda-panel-recommends-a-possible-replacement-for-the-pap-test.html | FDA Panel Recommends Replacement for the Pap Test | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/movies/hal-douglas-89-superstar-of-movie-trailer-narrators-dies.html | Hal Douglas 89 Superstar of Movie Trailer Narrators | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/fbi-report-further-details-bin-laden-and-son-in-law-abu-ghaiths-interactions.html | Interactions of Bin Laden and SonInLaw Detailed in an FBI Document | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/gilded-crusade-for-charters-rolls-onward.html | Gilded Crusade for Charters Rolls Onward | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/hip-hop-pioneers-plan-a-museum-for-the-bronx.html | HipHop Pioneers Plan a Museum for the Bronx | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/man-facing-murder-charge-in-death-of-a-city-bus-driver.html | Man Facing Murder Charge in Death of a City Bus Driver | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/missing.html | For Friends and Relatives of the Missing Shock Questions and Most of All Fear | By N R Kleinfield and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/ophelia-devore-mitchell-91-dies-redefined-beauty.html | Ophelia DeVoreMitchell 91 Dies Redefined Beauty | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/resource-center-for-domestic-violence-victims-opens-in-manhattan.html | Center That Aids Domestic Violence Victims Opens in Manhattan | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/smelling-a-problem-at-the-site-of-a-blast.html | Smelling a Problem at the Site of a Blast | By Patrick McGeehan | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/standing-for-more-than-a-century-only-to-vanish-in-an-instant.html | Standing for More Than a Century Only to Vanish in an Instant | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/china-moves-on-banking-reforms.html | China Moves on Banking Reforms | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/collins-lunch-on-the-barricades.html | Lunch on the Barricades | By Gail Collins | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/extra-pay-for-extra-work.html | Extra Pay for Extra Work | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/high-mortality-from-alzheimers-disease.html | High Mortality From Alzheimers Disease | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/kristof-the-unhealthy-meat-market.html | The Unhealthy Meat Market | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/let-the-military-run-drone-warfare.html | Let the Military Run Drone Warfare | By Adam B Schiff | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/welcomed-aboard-as-someone-else.html | Welcomed Aboard as Someone Else | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-pitching-coach-apologizes-for-a-slur.html | Mets Pitching Coach Apologizes for a Slur | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-wright-waits-for-his-team-to-catch-up.html | Mets Wright Waits for His Team to Catch Up | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/top-yankee-hitter-so-far-hes-fighting-for-a-job.html | Top Yankee Hitter So Far Hes Fighting for a Job | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/grunfelds-plan-for-wizards-patience.html | Grunfelds Plan for Wizards Patience | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/knicks-enjoy-outcome-as-they-keep-waiting-for-resolution.html | Knicks Enjoy Outcome as They Keep Waiting for Resolution | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/quiet-in-morning-pierce-erupts-at-night-to-lead-nets-over-heat.html | Quiet in the Morning Pierce Erupts at Night | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/football/patriots-said-to-add-darrelle-revis-the-jets-pick-up-eric-decker.html | Pats Said to Add Revis as the Jets Stay Quiet | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/harmony-in-a-land-of-milk-honey-and-pucks.html | Harmony in a Land of Milk Honey and Pucks | By Hillel Kuttler | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/rangers-sign-haggerty.html | Rangers Sign Haggerty | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/providences-inexhaustible-point-guard-almost-never-leaves-the-court.html | Providence8217s Inexhaustible Player | By Matt Giles | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/review-five-action-cameras-from-gopro-sony-garmin-drift-and-ion.html | Action Cameras for When a Smartphone Wont Be Able to Keep Up | By Roy Furchgott | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/stockholm-by-bryony-lavery-dissects-a-marriage.html | Brittle Beauty Can Be Picture Perfect Until Of Course It Cracks | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/columbine-said-to-influence-gunman-at-maryland-mall.html | Columbine Said to Influence Gunman at Maryland Mall | By Timothy Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/health-law-tied-to-gop-victory-in-florida-race.html | Health Law Tied to Win by GOP in Florida | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/how-a-military-sexual-assault-case-foundered.html | How a Military Sexual Assault Case Foundered | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/in-alabama-college-students-take-on-challenge-of-health-insurance-sign-up.html | In Alabama College Students Take On Challenge of Health Insurance SignUp | By Michael Winerip | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/massachusetts-ex-school-doctor-sentenced-for-child-pornography.html | Massachusetts ExSchool Doctor Sentenced for Child Pornography | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/senate-fight-with-cia-had-festered-for-weeks.html | Senators Simmering Battle With CIA Over Detentions Report | By Jonathan Weisman and Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/africa/sudan-police-fire-tear-gas-after-funeral-in-khartoum.html | Sudan Student Protests in Khartoum | By Ismail Kushkush | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/americas/opponent-of-mexicos-cartels-is-detained-in-vigilantes-deaths.html | Battler Against Mexicos Cartels Is Detained in Vigilantes Deaths | By Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/afghan-militant-group-declares-itself-reporters-killer.html | Afghan Militant Group Declares Itself Reporters Killer | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/communism-is-the-goal-at-a-commune-but-chinese-officials-are-not-impressed.html | Communism Is the Goal but Chinese Officials Are Not Impressed | By Dan Levin | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-jet-exposes-a-dysfunctional-malaysian-elite.html | Leaders in Malaysia Face Unusual Scrutiny | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/us-commander-warns-of-risks-in-pullout-from-afghanistan.html | General Warns of Perils in Leaving Afghanistan | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-bishops-select-popes-confidant-as-new-leader.html | Germany German Bishops Select Popes Confidant as New Leader | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-soccer-stars-tax-dodge.html | Germany Soccer Stars Tax Dodge | By Alison Smale | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/italy-new-effort-to-spur-the-economy.html | Italian Leader Offers Plan to Fix Economy | By Jim Yardley and Gaia Pianigiani | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-14 | https://www.nytimes.com/2014/03/11/business/international/busy-but-wary-in-europes-steel-industry.html | Warily Europes Steel Makers Are Firing Up Their Furnaces Again | By Stanley Reed and Palko Karasz | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/12/mikhailovsky-ballet-to-make-american-debut-at-koch-theater/ | Mikhailovsky Ballet Sets Dates at Koch Theater | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/13/college-art-museum-hit-with-sanction-after-sale-of-bellows-work/ | College Art Museum Is Hit With Sanction | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/another-proposal-to-repair-relations-between-boards-and-investors/ | Repairing Relations | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/bank-of-england-seeks-to-expand-clawback-rules/ | Clawback Proposal | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/draghi-praises-european-banks-that-are-cleaning-up-their-books/ | Draghi Praises Efforts to Repair Banks Books | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/ge-files-to-spin-off-retail-finance-unit/ | GE Files to Spin Off Retail Finance Unit | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/gleacher-co-announces-plans-to-liquidate/ | Dissolution Proposal | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/lions-gate-pays-7-5-million-penalty-over-icahn-takeover-battle/ | Lions Gate Is Fined for Fending Off Carl Icahns Attentions | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/moodys-downgrades-royal-bank-of-scotland-ratings/ | Debt Downgrade | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/s-e-c-brings-case-against-10th-former-sac-capital-employee/ | SEC Unveils Case Against 10th Former Employee of SAC Capital | By Ben Protess and Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/u-s-overstates-efforts-to-prosecute-mortgage-fraud-watchdog-says/ | US Actions Said to Belie Its Mortgage Fraud Vows | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://well.blogs.nytimes.com/2014/03/13/to-keep-teenagers-alert-schools-let-them-sleep-in/ | To Keep Teenagers Alert Schools Start to Let Them Sleep In | By Jan Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/dancebrazil-presents-premieres-at-the-joyce-theater.html | In Lunging Cowrie Shells Gods Speak | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/jean-christophe-maillot-brings-lac-to-city-center.html | His Swans Are Primal Yet Very Precise | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ancient-prescriptions-from-tibet.html | Ancient Prescriptions From Tibet | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/asia-week-events-set-for-galleries-and-museums.html | Doors That Open to the Art of a Continent | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/bill-cunninghams-facades-the-book-as-exhibition.html | Landmarks of Fashion | By Glenn OBrien | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/brian-wood-enceinte.html | Brian Wood Enceinte | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/contemporary-photos-given-to-national-gallery.html | Photographs Given to National Gallery | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/david-goldes-electro-graphs.html | David Goldes Electrographs | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/degenerate-art-at-neue-galerie-recalls-nazi-censorship.html | First They Came for the Art | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/emilia-azcarate-liminal.html | Emilia Azcrate Liminal | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/eric-doeringer-paintings-sculpture-and-megan-whitmarsh-fabricated-revisions.html | Megan Whitmarsh Fabricated Revisions | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/gauguin-metamorphoses-at-moma-goes-beyond-paintings.html | The Man Not the Myth | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ken-okiishi-reena-spaulings-fine-art.html | Ken Okiishi Reena Spaulings Fine Art | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/rudolf-stingel.html | Rudolf Stingel | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/an-intimate-entree-escorted-by-beethoven.html | An Intimate Entree Escorted by Beethoven | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/new-york-philharmonic-continues-an-exploration.html | Grandeur Delicacy and Duels in Nielsen Symphonies | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-children-for-march-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-march-14-20.html | Spare Times | By Anne Mancuso Martin Tsai and Andrew Boryga | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/books/my-boyfriend-barfed-in-my-handbag-offers-aid-on-filth.html | Cleaning Tips Mama Never Told You | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/avinoam-nowogrodski-of-clarizen-on-the-rewards-of-listening.html | From Command and Control to Sense and Respond | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/energy-environment/epa-to-lift-suspension-of-oil-leases-for-bp.html | US Agrees to Allow BP Back Into Gulf Waters to Seek Oil | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/fed-board-nominees-endorse-its-current-path.html | At Hearing Fed Board Nominees Endorse Current Path | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/gm-air-bag-failures-linked-to-303-deaths.html | 303 Deaths Seen in GM Cars With Failed Air Bags | By Danielle Ivory and Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/data-weak-as-china-gets-ready-to-transform.html | Its Growth Targets Elusive China Focuses on Jobs and Quality of Life | By Bettina Wassener | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/in-ukraine-a-wish-to-be-a-bit-more-like-poland.html | A Blueprint for Ukraine | By Danny Hakim | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/lufthansa.html | Lufthansa Reports Flat Revenue but Remains Bullish on Momentum | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/subrata-roy-of-india-under-court-scrutiny.html | No More Pampering as Court Jails Indian Tycoon | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/weak-european-auto-market-in-2013-sapped-volkswagen-earnings.html | Volkswagen Says Its Net Profit Fell by More Than Half in 2013 | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/mcdonalds-workers-in-three-states-file-suits-claiming-underpayment.html | McDonalds Workers File Wage Suits in 3 States | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/robert-rickel-co-founder-of-home-improvement-chain-dies-at-90.html | Robert Rickel 90 a Founder of Hardware Supermarkets | By Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/dining/clandestino-a-cozy-spot-for-cocktails-and-conversation.html | No Pretenses but Lots of Personality | By Steve Reddicliffe | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/better-living-through-chemistry-or-at-least-better-loving.html | Where Performance Enhancers Are Legal | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/big-men-looks-at-ghanaian-oil-discovery.html | Oil Money and Where It Flows | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/enemy-stars-jake-gyllenhaal-twice.html | When Your Twin Is Far More Interesting | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/ernest-celestine-on-the-joy-of-interspecies-friendship.html | Poignant in Tooth and Tiny Claw | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jason-bateman-stars-in-and-directs-bad-words.html | A Spelling Bee Bully With Decades on His Rivals | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jim-broadbent-and-lindsay-duncan-in-le-week-end.html | A Getaway Unravels the Ties That Bind | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/need-for-speed-puts-video-gamers-in-the-passenger-seat.html | Fast Cars and Racing for Revenge | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/veronica-mars-returns-on-the-big-screen-this-time.html | A Local Girl Who Made It Returns | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/east-harlem-building-collapse.html | As Crews Search for Survivors They Discover Only More Victims | By Marc Santora and William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/empire-resorts-unveils-plan-for-750-million-casino-upstate.html | Empire Resorts Unveils Plan for 750 Million Casino in Catskills | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/harriet-the-spy-at-50.html | Harriet the Spy at 50 | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/juggling-an-unexpected-workout.html | Juggling an Unexpected Workout | By Daniel Krieger | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/aswany-egypts-jokers-wont-be-gagged.html | Egypts Ancient Snark | By Alaa Al Aswany | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/krugman-fear-of-wages.html | Fear of Wages | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/why-black-women-die-of-cancer.html | Why Black Women Die of Cancer | By Harold P Freeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/jets-signing-makes-waves-but-now-its-up-to-decker-to-stay-afloat.html | Jets Will Need Their Big Catch to Grab His Opportunity | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/rally-and-probably-tournament-resume-falls-short-for-st-johns.html | NCAA Hopes Dim for St Johns as Rally Falls Short | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/seton-hall-upsets-no-3-villanova-with-shot-at-buzzer.html | From No Points the Night Before to the 2 Biggest in a Stunner | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/soccer/bayern-munichs-hoeness-sentenced-to-prison-for-tax-evasion.html | Bayern Chief Convicted | By Alison Smale | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/technology/amazon-is-raising-prime-membership-fee.html | Complaints as Amazon Raises Cost of Prime | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/theater-listings-for-march-14-20.html | The Listings Theater | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/car-slams-into-crowd-at-sxsw-festival.html | After Fatal Crash SoulSearching for a Festival | By David Carr and Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/chronicler-of-presidents-is-bringing-four-together.html | Chronicler of Presidents Is Bringing Four Together | By Alana Rocha | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/colorado-court-says-some-marijuana-convictions-could-be-challenged.html | Colorado Appeals Court Says Marijuana Law Can Be Used to Challenge Convictions | By Jack Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-dewhurst-a-familiar-spot-out-on-a-ledge.html | For Dewhurst a Familiar Spot Out on a Ledge | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/in-laredo-a-quiet-symbol-of-closer-ties-with-mexico.html | In Laredo a Quiet Symbol of Closer Ties With Mexico | By Julin Aguilar | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/joel-brinkley-times-journalist-dies-at-61.html | Joel Brinkley Times Reporter Dies at 61 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/algerian-detainee-guantanamo-bay.html | Military Repatriates Algerian Held for Years at Guantnamo | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/amid-bitter-rift-senate-approves-pick-for-top-cia-lawyer.html | Amid Bitter Rift Senate Approves Pick for Top CIA Lawyer | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/holder-endorses-proposal-to-reduce-drug-sentences.html | Holder Backs Proposal to Reduce Drug Sentences | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/obama-orders-rule-changes-to-expand-overtime-pay.html | Obama Orders Rule Changes to Expand Overtime Pay | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/reubin-askew-former-florida-governor-dies-at-85.html | Reubin Askew TwoTerm Florida Governor Dies at 85 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/senate-reaches-deal-to-pay-for-jobless-aid.html | Senate Deal Is Reached on Restoring Jobless Aid | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/chinese-police-detain-activist-who-runs-website.html | China Police Seize Rights Activist Who Runs Website | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/missing-malaysia-airlines-flight-370.html | Jet Hunt Shifts After Data Hints at Longer Flight | By Matthew L Wald and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/myanmar-bans-doctors-without-borders.html | Ban on Doctors Group Imperils Myanmar Sect | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/crimean-tatars-on-guard-against-joining-russia.html | Crimean Tatars on Guard Against Joining Russia | By Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine.html | Russian Forces Mass at Border in Ukraine Rift | By Steven Lee Myers and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukrainian-billionaire-arrested-in-austria.html | Ukrainian Businessman Sought in US Inquiry Is Held in Vienna | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/israel-gaza-rockets.html | Leaders Deny Report of a Truce in Mideast Violence | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/us-affirms-stance-that-rights-treaty-doesnt-apply-abroad.html | US Rebuffing UN Maintains Stance That Rights Treaty Does Not Apply Abroad | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/13/artistic-director-of-new-york-live-arts-leaving-for-post-in-florida/ | Artistic Director Leaving New York Live Arts | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/new-name-and-mission-for-taylor-dance-troupe.html | New Name and Mission for Taylor Dance Troupe | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/television/whats-on-friday.html | Whats On Friday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/economy/a-review-of-banks-in-europe-gets-results.html | A Review of Banks in Europe Gets Results | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/matthew-power-wide-roving-journalist-dies-at-39.html | Matthew Power 39 WideRoving Journalist | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/a-kiss-is-just-a-kiss-unless-its-an-ad-for-a-clothing-company.html | A Kiss Is Just a Kiss Unless Its an Ad for a Clothing Company | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/wendys-turns-up-volume-on-adoption-drive.html | Wendys Turns Up Volume on Adoption Drive | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/target-missed-signs-of-a-data-breach.html | Target Missed Signs of a Data Breach | By Elizabeth A Harris and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/catherine-deneuve-in-on-my-way-a-french-road-movie.html | A Tough Day Being French She Needs a Cigarette | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/dark-house-by-victor-salva-finds-horror-in-the-woods.html | Dark House | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/exposed-features-subversive-performers.html | Exposed | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/himizu-by-sion-sono-offers-a-dystopian-vision.html | Himizu | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/in-tabloid-truth-seouls-salacious-media.html | Tabloid Truth | By Nicole Herrington | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/shirin-in-love-directed-by-ramin-niami.html | Shirin in Love | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/sion-sonos-guilty-of-romance-a-study-in-degradation.html | Guilty of Romance | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/teenage-looks-at-the-history-of-an-idea.html | Teenage | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-anonymous-people-looks-at-the-recovery-movement.html | The Anonymous People | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-art-of-the-steal-stars-matt-dillon-and-kurt-russell.html | The Art of the Steal | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-cold-lands-directed-by-tom-gilroy.html | The Cold Lands | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-den-explores-a-web-based-murder.html | The Den | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/xingu-depicts-how-a-national-park-in-brazil-came-to-be.html | Xingu | By Daniel M Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/at-forum-hecklers-test-christies-paramount-rule.html | At South Jersey Forum Hecklers Test Christies Paramount Rule | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/federal-judge-went-too-far-in-lawsuits-a-court-says.html | Federal Judge Went Too Far in Lawsuits a Court Says | By Mosi Secret | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/in-2-east-harlem-buildings-leveled-by-explosion-lives-entwined-as-in-bygone-era.html | In 2 Buildings Lives Entwined as in Bygone Era | By Nikita Stewart Michael Winerip and N R Kleinfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/interrogation-of-bin-laden-relative-is-recounted.html | Interrogation of Relative of Bin Laden Is Recounted | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mae-keane-who-painted-watch-dials-with-a-radium-mixture-dies-at-107.html | Mae Keane 107 Whose Job Brought Radium to Her Lips | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mayor-closes-in-on-pre-k-funding-but-not-with-tax-increase.html | Mayor Closes In on PreK Funding but Not From a Higher Tax | By Thomas Kaplan and Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/new-york-bar-association-urges-steps-to-improve-ethics-panel.html | Steps Urged to Improve Ethics Panel | By Susanne Craig | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/no-easy-task-in-bid-to-find-seats-for-pre-k.html | No Easy Task in Bid to Find Seats for PreK | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/quiet-village-braces-for-an-influx-of-hasidim.html | Quiet Village Braces for Influx of Hasidim | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/safety-is-lacking-at-metro-north-us-review-finds-after-a-fatal-crash.html | Safety Is Lacking at MetroNorth US Review Finds | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/with-gas-explosion-in-her-district-city-councils-new-speaker-is-at-center-stage.html | With Gas Explosion in Her District City Councils New Speaker Is on Center Stage | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/brooks-the-deepest-self.html | The Deepest Self | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/can-new-york-lead-on-campaign-finance-reform.html | Can New York Lead on Campaign Finance Reform | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/fixing-ukraines-economy.html | Fixing Ukraines Economy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/happy-meals-unhappy-workers.html | Happy Meals Unhappy Workers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/saving-a-future-for-those-with-disabilities.html | Saving a Future for Those With Disabilities | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/at-mets-camp-the-good-the-bad-and-the-apology.html | At Spring Training With the Mets the Good the Bad and the Apology | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/yankees-pineda-makes-impression-against-orioles.html | Pineda Makes Impression | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/basketball/two-stars-longing-for-jackson-to-return-to-the-lakers.html | 2 Stars Longing for Jackson to Return to the Lakers | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/giants-justin-tuck-takes-two-year-deal-with-raiders.html | Tuck Takes TwoYear Deal With Raiders | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-devils-anomaly-porous-defense-potent-offense.html | A Devils Anomaly Porous Defense Potent Offense | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-female-trailblazers-next-notch.html | A Trailblazers Next Notch | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/big-east-tournament-at-the-garden-lacks-new-york-flavor.html | New York Flavor Lacking at Garden | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/two-coaches-born-into-fame-earn-respect-themselves.html | 2 Coaches Born Into Fame Earn Respect Themselves | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/rocky-the-musical-brings-songs-to-a-film-story.html | Swinging at Fighters and Serenading Turtles | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/emails-link-duke-energy-and-state.html | Emails Link Duke Energy and State | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/ex-senator-may-seek-office-again-but-in-a-different-state.html | ExSenator May Seek Office Again but in a Different State | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-profit-schools-face-new-default-rules.html | ForProfit Schools Face New Default Rules | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gop-moving-to-ease-stance-on-sentencing.html | GOP Moving to Ease Its Stance on Sentencing | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/mutual-self-interest-may-help-advance-deal-allowing-aid-to-ukraine.html | Mutual SelfInterest May Help Advance Deal Allowing Aid to Ukraine | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/obama-orders-review-of-deportations.html | Obama Citing a Concern for Families Orders a Review of Deportations | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/africa/scores-reported-killed-in-village-raids-in-nigerian-land-conflict.html | Scores Reported Killed in Village Raids in Nigerian Land Conflict | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/el-salvador-officials-confirm-ex-guerrillas-victory.html | El Salvador Officials Confirm ExGuerrillas Victory | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/rocketing-prices-confound-an-argentina-racked-by-inflation.html | Soaring Prices Fuel Frustrations Among Weary Argentines | By Jonathan Gilbert | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/in-cambodia-voicing-the-struggle.html | In Cambodia Voicing the Struggle | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/us-takes-back-seat-in-malaysia-jet-inquiry.html | US Takes Back Seat in Jet Inquiry at Least for Show | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/russia-blocks-web-content-amid-tension-over-ukraine.html | Russia Blocks Web Content Amid Tension Over Ukraine | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/turkish-leader-deplores-unrest-calling-demonstrators-fakers.html | Turkish Leader Deplores Unrest Calling Demonstrators Fakers | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine-premier-makes-plea-at-the-un.html | Premier of Ukraine Makes Plea at the UN | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/amid-preparations-mediator-says-syria-vote-would-doom-talks.html | Amid Preparations Mediator Says Syria Vote Would Doom Talks | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/former-egyptian-general-calls-promise-of-free-elections-a-farce.html | ExGeneral Sees Election as a Farce for Egypt | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/iraq-members-of-wedding-party-are-killed-in-blast.html | Iraq Members of Wedding Party Killed in Anbar Blast | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-15 | https://www.nytimes.com/2014/03/13/theater/sartres-no-exit-staged-at-pearl-theater-company.html | Those Troubling Other People Are Back Do They Ever Really Leave | By David Rooney | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-15 | https://www.nytimes.com/2014/03/13/led-zeppelin-album-reissues-will-offer-previously-unreleased-song/ | Led Zeppelin Reissues Include Unreleased Song | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-15 | https://www.nytimes.com/2014/03/13/your-money/taxes/deducting-your-home-office-made-simpler-this-year.html | The Home Office Deduction Could Be Less of a Headache This Year | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/jamaican-dancehall-star-is-convicted-of-murder/ | Reggae Singer Is Convicted of Murder | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/minnesota-orchestras-principal-clarinetist-extends-stay-in-los-angeles/ | Clarinetist to Stay in Los Angeles | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/alibaba-aims-for-an-i-p-o-in-new-york/ | Net Titans of China to Go Public in New York | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/ubs-discloses-it-is-reviewing-its-precious-metals-business/ | UBS Begins Inquiry of Precious Metals Business | By Chad Bray and Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/dance/la-curva-israel-galvans-absurdist-yet-serious-act.html | Devilishly Slashing Narrow Notions of Flamenco | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/dance/paul-taylors-company-opens-its-60th-anniversary-season.html | Music and Motion as Sliding Screens Intuitively Calibrated | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/design/bodies-in-balance-the-rubins-exhibition-on-tibetan-healing.html | A Medicine of Oneness Body Soul and Stars | By Edward Rothstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/design/egypt-asks-us-to-impose-sharp-curbs-on-importing-of-antiquities.html | Egypt Asks US to Impose Sharp Curbs on Importing of Antiquities | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/music/andris-nelsons-conducts-vienna-philharmonic-at-carnegie-hall.html | Hot Baton Takes Turn at Festival | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/music/natalie-dessay-performs-chansons-and-lieder-at-carnegie-hall.html | Embracing the Recital With Arms Wide Open | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/music/pacific-mambo-orchestra-is-unknown-no-more.html | Oaklands Surprise GrammyWinning Caribbean Sound | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/music/thomas-hampson-makes-his-debut-as-wozzeck.html | Recovered Enough to Play Hobbled | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/music/underwater-ghost-brings-a-plus-one-to-brooklyn.html | Lines Meet Atmospheres and a Visiting Drummer | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/television/in-crisis-on-nbc-children-of-rich-and-powerful-are-taken.html | These Kidnappers Hit the Mother Lode | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/arts/television/summer-dreams-on-cbs-requiem-for-the-big-east-on-espn.html | A Double Dribble 2 Long Looks at the Hoop | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/business/an-underling-among-the-officials-accused-of-fraud-at-dewey.html | A Dragnet at Dewey  LeBoeuf Snares a Minnow | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/business/california-sued-over-diversion-of-money-from-national-mortgage-settlement.html | California Sued Over Mortgage Funds Use | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/economy/fed-transferred-79-6-billion-in-earnings-to-the-treasury-last-year.html | Fed Transferred 796 Billion in Earnings to the Treasury Last Year | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/china-virtual-credit-cards.html | China Puts a Stop to Plans for Virtual Credit Cards | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/more-hope-than-headway-so-far-in-us-europe-trade-talks.html | More Hope Than Headway in USEurope Trade Talks | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/chimamanda-ngozi-adichie-and-sheri-fink-win-book-awards.html | Adichie and Fink Win Book Awards | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/judge-refuses-to-alter-pandoras-payments-to-songwriters.html | Ruling Preserves Pandoras Payments to Songwriters | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/private-employment-slowly-reclaims-pre-downturn-peak.html | Private Employment Slowly Reclaims PreDownturn Peak | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/crosswords/bridge/a-method-that-has-revolutionized-defense.html | A Method That Has Revolutionized Defense | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/in-rare-case-woman-with-hiv-infects-female-sex-partner-cdc-says.html | WomantoWoman HIV Case Reported | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/movies/motley-group-vents-in-tyler-perrys-the-single-moms-club.html | A Cranky Bonding Agent for Societys Oil and Water | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/anxiety-builds-as-new-york-city-parks-await-a-leader.html | Anxiety Rises as Parks Dept Awaits Chief | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/de-blasio-pushing-for-9-year-contract-with-teachers-union.html | De Blasio Pushes a 9Year Contract for Teachers | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/new-york-city-to-arrange-housing-for-families-displaced-in-blast.html | Search for Bodies Yields to Hunt for a Cause | By Marc Santora and Patrick McGeehan | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mccain-a-return-to-us-realism.html | Obama Made America Look Weak | By John McCain | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/reduce-gun-penalties.html | Reduce Gun Penalties | By Maya Schenwar | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/the-blame-game-in-venezuela.html | The Blame Game in Venezuela | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/work-like-a-german.html | Work Like a German | By Glenn Hutchins | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-to-head-knicks-front-office.html | Knicks Turn to Jackson to Resuscitate the Team | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/acc-to-hold-tournament-at-barclays-in-2017-and-2018.html | ACC Tournament Said to Be Heading to Brooklyn in 2017 | By Viv Bernstein and Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/crews-family-answers-calls-to-basketball-and-ministry.html | A Family Bond From Court to Pulpit | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/las-vegas-has-everything-except-ncaa-tournament-games.html | A City of Madness Bypassed by the NCAA | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/technology/us-to-give-up-role-in-internet-domain-names.html | US to Cede Its Oversight of Addresses on Internet | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/theater/50-shades-the-musical-parodies-that-erotic-best-seller.html | If a Book Annoys You Ridicule It in Song | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/brown-readies-for-senate-run-in-new-hampshire.html | Ex Senator Takes Step for New Bid in New Senate | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/more-documents-from-clinton-administration-set-for-release.html | A Presidents Struggles in ClintonEra Memos | By Peter Baker and Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/rural-spot-settled-by-religious-group-in-california-fears-a-citys-encroachment.html | A Timeless California Enclave Fears a Citys Sway | By Patricia Leigh Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/islamist-militants-carry-out-deadly-raid-on-nigerian-prison.html | Shock as Militants Attack Nigerian Military Prison | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/leading-militant-killed-in-mali-military-officials-say.html | Mali French Forces Kill a Top Militant Officials Say | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/chinese-activist-dies-in-custody.html | China Detained Activist Falls Ill and Dies Family Says | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/former-military-ruler-of-pakistan-pervez-musharraf.html | Pakistan Court Issues Arrest Warrant for Musharraf | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/jakarta-governor-joko-widodo.html | Governor of Jakarta Receives His Partys Nod for President | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/japan-prime-minister-says-he-will-not-revise-1993-apology-to-wartime-prostitutes.html | Japan Stands by Apology to Its Wartime Sex Slaves | By Martin Fackler | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/malaysia-military-radar.html | Radar Suggests Jet Shifted Path More Than Once | By Michael Forsythe and Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/missing-malaysia-airlines-flight-370.html | Satellite Firm Says Its Data Could Offer Location of Missing Flight | By Chris Buckley and Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/more-than-200-detained-in-raid-on-thai-jungle-camp.html | 220 Are Detained in Raid on a Thai Jungle Camp | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/trapped-between-home-and-refuge-burmese-muslims-are-brutalized.html | For Myanmar Muslim Minority No Escape From Brutality | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/crimea-vote-does-not-offer-choice-of-status-quo.html | 2 Choices but Neither Is No | By Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/german-soccer-icon-accepts-jail-term-for-tax-evasion.html | Official Wont Appeal | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/ireland-united-states.html | Lack of Envoy Puts a Shadow on the Shamrock | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/john-kerry-russia-ukraine-talks.html | USRussia Talks on Ukraine Fail to Ease Tension | By Michael R Gordon and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/paris-suffers-a-spring-smog-attack.html | High Levels of Pollution Spur Paris to Action | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/tony-benn-leftist-icon-in-britain-dies-at-88.html | Tony Benn Who Preferred Politics to a Title Dies at 88 | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/saudis-lonely-costly-bid-for-sunni-shiite-equality.html | Saudis Lonely Costly Bid for SunniShiite Equality | By Robert F Worth | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/as-living-standards-for-seniors-decline-some-see-signs-of-silver-revolution.html | As Living Standards Fall for Seniors Some See Signs of Silver Revolution | By David Wallis | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/credit-and-debit-cards/consumers-not-powerless-in-the-face-of-card-fraud.html | Consumers Not Powerless in the Face of Credit Card Fraud | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/for-boarding-schools-an-evolving-financial-aid-philosophy.html | For Boarding Schools an Evolving Financial Aid Philosophy | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/a-store-with-media-in-mind.html | A Store With Media in Mind | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/energy-environment/ban-lifted-bp-can-bid-for-gulf-oil-next-week.html | End of Gulf Ban Allows BP to Expand in Familiar Lucrative Territory | By Clifford Krauss and Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/study-called-an-advance-in-stem-cells-had-faults.html | Study Called an Advance in Stem Cells Had Faults | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/amid-the-rubble-a-boys-bloody-face-and-hand.html | Amid Rubble a Bloody Face Spied in Time | By N R Kleinfield and Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/bloomberg-says-he-wont-but-still-criticizes-de-blasio.html | Bloomberg Says He Wont but Still Criticizes de Blasio | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/hoarder-facing-deadline-to-clear-out-says-hes-about-done.html | Hoarder Facing Deadline to Clear Out Says He Is Almost Done | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/judge-rules-terror-case-should-go-before-jury.html | Judge Rules Terror Case Should Go Before Jury | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/legislature-resists-cuomos-plan-to-freeze-property-taxes.html | Legislature Rejects Cuomos Plan to Use Rebates to Freeze Property Taxes | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/mayors-pre-k-tax-drive-views-vary-on-its-success-as-widely-as-on-its-merits.html | Mayors PreK Tax Drive Views Vary on Its Success as Widely as on Its Merits | By Javier C Herrndez and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/metro-north-to-study-whether-surge-in-riders-affected-railroads-safety.html | MetroNorth to Study Whether Surge in Riders Affected Railroads Safety | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/so-long-road-salt-hello-sun-and-sand.html | So Long Road Salt Hello Sun and Sand | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/a-defective-auto-safety-system.html | A Defective Auto Safety System | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/blow-we-cant-grow-the-gap-away.html | We Cant Grow the Gap Away | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/craven-statehouse-behavior.html | Craven Statehouse Behavior | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mr-obama-feels-the-heat.html | Mr Obama Feels the Heat | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/science/earth/us-navy-strategists-have-a-long-history-of-finding-the-lost.html | US Navy Strategists Have a Long History of Finding the Lost | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-lands-a-no-lose-proposition.html | Going Home to Rebuild | By Harvey Araton | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/big-east-tournament.html | Providence Continues Physical Run | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/boeheim-and-syracuse-find-few-on-their-side-in-north-carolina.html | In ACC Tournament Syracuse Cannot Find Allies or the Basket | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/for-indiana-land-of-hoops-no-shot-in-ncaa-tournament.html | For Land of Hoops No Shot in the Biggest Tournament | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/in-memphis-land-of-elvis-uconn-still-yearns-for-broadway.html | In Land of Elvis UConn Still Yearns for Broadway | By Michael Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/as-owners-of-roadside-institution-enter-political-fray-texans-weigh-their-loyalties.html | As Owners of Roadside Institution Enter Political Fray Texans Weigh Their Loyalties | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/florida-sentencing-is-delayed-in-case-of-shooting-over-loud-music.html | Florida Sentencing Is Delayed in Case of Shooting Over Loud Music | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/jack-kinzler-skylabs-savior-dies-at-94.html | Jack A Kinzler 94 the Resident Mr FixIt of NASA Who Saved Skylab With a Parasol | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/massachusetts-college-town-seeks-answers-as-festivities-spin-out-of-control.html | Massachusetts College Town Seeks Answers as Festivities Spin Out of Control | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/medical-marijuana-bill-dies-in-washington-state.html | Medical Marijuana Bill Dies as Washington State Awaits Legal Recreational Sales | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/deportation-policy-shift-is-signaled-by-obama.html | Obama Signals Deportation Policy Shift | By Michael D Shear and Julia Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/senate-balks-at-obama-pick-for-surgeon-general.html | Senate Balks at Obama Pick for Health Post | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/spreading-the-word-on-the-power-of-atheism.html | Spreading the Word on the Power of Atheism | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/tennessee-ruling-favors-3-gay-couples-seeking-recognition-of-marriages.html | Tennessee Ruling Favors 3 Gay Couples Seeking Recognition of Marriages | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/white-house-tightens-health-insurance-standards-in-response-to-complaints.html | White House Tightens Health Plans Standards After Consumers Complain | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/france-convicts-rwandan-ex-officer-of-genocide.html | France Convicts Rwandan of Genocide | By Maa de la Baume | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/americas/in-venezuela-conciliatory-talk-but-combative-tactics.html | In Venezuela Conciliatory Talk but Combative Tactics | By William Neuman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/diplomat-from-india-is-indicted-again-over-housekeeper.html | Diplomat From India Is Indicted Again Over Housekeeper | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/official-targets-russophobia.html | Official Targets Russophobia | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/rumors-mushroom-in-eastern-ukraine-fueling-expectations-of-war.html | Rumors Mushroom in Eastern Ukraine Fueling Expectations of War | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/as-syria-prepares-for-election-un-envoy-plans-trip-to-its-ally-iran.html | As Syria Prepares for Election UN Envoy Plans Trip to Its Ally Iran | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/israel-military-fires-into-lebanon-after-border-blast.html | Israel Military Fires Into Lebanon After Border Blast | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-16 | https://www.nytimes.com/2014/03/books/a-writer.html | My Life as a Writer | By Daniel Sandstrom | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/05/new-trips-for-cycling-in-the-city/ | Biking City Tours Four Days to Pedal | By Diane Daniel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/07/a-london-hotel-has-a-focus-on-sustainability/ | Hotels A Smaller Greener Footprint | By Charu Suri | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/09/movies/lindsay-duncan-stars-in-le-week-end.html | WhatsHerName Shines in Another Memorable Role | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/10/seeing-double-the-sleeker-side-of-floral-prints/ | Seeing Double Sleeker Florals | By Alex Tudela | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/is-it-harder-to-write-about-happiness-than-its-opposite.html | Is It Harder to Write About Happiness Than Its Opposite | By Leslie Jamison and Adam Kirsch | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/baby-boomers-inheritance.html | Passing the Bucks | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/new-roots-in-carroll-gardens.html | Same Gardens New Roots | By John Freeman Gill | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/12/feeling-for-a-luxe-leather-bike-designed-by-pharrell/ | Feeling for Big Hat Optional | By Tom Delavan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/silicon-valleys-youth-problem.html | A Tale of Two Valleys | By Yiren Lu | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/tortillas-almost-from-scratch.html | Tortillas Almost From Scratch | By Mark Bittman | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/anita-hill-is-celebrated-in-the-documentary-anita.html | Standing by Her Story | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/in-jackson-heights-more-space-hold-the-frills.html | More Space Hold the Frills | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/secrets-rooted-in-a-family-tree.html | Secrets Rooted in a Family Tree | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/inside-the-design-of-cruise-itineraries.html | Terry Thornton on Creating the Ideal Itinerary for Those Looking to Set Sail on Vacation | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/prone-to-seasickness-distraction-might-help.html | Prone to Seasickness Natures Own Remedies | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-unhip-unexpected-joys-of-cruising.html | The Unhip Unexpected Joys of Cruising | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/13/q-and-a-diane-pernet-the-original-style-blogger-on-fashion-and-film/ | QA A Blog Pioneer | By Tim Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/fifty-five-years-of-reading-roth.html | FiftyFive Years of Reading Roth | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/library-of-americas-bernard-malamud-collections.html | Judging the World | By Cynthia Ozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operators-are-standing-by.html | Operators Are Standing By | By Colson Whitehead | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Social-Qs-Addressing-matters-of-a-messy-family-situation.html | Your Mother Is Grand | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/misinformed-Yikes-An-Action-Hero-at-a-Loss-for-Action-.html | Yikes An Action Hero at a Loss for Action | By Joyce Wadler | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/modern-love-A-Second-Embrace-With-Hearts-and-Eyes-Open-.html | A Second Embrace With Hearts and Eyes Open | By Mary Elizabeth Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/senator-tom-coburn-power-is-a-tool.html | Power is a Tool | Interview by Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-cold-hard-lessons-of-mobile-home-u.html | The Cold Hard Lessons of Mobile Home U | By Gary Rivlin | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-dom-and-vinnies-in-yonkers.html | Keeping the Recipes Within the Family | By Steve Reddicliffe | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-nat-haydens-barbecue-in-windsor.html | Barbecue With Roots in Several States | By Rand Richards Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/bbq-films-stages-interactive-movie-screenings-with-costumes-and-skits.html | Jumping Off the Screen | By Jennifer Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/classy-burgers-in-relaxed-settings.html | Classy Comfort Food in Relaxed Settings | By Susan M Novick | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/in-debate-on-charter-schools-hybrids-offer-an-answer.html | The Wisdom in the Middle | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/making-sushi-and-friends.html | Rice Fish and Camaraderie | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/fallout-from-refinancing.html | Fallout From Refinancing | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prospect-lefferts-gardens-is-on-the-map.html | The New Place On the Map | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/the-hamilton-theaters-changing-act.html | A Theaters Changing Act | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/remembering-ira-aldridge-a-19th-century-black-actor.html | Channeling a Breaker of Barriers | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/these-paper-bullets-a-shakespeare-beatles-pastiche.html | She Loves Thee Yeah Yeah Yeah | By Rob WeinertKendt | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/36-hours-in-nassau-the-bahamas.html | 36 Hours Nassau the Bahamas | By Brendan Spiegel | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/6-trends-in-cruising.html | Adventures Ashore as Well as Onboard | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/cruise-quest-keeping-the-entertainment-fresh.html | Now Appearing Onstage Something New | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://cityroom.blogs.nytimes.com/2014/03/14/big-ticket-rupert-murdoch-pays-43-million-for-bachelor-pad/ | Bachelor Pad Extraordinaire | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/15/opinion/sunday/a-safer-way-to-export-democracy.html | America Exports Democracy but Not the Way You Think | By Sasha Issenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/15/world/europe/pressure-and-intimidation-sweep-crimea-ahead-of-secession-vote.html | Pressure and Intimidation Grip Crimea | By C J Chivers and Patrick Reevell | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/lloyd-mayors-long-road-to-dance.html | Saved by Martha Graham | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/sign-of-a-new-spring-in-rockettes-steps.html | Sign of a New Spring in Rockettes Steps | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/oscar-murillo-keeps-his-eyes-on-the-canvas.html | Art World Places Its Bet | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/city-winery-expands-beyond-its-new-york-flagship.html | MusicandWine Formula Multiplied | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/how-to-get-to-spontaneity-practice.html | How to Get to Spontaneity Practice | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/new-music-by-ana-tijoux-tunde-olaniran-and-the-bad-plus.html | A Beating Heart a Social Conscience and a Deluge of Ideas | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/young-stars-of-believe-about-a-boy-and-house-of-lies.html | Actors Who Know Cute Is Not Enough | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/an-athlete-with-a-nervous-condition.html | An Athlete With a Nervous Condition | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/benz-on-a-budget-angling-for-youngsters.html | Benz on a Budget Angling for Youngsters | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/in-florida-new-stars-on-block.html | In Florida New Stars on Block | By Jerry Garrett | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/sensors-could-put-cars-a-step-ahead-of-their-drivers.html | Sensors Could Put Cars a Step Ahead of Their Drivers | By Roy Furchgott | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/to-change-tunes-a-nod-will-be-as-good-as-awink.html | To Change Tunes a Nod Will Be as Good as aWink | By Jim Nash | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/vibrations-but-not-good-ones.html | Vibrations but Not Good Ones | By Scott Sturgis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/changers-by-t-cooper-and-allison-glock-cooper.html | Boy Meets Girl | By Benoit DenizetLewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/dalton-conleys-parentology.html | Control Group | By Rebecca Traister | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/in-new-york-by-marc-brown-and-more.html | New York State of Mind | By Bruce Handy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/on-leave-by-daniel-anselme.html | The Voiceless | By Martin Riker | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operation-bunny-by-sally-gardner.html | Keys to the Kingdom | By Katherine Rundell | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/terry-golways-machine-made-and-more.html | NYC History | By Amy Finnerty | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/tessa-hadleys-clever-girl.html | Life Intervened | By Meg Wolitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-beatles-by-mick-manning-and-brita-granstrom.html | Come Together | By David Browne | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-black-eyed-blonde-by-benjamin-black.html | Hello My Lovely | By Olen Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-wherewithal-by-philip-schultz.html | Quiet Desperation | By Adam Plunkett | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Cyndi-Lauper-David-Byrne-Broadway.html | Growing From Song to Spectacle | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Fashion-diversity-bethann-Hardison-diversity-coalition.html | Walking the Walk to Increase Diversity | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Santa-Monica-Venice-Technology-Start-ups.html | Network Lets Party | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Valerie-Jarrett-Ahmad-Rashad-The-West-Wing-Cast-Draws-Chatter.html | The West Wing Cast Draws Chatter | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/a-los-angeles-gay-landmark-buttons-up.html | A Gay Landmark Buttons Up | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/dance-cardio-work-outs-using-tracy-anderson-method-as-a-model.html | The Pros Who Help You Move to the Music | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/making-it-last.html | Making It Last | By Eric V Copage | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/remembering-always-to-say-what-matters-most.html | Remembering Always to Say What Matters Most | By Nina Reyes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/the-struggles-cant-dim-the-sparks.html | The Struggles Cant Dim the Sparks | By Eric V Copage | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/basic-training-with-the-new-york-city-ballet.html | Life in the Corps | Photographs by Devin Alberda | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/on-boycotting-woody-allens-films.html | Deconstructing Woody | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-death-of-the-bargain-bin.html | The Death of the Bargain Bin | By Kevin Lincoln | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-psychomagical-realism-of-alejandro-jodorowsky.html | This is Not a Film This is the Healing of My Soul | By Eric Benson | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-secret-life-of-our-trash-can.html | The Secret Life of Our Trash Can | By Heather ONeill | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/who-made-that-corkscrew.html | Who Made That Corkscrew | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/whos-more-famous-than-jesus.html | 15 Minutes of Fame Try 1500 Years | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/ennio-morricone-the-film-composer-celebrated.html | A Fistful of Movie Scores | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/for-muppets-most-wanted-kermits-evil-twin.html | One of These Frogs Is Extremely Dangerous | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/homevideo/crimes-and-misdemeanors-and-the-front-come-to-blu-ray.html | Compromising Moral Positions | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/the-missing-picture-and-other-films-rethink documentaries.html | Whats Real Gets More Creative | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-bandleader-and-his-repertoire-of-songs.html | Yes He Knows It | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-date-of-a-lifetime-at-new-jersey-repertory-company.html | Together Forever Hypothetically | By Michael Sommers | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/apartment-hunting-with-a-mobile-app.html | Addictive Apartment Hunter | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/by-any-name-a-doughnut-destination.html | By Any Name a Doughnut Destination | By Rachel Wharton | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/finding-beauty-in-the-sludge.html | Finding Beauty in the Sludge | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/lab-shul-is-an-experimental-jewish-gathering-still-in-a-beta-phase.html | Synagogue Rebooted | By John Leland | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/refurbishing-a-museum-wing-and-its-trophies.html | Refurbishing a Museum Wing and Its Trophies | By James Kindall | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/restoration-rings-from-the-rafters-of-the-hudson-opera-house.html | Restoration Rings From the Rafters | By Phillip Lutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/sushi-restaurant-owner-reconnects-with-his-italian-roots.html | The Neapolitan Dreams of Pasta | By Alex Vadukul | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/the-celebrity-in-the-apron-at-gato.html | The Celebrity in the Apron | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/two-exhibitions-from-cover-to-cover.html | Two Exhibitions From Cover to Cover | By Susan Hodara | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/was-there-a-gangster-called-oscar-the-poet.html | Was There a Gangster Called Oscar the Poet | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-science-of-paying-it-forward.html | The Science of Paying It Forward | By Milena Tsvetkova and Michael Macy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/designers-of-a-williamsburg-look.html | A Muse Called Brooklyn | By Dan Shaw | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/for-starters-the-upper-east-side.html | For Starters the East Side | By Joanne Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/greenwich-village-no-dowel-left-unturned.html | No Dowel Left Unturned | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prewar-apartments-from-scratch.html | Buildings Candela Would Recognize | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/crocodiles-and-culture-on-a-cruise-in-west-africa.html | Though an African Artery | By Judith H Dobrzynski | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/steampunks-at-sea.html | Spats Kilts Sunscreen | By Alan Feuer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-rock-boat-booze-battles-and-32-bands.html | Good Vibrations Another Day Another Theme | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/15/brand-placement-moves-to-the-high-seas/ | Brand Placement Moves to the High Seas | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://opinionator.blogs.nytimes.com/2014/03/15/on-the-wrong-side-of-globalization/ | On the Wrong Side of Globalization | By Joseph E Stiglitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/choreographers-new-landscape.html | Choreographers New Landscape | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/of-a-feather-audubons-birds.html | Of a Feather Audubons Birds | By Ken Johnson | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/left-coast-meet-right-coast.html | Left Coast Meet Right Coast | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/working-stiffs-and-just-folks.html | Working Stiffs and Just Folks | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/capital-crimes-re-examined.html | Capital Crimes ReExamined | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/a-loan-fraud-war-thats-short-on-combat.html | A Fraud War Thats Short on Combat | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/crimea-through-a-game-theory-lens.html | Crimea Through a GameTheory Lens | By Tyler Cowen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/fed-challenge-pull-back-without-pulling-the-rug-out.html | Fed Challenge Pull Back Without Pulling the Rug Out | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/general-motors-calls-the-lawyers.html | GM Calls the Lawyers | By Matthew Goldstein and Barry Meier | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/honda-recalls-900000-minivans.html | Honda Recalls 900000 Minivans | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/income-gap-meet-the-longevity-gap.html | Income Gap Meet the Longevity Gap | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/international/chinas-central-bank-raises-the-volatility-of-its-currency.html | Chinas Central Bank Allows Its Currency More Volatility | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/preserving-family-history-one-memory-at-a-time.html | Preserving Family History One Memory at a Time | By Claire Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/shawn-jenkins-of-benefitfocus-a-ceo-is-like-a-flight-instructor.html | The CEO as Flight Instructor | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/fashion/Chanel-Bill-Cunningham-Chanel-paris-fashion-week.html | No Coupons | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/jobs/a-man-a-truck-and-a-load-of-stuffed-shrimp.html | A Man a Truck and a Load of Stuffed Shrimp | By Matthew Sharpe | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/becoming-french-as-well-as.html | Becoming French as Well as | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/after-3-days-of-prayers-in-east-harlem-a-treasure-is-found-in-the-ashes.html | After 3 Days of Prayers a Treasure in the Ashes | By Michael Schwirtz and Nate Schweber | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/de-blasio-picks-sanitation-commissioner.html | De Blasio Picks Sanitation Commissioner | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-mystery-a-murder-case-and-an-injustice.html | A Mystery a Murder Case and an Injustice | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-rare-opportunity-on-criminal-justice.html | A Rare Opportunity on Criminal Justice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/douthat-the-age-of-individualism.html | The Age of Individualism | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/dowd-dems-in-distress.html | Dems in Distress | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/friedman-the-three-faces-of-president-obama.html | The Three Faces of President Obama | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/go-west-young-people-and-east.html | Go West Young People And East | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/how-much-should-hepatitis-c-treatment-cost.html | How Much Should Hepatitis C Treatment Cost | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/learning-from-legos.html | Learning From Legos | By Thomas de Monchaux | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/lucrezia-reichlin.html | Lucrezia Reichlin | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/ohio-mistrusts-democracy.html | Ohio Mistrusts Democracy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/paul-ryans-irish-amnesia.html | Paul Ryans Irish Amnesia | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-apartheid-of-childrens-literature.html | The Apartheid of Childrens Literature | By Christopher Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-incessant-selling-of-the-self.html | The Incessant Selling of the Self | By Ann Beattie | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-rise-of-anti-capitalism.html | The Rise of AntiCapitalism | By Jeremy Rifkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/where-are-the-people-of-color-in-childrens-books.html | Where Are the People of Color in Childrens Books | By Walter Dean Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/science/billionaires-with-big-ideas-are-privatizing-american-science.html | Billionaires With Big Ideas Are Privatizing American Science | By William J Broad | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/mets-pitchers-mechanics-are-perfect-his-pluperfect-is-not.html | Pitchers Mechanics Are Perfect His Pluperfect Is Not | By Tim Rohan | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/shining-examples-for-marlins-team-seeking-its-way-back.html | Shining Examples for Team Seeking Its Way Back | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/teixeira-hopes-recovery-is-all-a-matter-of-routine.html | Teixeira Hopes Recovery Is All a Matter of Routine | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/behind-the-bulls-surge-a-center-playing-like-chamberlain.html | Behind the Bulls Surge a Center Playing Like Chamberlain | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/even-with-top-nba-draft-picks-saviors-prove-rare.html | Even With Top Draft Picks Saviors Prove Rare | By Ben Detrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-offers-a-glimmer-of-hope-at-dolans-palace.html | A Glimmer of Hope Lights Dolans Palace | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-the-iconoclast-coolly-collecting-rings.html | Jackson the Iconoclast Coolly Collecting Rings | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/knicks-buttress-their-playoff-hopes-in-a-sixth-straight-win.html | Waiting for Jackson but Still Winning Knicks Stay in Race | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/hockey/disdaining-shootouts-general-managers-push-an-overtime-turnabout.html | Disdaining Shootouts General Managers Will Try an Overtime Turnabout | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/letters-to-the-sports-editor-is-a-career-extender-a-performance-enhancer.html | Is a Career Extender a Performance Enhancer | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/mathematicians-are-hoping-calculations-add-up-to-the-perfect-bracket.html | Mathematicians Are Hoping Calculations Add Up to the Perfect Bracket | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/rebuilt-big-east-sees-room-for-a-rival-conferences-tournament.html | Rebuilt Big East Sees Room for a Rival Conferences Tournament | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/st-josephs-beats-st-bonaventure-in-a-dream-game-for-senegal.html | In Dream Game for Senegalese Players St Josephs Reaches Final | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/the-pride-of-wichita-state-whatever-it-may-actually-be.html | The Pride of Wichita State Whatever It May Actually Be | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/olympics/paralympics-at-peace-as-wars-wind-down.html | Paralympics at Peace | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/evidence-mounts-that-mens-top-four-tennis-players-are-no-longer-on-pedestal.html | Evidence Mounts That Men8217s Top Four Are No Longer on Pedestal | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/unions-hockey-team-turns-adversity-to-advantage.html | Clenched Fist Causes Trouble but Bonds a Team | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/erin-go-drinking.html | Erin Go Drinking | By Dan Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/israel-reaches-out-to-the-diaspora.html | Israel Reaches Out to the Diaspora | By Ethan Bronner | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/technology/a-harvest-of-company-details-all-in-one-basket.html | A Harvest of Company Details All in One Basket | By Natasha Singer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/after-20-hours-in-solitary-colorados-prisons-chief-wins-praise.html | After 20 Hours in Solitary Colorados Prisons Chief Wins Praise | By Erica Goode | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/alamos-first-lady-calls-and-history-buffs-gather.html | Alamos First Lady Calls and History Buffs Gather | By Robyn Ross | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/denominations-downsizing-and-selling-assets-in-more-secular-era.html | Denominations Downsizing and Selling Assets in More Secular Era | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/endangered-school-says-state-standards-hurt-troubled-youths.html | Endangered School Says State Standards Hurt Troubled Youths | By Morgan Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/in-husbands-campaign-a-chance-to-make-history.html | In Husbands Campaign a Chance to Make History | By Alexa Ura | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/industry-tied-to-letter-against-new-wage.html | Industry Tied to Letter Against New Wage | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/perrys-exit-leaves-a-void-for-republicans.html | Perrys Exit Leaves a Void for Republicans | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/politics/obama-factor-adds-to-fears-of-democrats.html | Obama Factor Adds to Fears of Democrats | By Jonathan Martin and Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/two-european-events-could-scramble-rankings.html | Two European Events Could Scramble Rankings | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/melba-hernandez-a-confidante-of-castro-from-first-volley-is-dead-at-92.html | Melba Hernndez 92 Confidante of Castro From First Volley Is Dead | By Douglas Martin | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/transgender-models-prosper-in-brazil-where-carnival-and-faith.reign.html | Transgender Models Prosper in Brazil Where Carnival and Faith Reign | By Taylor Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/executions-delayed-for-two-in-india-gang-rape-case.html | High Court Delays Executions in New Delhi Gang Rape Case | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/investigators-in-jet-search-rely-on-an-imperfect-tool.html | Investigators in Search Rely on an Imperfect Tool | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/malaysia-airlines-flight.html | Saying Missing Jet Was Diverted Malaysia Opens Criminal Inquiry | By Keith Bradsher and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/pilot-and-first-officer-newly-scrutinized-in-planes-disappearance.html | Passengers and Crew of Missing Plane Scrutinized for Aviation Skills | By Kirk Semple and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/sentence-cut-for-bin-laden-figure.html | Sentence Cut for Bin Laden Figure | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/foes-of-america-in-russia-crave-rupture-in-ties.html | Russia HardLiners Relish Crimea Crisis Some Eyeing New Cold War | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/out-of-office-sarkozy-is-still-front-and-center.html | Out of Office Sarkozy Is Still Front and Center | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russia-vetoes-un-resolution-on-crimea.html | Russia Vetoes UN Measure on Crimea China Passes | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russian-troops-seize-gas-plant-beyond-crimean-border-ukraine-says.html | Kiev Says Russia Seized Gas Plant Close to Crimea | By David M Herszenhorn Peter Baker and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/middleeast/syrian-forces-close-to-taking-over-long-held-rebel-town.html | Syrian Forces Close to Taking Over LongHeld Rebel Town | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/down-slopes-along-trails-up-the-aisle.html | Down Slopes Along Trails Up the Aisle | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/scheming-friends-turn-out-to-be-right.html | Scheming Friends Turn Out to Be Right | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/kentucky-adds-snarl-to-its-skills.html | Kentucky Adds Snarl to Its Skills | By Ray Glier | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/providence-friars-champions-of-new-big-east-give-history-lesson.html | In With Old The Friars Rule the Revamped Big East | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/soccer/amid-officials-lockout-a-call-costs-the-red-bulls.html | Amid Officials Lockout a Call Costs the Red Bulls | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/simona-halep-nabs-romanias-first-top-5-wta-ranking.html | Newfound Assertiveness Sends Romanian Toward Top of Rankings | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/using-an-infant-in-a-dolls-house.html | A Star Was Recently Born A Play Boldly Employs Babies | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/north-carolina-investigating-another-duke-energy-site.html | Questions as More Wastewater Flows in North Carolina | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/in-colombia-two-warring-officials-provide-a-portrait-of-a-nations-political-divide.html | In Colombia Two Warring Officials Provide a Portrait of a Nations Political Divide | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/series-of-errors-by-malaysia-mounts-complicating-the-task-of-finding-flight-370.html | Series of Missteps by Malaysia Mounts Complicating the Task of Finding Flight 370 | By Keith Bradsher and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/as-putins-popularity-soars-voices-of-opposition-are-being-drowned-out.html | As Putins Popularity Soars Voices of Opposition Are Being Drowned Out | By Ellen Barry and Sophia Kishkovsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-17 | https://www.nytimes.com/2014/03/09/theater/martin-gottfried-theater-critic-and-author-dies-at-80.html | Martin Gottfried 80 Theater Critic and Scholar | By Daniel E Slotnik | TX 8-068-160 | 2015-03-17 |
| 2014-03-12 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/12/candy-crush-and-the-curve-of-impressiveness/ | A Candy Crush Ace Stops and Reflects | By Daniel Victor | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/13/flight-370-and-the-terror-of-being-off-the-grid/ | Adored in Science a Tech Cartoonist Goes Mainstream | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/14/techs-favorite-cartoonist-enters-mainstream-publishing/ | Adored in Science a Tech Cartoonist Goes Mainstream | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-17 | https://www.nytimes.com/2014/03/16/sports/charlie-porter-63-an-adventurer-who-reshaped-climbing-is-dead.html | Charlie Porter 63 a Solitary Adventurer Who Reshaped the Ascent of a Monolith | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/15/technical-problem-silences-ending-of-mets-live-simulcast-of-werther/ | Werther Goes Silent a Little Too Soon | By Michael Cooper | TX 8-068-160 | 2015-03-18 |

| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/a-rough-weekend-for-new-movies/ | A Rough Weekend for New Movies | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/ferlinghetti-travel-journals-to-be-published/ | Beats Beaten Path Ferlinghettis Travels | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/hollywood-conservatives-are-granted-tax-exempt-status/ | Hollywood Conservatives Win TaxExempt Status | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/16/staying-home-connected-to-the-world/ | Staying Connected While Staying at Home | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/david-brenner-favorite-on-tonight-show-dies-at-78.html | David Brenner a Comedian Who Found Humor in the Everyday Is Dead at 78 | By Peter Keepnews | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/another-taylor-marathon-they-push-dancers-dont-they.html | Another Taylor Marathon They Push Dancers Dont They | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/new-york-will-lose-ballet-theaters-nutcracker.html | New York Will Lose Ballet Theaters Nutcracker | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/an-engineering-landmark-faces-demolition-in-moscow.html | An Engineering Landmark Faces Demolition | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/art-worlds-cream-rises-at-maastricht.html | Art Worlds Cream Rises at Maastricht | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/for-the-irish-arts-center-a-new-home-to-expand.html | For the Irish Arts Center a New Home to Expand | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/south-by-southwest-festival-starts-to-feel-corporate.html | Big Money Upends a Festival | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/unsuk-chin-celebrated-in-composer-portrait-at-miller-theater.html | Composers Virtuosity Captured | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/hbos-paycheck-to-paycheck-a-single-mothers-struggle.html | Barely Treading Water at 949 an Hour | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/video-games/failure-in-video-games-has-a-sweet-addictive-allure.html | In Masochistic Twist the Faster You Die the More Popular the Game | By Stephen Totilo | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/books/jenifer-ringer-and-misty-copeland-have-new-memoirs.html | Ballerinas So Elegant Take a Moment to Vent | By Apollinaire Scherr | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/international/chinas-currency-is-no-longer-a-one-way-bet.html | In China Shaking Up Currencys Strength | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/a-new-model-for-music-big-bands-big-brands.html | A New Model for Music Big Bands Big Brands | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/los-angeles-times-fires-writer-of-articles-on-college.html | Los Angeles Times Fires Writer of Articles on College | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/undercover-tv-reports-on-school-security-raise-ethical-questions.html | Undercover TV Reports on School Security Raise Ethical Questions | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/crosswords/bridge/an-irish-medal-at-the-1979-european-championships.html | An Irish Medal at the 1979 European Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/movies/love-faces-money-problems-in-bewakoofiyaan.html | Boy Meets Girl Boy Must Win Dad Over | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/accusations-of-racism-in-a-brooklyn-lutheran-community.html | Accusations of Racism in a Brooklyn Lutheran Community | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/east-harlem-explosion.html | On the Street and in the Pews East Harlem Mourns | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-flute-the-flute-is-calling.html | The Flute the Flute is Calling | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-story-of-bridie-and-mo.html | The Story of Bridie and Mo | By Rosemary Mahoney | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-ugandan-tabloid-that-stole-our-pride.html | The Ugandan Tabloid That Stole Our Pride | By Denver David Robinson | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/bostons-bogaerts-sees-jeter-as-model.html | At Shortstop Red Sox See a Cornerstone Taking Shape | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/hockey/for-rangers-and-lundqvist-a-bad-day-all-around.html | Rangers Lose Game and Their Cushion in the Race for the Playoffs | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/mutai-captures-new-york-half-marathon.html | Fall Derails Mens Duel in Half Marathon Womens Record Is Set | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/duke-has-history-but-virginia-owns-acc-title.html | Duke Loses Cool as Virginia Wins First Tournament Title Since 76 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/a-new-lynn-nottage-play.html | A New Lynn Nottage Play | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/mitch-leigh-man-of-la-mancha-composer-dies-at-86.html | Mitch Leigh Man of La Mancha Composer Dies at 86 | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/army-general-in-sexual-assault-case-to-plead-guilty-to-lesser-charges.html | Army General Reaches Deal on Sex Counts | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/politics/mcconnelling-video-turns-senator-into-a-silent-comedy-star.html | Viral Video Turns Senator Into a Silent Comedy Star | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/malaysia-airlines-flight.html | Timing of Report by Flights Pilot Focuses Inquiry | By Chris Buckley and Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/parents-of-japanese-woman-kidnapped-by-north-korea-meet-their-granddaughter.html | Years After Kidnapping a Korean Meeting | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/crimea-ukraine-secession-vote-referendum.html | Crimea Votes to Secede From Ukraine as Russian Troops Keep Watch | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/palestinians-split-in-gaza-as-hamas-blocks-fatah-rally.html | Palestinians Split in Gaza as Hamas Blocks Fatah Rally | By Fares Akram and Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/syria.html | Syrian Government Forces Seize Town in a Deep Blow to Opposition | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/17/59e59-theaters-to-announce-fresh-plans/ | Fresh Plans at 59E59 Theaters | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/2-oligarchs-in-7-billion-deal-for-a-german-oil-company/ | 2 Oligarchs in 7 Billion Deal for a German Oil Company | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/vodafone-expected-to-buy-ono-a-spanish-cable-operator/ | Vodafone Expected to Buy Ono a Spanish Cable Operator | By Mark Scott Chad Bray and David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/canada-explores-gm-link-to-accidents.html | Canada Explores GM Link to Accidents | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/economy/low-wage-workers-finding-its-easier-to-fall-into-poverty-and-harder-to-get-out.html | The Walls Close In | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/energy-environment/lithium-producer-chases-teslas-bold-battery-plan.html | Lithium Producer Chases Teslas Bold Battery Plan | By Erica Gies | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/fed-to-cut-stimulus-efforts-and-a-net-neutrality-vote.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/in-reversal-since-the-recession-some-states-give-more-money-to-public-television.html | In Reversal Since the Recession Some States Give More Money to Public Television | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/marlo-thomas-carves-a-niche-on-internet-tv.html | Marlo Thomas Carves a Niche on Internet TV | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/wholesome-cable-channels-add-original-series-as-ads-redefine-family.html | Family Cable Channels Add Original Series | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/states-urge-retail-giants-with-pharmacies-to-stop-selling-tobacco-products.html | States Urge Retail Giants With Pharmacies to Stop Selling Tobacco Products | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/9-11-architect-says-bin-laden-aide-had-no-role-in-qaeda-military-operations.html | 911 Architect Says Bin Laden Aide Had No Role in Qaeda Military | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/after-deadly-draft-riots-shared-experience-reshaped-families-in-manhattan.html | After Deadly Draft Riots Shared Experience Reshaped Families in Manhattan | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/amid-mayoral-missteps-irish-eyes-are-rolling-in-new-york-city.html | Amid Mayoral Missteps and Disdain for Parades Irish Eyes Are Rolling | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/developers-skyscraper-is-focus-of-latest-dispute-at-rebuilt-trade-center.html | Developers Skyscraper Is Focus of Latest Dispute at Rebuilt Trade Center | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/guinness-withdraws-sponsorship-of-st-patricks-day-parade.html | Guinness Withdraws Sponsorship of Parade | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/main-ingredient-in-mayors-tv-cameo-ham.html | Main Ingredient in Mayors TV Cameo Ham | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/new-contenders-emerge-in-quest-to-identify-yales-first-african-american-graduate.html | New Contenders Emerge in Quest to Identify Yales First AfricanAmerican Graduate | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/a-hard-turn.html | The hard turn from campaigning to governing | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/charter-schools.html | A saner charter school debate | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/krugman-that-old-time-whistle.html | That OldTime Whistle | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/masahiro-tanaka-makes-it-look-easy-in-two-appearances.html | In Two Starts Tanaka Has Made It Look Easy | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/arizona-has-aaron-gordon-and-flash-but-man-to-man-defense-is-key.html | Leading With Defense | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/dukes-rodney-hood-and-jabari-parker-make-powerful-combination.html | Transfer and Sidekick | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/five-freshmen-to-watch-in-the-ncaa-tournament.html | Five Freshmen to Watch | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/florida-leads-no-1s-in-ncaa-tournament-squeezed-to-hilt.html | Florida Leads Top Seeds in Field Light on Midmajors | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/jayhawk-andrew-wiggins-has-serious-skill-with-a-mood-to-match.html | Raring to Go | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/scottie-wilbekin-led-florida-to-top-seed-after-suspension.html | Playing With Discipline | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/villanova-wins-in-different-ways-with-rotating-cast.html | Mentality to Win | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/tennis/in-loss-to-djokovic-federer-shows-more-evidence-of-resurgence.html | In Loss Federer Shows More Evidence of Resurgence | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/technology/start-ups-aim-to-conquer-space-market.html | StartUps Aim to Conquer Space Market | By Quentin Hardy and Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/in-appropriate-branden-jacobs-jenkins-subverts-tradition.html | A Squabbling Family Kept in the Dark | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/ticket-pricing-puts-lion-king-atop-broadways-circle-of-life.html | Ticket Pricing Puts Lion King Atop Broadways Circle of Life | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-boston-st-patricks-day-breakfast-breaks-barriers-but-parade-does-not.html | Bostons St Patricks Day Breakfast Breaks Barriers but Its Parade Does Not | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-illinois-republicans-see-an-office-up-for-grabs.html | In Illinois Republicans See an Office Up for Grabs | By Monica Davey | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/wests-drought-and-growth-intensify-conflict-over-water-rights.html | Wests Drought and Growth Intensify Conflict Over Water Rights | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/africa/gender-inequality-in-morocco-continues-despite-amendments-to-family-law.html | Gender Inequality in Morocco Continues Despite Amendments to Family Law | By Aida Alami | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/as-us-looks-for-terror-links-in-plane-case-malaysia-rejects-extensive-help.html | As US Looks for Terror Links in Plane Case Malaysia Rejects Extensive Help | By Michael S Schmidt and Scott Shane | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/facts-elusive-in-kabul-death-of-swedish-reporter.html | Facts Elusive in Kabul Death of Swedish Reporter | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/unskilled-and-destitute-are-hiring-targets-for-fukushima-cleanup.html | Fukushima Cleaned Up by Poor and Unskilled | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/wave-of-sexual-abuse-allegations-for-private-boys-schools-in-britain.html | Wave of Sexual Abuse Allegations for Private Boys Schools in Britain | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/obamas-policy-is-put-to-the-test-as-crises-challenge-caution.html | Obama Policy Is Put to Test | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-18 | https://newoldage.blogs.nytimes.com/2014/03/12/a-popular-heart-procedure-under-fire/ | Drawbacks for a Heart Treatment | By Paula Span | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/13/anger-can-set-off-a-heart-attack/ | Awareness Angry as a Heart Attack | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-18 | https://www.nytimes.com/2014/03/17/arts/dance/lac-les-ballets-de-monte-carlos-reimagined-swan-lake.html | Overheated Passion Is a Thing With Feathers | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/a-wintry-mix-at-the-broadway-box-office/ | Bumpy Box Office | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/julia-bullock-wins-15000-naumburg-prize/ | Julia Bullock Wins  15000 Naumburg Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/more-nights-to-come-for-janis-joplin/ | More Nights to Come for Janis Joplin | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/new-play-by-danai-gurira-among-highlights-of-yale-rep-season/ | Danai Gurira Play In New Yale Rep Season | By Patrick Healy | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/ron-howard-kevin-spacey-and-michael-douglas-to-talk-at-tribeca-film-festival/ | Tribeca Film Festival Sets Lineup of Talks | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/writer-from-zimbabwe-wins-penhemingway-award-for-first-novel/ | Zimbabwean Wins PENHemingway Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://bits.blogs.nytimes.com/2014/03/17/universal-service-fund-could-stop-paying-for-some-services/ | US May Quit Giving Aid for Outdated Technology | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/googles-legal-chief-joins-k-k-r-s-board/ | Board Seat | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/jaccar-offers-to-acquire-ship-supplier-bourbon/ | Takeover Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/judge-in-germany-dismisses-hedge-fund-suit-against-porsche-holding/ | Judge in Germany Dismisses Lawsuit Against Porsche | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/rosneft-to-take-stake-in-pirelli-owner/ | New Ownership | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/two-sac-capital-traders-jump-to-highbridge-capital/ | Departures | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/a-surgical-procedures-risks-unmentioned/ | A Procedures Risks Unmentioned | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/a-takes-a-serious-look-at-humor/ | Doctor Testifies in Horse Suit | By Florence Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/probiotic-eases-ills-in-children/ | Childhood Probiotic Eases Ills in Children | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/sorting-out-the-risks-of-fish/ | Sorting Out the Risks of Fish | By Roni Caryn Rabin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/study-questions-fat-and-heart-disease-link/ | Study Doubts Saturated Fats Link to Heart Disease | By Anahad OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/dance/kyle-abrahams-radio-show-at-92nd-street-y.html | Tuning In to an Earlier Time When Moving Was Easy | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/diana-damrau-takes-on-la-sonnambula-at-the-met.html | Sleepwalker With Love Trouble Avoids a Rude Awakening | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/east-coast-chamber-orchestra-at-tishman-auditorium.html | All Together Now No Leader Needed | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/olivier-cave-plays-bach-and-others-at-the-frick-collection.html | The Pianist Teaches Too | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/pianist-jeremy-denk-to-receive-avery-fisher-prize.html | String of High Notes for Pianist | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/skrillex-releases-recess-dan-weisss-fourteen.html | Returning to the Roots of His Roots | By Jon Caramanica and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/tomatito-and-his-flamenco-guitar-at-the-rose-theater.html | Flamenco Proves Contagious for the Ear and for the Eye | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/zubin-mehta-leads-final-concert-in-festival.html | Vienna Love Fest Comes to Sober and Sassy End | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/video-games/titanfall-the-game-turns-designers-into-stars.html | Acquiring Status as Big as Their Robots | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/books/walter-kirns-blood-will-out.html | Seeking Truth in a Counterfeit | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/a-classical-composer-in-a-contemporary-world.html | A Classical Composer in a Contemporary World | By Tarik ORegan | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/airlines-use-digital-technology-to-get-even-more-personal.html | Cool or Creepy Airlines Use Technology for More Personal Service | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/following-up-on-bag-check-practices.html | Following Up on Bag Check Rules | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-chief-barra-releases-video-on-recalls.html | Something Went Very Wrong at GM Chief Says | By Bill Vlasic and Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/daily-stock-market-activity.html | Markets Worldwide Brush Off Crimea Vote | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/toyota-unit-shuts-2-factories-in-india.html | Toyota Unit in India Shuts Factories in a Labor Dispute | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/man-named-by-newsweek-issues-denial-on-bitcoin-claim.html | Putative Bitcoin Founder Categorically Denies It | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/a-degree-where-techie-meets-business-smarts.html | A Degree Where Techie Meets Business Smarts | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/culinary-schools-speed-the-rise-of-hopeful-chefs.html | Culinary Schools Speed the Rise of Hopeful Chefs | By Cecilia Capuzzi Simon | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/earning-their-stripes-as-umpires-and-referees.html | Earning Their Stripes | By David Wallis | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/helping-women-get-back-in-the-game.html | Back in the Game | By Jennifer Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/how-to-profit-modestly-by-moving-to-a-nonprofit.html | How to Profit Modestly by Moving to a Nonprofit | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/many-adults-falling-short-of-degrees.html | Many Adults Falling Short of Degrees | By Amy Zipkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/new-health-law-is-sending-many-back-to-school.html | New Health Law Is Sending Many Back to School | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/what-color-is-your-online-adult-course.html | What Color Is Your Online Adult Course | By John F Wasik | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/after-explosion-in-east-harlem-memories-resurface-in-the-bronx.html | Memories of 87 Blast Jarred Loose by Explosion | By Winnie Hu and Alain Delaqurire | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/billionaires-sprawling-compound-challenges-a-villages-mellow-ethos.html | Billionaires Sprawling Compound Challenges a Villages Mellow Ethos | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/cardinal-dolan-heading-to-albany-to-push-for-education-tax-credit.html | Cardinal Dolan to Lobby for Tax Credit That Rewards Donations to Education | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/child.html | Death of Brooklyn Boy Latest in Spate as City Turns to Traffic Safety | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/lwren-scott-found-dead-in-manhattan-apartment.html | LWren Scott Whose Designs Melded Daring and Sophistication Dies at 49 | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/new-york-senate-rejects-measure-to-give-illegal-immigrants-state-tuition-aid.html | State Senate Rejects Bill Granting Tuition Aid to Illegal Immigrants | By Thomas Kaplan and Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/bittner-is-crimea-the-next-yugoslavia.html | Is Ukraine the Next Yugoslavia | By Jochen Bittner | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/myanmars-deadly-medicine.html | Myanmars Deadly Medicine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/out-of-control.html | Out of Control | By Gregg Easterbrook | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-chickadee-mating-zone-surges-north.html | Climate A Chickadee Mating Zone Surges North | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-growth-spurt-at-1500-years-old.html | A Growth Spurt at 1500 Years Old | By Carl Zimmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-long-haul-traveler.html | Marine Life A LongHaul Traveler | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-tumor-the-embryos-evil-twin.html | A Tumor the Embryos Evil Twin | By George Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/comment.html | Comment | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/schizophrenics-and-home-care.html | Schizophrenics and Home Care | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/shoukhrat-mitalipovs-mitochrondrial-manipulations.html | His Fertility Advance Draws Ire | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/space/detection-of-waves-in-space-buttresses-landmark-theory-of-big-bang.html | Space Ripples Reveal Big Bangs Smoking Gun | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/squeezing-the-milky-way-into-a-photo.html | Squeezing the Milky Way Into a Photo | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-challenge-how-to-keep-fusion-going-long-enough.html | Machinery of an Energy Dream | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-gene-behind-a-butterfly-disguise.html | Genetic The Gene Behind a Butterfly Disguise | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/triangle-offense-has-its-defenders-and-skeptics.html | Triangle Offense Has Its Defenders and Skeptics | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/manhattan-doesnt-have-to-look-far-for-its-talent.html | Manhattan Doesnt Have to Look Far for Its Talent | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/xavier-thames-becomes-san-diego-states-fearless-leader.html | For Aztecs Leader Court Is No Place to Run Scared | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/theater/julie-atlas-muz-and-mat-fraser-reinvent-a-fabled-couple.html | A Beauty and a Beast but This Ones for Adults | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/former-louisiana-governor-86-announces-run-for-congress.html | After Years in Politics and Prison Louisiana ExGovernor Will Run for Congress | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rachel-mellon-heiress-known-for-garden-designs-is-dead-at-103.html | Rachel Mellon an Heiress Known for Her Green Thumb Dies at 103 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/sinclair-court-martial-plea-deal.html | Opposing Testimony Caps Trial of General | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/arrests-of-rights-activists-in-sri-lanka-raise-fears-of-a-crackdown.html | 3 Activists Held in Sri Lanka Raising Fears of Crackdown | By Gardiner Harris and Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/china-releases-plan-to-integrate-farmers-in-cities.html | China Releases Plan to Incorporate Farmers Into Cities | By Ian Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/malaysia-airlines-flight.html | Lost Jets Path Seen as Altered via Computer | By Matthew L Wald and Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/questions-over-absence-of-cellphone-calls-from-missing-passengers.html | Questions Over Absence of Cellphone Calls From Missing Flights Passengers | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/eastern-ukraine.html | The Curtain Goes Up and the Clash Begins | By C J Chivers and Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/fighting-pollution-paris-imposes-partial-driving-ban.html | France Partial Driving Ban Imposed | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/ultranationalist-turned-liberal-is-expected-to-lead-serbia.html | Serbia ProWestern Liberal Expected to Become the Next Prime Minister | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/us-imposes-new-sanctions-on-russian-officials.html | Putin Recognizes Crimea Secession Defying the West | By Steven Lee Myers and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/kerry-announces-us-representative-to-syrian-opposition.html | Syria US Appoints a Special Envoy | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/libya-oil-tanker.html | SEAL Team Raids a Tanker and Thwarts a Militias Bid to Sell Libyan Oil | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/obama-abbas-palestinians-israel.html | Jewish State Declaration Is Unyielding Block to a Deal | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/bond-insurer-files-suit-against-detroit-in-setback-for-bankruptcy-plan/ | Bond Insurer Files Suit Against Detroit in Setback for Bankruptcy Plan | By Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/foreign-investors-in-russia-vital-to-sanctions-debate/ | Foreign Investors in Russia Vital to Sanctions Debate | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/design/reading-writing-and-renewal-the-urban-kind.html | Reading Writing and Renewal the Urban Kind | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/clarissa-dickson-wright-rebel-tv-chef-dies-at-66.html | Clarissa Dickson Wright 66 Rebel TV Chef | By William Yardley | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-saw-cobalt-as-its-entry-into-the-upscale-small-car-market.html | GM Saw Cobalt as Its Entry Into a Better SmallCar Market | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/cnns-ratings-surge-with-coverage-of-the-mystery-of-the-missing-airliner.html | CNNs Ratings Surge With Coverage of the Mystery of the Missing Airliner | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/like-that-vase-on-the-tv-click-your-phone-to-buy-it.html | Like That Vase on the TV Click Your Phone to Buy It | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/tesla-fights-for-a-place-to-park.html | Tesla Fights for a Place to Park | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/ex-official-tells-of-cash-and-stoves-as-bribes.html | ExOfficial Tells of Cash and Stoves as Bribes | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/final-victim-of-blast-is-identified.html | Final Victim of Blast Is Identified | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/hoarder-meets-clean-out-deadline-exchanging-key-for-check.html | Hoarder Meets CleanOut Deadline Exchanging Key for Check | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/in-the-new-york-senate-playing-a-game-of-legislative-fantasy.html | In the New York Senate Playing a Game of Legislative Fantasy | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/prosecutors-argue-against-allowing-9-11-masterminds-testimony.html | US Tries to Block 911 Architects Testimony | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/suit-alleges-developer-violated-civil-rights.html | Suit Alleges Developer Violated Civil Rights | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/a-broken-military-justice-system.html | A Broken Military Justice System | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/brooks-how-cities-change.html | How Cities Change | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/cohen-the-unlikely-road-to-war.html | The Unlikely Road to War | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/the-gun-lobbys-latest-bizarre-crusade.html | The Gun Lobbys Latest Bizarre Crusade | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/scientists-sound-alarm-on-climate.html | Scientists Sound Alarm on Climate | By Justin Gillis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/carlos-beltran-fights-off-slumps-with-a-bat-at-his-bedside.html | Beltran Fights Off Slumps With a Bat at His Bedside | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/tigers-brad-ausmus-fits-new-managerial-mold.html | Fitting the New Managerial Mold | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/nets-miss-garnett-but-keep-winning-without-him.html | Nets Miss Garnett but Keep Winning Without Him | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/phil-jackson-returns-to-knicks-with-long-to-do-list.html | Phil Jackson as the Repairman | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/hockey/rangers-scoring-slump-includes-martin-st-louis-acquired-to-lift-the-offense.html | The Rangers Scoring Slump Includes the Player Acquired to Lift the Offense | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/in-armys-second-ncaa-bid-a-bittersweet-connection-to-maggie-dixon.html | In Armys Second NCAA Bid a Bittersweet Connection to the First | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/plenty-of-ways-to-try-for-a-billion-dollar-ncaa-bracket-prize.html | Plenty of Ways to Try for a BillionDollar Prize | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/soccer/new-york-city-fc-coach-jason-kreis-learning-manchester-way.html | New York City FC Coach Learning Manchester Way | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/technology/walmart-to-offer-customers-credit-for-used-video-games.html | Walmart to Offer Customers Credit for Used Video Games | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/plan-for-affordable-housing-in-philadelphia.html | Plan for Affordable Housing in Philadelphia | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/5-million-have-enrolled-for-coverage-under-health-law-white-house-says.html | 5 Million Have Enrolled for Coverage Under Health Law White House Says | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/a-campaign-inquiry-in-utah-is-the-watchdogs-worst-case.html | A Campaign Inquiry in Utah Is the Watchdogs Worst Case | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/gop-house-members-plan-tour-to-test-alternatives-on-health-care.html | GOP House Members Plan Tour to Test Alternatives on Health Care | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rescued-puppies-in-gambling-haven-steal-hearts.html | Rescued Puppies in Gambling Haven Steal Hearts | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/after-a-final-challenge-election-officials-declare-a-winner-in-el-salvador.html | El Salvador After a Final Challenge Election Officials Declare a Winner | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/amid-protests-venezuela-sends-forces-to-opposition-stronghold.html | Government Sends Soldiers to a Protest Site in Caracas | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/pilots-possible-role-in-flight-370-vanishing-unthinkable-to-friends.html | Possible Role for Pilots Unthinkable to Friends | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/tension-is-growing-as-families-of-flight-370-passengers-hold-vigil.html | Tension Is Growing as Families Hold Vigil | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/italy-divided-over-rail-line-meant-to-unite.html | Italy Divided Over Rail Line Meant to Unite | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/18nuke.html | Deterioration in USRussian Relations May Disrupt Coming Talks With Iran | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/three-years-of-strife-and-cruelty-put-syria-in-tailspin.html | 3 Years of Strife and Cruelty Put Syria in Free Fall | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hungry-city-il-salumaio-on-the-upper-east-side.html | Theyd Rather Stay for a While | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/14/arts/music/peter-callander-lyricist-of-the-night-chicago-died-dies-at-74.html | Peter Callander 74 Lyricist of The Night Chicago Died | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hop-skip-and-a-jump-rabbit-the-easy-way.html | Hop Skip and a Jump Rabbit the Easy Way | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/an-inspired-lunch-puts-brunch-to-shame.html | Tired Brunch or Inspired Lunch | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/brooklyn-provides-the-secret-to-nashville-style-spicy-chicken.html | The Secret to Nashville Hot Chicken | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://artsbeat.blogs.nytimes.com/2014/03/18/rolling-stones-cancel-concert-after-death-of-jaggers-girlfriend/ | Stones Postpone Tour After Designers Death | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://bits.blogs.nytimes.com/2014/03/18/google-introduces-a-smart-watch/ | Google Unveils Software for SmartwatchestoBe | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/activists-prevail-in-campaign-to-oust-reits-board/ | Dissidents Claim Victory Against Common Wealth | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/ruling-highlights-unequal-treatment-in-penalizing-corporate-wrongdoers/ | Ruling Highlights Unequal Treatment in Penalizing Corporate Wrongdoers | By Steven Davidoff Solomon | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/schneiderman-announces-inquiry-into-services-for-high-speed-traders/ | Inquiry Into HighSpeed Trading Widens | By William Alden | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/18/world/asia/joseph-fan-zhongliang-underground-bishop-of-shanghai-dies-at-95.html | Bishop Joseph Fan Zhongliang 95 Led Underground Church in China | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/design/wooing-the-public-to-recover-art.html | Wooing the Public to Recover Art | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/los-angeles-philharmonic-at-avery-fisher-hall.html | West Coast Visitors Arrive Then Look Back | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/yevgeny-kutik-is-to-play-music-from-the-suitcase.html | Unpacking a Familys Musical Legacy | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/cws-the-100-puts-teenagers-in-a-post-apocalyptic-world.html | Criminals All Young Let Loose Upon Earth | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/doll-em-as-in-dolly-wells-and-emily-mortimer-on-hbo.html | Do Friends Let Friends Sign Their Paychecks | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/video-games/video-game-reviews-smash-hit-castlevania-calculords-and-threes.html | Video Games | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/books/molly-antopol-looks-to-old-world-in-unamericans.html | Tales From Tel Aviv and Upper West Side | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/big-banks-fulfill-part-of-mortgage-deal.html | Big Banks Fulfill Part of Mortgage Deal | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/trade-deals-a-boon-for-workers-just-not-all-of-them.html | A Global Boom but Only for Some | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/gm-creates-a-global-vehicle-safety-position.html | New GM Chief Stepping Up to Handle Safety Questions | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/developers-collapse-adds-to-china-concerns.html | Chinas Rapid Growth Hits the Brakes | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/eu-panel-adopts-net-neutrality-and-mobile-roaming-rules.html | Stricter Net Neutrality Rules Are Met With Scorn in Europe | By James Kanter and Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/european-car-sales-extend-recovery.html | Increase in European Car Sales Extends a Still Fragile Recovery | By David Jolly | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/german-court-validates-participation-in-euro-zone-bailout-fund.html | Germanys Euro Zone Aid Cleared by Court | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/greece-reaches-deal-to-release-foreign-rescue-funds.html | Greece Reaches Deal to Release Foreign Rescue Funds | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/free-for-all-on-the-final-friday-of-tribeca-film-festival.html | FreeforAll on the Final Friday of a Film Festival | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/music-sales-fell-in-2013-even-as-streaming-revenue-increased.html | Sales of Music Fell in 2013 Even as Streaming Increased | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/new-york-observer-to-unveil-new-design-and-its-not-pink.html | Observer Goes Tabloid and Drops Pink | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/viacom-and-youtube-settle-lawsuit-over-copyright.html | Viacom and YouTube Settle Suit Over Copyright Violations | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/yellens-fed-will-sail-into-murkier-waters.html | Murky Path for the Fed as Yellen Takes Reins | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/a-bottle-of-bandol-begs-for-lamb.html | A Bottle of Bandol Begs for Lamb | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/cheese-curds-a-riff-on-cronuts-a-paris-ham-and-more.html | Cheese Curds a Riff on Cronuts a Paris Ham and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/dirck-the-norseman-opens-in-greenpoint.html | Off the Menu | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/france-rallies-around-its-truffles.html | France Rallies Around Its Truffles | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/ma-peches-focus-turns-to-four-wheels.html | M Pches Focus Turns to Four Wheels | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/restaurant-review-rotisserie-georgette-on-the-upper-east-side.html | Spinning a Classic French Tale | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/taming-of-the-bestial-bandol.html | Taming of the Bestial | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/the-red-sauce-juggernaut.html | The Red Sauce Juggernaut | By Jeff Gordinier | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/new-directors-new-films-festival-opens-with-bold-strokes.html | Pushing Buttons and Boundaries on Movie Screens | By AO Scott and Manohla Dargis | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/the-missing-picture-rithy-panhs-look-at-1970s-cambodia.html | Returning in His Own Way to the Killing Fields | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/de-blasios-approval-dips-though-his-personal-marks-remain-high.html | De Blasios Approval Slips a Poll Shows | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/leak-found-in-main-near-east-harlem-explosion-site.html | Gas Leak Found Near Site of Blast | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/measles-outbreak-in-new-york-may-have-spread-in-medical-facilities.html | Measles Outbreak May Have Spread in Medical Facilities a City Official Says | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/new-york-settles-bias-lawsuit-against-fire-department.html | City Settles Lawsuit Accusing Fire Dept of Racial Bias | By Marc Santora and Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/possible-suitor-for-long-island-college-hospital-has-checkered-record-as-rescuer.html | Bidder for Long Island College Hospital Has Checkered Record in Role of Rescuer | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/salvation-army-settles-lawsuit-on-religious-discrimination.html | Salvation Army Settles Lawsuit on Religious Discrimination | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/trial-judge-will-not-allow-9-11-architects-testimony.html | Trial Judge Will Not Allow 911 Architects Testimony | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/us-prosecutors-in-new-jersey-sought-port-authority-records-on-bridge-contracts.html | Inquiry Seeks Port Records That Involve Christie Ally | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shah-pakistans-culture-wars.html | Pakistans Culture Wars | By Bina Shah | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/the-graves-of-forgotten-new-yorkers.html | The Graves of Forgotten New Yorkers | By Bess Lovejoy and Allison C Meier | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/a-troubled-neighborhoods-revival-in-san-francisco.html | A Troubled Neighborhoods Revival in San Francisco | By Morris Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/rebuilding-detroit-one-house-at-a-time.html | Rebuilding Detroit a House at a Time to Create Homes for Writers | By Joan Oleck | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/thirty-minute-interview-ofer-cohen.html | Ofer Cohen | By Vivian Marino | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/forget-the-triangle-dolan-and-jackson-play-a-two-man-game.html | The Triangle At the Moment Its a 2Man Game | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/a-little-yonkers-goes-a-long-way-at-iowa-state.html | Just a Little Bit of Yonkers Goes a Long Way at Iowa State | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/harvards-latest-basketball-success-winning-over-its-campus.html | Harvards Latest Success Winning Over Campus | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/illinois-governors-primaries-to-set-up-vital-race-in-november.html | Businessman Wins Republican Primary for Governor in Illinois | By Monica Davey | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/navy-yard-rampage-could-have-been-prevented-pentagon-review-says.html | Pentagon Finds Washington Navy Yard Killings Could Have Been Prevented | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/white-houses-top-pastry-chef-to-leave-post.html | Pastry Chef to Obamas Hanging Up His Whisk | By Marian Burros | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/protest-disrupts-georgia-senate-session-on-bill-to-block-medicaid-expansion.html | Budding Liberal Protest Movements Begin to Take Root in South | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/beijing-says-no-chinese-passengers-were-involved-in-jets-disappearance.html | China Rules Out Terror Ties Among Citizens on Jet | By Chris Buckley and Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/experts-see-robust-radar-along-missing-jets-potential-path.html | Experts See Robust Radar Along Jets Potential Path | By Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/karzai-afghanistan-president-chooses-new-vice-president.html | Afghan Leader Picks ExResistance Figure as Deputy | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/balkan-drug-trafficker-arrested-in-serbia.html | Serbia Drug Trafficker Arrested Officials Say | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/crimea-economy.html | Dependence on Russia Is Likely to Leave Regions Economy in a Precarious State | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/iran-nuclear-talks.html | West Sees Unity on Iran Despite Crisis in Ukraine | By Alissa J Rubin and Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/migrants-drowned-trying-to-reach-greece.html | Greece Seven Migrants Die Trying to Reach Island | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-most-wanted-rebel-is-dead-website-says.html | Rebel Leader in Chechnya Is Dead Website Says | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/south-ossetia-crimea.html | If History Is a Guide Crimeans Celebration May Be ShortLived | By Olesya Vartanyan and Ellen Barry | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/ukraine.html | Putin Reclaims Crimea for Russia and Bitterly Denounces the West | By Steven Lee Myers and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/both-sides-in-syria-are-targeting-civilians-un-report-says.html | Report on War Crimes in Syria | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/egyptian-police-officer-gets-10-years-for-detainees-deaths.html | Egypt Policeman Gets 10 Years in Detainees Deaths | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/golan.html | Blast in Golan Heights Wounds 4 Israeli Soldiers | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/syria-told-to-suspend-diplomatic-activities-in-us.html | US Orders Syrian Embassy and Consulates to Suspend Operations | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/costly-loans-are-drawing-attention-from-states/ | Costly Loans Are Drawing Attention From States | By Jessica SilverGreenberg and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/fortress-benchmark-and-ribbit-buy-stake-in-pantera-bitcoin/ | Investors Buy Stakes in Bitcoin Firm | By Nathaniel Popper | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/new-alliances-in-battle-for-corporate-control/ | New Alliances in Battle for Corporate Control | By David Gelles and Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/whats-on-wednesday.html | Whats On Today | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/toyota-expected-to-settle-justice-dept-investigation.html | Toyota Expected to Settle Justice Dept Investigation | By Ben Protess and Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/families-from-diverse-lands-mourn-victims-of-east-harlem-explosion.html | Families From Diverse Lands Mourn Eight Victims of East Harlem Explosion | By Winnie Hu and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/lwren-scotts-death-still-under-investigation.html | Designers Death Still Under Investigation | By Emma G Fitzsimmons and Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/rise-in-mental-illness-and-violence-at-vast-jail-on-rikers-island.html | Rikers Island Struggles With a Rise in Violence | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/when-minimum-wage-rises-many-are-left-looking-up-at-it.html | When Minimum Wage Rises Many Are Left Looking Up at It | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/dowd-another-tale-of-two-cities.html | Another Tale of Two Cities | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/friedman-from-putin-a-blessing-in-disguise.html | From Putin a Blessing in Disguise | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/post-crimea-relations-with-the-west.html | PostCrimea Relations With the West | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/republicans-versus-an-informed-public.html | Republicans Versus an Informed Public | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shortchanging-new-york-citys-commuters.html | Shortchanging New York Citys Commuters | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/updating-internet-governance.html | Updating Internet Governance | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/a-fast-growing-fraternity-in-the-game-tommy-john-patients.html | A FastGrowing Fraternity in the Game Tommy John Patients | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/ellsburys-replacement-struggles-but-hes-playing.html | Ellsburys Replacement Struggles but Hes Playing | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/mets-send-syndergaard-a-top-prospect-to-the-minors.html | Mets Send Syndergaard a Top Prospect to the Minors | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/how-dolan-wooed-jackson-to-lead-the-knicks.html | FullCourt Press Wooed Jackson to Garden Party | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/recalling-success-after-losing-so-long.html | All Yours Dolan Tells Jackson | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/sam-lacey-a-top-center-in-the-nba-dies-at-66.html | Sam Lacey a Top Center in the NBA Dies at 66 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/golf/bad-back-forces-woods-from-palmer-event.html | Bad Back Forces Woods From Palmer Event | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/growing-as-a-player-beaming-as-a-father.html | Growing As Player Beaming As Father | By Steven Braid | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/red-storms-disappointment-carries-over-to-the-very-end.html | Red Storms Disappointment Carries Over to the Very End | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/soccer/green-bayern-munich-striker-to-play-for-the-us.html | Sports Briefing  Soccer | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/technology/new-social-app-has-juicy-posts-but-no-names.html | New Social App Has Juicy Posts All Anonymous | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/theater/nina-arianda-stars-in-tales-from-red-vienna.html | Noble Widow Needs Cash | By Ben Brantley | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/leaked-file-details-us-phone-monitoring-abroad.html | Leaked File Details US Phone Monitoring Abroad | By James Glanz | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/medals-of-honor-go-to-24-army-veterans-who-had-been-denied.html | Medals of Honor Go to 24 Army Veterans Who Had Been Denied | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/morning-joe-host-says-he-wont-run-in-2016-but-he-leaves-door-ajar.html | Morning Joe Host Says He Wont Run in 2016 but He Leaves Door Ajar | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/politics-wont-be-on-first-ladys-china-itinerary-aides-say.html | Politics Wont Be on First Ladys China Itinerary Aides Say | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/raunchy-skit-described-in-generals-court-martial.html | Raunchy Skit Described in Generals CourtMartial | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/poor-communication-is-cited-in-aftermath-of-shooting-at-los-angeles-airport.html | Report on Airport Shooting Cites Poor Communication | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/randolph-w-thrower-dies-at-100-ran-irs-under-nixon.html | R W Thrower Dies at 100 Ran IRS Under Nixon | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/americas/guatemala-ex-president-admits-taking-taiwan-bribes.html | Guatemala ExPresident Admits Taking Taiwan Bribes | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/if-not-a-new-cold-war-a-distinct-chill-in-the-air.html | If Not a Cold War a Return to a Chilly Rivalry | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-aggression-in-crimea-brings-nato-into-renewed-focus.html | Aggression in Crimea Brings NATO Into Renewed Focus | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/student-deaths-spark-debate-over-hazing-at-portugals-universities.html | Student Deaths Spark Debate Over Hazing at Portugals Universities | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/a-divide-among-palestinians-on-a-two-state-solution.html | Generations Divide on a TwoState Solution | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/measuring-the-facebook-cover-photo.html | Measuring a Photo for Facebooks Cover | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/18/diner-musical-to-open-at-signature-theater-in-virginia/ | Diner Musical to Open At Theater in Virginia | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/18/richard-prince-settles-copyright-suit-with-patrick-cariou-over-photographs/ | Richard Prince Settles Suit Over Photos | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/18/world/samuel-w-lewis-envoy-to-israel-at-time-of-camp-david-dies-at-83.html | Samuel W Lewis Envoy to Israel Is Dead at 83 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/lwren-scott-remembered-by-cathy-horyn.html | Memories of a Friend a Teacher and a Fighter | By Cathy Horyn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/aretha-franklin-to-headline-the-blue-note-jazz-festival/ | Blue Note Jazz Festival Lands Aretha Franklin | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/frozen-back-to-no-1-happy-is-top-single/ | Frozen No 1 Again | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/jane-fonda-and-lily-tomlin-to-star-in-a-netflix-comedy-series/ | Jane Fonda and Lily Tomlin to Star in a Netflix Series | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/labyrinth-announces-readings-of-pulitzer-winning-plays/ | PulitzerWinning Plays to Be Read at Labyrinth | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/after-derivatives-betting-on-crispy-seaweed-chips/ | Baking on Seaweed | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/in-hong-kong-betting-big-on-bitcoin/ | Placing Their Bets on Bitcoin | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/insider-case-nets-employees-at-top-law-firm-and-bank/ | Traders of Tips Meet at Grand Central and Eat the Evidence | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/japan-display-slides-15-in-market-debut/ | Lukewarm Debut | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/jpmorgan-to-sell-commodities-unit-for-3-5-billion/ | Chase Commodities Unit to Be Sold for 35 Billion | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/judge-sides-with-f-t-c-in-payday-lending-case/ | Backing Regulators | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/news-release-distributor-to-stop-selling-to-high-speed-traders/ | Level Playing Field | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/questions-over-goldman-deal-as-investors-sit-in-the-dark/ | Questions Over Goldman Deal as Investors Sit in the Dark | By Jesse Eisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://sinosphere.blogs.nytimes.com/2014/03/19/opponents-of-china-trade-deal-occupy-taiwans-legislature/ | Trade Deal Spurs Protest in Taiwan | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/after-the-exhibition-finding-new-uses-for-displays.html | After the Exhibition Finding New Uses for Displays | By Tanya Mohn | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/at-play-in-skies-of-cretaceous-era.html | At Play in Skies of Cretaceous Era | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/breaking-from-donor-dependence.html | Breaking From Donor Dependence | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/door-to-art-of-the-world-barely-ajar.html | Door to Art of the World Barely Ajar | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/entering-world-of-literatures-great-sleuth.html | Entering World of Literatures Great Sleuth | By Karen Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/exhibition-traces-a-career-dedicated-to-mutability.html | Exhibition Traces a Career Dedicated to Mutability | By Dorothy Spears | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/golden-age-of-discovery-down-in-the-basements.html | Golden Age of Discovery  Down in the Basements | By David Wallis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/if-you-cant-make-it-to-the-lecture.html | If You Cant Make It to the Lecture | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/in-boston-altering-the-artist-in-residence-concept.html | In Boston Altering the ArtistinResidence Concept | By Hilarie M Sheets | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/in-washington-100-examples-of-the-epitome-of-cool.html | In Washington 100 Examples of the Epitome of Cool | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/is-there-a-doctor-in-the-exhibition.html | Is There a Doctor in the Exhibition | By Karen Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/minnesota-makes-do-without-a-civil-war-battlefield.html | Making Do Without Civil War Battlefield | By John Hanc | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/monuments-man-in-war-conservationist-in-peace.html | Monuments Man in War Conservationist in Peace | By Carol Kino | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/motowns-link-to-civil-rights-movement-on-display.html | Motowns Link to Civil Rights Movement on Display | By Alan Light | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/new-insights-into-history-may-skew-the-big-picture.html | New Insights May Skew Big Picture | By Edward Rothstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/remembering-the-black-fives-of-pro-basketball.html | Remembering the Black Fives of Pro Basketball | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/shedding-a-light-on-islamic-arts-great-treasure.html | Shedding a Light on Islamic Arts Great Treasure | By Judith H Dobrzynski | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/soliciting-funds-from-the-crowd-results-will-vary.html | Soliciting Funds From the Crowd Results Will Vary | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/start-up-success-isnt-enough-to-found-a-museum.html | StartUp Success Isnt Enough to Found a Museum | By David Wallis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/the-mets-director-looks-ahead.html | The Mets Director Looks Ahead | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/warming-up-to-the-culture-of-wikipedia.html | Warming Up to the Culture of Wikipedia | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/what-comes-next-after-the-troops-are-dismissed.html | What Comes Next After the Troops Are Dismissed | By Ted Loos | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/wooing-a-new-generation-of-museum-patrons.html | Wooing the New Patrons | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/dance/paul-taylor-evening-includes-sunset-and-gossamer-gallants.html | Works of Varied Eras Set Side by Side Onstage | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/dance/random-dance-company-presents-atomos-a-premiere.html | Beneath Their Feet a Foundation of Ideas | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/design/funky-turns-40-show-recalls-a-seminal-tv-moment.html | Hey Hey Hey Animated Touchstones | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/alcyone-emerges-from-a-tafelmusik-grab-bag.html | A Chance to Hear the Music That Louis XIV Used to Eat Breakfast To | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/bachs-st-matthew-passion-presented-by-juilliard.html | In a Show of EarlyMusic Vigor a Lofty Commitment Is Confirmed | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/electric-blues-from-cassandra-wilson-and-black-sun.html | Mining the Past and Sharing the Plenty | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/foster-the-people-and-young-the-giant-have-new-albums.html | Two Bands Chances to Show Growth | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/rosanne-cash-at-town-hall.html | Music Has Southern Roots but Lyrics May Travel | By Jon Pareles | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/zubin-mehta-of-the-israel-philharmonic-on-that-nations-affairs.html | Political Views Test the Harmony | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/television/more-lockers-to-open-in-safecrackers-and-treasure-king.html | Only on Reality TV Old Vaults That Keep On Giving | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/bob-mankoffs-how-about-never-is-never-good-for-you.html | If He Says Its Funny Its Funny | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/measuring-americas-shakespearean-devotion.html | Measuring Americas Shakespearean Devotion | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/teju-coles-every-day-is-for-the-thief-comes-to-the-us.html | In Words and Photos Cramming In Life | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/fed-cuts-bond-purchases-by-another-10-billion-as-expected.html | Fed Cuts Bond Buying by Another 10 Billion | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/Osborne-outlines-british-budget.html | British Budget Offers Help for Savers and Retirees | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/in-hong-kong-betting-big-on-bitcoin.html | Placing Their Bets on Bitcoin | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/prison-for-societe-generale-trader-jerome-kerviel.html | ExSocit Gnrale Traders Prison Term Is Upheld | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/goldman-elevator-book-gets-a-different-publisher.html | Parodist of Goldman Finds a New Publisher | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/more-oversight-needed-for-jet-part-suppliers-report-says.html | Suppliers of Jet Parts Require Greater Oversight Report Says | By Christopher Drew | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/smallbusiness/start-ups-try-to-grab-a-piece-of-the-55-billion-a-year-pet-industry.html | StartUps Try for a Piece of the Lucrative Industry of Catering to Pets | By Eilene Zimmerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/some-cold-medicines-may-have-higher-than-expected-levels-of-a-decongestant.html | Some Cold Medicines Said to Magnify Levels of a Decongestant | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/toyota-reaches-1-2-billion-settlement-in-criminal-inquiry.html | Toyota Is Fined 12 Billion for Concealing Safety Defects | By Bill Vlasic and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/crosswords/bridge/spring-north-american-championships-start-in-dallas.html | Spring North American Championships Start in Dallas | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Brooklyn-Artist-Dustin-Yellin-Red-Hook.html | Opening Doors Opening Eyes | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Fashion-New-Delhi-Hauz-Khas-Village-India-Neighborhood.html | Mood Enhancers That Recharge | By Poh Si Teng and Joanna Nikas | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Flight-23-shopping-new-york-city-jordans-shoes.html | An Unrewarded Leap of Faith | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Mens-Wearhouse-Jos-A-bank-shopping.html | What Does 18 Billion Get You in Mens Wear | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Spring-Fashion-That-Makes-a-Statement.html | Spring Training in Pinstripes | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/game-of-thrones-premiere-party.html | Even the Dragons Behaved | By Michael Schulman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/girls-television-cameos-new-york-city.html | Riding the Wave of Girls | By Alex Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/lwren-scott-her-identity-was-by-design.html | For LWren Scott Her Identity Was by Design | By Jacob Bernstein Matthew Schneier and Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/makeup-foundation-for-the-many-shades-of-women.html | Addressing the Many Shades of Women | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/new-york-city-shopping-openings-and-events-for-the-week-of-march-19.html | Shopping Openings and Events for the Week of March 19 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/ways-to-apply-fuchsia-the-hot-makeup-color.html | Ways to Apply Fuchsia the Hot Makeup Color | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-benefit-for-all-tastes.html | A Benefit for All Tastes | By Natalie Shutler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-history-of-bath-fixtures-by-appointment.html | 150 Years of Bath Fixtures by Appointment | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/every-dog-has-its-daybed.html | Every Dog Has Its Daybed | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/hand-dyed-pillows-with-reversible-detail.html | HandDyed Pillows With Reversible Detail | By Elaine Louie | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/how-can-i-update-my-kitchen-pass-through.html | How Can I Update My Kitchen PassThrough | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/meet-me-in-chicago.html | Meet Me in Chicago | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/not-big-city-types-but-still-sophisticated.html | Not BigCity Types but Still Sophisticated | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sales-at-lumens-property-roubini-rugs-and-others.html | Sales on Lighting Furniture and Rugs | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sectional-sofas-legos-you-can-sit-on.html | Legos You Can Sit On | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/yankees-who-speak-cantonese.html | Yankees Who Speak Cantonese | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/greathomesanddestinations/the-28-year-plan.html | The 28Year Plan | By Sarah Amelar | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/health/fetal-gene-may-protect-brain-from-alzheimers-study-finds.html | Protein May Hold the Key to Who Gets Alzheimers | By Pam Belluck | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/abu-ghaith-terror-trial.html | At Trial Relative Recalls a Cave Meeting With Bin Laden on 911 | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/hurricane-sandy-revisited-and-unleashed-through-a-photographic-vision.html | Cameras Captured the Power of a Storm | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/new-york-courts-meet-elusive-goal-from-arrest-to-arraignment-in-under-24-hours.html | Courts Cut Time Between Arrest and Arraignment | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/on-the-final-day-of-winter-a-morning-of-mayhem.html | MayhemFilled Morning for Winters Final Day | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/after-the-protests.html | After the Protests | By Zeynep Tufekci | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/how-to-punish-putin.html | How to Punish Putin | By Alexey A Navalny | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/at-the-garden-meet-the-new-boss-not-the-same-as-the-old-boss.html | At the Garden Meet the New Boss Not the Same as the Old Boss | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/a-great-deal-tv-winnings-gave-youth-program-a-better-shot.html | Suitcase Full of Cash Gives a Youth Program New Life | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/tennis/ivan-lendl-will-no-longer-coach-andy-murray.html | Lendl and Murray Split | By Lynn Zinser | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/apps-to-bring-comic-books-to-life.html | Comic Books Zap to Life With Interactive Apps | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/from-toytalk-a-tablet-that-lets-children-control-their-tv-viewing.html | Turning a Tablet Into a Childs Interactive TV | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/review-ways-to-keep-your-devices-safe-for-children.html | Narrowing the Choices for Your Child on Your Electronic Devices | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/surviving-and-thriving-in-a-one-monitor-world.html | Discovering Two Screens Arent Better Than One | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/theater/the-real-americans-is-a-familiar-road-trip.html | Theyre Real and Dont Care What You Think | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/alligators-turn-mississippi-couples-dream-into-a-court-fight.html | Alligators Turn a Couples Dream Into a Court Fight | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/general-apologizes-to-sexual-misconduct-victims.html | Army General Apologizes to Victims of Misconduct Before Being Sentenced | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-rebukes-officials-over-requests-for-broad-email-searches.html | Judge Rebukes Justice Dept for Requesting Overly Broad Email Searches | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-says-us-must-help-states-enforce-voter-id-laws.html | Two States Win Court Approval on Voter Rules | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/racing-to-deadline-white-house-plays-to-young-in-health-care-push.html | Administration Plays to Young in Health Push | By Michael D Shear and Tanzina Vega | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/rand-paul-speaks-at-berkeley.html | Paul Warning About Spying Faults Obama | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/white-house-to-introduce-climate-data-website.html | Obama Turns to Web to Illustrate the Effects of a Changing Climate | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/africa/south-african-leader-home-improvements.html | Report Faults South African Leader for Work on Home | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/former-prime-minister-indicted-during-raucous-hearing-in-bangladesh.html | Bangladesh Opposition Leader Indicted on Charges of Misappropriating Funds | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/malaysia-flights-disappearance-politics.html | Malaysias Deep Political Rifts Exposed Amid Mystery of Missing Flight | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/missing-malaysia-flight.html | Newly Detected Objects Draw Planes Searchers | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/pakistan-vows-to-improve-journalists-freedom-and-safety.html | Pakistan Vows to Improve Journalists Freedom and Safety | By Douglas Schorzman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/another-set-of-wary-allies-seeks-us-reassurance.html | With Russia as With China Unnerved US Allies Seek Reassurances | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/crimea.html | Ukraine Plans to Withdraw Troops From RussiaOccupied Crimea | By David M Herszenhorn and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/more-than-2000-migrants-rescued-off-italian-coast.html | Italy Several Thousand Migrants Are Rescued in the Mediterranean | By Gaia Pianigiani | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/nato-chief-russia-europe.html | NATO Weighs Assistance for Ukraine to Dissuade Further Moves by Moscow | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/swiss-begin-to-count-cost-of-immigration-limits.html | Swiss Confront the Costs of Curbing Foreign Labor | By Suzanne Daley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/golan.html | Israeli Strikes on Syrian Army Sites Raise Concern About Entanglement | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/military-officers-killed-by-militants-egypt.html | Two Officers Killed by Militants Egypt Says | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-chemical.html | Gains Reported in Removing Syrian Chemical Supplies | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria.html | UN Stymied in Efforts to Bring Aid to Syrians | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/a-mystery-who-are-the-dewey-secret-seven/ | A Mystery Who Are the Dewey Secret 7 | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://opinionator.blogs.nytimes.com/2014/03/19/a-wedding-in-intensive-care/ | A Wedding in Intensive Care | By Haider Javed Warraich | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/energy-environment/ban-lifted-bp-bids-42-million-to-win-gulf-oil-leases-in-us-auction.html | Ban Lifted BP Bids 42 Million to Win Gulf Oil Leases in US Auction | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/a-website-asks-readers-to-finance-independent-journalists.html | A Website Asks Readers to Finance Independent Journalists | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/westin-creates-six-pillars-of-well-being-in-a-program-for-guests-and-employees.html | Westin Creates Six Pillars of WellBeing in a Program for Guests and Employees | By Jane L Levere | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/walmarts-new-push-for-outdoor-sales.html | Walmarts New Push for Outdoor Sales | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/a-step-toward-more-pay-for-airport-workers.html | A Step Toward More Pay for Airport Workers | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/after-east-harlem-explosion-mourning-a-japanese-daughter-who-loved-new-york.html | Blast Victim From Japan Is Mourned by Her Family | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/after-serving-six-years-mobster-receives-his-sentence.html | After Serving Six Years Mobster Receives His Sentence | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/correction-dept-investigating-death-of-inmate-at-rikers.html | Correction Dept Investigating Death of Inmate at Rikers | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/familiar-consultants-hired-by-the-mayors-pre-k-drive.html | Familiar Consultants Hired by de Mayors PreK Drive | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/port-authority-moves-toward-transparency-with-public-roll-call.html | Port Authority Moves Toward Transparency With Public Roll Call | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/tales-of-sorrow-and-threats-of-eviction-in-the-bronx.html | Tales of Sorrow and Threats of Eviction in the Bronx | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-fails-to-end-fight-over-growth-in-catskills.html | Vote Fails to End Fight Over Growth in Catskills | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-put-off-on-trade-center-loan.html | Vote Put Off on Trade Center Loan | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/hurricane-sandy-and-new-jerseys-poor.html | Hurricane Sandy and New Jerseys Poor | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/kristof-tv-lowers-birthrate-seriously.html | TV Lowers Birthrate Seriously | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/revisiting-gandhi-on-the-banks-of-the-sabarmati.html | Revisiting Gandhi on the Banks of the Sabarmati | By Mira Kamdar | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/russia-and-the-group-of-8.html | Russia and the Group of 8 | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/baseball/duquette-and-showalter-have-the-orioles-wired-for-winning.html | The Orioles Are Wired for Winning | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/for-knicks-jackson-lakers-buss-is-companion-and-competition.html | Companion and Competition | By John Koblin | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-jackson-watching-knicks-begin-a-new-era.html | Knicks Begin Jackson Era With Impressive Victory | By Clifton Brown and Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-williams-in-form-nets-hold-off-bobcats.html | With Williams in Form Nets Hold Off Bobcats | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/football/for-security-jets-see-michael-vick-as-possibility.html | Jets Consider Vick for Role as a Backup | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/golf/woods-no-longer-casts-shadow-over-young-golfers.html | Woods No Longer Casts a Shadow Over Young Golfers | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/a-notorious-seeding.html | In 5 vs 12 Surprise Has Become the Norm | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/college-basketball-roundup.html | Delaware Coach Laments Missed Call Luckily Biden Called Back | By John Branch Zach Schonbrun and Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/everywhere-pitino-looks-at-ncaa-tournament-theres-another-protege.html | Everywhere Pitino Looks Theres Another Protg | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/peta-accuses-two-trainers-of-cruelty-to-horses.html | PETA Accuses 2 Trainers of Cruelty to Horses | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/gang-related-shootings-decline-in-chicago.html | GangRelated Shootings Decline in Chicago | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/justice-dept-is-cautious-on-joining-cia-fight.html | Justice Dept Is Cautious on Joining CIA Fight | By Matt Apuzzo and Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/paying-price-16-years-later-for-an-illegal-entry.html | Paying Price 16 Years Later for an Illegal Entry | By John Eligon and Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/robert-s-strauss-presidential-confidant-and-deal-maker-dies-at-95.html | Robert S Strauss Presidential Confidant and Deal Maker Dies at 95 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/union-leaders-gird-for-battle-against-republican-running-for-governor-of-illinois.html | Union Leaders Gird for Battle Against Republican Running for Governor of Illinois | By Monica Davey | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/plane-debris-would-be-modest-clue-two-weeks-after-a-crash-experts-say.html | Two Weeks After a Plane Crash Debris Would Be Only a Modest Clue Experts Say | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/relatives-of-ghanaian-who-died-during-deportation-win-ruling-in-japan.html | Japan Relatives of Man Who Died During Deportation Win Court Ruling | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/many-seek-spanish-citizenship-offered-to-sephardic-jews.html | Many Seek Spanish Citizenship Offered to Sephardic Jews | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/tempered-cheers-in-ukraine-for-ex-premier-tied-to-the-past.html | Tempered Cheers in Ukraine for ExPremier Tied to Political Past | By Steven Erlanger and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/iran-nuclear-talks-end-on-encouraging-note.html | Iran Talks End on Encouraging Note | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-rebels-seize-southern-prison.html | Syria Rebels Seize Southern Prison | By Ben Hubbard | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-21 | https://www.nytimes.com/2014/03/15/arts/music/iola-brubeck-collaborator-and-wife-of-jazz-pianist-dies-at-90.html | Iola Brubeck 90 Collaborator and Wife of Jazz Pianist | By Peter Keepnews | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/19/arts/music/scott-asheton-drummer-in-the-stooges-dies-at-64.html | Scott Asheton 64 Drummer in the Stooges | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/20/nyregion/david-sive-a-father-of-environmental-law-dies-at-91.html | David Sive 91 a Trailblazer of Environmental Law | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/19/san-diego-opera-to-shut-down/ | San Diego Opera to Close | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/a-new-phantom-and-christine-are-coming-to-the-opera/ | A New Phantom Coming to the Opera | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/german-panel-says-medieval-treasure-should-not-be-returned-to-heirs-of-jewish-owners/ | German Panel Rebuffs Heirs of Jewish Dealers | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://bits.blogs.nytimes.com/2014/03/20/security-software-giant-symantec-fires-chief-executive/ | Symantec Fires Chief Seen as Too Slow on Innovation | By Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/airbnb-said-to-pursue-valuation-of-over-10-billion-in-new-fund-raising-round/ | New Capital Could Raise Airbnb Value to 10 Billion | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/dudley-expresses-concern-on-leverage-rule/ | New York Fed Chief Expresses Concern on New Leverage Rule | By Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/fed-finds-that-nearly-all-u-s-banks-have-sufficient-capital-buffers/ | Most Large Banks in US Could Cope in Event of Turmoil Fed Says | By Michael Corkery | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/for-time-warner-cable-executives-billowing-golden-parachutes/ | 80 Million for 6 Weeks for Cable Chief | By David Gelles | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/golden-gate-buys-stake-in-parent-of-ann-taylor/ | Taking a Stake | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/not-giving-up-bouygues-raises-bid-for-vivendis-mobile-unit/ | Revised Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/president-of-apollo-global-management-to-step-down/ | Departure | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/strauss-kahn-seeks-to-start-2-billion-hedge-fund/ | FundRaising | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/trial-lawyer-nominated-to-lead-delaware-chancery-court/ | Trial Lawyer Picked to Lead Chancery Court | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/dance/martha-grahams-company-offer-some-of-her-greek-myth-dances.html | Tales of Legends and Curiosities | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/a-collector-changes-course.html | A Collector Changes Course | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/doug-wheeler-lc-71-ny-dz-13-dw.html | Doug Wheeler LC 71 NY DZ 13 DW | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/new-limits-on-ivory-sales-set-off-wide-concerns.html | Limits on Ivory Sales Meant to Protect Elephants Set Off Wide Concerns | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/refined-restraint-in-treasures-from-korea-in-philadelphia.html | Confucian Purity Glacially Formal Yet Glowering | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/robert-heinecken-object-matter-is-on-view-at-moma.html | Forward Thinking Backward Mind | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/sarah-lucas-nud-nob.html | Sarah Lucas Nud Nob | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/shaker-artifacts-are-on-the-move.html | Shaker Artifacts Are on the Move | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/the-effort-to-resurrect-the-sculptor-germaine-richier.html | Staging a Rescue From Obscurity | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/tibet-and-india-buddhist-traditions-and-transformations.html | Tibet and India Buddhist Traditions and Transformations | By Holland Cotter | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/get-arts-fast.html | Get Arts Fast | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/john-zorn-and-masada-begin-a-new-chapter.html | Still Doleful Still Impulsive | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/leif-ove-andsnes-at-carnegie-hall-part-of-a-19-city-tour.html | A LongOverdue Dialogue With Beethoven | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/the-xx-play-to-small-audiences-in-a-big-new-york-space.html | Intimate Ritual in a Ghostly Abyss | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/books/in-life-is-a-wheel-bruce-weber-bikes-across-america.html | One Man Two Wheels 4122 Miles | By Liesl Schillinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/arkansas-court-reverses-1-2-billion-judgment-against-johnson-johnson.html | Arkansas Court Reverses 12 Billion Judgment Against Johnson  Johnson | By Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/corporate-lies-are-increasingly-immune-to-investor-complaints.html | Companies That Lie Increasingly Win in Court | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/douglas-merrill-of-zestfinance-steer-clear-of-what-you-cant-measure.html | Steer Clear of What You Cant Measure | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/in-a-shift-exxon-agrees-to-report-on-carbon-asset-risk.html | In Shift Exxon Mobil to Report on Risks to Its Fossil Fuel Assets | By Diane Cardwell | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/bloomberg-should-have-rethought-articles-on-china-chairman-says.html | Bloomberg Hints at Curb on Articles About China | By Neil Gough and Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/european-officials-reach-deal-on-failed-bank-system.html | European Officials Reach Deal on FailedBank System | By James Kanter and Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/hermes-a-survivor-posts-strong-growth-for-2013.html | Profit Rises 7 at Herms on Sales in US and China | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/with-a-french-accent-a-soap-brand-tells-a-tale-of-well-scrubbed-lovers.html | With a French Accent a Soap Brand Tells a Tale of WellScrubbed Lovers | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/a-birders-guide-to-everything-starring-ben-kingsley.html | In Search of a Duck and a Way Through That Awkward Age | By Stephen Holden | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/american-revolutionary-extols-the-life-of-grace-lee-boggs.html | American Revolutionary The Evolution of Grace Lee Boggs | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/anita-revisits-the-clarence-thomas-hearings.html | Alone Then Supported Today | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/awakened-a-thriller-stars-julianne-michelle.html | Awakened | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/blood-ties-ignores-rules-of-the-gangster-genre.html | The Cop and the Crook Brothers at Odds | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/cory-monteith-and-david-morse-in-mccanick.html | McCanick | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/from-both-sides-of-the-aegean-a-documentary-on-expulsions.html | From Both Sides of the Aegean Expulsion and Exchange of Populations TurkeyGreece 19221924 | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-divergent-jolted-awake-by-fear-and-romance.html | This Dystopia Has Some Smooches | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-it-felt-like-love-a-teenager-flirts-with-danger.html | It Felt Like Love | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-just-a-sigh-an-actress-follows-an-intriguing-man.html | Strangers but Their Eyes Meet on a Train to Paris | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/muppets-most-wanted-pokes-fun-at-europe.html | Muppets a Front for Bigger Schemes | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/pain-abounds-in-lars-von-triers-nymphomaniac.html | Is It Raging Lust or Youthful Angst Either Way Shes Taking a Beating | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/rob-the-mob-a-comedy-about-an-ill-advised-caper.html | You Load the Uzi Honey | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/in-new-sandy-hook-school-newtown-plays-design-role.html | Newtown Helps Map Out a New Path to Healing | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/nassau-county-prosecutor-kathleen-rices-decision-to-seek-house-seat-is-rooted-in-family.html | Nassau County Prosecutors Decision to Seek House Seat Is Rooted in Family | By Joseph Berger | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/teenager-sneaked-to-top-of-world-trade-center.html | Port Agency Investigates Boys Ascent of Tower | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-quick-way-to-cut-college-costs.html | A Quick Way to Cut College Costs | By Steve Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/after-trailing-early-wisconsin-goes-on-40-6-run.html | After Trailing Early Wisconsin Goes on 406 Run to Rout American | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/florida-fends-off-pesky-great-danes.html | Florida Fends Off Pesky Great Danes | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/harvard-holds-on-for-second-upset-win-in-two-years.html | A Hot Pick No 12 Seed Harvard Shows Why | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/michigan-state-opens-with-an-easy-win.html | Michigan State Opens With an Easy Win | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/ohio-state-leaves-dayton-enough-time-for-an-upset.html | Sadness Is Part of March Too | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/only-the-seed-reminds-virginia-of-its-ralph-sampson-days.html | Only Seeding Reminds Virginia of Sampson Days | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oregon-shuts-down-high-scoring-byu.html | Oregon Shuts Down HighScoring BYU | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/syracuses-zone-is-sharp-in-opening-win.html | Syracuses Zone Is Sharp in Opening Win | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/talib-zanna-leads-pittsburghs-rout.html | A Duncan Admirer Leads Pittsburghs Rout | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/agreement-ends-lockout-of-mls-referees.html | Lockout of Officials Ending | By Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/desperately-seeking-the-exit-memorializes-a-flop.html | Desperately Seeking the Exit Memorializes a Flop | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/theater-listings-for-march-21-27.html | The Listings Theater | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/foot-is-the-new-traffic-for-urban-cowboys.html | Foot Is the New Traffic for Urban Cowboys | By David Muto | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/former-naval-academy-football-player-is-acquitted-of-sexual-assault-charges.html | Former Naval Academy Football Player Is Acquitted of Sexual Assault | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/fred-phelps-founder-of-westboro-baptist-church-dies-at-84.html | Fred Phelps Preacher on Antigay Crusade Dies at 84 | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/general-sinclair-is-sentenced.html | Sexual Misconduct Case Ends With No Jail Time for General | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/moderate-tag-a-label-to-fear-for-republicans.html | Moderate Tag a Label to Fear for Republicans | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/health-overhaul-may-end-to-employer-coverage-author-emanuel-predicts.html | In Book Architect of Health Law Predicts a Shift Away From Employer Coverage | By John Harwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/house-ethics-panel-investigating-illinois-congressman.html | House Ethics Panel Investigating Illinois Democrat | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/koch-group-seeks-lasting-voice-for-small-government.html | Koch Group Spending Freely Hones Attack on Government | By Carl Hulse and Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/lawrence-e-walsh-iran-contra-prosecutor-dies-at-102.html | Lawrence E Walsh Prosecutor Who Exposed IranContra Case Dies at 102 | By Neil A Lewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/nrdc-suggests-new-rules-for-further-cuts-in-carbon-pollution.html | Rules Suggested for Further Cuts in Carbon Pollution | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/obama-to-promote-expanded-economic-opportunities-for-women.html | Obama Promotes Womens Economic Prospects | By Sarah Wheaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/political-parties-have-seen-shift-in-center-of-power.html | Kingmakers Death Lays Bare Erosion of Parties Authority | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/reid-orders-computer-review-to-defend-senate-in-rift-with-cia.html | Reid Orders Computer Review to Defend Senate Committee in Rift With the CIA | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/us-expanding-sanctions-against-russia-over-ukraine.html | Obama Steps Up Russia Sanctions in Ukraine Crisis | By Mark Landler Annie Lowrey and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/to-promote-recycling-a-city-wants-to-eliminate-separating.html | To Promote Recycling a City Wants to Eliminate Separating | By Neena Satija | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/pistorius-plans-to-sell-his-house.html | South Africa Pistorius to Sell His House Lawyer Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/un-central-african-republic.html | Central African Republic Dangers Persist UN Warns | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/5-convicted-in-gang-rape-case-that-shocked-mumbai.html | 5 Indian Men Are Convicted in Gang Rapes at Abandoned Mill in Mumbai | By Mansi Choksi and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/afghanistan-police-attack.html | Gunmen Open Fire at a Luxury Hotel in Kabul Leaving 9 Dead | By Azam Ahmed and Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/japan-and-north-korea.html | Japan and North Korea Said to Agree to Formal Talks | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/missing-malaysia-flight.html | Satellite Photos Send Jet Hunt to Southern Indian Ocean | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukrainian-tumult-highlights-european-unions-errors.html | Upheaval Highlights EUs Past Miscalculations and Future Dangers | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/a-ship-being-built-in-iran-looks-awfully-familiar-to-the-us.html | Iranian Ship in Plain View but Shrouded in Mystery Looks Very Familiar to US | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/cut-in-energy-subsidies-iran.html | In Iran Hopes Fade for Surge in the Economy | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-settlement-plans-renew-palestinian-outrage.html | Israel Settlement Plans Renew Palestinian Outrage | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/syrias-war-fuels-rise-of-asylum-seekers-un-report-says.html | Syrias War Fuels Rise of Asylum Seekers Report Says | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/21/rainforest-fund-to-celebrate-its-25th-anniversary/ | Lineup Announced for Rain Forest Benefit | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/amy-arbus-on-the-street-1980-1990.html | Amy Arbus On the Street 19801990 | By Vicki Goldberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/street-art-and-civil-rights-in-the-sixties-at-the-brooklyn-museum.html | Battle Lines for Change | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-children-for-march-21-27.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-march-21-27.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/television/whats-on-friday.html | Whats On Today | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/energy-environment/wind-industrys-new-technologies-are-helping-it-compete-on-price.html | Going Higher for Power | By Diane Cardwell | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/house-panel-to-hear-gm-chiefs-testimony.html | House Panel to Hear GM Chiefs Testimony | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/netflix-chief-alters-view-on-net-deal.html | Netflix Chief Alters View on Net Deal | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/jodorowskys-dune-from-frank-pavich.html | If Only Orson Welles Had Starred | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/stay-explores-a-young-womans-restlessness.html | Stay | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/the-french-minister-lampoons-power-brokers.html | An Empty Suit but Such Fine Material | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/despite-critics-de-blasio-finds-success-in-pursuit-of-liberal-agenda.html | Despite Critics de Blasio Finds Success in Pursuit of Liberal Agenda | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/man-fatally-shot-on-bus-in-brooklyn.html | 14YearOld Kills Rider on Bus in Brooklyn Police Say | By Ashley Southall and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mayor-de-blasio-calls-inmates-death-troubling-amid-push-for-reform-at-rikers.html | Mayor Vows Jail Reforms on Rikers Island | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mitchell-silver-north-carolina-planner-named-to-head-nyc-parks-dept.html | North Carolina Planner Named to Head Parks Dept | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/panel-recommends-significant-changes-to-new-jersey-bail-system.html | Panel Proposes Changes to New Jersey Bail System | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/the-brownsville-boys-jewish-gangsters-of-murder-inc-book-to-cost-4200.html | Art Book Depicting Murder Inc Is No Steal | By Ralph Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/time-inc-nears-a-deal-to-move-joining-a-media-exodus-to-lower-manhattan.html | Time Inc May Join Exodus to Downtown | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-fire-department-for-the-21st-century.html | A Fire Department for the 21st Century | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/brooks-going-home-again.html | Going Home Again | By David Brooks | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/krugman-the-timidity-trap.html | The Timidity Trap | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/suppressing-the-vote.html | Suppressing the Vote | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-painful-hunt-for-malaysian-airlines-370.html | The Folly of Thinking We Know | By Pico Iyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-plot-to-cut-food-stamps-foiled.html | The Plot to Cut Food Stamps Foiled | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/arenas-meditation-room-raises-its-own-existential-questions.html | Arenas Meditation Room Raises Its Own Existential Questions | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/davis-duda-or-plan-c-mets-still-dont-know.html | Davis Duda or Plan C Mets Still Dont Know | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/fresh-start-and-faces-for-red-sox-after-a-championship-season.html | After World Series Win Red Sox Beards and Memories Are Short | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/tough-path-for-closer-after-liner-to-the-face.html | Tough Path for Closer After Liner to the Face | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/in-late-season-trial-knicks-have-little-room-for-error.html | In LateSeason Trial Little Room for Error | By Jay Schreiber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/recalling-jacksons-detour-to-new-jersey.html | Recalling Jacksons Detour to New Jersey | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/football/nfl-roundup.html | Idzik Says Jets Seek Sustainable Success Not Quick Fixes in Free Agency | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/adam-scott-fights-an-illness-and-ties-a-record.html | Fighting Illness and a Poor Track Record at Bay Hill Scott Matches a Record | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/titanium-clubs-can-spark-a-fire-after-striking-a-rock-study-finds.html | Titanium Clubs Can Spark a Fire After Striking a Rock Study Finds | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/hockey/devils-spoil-parises-return-with-wild.html | Devils Top Parise and Wild | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/a-fathers-legs-and-an-uncles-skills.html | A Fathers Legs and an Uncles Skills | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/buzzer-beater-lifts-the-longhorns.html | BuzzerBeater Lifts the Longhorns | By Pat Borzi | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/creightons-secret-taking-a-stars-scholarship.html | Creightons Secret Taking a Stars Scholarship | By Ben Shpigel Bill Pennington Billy Witz and Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/despite-poor-shooting-villanova-pulls-away.html | Despite Poor Shooting Villanova Pulls Away | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/for-one-wolverine-a-sweet-homecoming.html | For One Wolverine a Sweet Homecoming | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oklahoma-falls-in-upset.html | Off Bench Freshman Seals Upset of Sooners | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/st-louis-avoids-the-upset-bug.html | St Louis Avoids the Upset Bug | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/uconn-extends-its-redemption-tour.html | Huskies Seeking Redemption Nearly Have More to Rue | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/peta-videos-prompt-new-york-and-kentucky-to-investigate-horse-trainers.html | PETA Videos Prompt Inquiries in Two States | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/lockout-of-officials-ending.html | Lockout of Officials Ending | By Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/microsofts-software-leak-case-raises-privacy-issues.html | Microsoft Software Leak Inquiry Raises Privacy Issues | By Nick Wingfield and Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/though-high-tech-tools-exist-satellites-dont-track-planes.html | The Technology Is Out There but Satellites Dont Track Jets | By Jad Mouawad Christopher Drew and Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/aladdin-tweaks-the-disney-formula-with-breezy-insouciance.html | Sly Alchemy From That Lamp | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/louis-armstrong-reminisces-in-satchmo-at-the-waldorf.html | A Singular Trumpeter Unreels His Life | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/a-livelihood-in-nuclear-waste-under-threat.html | A Livelihood in Nuclear Waste Under Threat | By Dan Frosch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/health-care-exchange-in-oregon-not-meeting-high-hopes.html | Exchange in Oregon Not Meeting High Hopes | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/north-carolina-says-utility-pumped-millions-of-gallons-of-ash-waste-in-river.html | North Carolina Says Utility Pumped Millions of Gallons of Wastewater in River | By Michael Wines | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/on-russias-list-for-sanctions-and-proud-of-it.html | On Russias List in Washington and Proud of It | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/school-data-finds-pattern-of-inequality-along-racial-lines.html | School Data Finds Pattern of Inequality Along Racial Lines | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/nigerian-army-facing-questions-as-death-toll-soars-after-prison-attack.html | Nigerian Army Facing Questions as Death Toll Soars After Prison Attack | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/colombian-mayors-ouster-is-approved-after-ruling.html | Mayors Ouster Is Approved in Colombia | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/venezuelan-mayors-are-jailed-amid-protests.html | Venezuela Jails 2 Mayors as Protests Grip the Nation | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/khushwant-singh-provocative-indian-journalist-dies-at-99.html | Khushwant Singh 99 Provocative Indian Journalist | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/warily-leading-japans-nuclear-reawakening.html | Warily Leading Japans Nuclear Reawakening | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/turkish-officials-block-twitter-in-leak-inquiry.html | Turkish Officials Block Twitter in Leak Inquiry | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukraine-sets-deadline-for-militias-to-surrender-illegal-guns.html | Deadline Is Set for Militias in Uprising to Surrender Their Illegal Guns | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/ex-envoy-sees-assad-as-staying-in-power.html | ExEnvoy Sees Assad as Staying in Power | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-confirms-fate-of-8-jews-who-left-iran.html | Israel Confirms Fate of 8 Jews Who Left Iran | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/russia-hints-at-using-iran-talks-as-leverage.html | Russia Hints at Using Iran Talks as Leverage | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-22 | https://www.nytimes.com/2014/03/17/us/ola-l-mize-korean-war-hero-dies-at-82.html | Ola L Mize Korean War Hero Dies at 82 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-22 | https://www.nytimes.com/2014/03/21/arts/international/rare-glimpses-of-irans-lost-underworld.html | Glimpses Behind the Walls of a LongGone Iranian Ghetto | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/books-on-the-new-deal-and-an-indian-massacre-win-bancroft-prize/ | Bancroft Prize Names Two Winning Books | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/ha-jin-and-wendell-berry-among-new-members-of-american-academy-of-arts-and-letters/ | Arts and Letters Group Elects New Members | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/kate-bush-to-return-to-the-stage-after-35-years/ | Kate Bush to Return To Stage After 35 Years | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/norwegian-museum-to-return-matisse-looted-from-french-art-dealer-by-the-nazis/ | Museum Will Give Up Matisse Looted by Nazis | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/credit-suisse-reaches-885-million-mortgage-settlement/ | Credit Suisse in 885 Million Mortgage Settlement | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/media-general-to-buy-lin-media-creating-large-tv-broadcaster/ | Acquisition by Media General Creates 2ndLargest Local TV Owner | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/mt-gox-says-it-has-found-200000-bitcoins-worth-about-114-million/ | Mt Gox Says It Has Found Missing Bitcoin Worth About 116 Million | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/tycoon-sells-stake-in-retail-arm-foregoing-i-p-o/ | Asian Tycoon Sells Stake in Sprawling Retail Unit | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/21/your-money/premiums-rise-for-long-term-care-insurance-keep-it-or-drop-it.html | As Premiums Rise Drop LongTerm Care | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/a-galaxy-of-orbs-and-novas.html | A Galaxy of Orbs and Novas | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/in-new-work-for-the-desert-control-and-freedom-spar.html | A Sunrise in the American Southwest Helps Inspire Another Dawning | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/rockettes-heart-and-lights-is-postponed.html | Artistic Problems Delay Rockettes Heart and Lights Until 2015 | By Larry Rohter and Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/design/jasper-johns-regrets-a-new-series-at-moma.html | A Lens Catches a Painter Converts | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/detroit-symphony-dives-headlong-into-streaming.html | Detroit Symphony Dives Headlong Into Streaming | By Michael Cooper and Rebecca Schmid | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/israel-philharmonic-orchestra-visits-carnegie-hall.html | The Tentative the Vibrant and Then the Impassioned | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/opera-celebrates-bum-phillips-who-led-the-houston-oilers.html | It Aint Over Till the Fat Man Spits Recalling a Colorful Coach | By James R Oestreich | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/president-of-minnesota-orchestra-to-resign.html | Debating Fate of Leadership at Minnesota Orchestra | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/strictly-bossa-nova-goes-to-ipanema-and-beyond.html | Brazilian Yearning and Imminent Loss | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/todd-barrys-film-debuts-on-his-friends.html | Louis CK Invites a Friend to His Website | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/a-pension-fund-invests-against-the-rules-and-wins.html | A Pension Fund Invests Against the Rules and Wins | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/euro-zones-economic-health-is-better-but-not-good.html | Euro Zones Economy Is Still Ailing but Improving | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/fallout-from-snowden-hurting-bottom-line-of-tech-companies.html | NSA Spying Imposing Cost on Tech Firms | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/media/once-a-juggernaut-american-idol-becomes-a-ratings-also-ran.html | Once a Hit Its Ratings Make Idol an AlsoRan | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/crosswords/bridge/the-spring-north-american-championships.html | The Spring North American Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/brooklyn-bus-shooting.html | Boy 14 Is Charged With Murder in Stray Shooting on Brooklyn Bus | By Michael Schwirtz and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/city-is-not-liable-in-childs-2007-death-jury-decides.html | City Owes No Damages in Childs Death in 2007 a Jury Decides | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/jersey-shore-motel-fire.html | 4 Dead as Fire Destroys Motel on Jersey Shore Used to House Storm Victims | By Marc Santora and Eli Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/melissa-mark-viverito-new-york-council-speaker-keeps-low-profile-except-on-twitter.html | Official Keeps a Low Profile Everywhere but on Twitter | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/barbara-beware-of-cold-blooded-americans.html | Beware of ColdBlooded Americans | By Vanessa Barbara | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/baseball-takes-more-than-mitts-to-australia-for-opening-day.html | Taking More Than Mitts to Australia for Opening Day | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/football/jets-release-mark-sanchez-to-make-room-for-michael-vick.html | Jets Sign Vick and Cut Sanchez | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/horse-trainer-removed-as-hall-of-fame-finalist.html | Racing Hall of Fame Takes Trainers Name Off Ballot | By Joe Drape | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/after-playing-in-tennessee-plays-on.html | After Playing in Tennessee Plays On | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/baylor-continues-its-late-run-as-nebraska-goes-cold.html | Baylor Continues Its Late Run as Nebraska Goes Cold | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/kansas-closes-out-eastern-kentucy.html | Determined to Avoid a Tumble Kansas Merely Wobbles | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mcdermott-scores-30-as-creighton-advances.html | McDermott Scores 30 as Creighton Advances | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-keeps-calm-and-stuns-duke.html | Stunned by Dukes Early Exit Mercer Isnt | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-on-big-stage-shares-joy-with-a-dance.html | A Dance Spreads Joy for Mercer | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/stanford-sends-new-mexico-to-another-early-exit.html | Stanford Sends New Mexico to Another Early Exit | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/top-seeded-arizonas-road-so-far-has-been-a-struggle.html | TopSeeded Arizona Road So Far Has Been a Struggle | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/soccer/bayern-to-meet-man-united-madrid-to-face-dortmund.html | Champions League Quarterfinals Set | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/theater/the-book-of-mormon-is-to-sell-tickets-via-stubhub.html | The Book of Mormon Is to Sell Tickets via StubHub | By Ben Sisario and Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/2-reviews-clear-fbi-agent-who-killed-man-tied-to-boston-suspects.html | FBI Agent Is Cleared in Fatal Shooting of Man Tied to Boston Suspects | By Michael S Schmidt and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-diversity-increases-slights-get-subtler-but-still-sting.html | Everyday Slights Tied to Race Add Up to Big Campus Topic | By Tanzina Vega | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/border-securitys-turn-toward-the-high-tech.html | Border Patrol Seeks to Add Digital Eyes to Its Ranks | By Julia Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/michigan-ban-on-same-sex-marriage-is-struck-down.html | Federal Judge Strikes Down Michigans Ban on SameSex Marriage | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/politics/democrats-plan-big-ad-campaign-in-challenge-to-koch-brothers.html | Democrats Plan Ads in Challenge to Koch Brothers | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/africa/one-foot-in-each-of-two-worlds-and-a-pen-at-home-in-both.html | One Foot in Each of Two Worlds and a Pen at Home in Both | By Ismail Kushkush | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/as-malaysia-balks-over-missing-flight-china-finds-limits-to-its-powers.html | As Malaysia Goes Its Own Way Over Missing Jet China Finds Limits to Power | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/court-voids-thailands-february-election-adding-to-political-turmoil.html | Thai Court Voids Election Adding to Turmoil | By Poypiti Amatatham | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/gunmen-open-fire-at-a-luxury-hotel-in-afghanistan.html | Illusion of Safety at Afghan Haven Is Shattered | By Matthew Rosenberg and Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/michelle-obama-begins-good-will-tour-in-china.html | Even With PingPong a Formal Meeting in China | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/missing-malaysia-flight.html | Nations Start to Collaborate in the Search | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/south-korea-and-japan-agree-to-summit.html | South Korea and Japan Set to Join Obama at Meeting | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/turks-seek-to-challenge-twitter-ban.html | In Turkey Twitter Roars After Effort to Block It | By Sebnem Arsu and Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/us-voices-doubts-on-russian-troop-movements.html | Russias Shifting of Border Force Stirs US Worry | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/iraq-hit-by-wave-of-bombings-and-attacks.html | Iraq Attacks Across the Country Leave 37 People Dead | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/israel-announces-discovery-of-a-tunnel-stretching-from-gaza.html | Most Advanced GazaIsrael Tunnel Is Found | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/a-same-sex-couple-together-for-58-years-but-husband-is-still-fighting-for-benefits.html | After 58 Years in a Couple a Spouse Fights for Benefits | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/the-family-that-talks-money-together-stays-together.html | Looking for Ways to Keep Money From Dividing a Family | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/third-party-hotel-booking-sites-can-mislead-consumers.html | ThirdParty Hotel Booking Sites Can Mislead Consumers | By Alina Tugend | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/whats-on-saturday.html | Whats On Saturday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/gms-bankruptcy-drawn-into-defect-inquiry.html | GMs Bankruptcy Drawn Into Defect Inquiry | By Danielle Ivory and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/lawmakers-attack-cost-of-new-hepatitis-drug.html | Lawmakers Attack Cost of New Hepatitis Drug | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/murray-l-weidenbaum-reagan-economist-dies-at-87.html | Murray L Weidenbaum Reagan Economist Dies at 87 | By Robert D Hershey Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/after-leaving-victim-in-the-cold-the-police-work-to-make-it-right.html | After Leaving Victim in the Cold the Police Work to Make It Right | By Michael Wilson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/bridges-neighbors-fight-bike-path-on-tappan-zee.html | Bridges Neighbors Fight Bike Path on Tappan Zee | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/court-orders-city-to-rehire-teachers-in-misconduct-case.html | Court Orders City to Rehire Teachers in Misconduct Case | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/ex-christie-aides-seek-immunity-in-deal-for-documents.html | ExChristie Aides Seek Immunity in Deal for Documents | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/fall-down-soho-elevator-shaft-injures-girl.html | 35Foot Fall Injures Girl in SoHo | By Ashley Southall and Alex Vadukul | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/in-reprieve-for-restaurant-industry-city-is-proposing-changes-to-grading-system.html | In Reprieve for Restaurant Industry City Is Proposing Changes to Grading System | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/new-parks-dept-leader-shares-de-blasios-goal-of-addressing-inequities.html | New Parks Dept Leader Shares de Blasios Goal of Addressing Inequities | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/a-womens-history-museum-at-last.html | A Womens History Museum at Last | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/blow-paul-ryan-culture-and-poverty.html | Paul Ryan Culture and Poverty | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/dying-churches-revived-in-a-flash.html | Dying Churches Revived in a Flash | By Lawrence Downes | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/egan-creativity-vs-quants.html | Creativity vs Quants | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/health-care-caricature.html | Health Care Caricature | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/highly-enriched-danger.html | Highly Enriched Danger | By Alan J Kuperman and Frank N Von Hippel | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/turkeys-move-to-silence-twitter.html | Turkeys Move to Silence Twitter | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/brendan-ryan-of-yankees-sidelined-by-back-injury.html | Yankees Insurance Policy at Shortstop Has a Physical Problem of His Own | By David Waldstein and Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/brook-lopez-still-in-plans-nets-stay-on-roll.html | Lopez Still in Plans Nets Stay on Roll | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/knicks-survive-late-run-by-sixers.html | Knicks Survive Late Run by Sixers | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/golf/adam-scott-follows-great-score-with-good-one-to-extend-lead.html | Scott Follows Great Score With a GoodEnough One | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/dukes-jabari-parker-feels-incomplete-after-upset.html | Blue Devils Parker Feels Incomplete After Upset | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/gonzaga-is-good-enough-to-beat-oklahoma-state.html | Gonzaga Is Good Enough | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/memphis-struggles-past-george-washington.html | Memphis Struggles Past George Washington | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mens-basketball-notebook.html | Coach Faces Renewed Questions About the NBA | By Tom Spousta Zach Schonbrun Pat Borzi and Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-masters-the-free-throw-a-simple-task-that-foils-many.html | Mercer Sees Value in Mastering a Simple Task That Foils Many | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/no-worries-for-iowa-state-in-its-first-game.html | In Dominating Win Iowa State Is Dealt a Blow Niang Is Hurt | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-carolina-edges-providence-in-final-seconds.html | North Carolina Outlasts Tireless Guard New Mexico Falls | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-dakota-state-thinks-big-has-fun-earns-attention.html | Cheerful Coach Has Results to Celebrate | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/stephen-f-austin-sinks-vcu-behind-four-point-play.html | Staggered by 4Point Play Sunk in Overtime | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/texas-rediscovers-blue-collar-mentality-and-winning.html | BlueCollar Renaissance Texas Recalls How to Win | By Pat Borzi | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/villanova-coach-jay-wright-relives-rochester-years.html | Trip Upstate Takes Coach Back to Roots | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/virginia-holds-off-coastal-carolina.html | No 1 Seed Virginia Holds Off No 16 Seed Coastal Carolina | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/wichita-state-is-still-unbeaten.html | Wichita State Is Still Unbeaten | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/a-wedding-amid-cries-of-unfinished-business-from-a-marriage.html | Unwilling to Allow His Wife a Divorce He Marries Another | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/after-ruling-alabama-joins-2-states-in-moving-to-alter-voting-rules.html | After Ruling Alabama Joins 2 States in Moving to Alter Voting Rules | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-listener-and-saleswoman-epa-chief-takes-to-the-road-for-climate-rules.html | As Listener and Saleswoman EPA Chief Takes to the Road for Climate Rules | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/decades-later-the-clave-beat-goes-on-for-latin-jazz-and-jewish-musicians.html | Beat Goes On for Latin Jazz and Jewish Musicians | By Samuel G Freedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/epa-agrees-to-join-north-carolina-in-reviewing-spill.html | EPA Agrees to Join North Carolina in Reviewing Spill | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/rhode-island-raids-target-speaker-of-state-house-but-reason-unclear.html | Rhode Island Raids Target Speaker of State House but Reason Is Unclear | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/sergeant-missing-since-1964-is-given-funeral.html | Sergeant Missing Since 1964 Is Given Funeral | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/the-seat-doesnt-exist-thats-why-the-senator-is-campaigning-so-hard.html | A Senator on the Stump With a Frank Message Give Me More Stature | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/two-cases-one-conclusion-on-military-justice.html | Two Cases One Conclusion on Military Justice | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/north-korea-rockets-fired-in-a-test-land-in-the-sea.html | North Korea Fired in a Test Rockets Land in the Sea | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/in-paris-campaign-left-and-right-have-one-thing-in-common.html | In Paris Campaign Left and Right Have One Thing in Common | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/russia-starts-to-feel-effect-of-sanctions.html | As Sanctions Start Russia Feels a Sting | By Steven Lee Myers and Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/russian-defiance-is-seen-as-a-confidence-builder-for-syrias-government.html | Russian Defiance Is Seen as a Confidence Builder for Syrias Government | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/appeals-court-upholds-current-fees-on-debit-card-purchases.html | Appeals Court Upholds Current Fees on Debit Card Purchases | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/coping-when-not-entering-retirement-together.html | One Works One Plays | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/10/art-matters-san-juans-new-wave/ | San Juans New Wave | By Alex Hawgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/11/market-report-grand-prix/ | Grand Prix | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/by-design-architecture-for-living/ | Architecture for Living | By David Netto | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/in-his-words-echoes-of-enlightenment/ | Echoes of Enlightenment | By Stephen Shore | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/have-a-layover-hit-the-library/ | Reading Library Expands to Sky | By Ashley Winchester | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/service-announcement-wrench-not-required/ | Wrench Not Required | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/the-find-wish-you-were-here/ | Wish You Were Here | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/14/on-the-record-away-she-goes/ | Away She Goes | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/by-design-one-room-hotels-2/ | OneRoom Hotels | By Christine Ajudua | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/in-fashion-all-dressed-up-and-nowhere-to-go/ | All Dressed Up and Nowhere to Go | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/yes-please-the-razors-edge/ | The Razors Edge | By john freeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/18/hiking-and-kayaking-in-namibia/ | Outdoors Enhanced Safari in Namibia | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/now-showing-cinma-vrit/ | Cinma Vrit | By Nick Haramis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/on-view-jemima-kirkes-paintings-of-girls/ | Art Matters Even More Girls | By Jeanine Celeste Pang | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/second-act-italian-hours/ | Italian Hours | By Marella Caracciolo Chia | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/wanderlust-a-simple-life/ | A Simple Life | By Gisela Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/how-would-a-book-like-harold-blooms-western-canon-be-received-today.html | How Would a Book Like Harold Blooms Western Canon Be Received Today | By Pankaj Mishra and Daniel Mendelsohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/scott-brown.html | What Would Scott Brown Do | By Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/dream-homes-in-kings-point-li.html | Insert Dream Home Here | By Marcelle Sussman Fischler | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/a-culinary-pilgrimage-to-punjab.html | The Best Exotic Punjabi Cuisine of Yore | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/hotel-review-hotel-la-jolla-in-san-diego.html | Palm Trees Tiki Torches and Ocean Views | By Freda Moon | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-panama-city-mixing-global-and-local-flavors.html | Panama City Brings the Worlds Flavors to Its Tables | By Nicholas Gill | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/restaurant-report-linea-caffe-in-san-francisco.html | Not Your Usual Waffle | By Oliver Strand | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/art-matters-the-thing-about-noah-and-the-ark/ | The Thing About Noah and the Ark | By Darren Aronofsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/document-the-long-way-round/ | The Long Way Round | By Laurence Lowe | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/legacy-if-these-walls-could-talk/ | If These Walls Could Talk | By David Netto | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/on-view-the-berber-decorative-tradition-an-inspiration-to-yves-saint-laurent/ | On View Morocco Calling | By Eviana Hartman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/new-albums-from-yg-and-sage-the-gemini.html | The Pleasures of Plain Rap | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/all-our-names-by-dinaw-mengestu.html | Cultural Exchange | By Malcolm Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/smarter-by-dan-hurley.html | Muscle Head | By Annie Murphy Paul | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/wooden-by-seth-davis.html | Wizard of Westwood | By Jason Zengerle | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/walter-kirn-interviews-himself-on-blood-will-out.html | Alter Ego Rattles Authors Ego | By Walter Kirn | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/chicken-with-shallots-chef-style.html | Home Cooking ChefStyle | By Sam Sifton | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/what-pakistan-knew-about-bin-laden.html | What Pakistan Knew About Bin Laden | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/divergent-adapters-face-a-delicate-balancing-act.html | Please Tell Me You Didnt Cut That Part | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-pet-friendly-place-in-stamford-conn.html | A Place of a PetFriendly Sort | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/james-franco-and-chris-odowd-on-their-rapport-in-of-mice-and-men.html | Broadway Bromance | By Sarah Lyall | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/she-called-her-what-uh-oh.html | She Called Her What UhOh | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/zach-braff-on-the-path-from-summer-camp-to-broadway.html | An Invisible Boy Keeps His Promise | By Zach Braff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/being-smart-about-phone-fees-overseas.html | Beating Data Fees While You Roam | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/exploring-modern-ruins-in-southern-california.html | Off the Grid and Into the Ruins | By Sam Lubell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-rome-an-enclave-of-cool.html | An Enclave of Cool in the Eternal City | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/a-picture-and-a-poem-julie-mehretu-jean-valentine.html | Adrift in Solace | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/pomp-no-circumstance.html | Pomp No Circumstance | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/small-museums.html | Small Museums | By Orhan Pamuk | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/design/famous-artists-school-archives-go-to-norman-rockwell-museum.html | The Draw of a MailOrder Art School | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Modern-Love-An-Act-of-Protection-Even-as-Things-Fell-Apart-.html | An Act of Protection Even as Things Fell Apart | By Sarah L Courteau | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Social-qs-Spread-No-Ill-Will-Addressing-matters-of-discussing-a-family-illness.html | Spread No Ill Will | By Philip Galanes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/the-scientific-quest-to-prove-bisexuality-exists.html | The Scientific Quest to Prove  Once and for All  That Someone Can Truly Be Attracted to Both a Man and a Woman | By Benoit DenizetLewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/garden-center-damaged-in-east-harlem-blast.html | A Fortuitous Chicken | By Emily S Rueb | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-new-weapon-for-bidding-wars.html | A New Weapon for Bidding Wars | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/terrace-for-sale-includes-condo.html | Terrace for Sale Includes Condo | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/the-grandest-block-in-new-york.html | The Grandest Block in New York | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/steven-pasquale-broadways-new-romantic-lead.html | Can Sing and Smolder and Play Leading Man | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/following-dylan-thomas-in-wales.html | In the Green Chapels of Dylan Thomas Country | By Ondine Cohane | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://cityroom.blogs.nytimes.com/2014/03/21/big-ticket-upper-east-side-townhouse-for-15-77-million/ | Gardens Out Back | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/21/editors-letter-sentimental-journey/ | Sentimental Journey | By Deborah Needleman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/hydra-island.html | Beyond the Sea | By Lawrence Osborne | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/in-the-air-infinity-and-beyond.html | To Infinity and Beyond | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/opinion/sunday/rattner-europe-stuck-in-a-rut.html | Europe Stuck in a Rut | By Steven Rattner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/opinion/sunday/the-evil-of-the-outdoor-cat.html | The Evil of the Outdoor Cat | By Richard Conniff | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/sports/tennis/jack-fleck-who-won-1955-us-open-in-one-of-golfs-greatest-upsets-dies-at-92.html | Jack Fleck Who Stole Hogans Moment Dies at 92 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/2-prisms-for-bach-classic-and-modern.html | 2 Prisms for Bach Classic and Modern | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/paul-taylor-alumni-return-for-60th-anniversary-celebration.html | Institutional Memory Onstage | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/design/a-southern-stew-of-the-self-taught.html | A Southern Stew of the SelfTaught | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/goodbye-roseland-gaga-blows-a-kiss.html | Goodbye Roseland Gaga Blows a Kiss | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/hungarian-strains-and-moonlight.html | Hungarian Strains and Moonlight | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/kronos-quartets-40-year-adventure.html | Kronos Quartets 40Year Adventure | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/new-tracks-from-shy-glizzy-katy-b-and-others.html | Rhyming Wit Plaintive Sorrow and a Rising Diva | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/simon-schama-on-the-making-of-the-story-of-the-jews.html | The Historical Becomes Personal | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/standouts-on-grimm-legit-blue-bloods-and-other-shows.html | Small Roles Make Big Impressions | By Bruce Fretts | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whos-the-oddest-of-them-all.html | Whos the Oddest of Them All | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/autoreviews/if-your-chauffeur-needs-a-snowplow.html | If Your Chauffeur Needs a Snowplow | By Lawrence Ulrich | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/fresh-from-a-kentucky-sinkhole-recovered-vettes-draw-crowds.html | Fresh From a Kentucky Sinkhole Recovered Vettes Draw Crowds | By Jerry Burton | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/sticker-shock-from-the-options-sheet.html | Sticker Shock From the Options Sheet | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/taking-bids-for-the-next-beast.html | Taking Bids for the Next Beast | By Eric Tingwall | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/a-place-in-the-country-by-w-g-sebald.html | Points of Departure | By Joshua Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/anna-hopes-wake-and-more.html | Historical Fiction | By Abigail Meisel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/brigid-pasulkas-sun-and-other-stars.html | Good Sport | By Mike Peed | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/coach-woodens-bookshelf.html | Coach Woodens Bookshelf | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/donal-ryans-spinning-heart.html | Was It Any Use | By Daphne Kalotay | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/extreme-medicine-by-kevin-fong.html | The Cutting Edge | By Victoria Sweet | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/jean-zimmermans-savage-girl-and-more.html | The Wolf of Fifth Avenue | By Marilyn Stasio | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/molly-antopols-unamericans.html | The View From Afar | By Masha Gessen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/more-than-conquerors-by-megan-hustad.html | Missionaries Kid | By Justin St Germain | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/nadifa-mohameds-orchard-of-lost-souls.html | Daughters of Revolution | By Aminatta Forna | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/silence-once-begun-by-jesse-ball.html | Deathly Quiet | By Helen Oyeyemi | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/stokely-a-life-by-peniel-e-joseph.html | Evolution of an Activist | By William Jelani Cobb | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-bombers-and-the-bombed-by-richard-overy.html | Above and Below | By Ben Macintyre | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-cairo-affair-by-olen-steinhauer.html | Spyfall | By James McBride | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-free-by-willy-vlautin.html | The Walls Are Closing In | By Marisa Silver | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/thermonuclear-monarchy-by-elaine-scarry.html | Absolute Power | By Richard Rhodes | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Annabelle-Gurwitch-New-Book-Aging.html | Im Not Getting Better Im Getting Older | By Judith Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/an-online-generation-redefines-mourning.html | A Generation Redefines Mourning | By Hannah Seligson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/bill-cunningham-wear-it-forward.html | Wear it Forward | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/gays-lesbians-the-term-homosexual.html | The Decline and Fall of the H Word | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/how-online-gaffes-make-us-seem-unintentionally-creepy.html | Oops Sorry for Being So Creepy | By Henry Alford | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/lwren-scott-a-legacy-of-elegance.html | LWren Scott A Legacy of Elegance | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/the-door-man-of-the-hour.html | The Door Man of the Hour | By Michael Musto | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/finding-each-other-midlife.html | From Fields Well Tended a Harvest | By Louise Rafkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/how-did-sleep-become-so-nightmarish.html | Leave Sleep Alone | By Eve Fairbanks | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/life-in-the-group-room.html | Life in the Group Room | By Peter Mountford | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/portals-to-the-past.html | Portals to the Past | Photographs by Ambroise Tzenas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/should-we-protect-wild-horses.html | Goodbye Horses | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/tracy-letts-is-still-haunted-by-his-past.html | Well Dad These Events Haunted Me My Whole Life | By Alex Witchel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/vice-shane-smith.html | Have We Unleashed a Monster | Interview by Willy Staley | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/who-made-that-standing-desk.html | Who Made That Standing Desk | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/a-documentary-looks-at-the-photographer-vivian-maier.html | A Mystery Womans Eye on the World | By John Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/by-setting-limits-gareth-evans-hones-an-action-aesthetic.html | In a Squall of Mayhem Lines Not Crossed | By Logan Hill | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/eliza-hittmans-heroine-is-nothing-like-lolita.html | Enough With Those Nymphets | Interview by Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/homevideo/buster-keatons-talkie-free-and-easy-comes-to-blu-ray.html | Silent Comic Finding His Voice | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/playful-to-tender-shades-of-truffaut.html | Playful to Tender Shades of Truffaut | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-place-to-grind-and-fly.html | A Place to Grind and Fly | By Leah Finnegan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-alvin-and-friends-in-new-rochelle.html | Caribbean Flavors Southern Harmonies | By Alice Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-eleven14-kitchen-in-riverside.html | A Long Way From DownHome | By Patricia Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-i-loved-i-lost-i-made-spaghetti-in-new-brunswick.html | Cooking for Her Men and Serving the Audience | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-in-the-wake-of-the-butterfly-in-fairfield.html | Eyes Alighting Between the Canals | By Sylviane Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-terre-a-terre-in-carlstadt.html | New American Amid the Salt Hay | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-thai-coconut-in-wantagh.html | Behind a Simple Storefront a Standout | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-the-seafarer-at-the-schoolhouse-theater.html | Playing Poker With the Devil | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/costume-drama-on-the-cheap.html | Costume Drama on the Cheap | By Ilise S Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/flowers-yes-but-figures-too-at-garden-party.html | Flowers Yes but Figures Too | By Aileen Jacobson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/going-up-a-bridge-makes-way-for-bigger-ships.html | Going Up A Bridge Makes Way for Bigger Ships | By Kate Ascher | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/if-only-for-a-night.html | If Only for a Night | By Alan Feuer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/taking-on-noisy-new-york-city-tourist-helicopters.html | That Nuisance in the Sky | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/they-kept-a-lower-east-side-lot-vacant-for-decades.html | They Kept a Lower East Side Lot Vacant for Decades | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/theyve-got-moves.html | Theyve Got Moves | By Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/unions-harlem-and-lindsay-revisited.html | Unions Harlem and Lindsay Revisited | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/walking-the-dog-to-awaken-the-muse.html | Walking the Dog to Awaken the Muse | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dont-worry-get-botox.html | Dont Worry Get Botox | By Richard A Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/charm-school-for-real-estate-brokers.html | Brokers Invest in an Upgrade Charm | By Constance Rosenblum | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/home-as-scene-stealer.html | The Scene Stealer | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/real-estate-developers-in-movieland.html | Developers in Movieland | By Michelle Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/36-hours-in-mexico-city.html | 36 Hours in Mexico City | By Freda Moon | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-search-of-oxford.html | In the City of Dreaming Spires | By Jennifer Moses | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/reflecting-on-a-writers-walk-through-europe.html | Artemis Cooper on the Life of the Acclaimed Travel Writer Patrick Leigh Fermor and His European Life of Intrigue | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://cityroom.blogs.nytimes.com/2014/03/21/a-burst-of-spring-blossoms/ | A Burst of Spring Blossoms | By Dave Taft | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/22/sit-back-and-soak-awhile-in-natural-springs/ | Trending Sit Back and Soak Awhile in Natural Springs | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://opinionator.blogs.nytimes.com/2014/03/22/all-economics-is-local/ | All Economics Is Local | By MICHAEL REICH and Ken Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/don-knauss-of-clorox-on-putting-your-followers-first.html | Leading by Putting Your Followers First | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/economic-view-when-the-scientist-is-also-a-philosopher.html | When the Scientist Is Also a Philosopher | By N Gregory Mankiw | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/in-his-office-a-wide-world-of-experience.html | A Wide World of Experience | By Edward Lewine | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/international/some-french-entrepreneurs-say-au-revoir.html | Au Revoir Entrepreneurs | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/media/times-report-on-al-qaeda-is-censored-in-pakistan.html | Times Report on Al Qaeda Is Censored in Pakistan | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/the-stone-unturned-credit-ratings.html | The Stone Unturned Credit Ratings | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/todays-girls-love-pink-bows-as-playthings-but-these-shoot.html | Todays Girls Love Pink Bows as Playthings but These Shoot | By Hilary Stout and Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/tremors-in-the-palace-of-the-bond-fund-king.html | Tremors in the Palace of the BondFund King | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/crosswords/chess/computer-play-emboldens-world-title-contenders.html | Computer Play Emboldens World Title Contenders | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/she-didnt-mean-to-be-bossy.html | She Didnt Mean to Be Bossy | By Rob Walker | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/w2s-1040s-and-long-hours.html | W2s 1040s and Long Hours | By Patricia R Olsen | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/in-postponing-rockettes-show-executive-hopes-to-avoid-more-criticism.html | Gambling on Postponing Rockettes Show Rather Than Risking Poor Reviews | By Larry Rohter and Patrick Healy | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/a-common-core-for-all-of-us.html | A Common Core for All of Us | By Jennifer Finney Boylan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/collins-this-is-what-80-looks-like.html | This Is What 80 Looks Like | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/crying-wolf-on-religious-liberty.html | Crying Wolf on Religious Liberty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/douthat-russia-without-illusions.html | Russia Without Illusions | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dowd-palmy-days-for-jerry.html | Palmy Days for Jerry | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/ghosts-of-the-displaced.html | Ghosts of the Displaced | By Lipika Pelham | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/kristof-he-was-supposed-to-take-a-photo.html | He Was Supposed to Take a Photo | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lee-armstrong.html | Lee Armstrong | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lessons-from-the-little-ice-age.html | Lessons From the Little Ice Age | By Geoffrey Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/pay-for-play-and-title-ix.html | Pay for Play and Title IX | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/really-youre-not-in-a-book-club.html | Really Youre Not in a Book Club | By James Atlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-geography-of-fame.html | The Geography of Fame | By Seth StephensDavidowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-lost-art-of-the-unsent-angry-letter.html | The Lost Art of the Unsent Angry Letter | By Maria Konnikova | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-sequester-and-the-homeless.html | The Sequester and the Homeless | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/what-id-say-to-my-fat-son.html | What Id Say to My Fat Son | By Joshua Max | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/you-sanction-me-no-i-sanction-you.html | You Sanction Me No I Sanction You | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/public-editor/trend-spotting-with-wink-at-mr-peanut.html | TrendSpotting With Wink at Mr Peanut | By Margaret Sullivan | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/face-of-the-twins-surrenders-his-mask.html | Face of the Twins Surrenders His Mask | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/a-jackson-coup-overshadows-the-nets-selflessness.html | Jacksons Arrival Overshadows Nets Selflessness | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/for-phoenix-record-guarantees-nothing.html | For Phoenix Record Guarantees Nothing | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/from-hawaii-to-end-of-pitt-bench-to-56-seconds-in-spotlight.html | From Hawaii to End of Pitt Bench to 56 Seconds in Spotlight | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/if-fairways-were-roadways-gridlock-alert-would-be-on.html | If Fairways Were Roadways Gridlock Alert Would Be On | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/balancing-ovechkin-as-the-best-and-also-among-the-worst.html | Ovechkins Value the Plus and the Minus | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/horse-trainer-steve-asmussen-fires-his-assistant.html | An Embattled Trainer Fires His Assistant | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/letters-to-the-editor.html | Infusion of Hope for Knicks Fans but Some Doubt Lingers | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/a-season-of-tumult-ends-for-oklahoma-state.html | The Whole Year Nothing Went Our Way | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/kellen-marshall-is-enjoying-his-time-on-wichita-states-bench.html | High School Student on a College Sideline | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/lackluster-louisville-keeps-hopes-for-a-repeat-alive.html | Defending Champs Have a Pulse but Its Not Strong | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wilbekin-helps-florida-cruise-past-pittsburgh.html | Wilbekin Drives and Florida Cruises Past Pittsburgh | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/soccer/steven-beitashour-will-represent-his-parents-homeland-at-the-2014-world-cup.html | Born in the US Playing for Iran | By Jer Longman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/spreadsheets-and-global-mayhem.html | Spreadsheets and Global Mayhem | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/the-pilots-in-the-basement.html | The Pilots in the Basement | By Kate Murphy | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/just-dont-call-them-hearing-aids.html | Just Dont Call Them Hearing Aids | By Anne Eisenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/marketing-missteps-at-htc.html | Not the Best Way to Sell a Smartphone | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/a-prison-alliance-dog-trainers-and-veterans.html | A Prison Alliance Dog Trainers and Veterans | By Sonia Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/after-gains-and-discord-ut-chancellor-moves-on.html | After Gains and Discord UT Chancellor Moves On | By Reeve Hamilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/appeals-expected-to-block-more-marriage-bans-on-fast-track-to-justices.html | Wave of Appeals Expected to Turn the Tide on SameSex Marriage Bans | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/for-antigay-church-losing-its-cause-before-its-founder-fred-phelps.html | For Antigay Church Losing Its Cause Before Its Founder | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/gay-couples-in-michigan-seize-their-chance-to-be-married-after-ruling.html | For Gay Couples in Michigan a Day of Joy Ends in Legal Uncertainty | By John Eligon and Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/paul-has-ideas-but-his-backers-want-2016-2016-plan.html | Paul Has Ideas but His Backers Want 2016 Plan | By Jeremy W Peters and Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-push-to-label-genetically-modified-products.html | The Push to Label Genetically Modified Products | By Aamena Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/vanquished-but-still-eyeing-winners-circle.html | Vanquished but Still Eyeing Winners Circle | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/a-routine-flight-till-both-routine-and-flight-vanish.html | A Routine Flight Till Both Routine and Flight Vanish | By Philip P Pan and Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/in-a-wired-world-with-abundant-eyes-a-vanished-jet-vexes-and-perplexes.html | In a Wired World With Abundant Eyes the Disappearance of a Jet Perplexes | By Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/in-china-michelle-obama-speaks-out-for-free-speech.html | In Beijing Talk Michelle Obama Extols Free Speech | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/nsa-breached-chinese-servers-seen-as-spy-peril.html | US Penetrated Chinese Servers It Saw as Spy Risk | By David E Sanger and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pope-names-members-of-anti-abuse-group.html | Pope Names Members of AntiAbuse Group | By Laurie Goodstein and Jim Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/ukraine.html | Russian Forces Take Over One of the Last Ukrainian Bases in Crimea | By David M Herszenhorn Patrick Reevell and Noah Sneider | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/israeli-raid-leaves-3-dead-in-west-bank-refugee-area.html | Israeli Raid Leaves 3 Dead in West Bank Refugee Area | By Jodi Rudoren and Fares Akram | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/12/t-magazine/the-geopolitics-of-name-dropping.html | The Geopolitics of NameDropping | By Liesl Schillinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/a-mystery-writers-ulterior-motive.html | A Mystery Writers Ulterior Motive | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/intervening-before-their-friends-could.html | Intervening Before Their Friends Could | By Margaux Laskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/gene-feist-founder-of-the-roundabout-theater-company-is-dead-at-91.html | Gene Feist 91 Founder of the Roundabout Theater Company | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/vera-chytilova-dies-at-85-made-daring-czech-films.html | Vera Chytilova Dies at 85 Made Daring Czech Films | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/mets-experiment-batting-pitchers-eighth-to-boost-offense.html | With Experiment Mets Hope to Have Potent Offense Down to a Science | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/football/jets-michael-vick-proves-worthy-if-geno-smith-thrives.html | 5 Million for Vick If Smith Thrives Its a Steal | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/adam-scotts-lead-becomes-slightly-less-comfortable.html | Scotts Lead Becomes Slightly Less Comfortable | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/henrik-lundqvist-breaks-another-rangers-record-in-key-win.html | Lundqvist Breaks Another Record in a Key Win | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/after-slow-start-san-diego-state-pulls-away.html | San Diego St 63 NDSU 44 | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/billy-donovan-pushed-scottie-wilbekin-towards-maturity.html | Point Guard Turns His Life Around With an Assist From His Coach | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/mens-basketball-notebook.html | Coach Says Rankings Are Flawed | By Viv Bernstein Ben Shpigel Billy Witz and Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigan-state-fends-off-harvard-rally.html | Spartans Survive Crimsons Comeback | By John Branch | TX 8-068-160 | 2015-03-18 |

| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigans-3-point-shooters-strike-early-and-often-against-texas.html | Michigan 79 Texas 65 | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/rally-falls-short-and-syracuse-is-eliminated-by-dayton.html | Underdog United | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/shabazz-napier-takes-center-stage-as-uconn-upsets-villanova.html | Connecticut 77 Villanova 65 | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wisconsin-tops-oregon-with-surge-in-2nd-half.html | Badgers Catch Up to Then Surpass the Ducks UConn Advances | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/names-of-health-plans-sow-customer-confusion.html | Names of Health Plans Sow Customer Confusion | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/montana-ex-guardsman-now-must-fight-to-keep-senate-seat-given-to-him.html | Montana ExGuardsman Now Must Fight to Keep Senate Seat Given to Him | By Jack Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/rhode-island-house-speaker-resigns-amid-investigation.html | Rhode Island House Speaker Resigns Amid Investigation | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-catholic-roots-of-obamas-activism.html | The Catholic Roots of Obamas Activism | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/countries-divided-on-future-of-ancient-buddhas.html | Countries Divided on Future of Ancient Buddhas | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/us-emerges-as-central-stage-in-asian-rivalry.html | US Emerges as Central Stage in Asian Rivalry | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/no-bail-for-former-ira-member-charged-in-72-killing.html | No Bail for Former IRA Member Charged in 72 Killing | By Douglas Dalby | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pro-russian-and-pro-kiev-camps-dig-in-amid-uneasy-calm-in-eastern-ukraine.html | ProRussian and ProKiev Camps Dig In Amid Uneasy Calm in Eastern Ukraine | By Andrew Roth and C J Chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/complexity-of-conflict-leaves-donors-wary-of-aiding-syrians.html | Complexity of Conflict Leaves Donors Wary of Aiding Syrians | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/multivehicle-accident-in-pakistan-kills-more-than-30.html | Multivehicle Accident in Pakistan Kills More Than 30 | By Salman Masood | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/palestinians-criticize-abbas-for-public-fatah-feud-at-delicate-time-diplomatically.html | Palestinians Criticize Abbas for Public Fatah Feud at Delicate Time Diplomatically | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-24 | https://www.nytimes.com/2014/03/17/business/media/american-airlines-focuses-on-the-glory-days-of-flying.html | American Airlines Aims to Revive an Era of Glamour | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/19/swiss-ingenuity-will-be-focus-of-festival-in-new-york/ | Festival to Focus on Swiss Ingenuity | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/19/an-asian-pioneer-of-free-games-aims-for-a-bigger-profile-in-the-west/ | Game Pioneer of South Korea Sets Sights on US | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://india.blogs.nytimes.com/2014/03/19/village-brings-down-its-hills-as-lure-of-mining-grows/ | Indian Villagers Cut Down Hills in Quest for Mining Wealth | By Max Bearak | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://www.nytimes.com/2014/03/19/business/james-e-stowers-jr-benefactor-of-medical-research-dies-at-90.html | James E Stowers Jr 90 Endowed Research Center | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/the-last-of-us-claims-a-top-video-game-prize/ | The Last of Us Claims a Top Video Game Prize | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/hytners-final-season-at-national-theater-to-include-new-stoppard-play/ | New Stoppard Play at National Theater | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/21/why-android-wear-is-the-beginning-of-the-wearable-devices-era/ | Wearable Devices Given New Push by Android Wear | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://www.nytimes.com/2014/03/22/arts/music/jeffrey-kahane-conducts-new-york-philharmonic.html | Melodies Steeped in Memory | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/tribeca-enterprises-agrees-to-sell-50-percent-stake-to-msg-company.html | Garden Buys Stake in Indie Film Bastion | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/23/name-calling-in-the-virtual-playground/ | Fighting NameCalling on Virtual Playgrounds | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/dance/martha-graham-company-in-old-and-new-works.html | Odes to the Season of Rebirth Surround an Episode of Trauma | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/dance/paul-taylor-dance-at-koch-theater.html | Extending the Reach of a Long Run Twists Included | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/design/auction-houses-taking-no-chances-on-american-royalties-too-act.html | Lobbyists Set to Fight Royalty Bill for Artists | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |

| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/music/illness-sidelines-gregg-allman.html | Illness Sidelines Gregg Allman | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/music/matt-alber-in-lincoln-centers-american-songbook-series.html | Singing and Playing With Emotions in Play | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/all-of-me-an-obesity-documentary-on-pbs.html | For Those Hoping to Lose a Hard Look in the Mirror | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/none-of-the-above-hosted-by-tim-shaw.html | Putting Science WhatIfs to the Demonstration Test | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/video-games/oculus-rift-and-morpheus-take-games-to-a-new-dimension.html | Virtual Reality Is Here Can We Play With It | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/books/a-man-called-destruction-about-alex-chilton.html | A Rocker Never Sure of His Step | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/after-huge-recall-gm-speaks-to-customers-through-social-media.html | GM Uses Social Media to Manage Customers and Its Reputation | By Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/childrens-tv-aims-to-profit-from-award-shows.html | Childrens TV Aims to Profit From Award Shows | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/divergent-ticket-sales-justify-a-franchise.html | Divergent Ticket Sales Justify a Franchise | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/crosswords/bridge/at-the-lebhar-imp-pairs-a-declarer-in-control.html | Bridge | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/in-brothers-hypnotic-a-funk-ensemble-remembers-its-roots.html | Brass Band of Brothers a Dads Gift | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/james-rebhorn-character-actor-dies-at-65.html | James Rebhorn 65 an Actor Often Playing a Man in a Suit | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/banks-urge-young-analysts-to-do-the-unthinkable-take-the-weekends-off.html | Banks Urge Young Analysts to Do the Unthinkable Take Weekends Off | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/de-blasio-strikes-conciliatory-tone-on-charter-schools.html | From de Blasio Gentler Words About Charters | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |

| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/baird-queen-victoria-another-maligned-mother.html | Queen Victoria Another Maligned Mother | By Julia Baird | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/confronting-putins-russia.html | Confronting Putins Russia | By Michael A McFaul | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/kentucky-hands-wichita-state-its-first-loss.html | For Young Wildcats Win Over Shockers Is Perfectly Thrilling | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/with-disappointing-game-by-wiggins-kansas-falls-to-stanford.html | Stanford Stymies Kansas and Its Star Freshman | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/crews-work-to-contain-oil-from-leaking-barge-in-texas.html | Crews Work to Contain Oil Barges Leak | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/washington-mudslide.html | Danger Lingers After Landslide Kills 8 in Washington State | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/anger-grows-in-taiwan-against-deal-with-china.html | Anger Grows in Taiwan Against Deal With China | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/malaysia-airlines-flight-370.html | More Possible Sightings in Hunt for Missing Plane | By Thomas Fuller and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/adolfo-suarez-dies-at-81-first-elected-spanish-prime-minister-after-franco.html | Adolfo Surez Dies at 81 Led Spain Back to Democracy | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/syria.html | Turkey Downs Warplane From Syria After Warning | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/a-pay-strike-in-israel-stalls-premiers-trip-to-mexico.html | Pay Strike in Israel Stalls Premiers Trip to Mexico | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/standoff-over-prisoner-release-threatens-mideast-talks.html | Standoff Over Prisoner Release Threatens Mideast Talks | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://cityroom.blogs.nytimes.com/2014/03/23/big-guns-will-return-to-watch-over-park/ | Big Guns Will Return to Defend Central Park | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://dealbook.nytimes.com/2014/03/23/start-up-data-storage-firm-actifio-hits-1-billion-mark/ | Data Firm Actifio Hits 1 Billion Value Mark | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/birchbox-seller-of-beauty-products-steps-out-from-web-with-a-store.html | Birchbox Seller of Beauty Products Steps Out From Web With a Store | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/deadline-in-gm-inquiry-game-makers-ipo-price.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/buzzfeed-unites-with-an-alumnus-of-gawker.html | BuzzFeed Unites With an Alumnus of Gawker | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/death-raises-on-set-safety-questions.html | Death Raises OnSet Safety Questions | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/in-hollywood-news-wars-the-wrap-rebounds.html | In Hollywood News Wars the Wrap Rebounds | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/indie-label-big-machine-to-start-dot-records.html | Indie Label Big Machine to Start Dot Records | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/risks-abound-as-reporters-play-in-traffic.html | Risks Abound as Reporters Play in Traffic | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/slate-to-introduce-a-variation-on-the-paywall.html | Slate to Introduce a Variation on the Paywall | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/selling-a-poison-by-the-barrel-liquid-nicotine-for-e-cigarettes.html | Selling a Poison by the Barrel Liquid Nicotine for ECigarettes | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/after-dream-acts-narrow-defeat-focus-is-on-timing-of-the-vote.html | After Dream Acts Narrow Defeat Focus Is on Timing of the Vote | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/beneath-cities-a-decaying-tangle-of-gas-pipes.html | Beneath Cities a Decaying Tangle of Gas Pipes | By Patrick McGeehan Russ Buettner and David W Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/for-subway-line-reputation-lags-reality.html | Upgrades for L Train but Not More Praise | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/hurricane-damaged-boilers-will-be-replaced-in-new-york-public-housing.html | HurricaneDamaged Boilers Will Be Replaced in New York Public Housing | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/inquiry-is-said-to-clear-christie-but-thats-his-lawyers-verdict.html | Inquiry Is Said to Clear Christie but Thats His Lawyers Verdict | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/rejuvenated-harlem-building-becomes-a-business-incubator-for-biotechnology.html | A New Business Incubator Focuses on Biotechnology | By Sandra E Garcia | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/americas-underappreciated-entrepreneur-the-federal-government.html | America8217s Underappreciated Entrepreneur The Federal Government | By Teresa Tritch | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/krugman-wealth-over-work.html | Wealth Over Work | By Paul Krugman | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/urbanizing-china.html | Urbanizing China | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/willfully-endangering-drivers.html | Willfully Endangering Drivers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/baseball/derek-jeters-meager-average-in-spring-training-does-not-worry-him-or-girardi.html | Jeters Meager Average in Spring Training Does Not Worry Him or Girardi | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/baseball/montreal-hopes-mets-blue-jays-exhibition-is-just-the-beginning.html | City That Squandered Baseball Relishes Brief Return | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/knicks-streak-ends-and-playoffs-slip-further-away.html | Knicks Streak Ends and Playoffs Slip Further Away | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/nets-come-from-behind-for-overtime-win-against-mavericks.html | Nets Newfound Confidence Passes the First Part of a Road Test | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/golf/matt-everys-first-win-comes-at-event-that-was-a-boyhood-ritual.html | First Win Comes at Event That Was a Boyhood Ritual | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/after-filling-the-brackets-figuring-out-the-charters.html | After Filling the Brackets Finding the Charters | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/baylor-uses-a-3-point-barrage-to-eliminate-creighton.html | Baylor Uses a 3Point Barrage to Eliminate Creighton | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/dayton-coach-archie-miller-has-bright-future-but-focuses-on-now.html | His Future Bright Daytons Coach Focuses on the Now | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/iowa-states-deandre-kane-leads-a-rally-over-north-carolina.html | Iowa States DoItAll Guard Caps Rally Over UNCWith a Final Flourish | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/kyle-anderson-helps-ucla-stroll-into-round-of-16.html | UCLA 77 Stephen F Austin 60 | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/nick-johnson-and-arizona-turn-back-gonzaga.html | Johnson and Arizona Turn Back Gonzaga | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/patric-young-leads-the-gators-by-lurking-on-defense.html | Young Leads the Gators by Lurking on Defense | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/tennessee-tops-mercer-with-story-of-its-own.html | Tennessee 83 Mercer 63 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/top-seeded-virginia-stops-memphis-by-slowing-things-down.html | Virgina 78 Memphis 60 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/after-barcelona-beats-real-madrid-in-clasico-spanish-league-race-tightens.html | Scintillating Clsico Sets Up Compelling Race for the Spanish Title | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/pro-soccer-players-are-victims-of-global-financial-crisis.html | Pro Soccer Minus the Money | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/technology/web-fiction-serialized-and-social.html | Web Fiction Serialized and Social | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/theater/les-miserables-returns-to-broadway.html | Bringing Him Home Yet Again | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/politics/virginia-governor-finds-jollity-is-no-guarantee-against-gridlock.html | Virginia Governor Finds Jollity Is No Guarantee Against Gridlock | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/rhode-island-legislators-vie-to-fill-speaker-post-after-hasty-resignation.html | Rhode Island Legislators Vie to Fill Speaker Post After Hasty Resignation | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/washington-group-sees-a-cutting-edge-museum-in-a-vacant-school-building.html | Washington Group Sees a CuttingEdge Museum in a Vacant School Building | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/africa/obama-is-sending-more-resources-for-joseph-kony-search.html | More US Troops to Aid Uganda Search for Kony | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/africa/rwanda-reaches-for-new-economic-model.html | Rwanda Reaches for New Economic Model | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/americas/obama-and-allies-seek-united-response-on-crimea.html | Obama and Allies Seek Firm United Response as Russia Grips Crimea | By Michael D Shear Alison Smale and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/breaking-with-the-west-afghan-leader-supports-russias-annexation-of-crimea.html | Breaking With the West Afghan Leader Supports Russias Annexation of Crimea | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/dispute-on-sri-lanka-war-crimes-escalates.html | Dispute on Sri Lanka War Crimes Escalates | By Gardiner Harris and Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/japan-to-let-us-assume-control-of-nuclear-cache.html | Japan to Let US Assume Control of Nuclear Cache | By Michael D Shear and David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/3-presidents-and-a-riddle-named-putin.html | 3 Presidents and a Riddle Named Putin | By Peter Baker | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/far-right-party-stirs-municipal-elections-in-france.html | Far Right Party Stirs Municipal Elections in France | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/russia-steps-up-economic-pressure-on-kiev.html | Russia Steps Up Economic Pressure on Kiev | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/un-report-faults-syria-and-rebels-for-blocking-relief-supplies.html | UN Report Faults Syria and Rebels for Blocking Relief Supplies | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/19/how-a-warm-up-routine-can-save-your-knees/ | A Leg Up on a Knee Injury | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/21/a-threat-to-male-fertility/ | A Plastic Threat to Male Fertility | By Deborah Blum | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-25 | https://www.nytimes.com/2014/03/21/business/media/charlotte-brooks-a-photographer-for-look-magazine-dies-at-95.html | Charlotte Brooks 95 Photographer of Depth | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-25 | https://www.nytimes.com/2014/03/us/howard-h-callaway-strategist-who-helped-gop-rise-in-south-dies-at-86.html | Howard H Callaway 86 GOP Force in South Dies | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/in-airport-screening-body-language-is-faulted-as-behavior-sleuth.html | Their Pants Arent on Fire | By John Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/ailing-dudamel-to-miss-concerts-with-new-york-philharmonic/ | Ailing Dudamel to Miss Philharmonic Concerts | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/allman-brothers-postpone-remaining-beacon-shows/ | Allman Brothers Band Postpones Beacon Shows | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/new-911-museum-announces-it-will-open-may-21/ | Sept 11 Museum to Open in May | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/of-mice-and-men-starts-well-at-broadway-box-office/ | Of Mice and Men Opens With HighGrossing Week | By Scott Heller | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/rembrandt-recovered-in-southern-france/ | Rembrandt Recovered in Southern France | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://bits.blogs.nytimes.com/2014/03/24/cisco-bets-a-billion-on-the-cloud/ | Cisco to Create a Bridge for CloudComputing Systems | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/5-former-madoff-employees-found-guilty-of-fraud/ | Jury Decides 5 Employees of Madoff Knew Score | By Rachel Abrams and DIANA B HENRIQUES | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/atp-private-equity-firms-to-buy-danish-payments-company/ | Delayed Deal | By Chad Bray | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/david-einhorn-gets-his-blogger/ | Having Identified Blogger Hedge Fund Drops Lawsuit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/deducting-the-costs-of-a-government-settlement/ | Deducting Settlements | By Peter J Henning | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/former-f-b-i-director-joins-wilmerhale/ | Changing Owners | By Dealbook | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/icahn-to-get-3-additional-seats-on-herbalife-board/ | In Battle of Billionaires Icahn Gains Three Seats on the Herbalife Board | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/nokia-handset-sale-to-microsoft-delayed/ | New Career | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/top-china-banker-for-jpmorgan-to-retire-amid-hiring-inquiry/ | Under Scrutiny Top JPMorgan Chase Executive in China to Leave | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://newoldage.blogs.nytimes.com/2014/03/24/guidelines-may-double-statin-use/ | Guidelines May Double Statin Use | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/a-viral-misery-that-loves-company/ | A Viral Misery That Loves Company | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/caffeinated-a-history-of-our-favorite-stimulant/ | A Brimming Cup of Addiction | By Abigail Zuger Md | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/stress-may-affect-fertility/ | Childbirth Stressing Out and Fertility | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/the-dreaded-turning-50-test/ | The Dreaded Turning50 Test | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/24/us/politics/ukraine-aid-leads-agenda-as-congress-returns.html | Aid Package for Ukraine Advances in the Senate | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/juilliard-dances-repertory-in-modern-classics.html | Fluid Moves Just Like Pros | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/rocio-molina-and-la-tremendita-in-flamenco-festival.html | Playing With Boundaries | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/pritzker-architecture-prize-goes-to-shigeru-ban.html | Pritzker Architecture Prize Goes to Shigeru Ban | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/shigeru-ban-an-architect-of-social-change.html | A Designer of Social Change | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/anita-hartig-stars-in-la-boheme-at-the-met.html | Bohemians in Chaos With Flair and Drama | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/colin-stetson-and-brooklyn-youth-chorus-at-merkin-hall.html | Interpretations Looking Back and to the Future | By Steve Smith | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/daniel-s-lee-plays-the-crucifixion-for-tenets-tenebrae.html | Violin Sonatas Suffuse Lent | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/new-music-by-the-hold-steady-future-islands-caetano-veloso.html | New Music by the Hold Steady Future Islands Caetano Veloso | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/books/john-wayne-the-life-and-legend-explains-a-stars-power.html | He Acted Like the Man You Wanted to Be | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/deadline-nearing-health-insurers-make-a-final-push-to-sign-people-up.html | A Final Push for Health Care | By Reed Abelson and Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/euro-zone-economy-expands-further-in-march.html | Euro Zone Economy Expanded Further in March With Unexpected Gains in France | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/with-start-ups-greeks-make-recovery-their-own-business.html | A HandsOn Approach to the Greek Economy | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/ben-sherwood-of-abc-news-is-named-top-disney-tv-executive.html | ABC News President to Be Top Disney TV Executive | By Bill Carter and Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/patrick-j-mcgovern-founder-of-publishing-empire-dies-at-76.html | Patrick McGovern Dies at 76 Founded Publishing Empire | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/smaller-airports-are-being-left-behind.html | Smaller Airports Are Being Left Behind | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/education/former-yale-president-to-join-online-education-venture.html | ExYale President to Join Online Education Venture | By Tamar Lewin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/china-reports-gains-in-fighting-tuberculosis.html | China Reports Gains in Fighting Tuberculosis | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/easing-epilepsy-with-battery-power.html | Easing Epilepsy With Battery Power | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/smoking-stays-stubbornly-high-among-the-poor.html | In a New Divide Smoking Is Becoming a Habit of the Poor | By Sabrina Tavernise and Robert Gebeloff | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/movies/new-directors-new-films-highlights-include-fish-cat.html | Festival Focus Is on Quality Not Diversity | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/correction-officer-charged-with-indifference-in-death-of-rikers-island-inmate.html | Rikers Officer Charged With Ignoring Dying Plea | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/detectives-questioning-parents-of-baby-found-alone-in-harlem-park.html | Mother Is Charged With Abandoning Infant | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/storm-damaged-their-art-now-it-may-take-their-studio-space.html | Storm Damaged Their Art and Now It May Take Their Studio Space | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/a-great-depression.html | Is the World More Depressed | By T M Luhrmann | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/cohen-story-of-the-century.html | Story of the Century | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/scare-tactics-over-foreign-drugs.html | Scare Tactics Over Foreign Drugs | By Gabriel Levitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/under-the-streets-a-lurking-danger.html | Under the Streets a Lurking Danger | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/a-porpoise-with-a-big-chin.html | Fossil A Porpoise With a Big Chin | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/birds-extinction-is-tied-to-the-arrival-of-humans.html | Birds Extinction Is Tied to the Arrival of Humans | By Rachel Nuwer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/no-monkeying-around-for-these-partners.html | Animal Behavior No Monkeying Around for These Partners | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/reactions.html | Reactions | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/restaurants-for-robins.html | Restaurants for Robins | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/seeking-autisms-biochemical-roots.html | Seeking Autisms Biochemical Roots | By Claudia Dreifus | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/a-study-of-twins-separated-by-orbit.html | A Unique Study of Twins | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/ripples-from-the-big-bang.html | Ripples From the Big Bang | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/these-vultures-get-first-dibs-on-the-good-parts.html | Predators These Vultures Get First Dibs on the Good Parts | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/the-man-in-the-middle-of-the-knicks-deal-with-jackson.html | The Man in the Middle | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/the-junket-mike-albos-take-on-the-freelancers-life.html | A Freebie That Proved Quite Costly | By Frank Rizzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/contraception-ruling-could-have-reach-far-beyond-womens-rights.html | Ruling Could Have Reach Beyond Issue of Insurance | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/ethics-panel-releases-details-of-charges-against-republican-leader.html | House Ethics Panel Releases Details of Charges Against 2 Republican Lawmakers | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/humor-and-other-rarities-emerge-in-a-case-about-lying.html | In Ohio a Law Bans Lying in Elections Justices and Jesters Alike Get a Say | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/search-continues-after-washington-state-landslide.html | Sense of an Expanding Disaster as a Mudslides Death Toll Grows | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/afghans-visas-us.html | Afghans Who Helped the US Fear That Time for Visas Has Run Out | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/after-reports-on-nsa-china-urges-halt-to-cyberspying.html | After Reports on NSA China Urges End to Spying | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/malaysia-airlines-flight-370.html | Jet Fell Into Ocean With All Lost Premier Says | By Thomas Fuller and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/maldives-parliamentary-elections.html | Maldives Opposition Party Concedes | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/taiwan-defends-use-of-force-against-protesters.html | Taiwan Stands Behind Use of Force Against Protesters | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/thailand-detains-more-migrants-believed-to-be-uighurs.html | Thais Detain More Migrants Believed to Be Ethnic Uighurs | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/obama-russia-crimea.html | US and Allies Put Russia Out of Group of 8 | By Alison Smale and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/turkeys-ban-on-twitter.html | Turkey Twitter Ban Faces Challenges | By Sebnem Arsu and Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine-pulls-all-its-forces-out-of-crimea.html | Kiev Blamed for Blackout in Capital of Crimea | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine.html | In Crimea Russia Moved to Throw Off the Cloak of Defeat | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/529-egyptians-sentenced-to-death-in-killing-of-a-police-officer.html | 529 Egyptians Sentenced to Death in One Killing | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/after-the-death-of-their-daughter-a-verdict-looms.html | After the Death of Their Daughter a Verdict Looms | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-degree-in-hand-but-a-slow-start-up-the-career-ladder.html | A Degree in Hand but a Slow Start Up the Career Ladder | By Amy Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-side-business-as-a-way-to-gain-financial-security.html | A Side Business as a Way to Gain Financial Security | By Kimberly Palmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/discriminate-against-the-old-even-the-old-do-it.html | Discriminate Against the Old Even the Old Do It | By Helaine Olen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/freelancers-piece-together-a-living-in-the-temp-economy.html | The DIY Career | By Adriene Hill | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/home-is-where-the-work-is-for-some-people.html | Older They Turn a Phone Into a Job | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/leaving-the-comfort-zone-to-learn-computer-code.html | Leaving the Comfort Zone to Learn Computer Code | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/millennials-at-work-young-and-callow-like-their-parents.html | Millennials at Work Young and Callow Like Their Parents | By Mitchell Hartman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/moving-past-gender-barriers-to-negotiate-a-raise.html | Moving Past Gender Barriers to Negotiate a Raise | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/sweet-smell-of-money-for-plumbers.html | Sweet Smell of Money for Plumbers | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/teaching-as-a-second-act-or-maybe-even-a-third.html | Teaching as a Second Act or Maybe Even a Third | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/a-question-of-whats-a-reasonable-reward/ | A Question of Whats a Reasonable Reward | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/hurt-in-crisis-tpg-pursues-smaller-deals/ | Hurt in Crisis TPG Pursues Smaller Deals | By William Alden and Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/car-companies-take-expertise-in-battery-power-beyond-the-garage.html | Car Companies Take Expertise in Battery Power Beyond the Garage | By Todd Woody | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/carmaker-misled-grieving-families-on-a-lethal-flaw.html | Carmaker Misled Grieving Families on a Lethal Flaw | By Hilary Stout Bill Vlasic Danielle Ivory and Rebecca R Ruiz | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/encounters-with-celebrities-and-wild-dogs.html | Encounters With Celebrities and Wild Dogs | By Brian Dunn | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/loyalty-programs-for-one-of-a-kind-hotels.html | Loyalty Programs for OneofaKind Hotels | By Julie Weed | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/ebola-killing-scores-in-guinea-threatens-nearby-nations.html | Ebola Killing Scores in Guinea Threatens Nearby Nations | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/17-months-after-hurricane-recovery-effort-plods-along.html | 17 Months After Hurricane Recovery Effort Plods Along | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/5-bidders-face-hurdle-to-save-hospital.html | 5 Bidders Face Hurdle to Save Hospital | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/absence-of-contention-at-council-hearing-helps-reinforce-the-de-blasio-effect.html | Absence of Contention at Council Hearing Seems to Shore Up the de Blasio Effect | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/crash-kills-boy-11-stepfather-charged.html | Crash Kills Boy 11 Stepfather Charged | By Emma G Fitzsimmons and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/lawyers-sum-up-cases-at-trial-of-bin-laden-relative.html | Lawyers Sum Up Cases at Bin Laden Relatives Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/parachutists-admit-jumping-from-trade-center-tower.html | Parachutists Admit Jumping From Tower at Trade Center | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/residents-left-scrambling-as-brooklyn-assisted-living-home-prepares-to-close.html | Closing on Short Notice Brooklyn AssistedLiving Home Angers Families | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/brooks-the-republic-of-fear.html | The Republic of Fear | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/egypts-miscarriage-of-justice.html | Egypts Miscarriage of Justice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/lethal-liquid-nicotine.html | Lethal Liquid Nicotine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/daisuke-matsuzaka-looks-strong-in-bid-for-mets-rotation.html | Matsuzaka Looks Strong in Bid for a Rotation Spot | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/mark-teixeiras-roundabout-trip-to-first-proves-right-path.html | Roundabout Trip to First Proves Right Path | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/in-working-extra-time-again-nets-break-down.html | In Working Extra Time Again Nets Break Down | By Andrew Keh | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/joe-johnson-is-nets-first-player-of-the-week-in-five-years.html | After 5 Years Nets Have A Player Of the Week | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/nba-denies-clearing-prokhorov-to-make-nets-russian.html | NBA Denies Clearing Nets to Become Russian | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/football/roger-goodell-holds-off-on-discipline-for-irsay-and-dolphins-players.html | Goodell Holds Off on Discipline for Irsay and Dolphins Players | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/hockey/after-honoring-lundqvist-the-rangers-rally-for-an-important-victory.html | After Honoring Lundqvist Sluggish Rangers Rally for a Stirring Victory | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/inside-johny-hendricks-ufc-title-fight-training-regimen.html | UFCs Big Daddy | By Cooper Neill | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/ncaabasketball/sportvu-offers-college-basketball-data-for-those-who-can-afford-it.html | College Basketball Data Aplenty for Those Who Can Afford It | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/tennis/andy-murray-moving-on-after-parting-with-ivan-lendl.html | Murray Faces Crossroads After Lendl | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/biggest-eyewear-company-signs-on-with-google-glass.html | Biggest Eyewear Company Signs On With Google Glass | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/box-a-cloud-storage-firm-plans-ipo.html | Box a Firm in Cloud Storage Plans IPO | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/mothers-and-sons-an-aids-tale-starring-tyne-daly.html | Paths That Crossed Cross Again | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/amid-wave-of-pro-gun-legislation-georgia-proposes-sweeping-law.html | Amid Wave of ProGun Legislation Georgia Proposes Sweeping Law | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/case-spurs-fan-debate-over-boston-announcer.html | Case Spurs Fan Debate Over Boston Announcer | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/fish-embryos-exposed-to-oil-from-bp-spill-develop-deformities-a-study-finds.html | Fish Embryos Exposed to Oil From BP Spill Develop Deformities a Study Finds | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/judge-says-arpaio-defied-order-on-profiling-latinos.html | Angry Judge Says Sheriff Defied Order on Latinos | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/obama-to-seek-nsa-curb-on-call-data.html | Obama Will Seek Limits for NSA on Call Records | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/africa/ugandas-anti-gay-law-complicates-us-aid-in-rebel-hunt.html | Ugandas AntiGay Law Complicates US Aid in Rebel Hunt | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/americas/venezuela-takes-steps-to-ease-curbs-on-currency.html | Venezuela Takes Steps to Ease Curbs on Currency | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/obama-juggles-itinerary-in-bid-to-ease-tensions-between-two-asian-allies.html | Obama Juggles Itinerary in Bid to Ease Tensions Between Two Asian Allies | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/israel-reporter-denied-saudi-visa.html | Israel Reporter Denied Saudi Visa | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/hungry-city-fung-tu-on-the-lower-east-side.html | Shuttling From East to West | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-cross-between-risotto-and-paella-the-catalan-way.html | The Catalan Way With Noodles | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-lamb-at-play-in-a-field-of-cumin.html | A Lamb at Play in a Field of Cumin | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/25/theater/sir-patient-fancy-features-the-all-female-queens-company.html | A Romp Into the Risqu | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-chesapeake-homecoming.html | A Chesapeake Homecoming | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/fruit-of-the-bartered-vine.html | Fruit of the Bartered Vine | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/at-carlyle-an-outsider-is-now-a-potential-heir/ | For Carlyle Recruiting an Outsider Is Not Unusual | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/british-government-to-sell-a-big-stake-in-lloyds-banking/ | Vote of Confidence | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/centrica-and-investors-to-buy-irish-energy-supplier/ | Acquiring Assets | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/court-rejects-rajat-guptas-appeal/ | Federal Court Rejects Guptas Appeal for New Trial | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/cvc-capital-acquires-nordic-eyewear-retailer/ | New Owner | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/daniel-loeb-sues-sothebys-over-poison-pill/ | Loeb Files Suit Against Sothebys Seeking to Eliminate Its Poison Pill | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/european-tech-start-ups-pin-hopes-on-candy-crush-maker/ | King Digital Set to Trade at 2250 a Midpoint | By Michael J de la Merced and Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/i-r-s-says-bitcoin-should-be-considered-property-not-currency/ | IRS Takes a Position on Bitcoin Its Property | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/jpmorgan-co-head-of-investment-banking-to-leave/ | Heir Apparent Is Leaving JPMorgan Chase | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/livesafe-a-mobile-safety-app-raises-6-5-million-from-iac-and-others/ | Vote of Confidence | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/movies/wu-tianming-film-director-who-reshaped-chinese-cinema-dies-at-74.html | Wu Tianming Dies at 74 Shaped Chinese Cinema | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/arts/da bach-partita.html | 2 Visions of Bach Majestic and Wild | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/dance/paul-taylor-dance-company-will-showcase-other-choreographers.html | Six Decades and Counting A Dance Troupe Recalculates | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/design/san-francisco-museum-of-modern-art-is-closed-but-active.html | Till Displaced Art Comes Back | By Jori Finkel | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/an-andrea-chenier-short-on-star-power.html | A War Horse Revived With No Stars Riding | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/emerson-string-quartet-plays-shostakovich-at-tully-hall.html | A Live String Ensemble With Death on Its Program | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/for-sale-playing-a-heady-tune.html | For Sale Playing a Heady Tune | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/final-episode-of-psych-is-to-air-on-usa-on-wednesday.html | As Basic Cable Finds Legs a Veteran Show Jumps Off | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/books/every-day-is-for-the-thief-by-teju-cole.html | Its Home Malevolent Yet Oddly Captivating | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/economy/making-sense-of-income-inequality.html | A Search for Answers on Income Inequality | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/macau-rides-high-on-new-round-of-casino-construction.html | A Hot Streak for Macau | By Bettina Wassener | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/siemens-to-invest-264-million-in-british-wind-turbine-project.html | Siemens to Build Wind Turbine Plant in England | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/swiss-watchmakers-skeptical-of-digital-revolution.html | Swiss Watchmakers Skeptical of Digital Revolution | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/commercials-to-go-live-with-show-cast-members.html | Commercials to Go Live With Show Cast Members | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/new-novel-from-shteyngart-will-be-an-international-thriller.html | Thriller Coming From Gary Shteyngart | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/monopoly-fans-invited-to-rethink-rulebook.html | Cant Play by the Rules Its Fine by Mr Monopoly | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/senators-push-for-better-auto-safety-reporting.html | Spurred by GM Recall Senators Push for Better Auto Safety Reporting | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-new-guide-from-patricia-wells-stout-glasses-brooklyn-yogurt-and-more.html | A New Guide from Patricia Wells Stout Glasses Brooklyn Yogurt and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-real-treat-or-half-baked.html | A Real Treat or HalfBaked | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/restaurant-review-allonda-in-greenwich-village.html | A Gondola Bobbing Toward Japan | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-casserole-catches-up.html | The Casserole Catches Up | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-gander-a-new-restaurant-from-the-chef-of-recette.html | The Gander a New Restaurant from the Chef of Recette | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/jurors-begin-deliberations-in-osama-bin-laden-relatives-case.html | Terror Case Against Aide to Bin Laden Goes to Jury | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/new-tappan-zee-bridge-rises-amid-unanswered-questions-over-funding.html | As New Tappan Zee Bridge Goes Up Along With Tolls Funding Questions Remain | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/bittman-butter-is-back.html | Butter Is Back | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/in-georgia-carry-a-gun-just-not-in-the-capitol.html | In Georgia Carry a Gun Just Not in the Capitol | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/venezuelas-failing-state.html | Venezuelas Opposition Behind Bars | By Leopoldo Lpez | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/why-im-jealous-of-my-dogs-insurance.html | Why Im Jealous of My Dogs Insurance | By Eric L Wee | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/a-midtown-landlord-sells-a-lifestyle-to-lure-creative-tenants.html | A Midtown Landlord Sells a Lifestyle to Lure Creative Tenants | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/barbara-blair-randall.html | Barbara Blair Randall | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ralph-wilson-founding-owner-of-buffalo-bills-dies-at-95.html | Ralph Wilson Founder of the Bills Dies at 95 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ryan-sees-michael-vick-as-motivation-for-geno-smith.html | The State of the Jets Welcoming Vick and Hoping for a Better Record | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/dont-blame-calipari-if-kentucky-looks-like-a-winner.html | Ready at Just the Right Time | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/soccer/american-soccer-owners-oversee-a-roman-renaissance.html | American Owners Oversee a Soccer Renaissance in Rome | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/technology/facebook-to-buy-oculus-vr-maker-of-virtual-reality-headset.html | Facebook in 2 Billion Deal for Virtual Reality Company | By Nick Wingfield and Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/fast-company-carla-chings-tale-of-grift.html | Honesty Is Not the Family Policy | By Alexis Soloski | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/paula-vogels-and-baby-makes-seven-is-revived.html | The Inner Children of ParentstoBe | By Eric Grode | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/uriel-acosta-i-want-that-man-recalls-a-jewish-freethinker.html | A Heretic and Hero Speaks in Many Tongues | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/2-killed-in-shooting-aboard-destroyer-at-norfolk-naval-base.html | Virginia Two Dead in Shooting on Ship | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/contraceptive-coverage-challenge-supreme-court.html | Justices Seem Open to Religious Claims by Companies | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/court-hearing-suggests-serious-challenge-to-health-care-law.html | Traction for Case Against Subsidies | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/once-intent-on-bringing-down-a-clinton-now-raising-up-another.html | Once Intent on Bringing Down a Clinton Now Raising Up Another | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/white-house-fills-office-of-legal-counsel-post.html | New Leader Chosen for Justice Department Post | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/report-details-killing-of-chechen-by-fbi-agent.html | FBI Agent Killed Chechen After Lunge Reports Say | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/trying-to-close-a-knowledge-gap-word-by-word.html | Trying to Close a Knowledge Gap Word by Word | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/washington-mudslide-search-continues.html | In Ocean of Mud a Plea Leave Me and Find My Wife | By Kirk Johnson Ian Lovett and Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/africa/prosecution-rests-case-in-pistorius-murder-trial.html | Pistorius Trial Ends Phase Prosecution Resting Case | By Sarah Lyall | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/suspected-of-shielding-mexican-drug-profits-but-hiding-in-plain-sight.html | Vast Web Hides Mexican Drug Profits in Plain Sight US Authorities Say | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/judge-in-mumbai-gang-rape-case-slams-tests-used-on-victims.html | Judge in Mumbai Rape Case Calls Test on Women Archaic | By Mansi Choksi and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/killings-in-kabul-as-taliban-target-election-offices.html | Taliban Attack Stirs Security Concerns as Afghan Presidential Vote Nears | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/malaysia-flight-370.html | Malaysia Says Missing Plane Sent One Last Partial Signal | By Keith Bradsher Edward Wong and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/search-for-missing-flights-wreckage-is-hampered-by-a-sea-of-detritus.html | Search for Wreckage From Flight Is Hampered by a Sea of Detritus | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/hague-summit-focuses-on-preventing-trafficking-of-nuclear-materials.html | Obama Answers Critics Dismissing Russia as a Regional Power | By Michael D Shear and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/senate-democrats-drop-imf-reforms-from-ukraine-aid-package.html | Democrats Drop Effort for Changes to Lender | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/un-expresses-alarm-over-egyptian-death-sentences.html | Egypt UN Expresses Alarm Over Courts 529 Death Sentences | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/with-mideast-peace-talks-faltering-kerry-to-meet-abbas.html | Jordan With Peace Talks Faltering Kerry Will Meet With Abbas | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/a-start-up-is-offering-an-online-way-to-invest-in-hollywood/ | A StartUp Is Offering an Online Way to Invest in Hollywood | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/bookstores-forsake-manhattan-as-rents-surge.html | Literary City Bookstore Desert | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/nitroglycerin-a-staple-of-emergency-rooms-is-in-short-supply.html | Nitroglycerin a Staple of Emergency Rooms Is in Short Supply | By Katie Thomas and Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/2-cnn-producers-are-held-in-trespass-at-world-trade-center.html | 2 CNN Producers Are Held in Trespass at Trade Center | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/andrew-cuomo-and-bill-de-blasio-clashing-again-this-time-over-homelessness.html | Governor and Mayor Clashing Again This Time Over Homelessness | By Kate Taylor and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/complaint-by-fired-correction-officer-adds-details-about-a-death-at-rikers-island.html | Reconstructing an Inmates Terrible Last Hours | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/court-hears-appeal-by-son-of-scholar-on-dead-sea-scrolls.html | Court Hears Appeal by Scholars Son | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/david-flaum-quietly-buys-orange-county-land-for-new-york-casino.html | A Casino License Bidder With 4 Irons in the Fire | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/de-blasio-proposes-taxi-surcharge-to-fund-wheelchair-accessibility.html | Plan Would Add 30 Per Ride to Pay for Accessible Taxis | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/judge-imposes-16-year-term-for-manhattan-man-in-pipe-bomb-case.html | Judge Imposes 16Year Term for Manhattan Man in Pipe Bomb Case | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/orange-is-the-new-blacks-kaufman-astoria-set-recalls-century-of-movie-lore.html | Mirages Still Flicker on a Stage in Queens | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/friedman-putin-and-the-laws-of-gravity.html | Putin and the Laws of Gravity | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/measured-progress-on-nuclear-security.html | Measured Progress on Nuclear Security | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/mr-obamas-limits-on-phone-records.html | Mr Obamas Limits on Phone Records | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/the-verdict-for-now-from-france.html | The Verdict for Now From France | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/after-years-in-minors-a-met-has-tenuous-hope-of-making-the-cut.html | After Years in Minors a Met Has Tenuous Hope of Making the Cut | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/footage-offers-rare-look-at-babe-ruth-and-lou-gehrig.html | Capturing a Piece of Yankee History | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/in-second-chance-pineda-is-named-the-yankees-fifth-starter.html | In Second Chance Pineda Is Named the Fifth Starter | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/jackson-becomes-a-visitor-in-lakers-territory-again.html | Knicks Are Routed in a Display That Jackson Calls 8216Awful8217 | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/prokhorov-tempers-talk-of-nets-becoming-russian.html | Prokhorov Tempers Talk of Nets Becoming Russian | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/bu-or-bc-hockey-star-let-brother-pick.html | BU or BC Hockey Star Let Brother Pick | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/giroux-carries-flyers-into-playoff-picture.html | Giroux Carries Flyers Into Playoff Picture | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/at-byu-taking-a-path-they-never-imagined.html | At BYU Taking a Path They Never Imagined | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/manhattan-is-likely-to-lose-coach.html | Manhattan Is Likely to Lose Coach | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/detroit-threatens-to-cut-water-service-to-delinquent-customers.html | Detroit Threatens to Cut Water Service to Delinquent Customers | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/democrats-as-part-of-midterm-strategy-to-schedule-votes-on-pocketbook-issues.html | Democrats as Part of Midterm Strategy to Schedule Votes on Pocketbook Issues | By Jeremy W Peters and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/momentum-is-building-for-museum-on-women.html | Momentum Is Building For Museum On Women | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-administration-extends-health-enrollment-for-some.html | US to Extend SignUp Period for Insurance | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-says-nsa-curbs-would-address-worries.html | Obama Says NSA Curbs Would Address Worries | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/rhode-island-house-elects-a-speaker-after-an-abrupt-resignation.html | Rhode Island House Elects a Speaker After an Abrupt Resignation | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/secret-service-pulls-agents-from-detail-for-drinking.html | Secret Service Pulls Agents From Detail for Drinking | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/protesting-in-venezuela-with-antipathy-toward-cuba.html | Protesting in Streets of Venezuela With an Eye on Cubas Government | By Victoria Burnett and William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/michelle-obama-mixes-some-politics-into-china-trip.html | On Visit to China First Lady Eases In Some Political Messages | By Jane Perlez and Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/north-korea-launches-two-midrange-missiles.html | North Korea Launches Two Midrange Missiles | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/us-challenge-now-is-stopping-further-putin-moves.html | Quiet Admission US Challenge Now Is to Stop Further Putin Moves | By Peter Baker and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/qaeda-militants-seek-syria-base-us-officials-say.html | Qaeda Militants Seek Syria Base US Officials Say | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/white-house-protests-saudis-denial-of-visa-to-journalist.html | Saudi Arabia US Protests Denial of Visa for Israeli Papers Reporter | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/pollution-killed-7-million-people-worldwide-in-2012-report-finds.html | Citing High Risks Report Finds Pollution Killed 7 Million Worldwide in 2012 | By Andrew Jacobs and Ian Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-27 | https://www.nytimes.com/2014/03/25/theater/adoration-of-the-old-woman-at-intar.html | An Adolescent Torn Between Two Lands and Two Suitors | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/carven-dresses-a-house-and-its-perpetual-spring.html | A House and Its Perpetual Spring | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/choosing-a-tablet-computer.html | Choosing a Tablet Computer | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/messaging-services-bypass-the-old-sms-route.html | Messaging Services Bypass the SMS Route | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/janine-nabers-wins-yale-drama-series-prize/ | Janine Nabers Wins Yale Drama Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/moscows-garage-art-center-to-transform-into-museum/ | Garage Center in Moscow to Become a Museum | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/activist-investor-calls-for-darden-to-consider-a-new-c-e-o/ | Call for Change | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/alibaba-enters-the-movie-business-with-a-kind-of-crowdfunding/ | Alibaba to Make Movies With Crowdfunding Idea | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/bank-of-america-to-pay-6-3-billion-to-settle-mortgage-securities-suit/ | Bank Agrees to Settle Mortgage Lawsuit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/britain-reaches-deal-to-clear-trades-in-chinese-currency/ | Britain Gains Renminbi Trading Deal | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/candy-crush-maker-king-falls-in-trading-debut/ | App Maker Buckles in on 1st Day of Trading | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/citic-group-negotiating-a-listing-in-hong-kong/ | Framework for a Listing | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/fed-rebuffs-citigroup-on-capital-plans/ | Fed Rejects Citigroups Payout Plans Citing Concerns Over Capital | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/law-firms-scrutinized-as-hacking-increases/ | Law Firms Are Pressed an Security for Data | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/mt-gox-seeks-advice-from-japanese-police/ | Seeking Help | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/pitfalls-of-reverse-mortgages-may-pass-to-borrowers-heirs/ | Inheriting a Mortgage Pain | By Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/start-up-unveils-bitcoin-payments-product-and-additional-financing/ | Mainstream Push | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/26/dining/la-grenouilles-mainstay-leaves-amid-family-rift.html | From France to Midtown a Rift Rocks La Grenouille | By Florence Fabricant and Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/dance/geneva-ballet-and-melodrama-at-the-joyce.html | One Free Spirit Amid the Fog and the Frenzy | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/design/a-christies-contemporary-art-auction-with-an-edge.html | Anxiety if You Can Afford It | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/minnesota-orchestra-conductor-returns-for-now.html | Minnesota Conductor Returns  For Now | By James R Oestreich | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/piano-by-jacob-greenberg-and-reinier-van-houdt-at-spectrum.html | A Bit of Beethoven in a Mix of Modern | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/using-rap-lyrics-as-damning-evidence-stirs-legal-debate.html | Legal Debate on Using Boastful Rap Lyrics as a Smoking Gun | By Lorne Manly | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/surviving-jack-with-christopher-meloni-as-a-crusty-dad.html | When We Were Young and Dads Were Men | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/automobiles/nissan-recalls-990000-cars-and-trucks-for-air-bag-malfunction.html | Nissan Recalls 990000 Vehicles for Air Bag Malfunction | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/tessa-hadleys-clever-girl-and-more.html | New Books by Susanna Kaysen and Delphine de Vigan | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/you-should-have-known-by-jean-hanff-korelitz.html | Above It All Until Her World Turns Upside Down | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/international/china-export-quotas-on-rare-earths-violate-law-wto-panel-says.html | Chinas Curbs on Metal Exports Are Found toViolate Trade Laws | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/lachlan-murdoch-is-named-to-a-top-news-corp-position.html | Putting 2 Sons in Top Posts Murdoch Guards His Dynasty | By Ravi Somaiya David Carr and Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/gone-with-the-wind-prequel-coming-in-october.html | Mammy Revealed and Not Just Her Red Petticoat | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/huffington-post-editor-named-director-of-uscs-journalism-school.html | Willow Bay Former Anchor to Lead Journalism School | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/the-times-is-expanding-its-digital-subscriptions-offerings.html | With App and Premium Plan the Times Expands Online Offerings | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/smallbusiness/dealing-with-online-reviews-you-cant-take-this-personally.html | Dealing With Online Reviews You Cant Take This Personally | By Ian Mount | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/tsa-calls-for-armed-guards-at-airport-checkpoints.html | TSA Calls for Armed Guards at Airport Security | By Ron Nixon | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/crosswords/bridge/titles-decided-at-spring-north-american-championships.html | Titles Decided at Spring North American Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/Michael-Walrath-Right-Media-Founder-Wealth-of-Ideas-.html | A Wealth of Ideas | By George Gurley | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/at-the-albright-fashion-library-a-one-stop-shop-for-costume-designers.html | Seeking an Image but First a Dress | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/etsy-the-makeup-counterculture.html | The Makeup Counterculture | By Christina Valhouli | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/fashion-harlem-new-york-city-a-place-of-style-and-confidence.html | A Place of Style and Confidence | By Fritzie Andrade | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/holiday-a-travel-magazine-is-reborn.html | Of Sojourns Past and Future | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/isabel-toledo-and-lane-bryant-see-a-plus-in-collaboration.html | Isabel Toledo and Lane Bryant See a Plus in Collaboration | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/michelle-obama-and-peng-liyuan-show-their-distinctive-fashion-flair.html | Two Women of Style | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/opening-night-for-terrence-mcnallys-broadway-play-mothers-and-sons.html | On Opening Night Relishing a Label Debate | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/shopping-openings-and-events-for-the-week-of-march-26.html | Shopping Openings and Events for the Week of March 26 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/spring-fashion-its-all-about-wearing-your-slogan-on-your-sleeve.html | When Texting Simply Isnt Enough | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/young-designers-reimagine-jewelry.html | Young Designers Reimagine Jewelry | By Caroline Tell | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/an-american-makeover-for-a-classic-chair.html | An American Makeover for a Classic Chair | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/bringing-3-d-power-to-the-people.html | Bringing 3D Power to the People | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/dashes-of-sweetness-at-kartell.html | Dashes of Sweetness at Kartell | By Julie Lasky | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/decanters-to-pop-your-cork-over.html | To Pop Your Cork Over | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/if-the-paper-could-talk-about-itself.html | If the Paper Could Talk About Itself | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/making-it-fun-to-turn-on-the-lamp.html | Making It Fun to Turn on the Lamp | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/sales-at-dwellstudio-iittala-viyet-and-evanson.html | Sales on Furniture Accessories and Glassware | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-accidental-wanderer.html | The Accidental Wanderer | By Elaine Louie | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-ring-cycle-coasters-star-turn.html | The Ring Cycle Coasters Star Turn | By Julie Lasky | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/greathomesanddestinations/one-singular-sensation.html | One Singular Sensation | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/as-citi-bike-approaches-anniversary-worries-abound.html | A Success but Wobbly From the Start | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/bin-ladens-son-in-law-is-convicted-in-terror-trial.html | Jurors Convict Bin Laden Aide in Terror Case | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/new-york-legislators-economize-to-stretch-their-per-diem-pay.html | BargainHunting Legislators Try to Make the Most of Their Per Diem | By Susanne Craig and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/red-brick-remnant-of-yorkvilles-brewing-past-is-unearthed-only-to-vanish.html | RedBrick Remnant of a BeerBrewing Past Appears Only to Vanish | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/a-tortured-policy-toward-russia.html | A Tortured Policy Toward Russia | By Ian Bremmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/the-wrong-way-to-protect-elephants.html | The Wrong Way to Protect Elephants | By Godfrey Harris and Daniel Stiles | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/space/a-new-planetoid-reported-in-far-reaches-of-solar-system.html | Discovery of Planetoid Hints at Bigger Cousin in Shadows | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/football/coughlin-doubts-john-jerry-will-be-suspended-for-bullying-role.html | Giant Unlikely to Be Barred for Bullying Coughlin Says | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/barclays-works-out-deals-with-acc-and-atlantic-10.html | Tournament Shuffle | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/manhattan-coach-denied-south-florida-job-after-resume-check.html | Check of Rsum Costs Coach New Job and Threatens Current One | By Zach Schonbrun and Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaafootball/national-labor-relations-board-rules-northwestern-players-are-employees-and-can-unionize.html | College Players Granted Right to Form Union | By Ben Strauss and Steve Eder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/with-help-from-sponsors-women-rowers-catch-up-with-men.html | Along Thames Female Rowers Catch Up to Men | By Ashling OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/the-curved-shape-of-electronics-to-come.html | Grading the Curve in Consumer Electronics | By Molly Wood | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/they-do-windows-more-dreaded-chores-being-outsourced-to-robots.html | More Dreaded Chores Outsourced to Robots They Do Windows | By Roxie Hammill and Mike Hendricks | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/why-movie-streaming-services-are-unsatisfying-and-will-stay-so.html | Why Movie Streaming Sites So Fail to Satisfy | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/infections-at-hospitals-are-falling-cdc-says.html | Infections at Hospitals Are Falling CDC Says | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-put-us-in-odd-spot-in-case-on-protesters-rights.html | US in Odd Spot in Case on Protester Rights | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-view-gun-curbs-broadly-in-domestic-violence-cases.html | Sweeping Ruling on Domestic Violence | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-mayor-of-charlotte-took-bribes-officials-say.html | Mayor Quits in Charlotte After Arrest Over Bribes | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/politics/carter-says-he-would-consider-pardon-for-snowden.html | Carter Says He Would Think About Pardoning Snowden | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/politics/house-republican-accuses-irs-head-of-stonewalling.html | House Oversight Leader Accuses IRS Commissioner of Stonewalling Inquiry | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mcconnell-increases-lead-in-embarrassing-viral-videos.html | With Videos McConnell Finds More Bloopers Than Hits | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mississippi-senate-race-boils-down-to-gop-vs-tea-party.html | In Mississippi Its GOP vs Tea Party | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/suicides-mounting-golden-gate-looks-to-add-a-safety-net.html | Suicides Mounting Golden Gate Looks to Add a Safety Net | By Carol Pogash | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/washington-mudslide-search.html | After Mountains Collapse Uncertainty and Loss | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/geopolitical-rivalries-jet.html | Search for Jet Is Complicated by Geopolitics and Rivalries | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/killing-of-afghan-journalist-and-family-members-stuns-media-peers.html | Mourning a Family Cut Down in Kabul | By Rod Nordland and Habib Zahori | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/missing-malaysia-airlines-flight-370.html | New Images Said to Be Credible Lead in Jet Search | By Keith Bradsher and Nicola Clark | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/pakistanis-said-to-meet-with-taliban-to-lay-groundwork-for-more-talks.html | Pakistanis Said to Meet With Taliban to Lay Groundwork for More Talks | By Ismail Khan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/sri-lanka.html | Facing a War Crimes Inquiry Sri Lanka Continues to Vex UN | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/at-vatican-meeting-pope-and-president-may-find-a-common-cause.html | Pope and President Seek Common Cause Amid Prickly Issues | By Jim Yardley and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/belgium-satire-racism-obama.html | Racist Satire of Obamas Hits a Nerve in Belgium | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/berezovsky-inquest-set-to-resume.html | Bodyguard Says Kremlin Foe Was Depressed Before His Death | By Alan Cowell and Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/lion-killing-at-danish-zoo-provokes-fresh-outrage.html | Zoo Reviled in the Death of a Giraffe Kills 4 Lions | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/obama-europe.html | Obama Renewing US Commitment to NATO Alliance | By Michael D Shear and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/police-scandals-irish-government.html | Ireland Police Scandals Lead to Crisis | By Douglas Dalby | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/pope-accepts-resignation-of-high-spending-german-bishop.html | Pope Accepts Bishops Resignation | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/portugals-move-to-sell-miro-works-raises-debate-of-preservation-vs-privatization.html | Most Anything Is Fair Game in Portugals Quest for Cash Including the Mirs | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/general-el-sisi-egypt.html | Commander of Egyptian Takeover Leaving Army to Run for President | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/turkey-twitter.html | Turkish Court Overturns the Governments Ban on Twitter | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/oswald-morris-artful-cinematographer-is-dead-at-98.html | Oswald Morris 98 Artful Cinematographer | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/economy/proposed-housing-bill-would-create-a-co-op-of-mortgage-lenders.html | Proposed Housing Bill Would Create a Coop of Mortgage Lenders | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/fda-unveils-deal-to-limit-antibiotic-use-in-animal-feed.html | FDA Unveils Deal to Limit Antibiotic Use in Animal Feed | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/a-tv-app-from-disney-lets-travelers-browse-its-vacation-offerings.html | A TV App From Disney Lets Travelers Browse Its Vacation Offerings | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/target-had-chance-to-stop-breach-senators-say.html | Target Had Chance to Stop Breach Senators Say | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/ex-development-official-to-direct-hurricane-recovery.html | ExDevelopment Official to Direct Hurricane Recovery | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/hanging-stockings-but-expecting-budget-coal.html | Hanging Stockings but Expecting Budget Coal | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/in-astoria-arts-district-a-once-gritty-pocket-will-embody-culture.html | In Astoria Arts District a OnceGritty Pocket Will Embody Culture | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/now-on-track-30-for-a-2-hour-listening-tour-metro-norths-new-president.html | Now on Track 30 for a 2Hour Listening Tour MetroNorths New President | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/population-growth-in-new-york-city-is-reversing-decades-old-trend-estimates-show.html | Population Growth in City Is Reversing DecadesOld Trend Estimates Show | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/car-dealers-tilting-at-tesla.html | Car Dealers Tilting at Tesla | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/collins-the-season-of-the-twitch.html | The Season of the Twitch | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/giving-up-on-4-year-olds.html | Giving Up on 4YearOlds | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/kristof-a-nation-of-takers.html | A Nation of Takers | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/mr-mcconnells-latest-mischief.html | Mr McConnells Latest Mischief | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/updated-warnings-for-generic-drugs.html | Updated Warnings for Generic Drugs | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/earth/in-a-state-known-for-landslides-a-deadly-mix-of-loose-sediments-and-heavy-rain.html | Deadly Mix of Loose Sediments and Heavy Rain in a State Known for Landslides | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/tanning-ads-by-salons-are-limited-in-new-york.html | Settlement Bars Misleading Health Claims by Tanning Salons in New York State | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/a-25-game-skid-but-all-is-not-lost-for-the-sixers.html | All Is Not Lost | By Jer Longman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/from-field-to-video-room-how-baseballs-instant-replay-review-will-work.html | Giving Umpires the Best Angles on Challenges | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/mlb-and-players-union-close-in-on-tougher-penalties-for-drug-use.html | MLB and Players Union Close In on Tougher Penalties for Drug Use | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/bobcats-take-another-step-forward-and-hand-the-nets-a-setback.html | Bobcats Take Another Step Forward | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/leaky-defense-leaves-the-knicks-spirits-sinking.html | Leaky Defense Leaves Knicks Spirits Sinking | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/hockey/overcoming-latest-adversity-rangers-beat-flyers-for-fifth-straight.html | Overcoming Latest Adversity Rangers Win a Possible Playoff Preview | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/bruins-keep-link-alive-over-decades.html | UCLA Link Stays Intact Over Decades | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/in-florida-ucla-matchup-a-clash-of-tempo.html | Clash of Pace | By Ray Glier Karen Crouse and Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/nurturing-a-new-york-core-at-uconn.html | Nurturing a New York Core at UConn | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/creator-of-a-virtual-reality-sensation.html | Creator of a Virtual Reality Sensation | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/crowdfunders-of-the-maker-of-oculus-rift-denounce-a-facebook-buyout.html | Crowdfunders of the Maker of Oculus Rift Denounce a Facebook Buyout | By Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/hellman-v-mccarthy-at-abingdon-theater-company.html | A Literary Catfight With Context by Cavett | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/jasper-in-deadland-is-a-musical-about-the-underworld.html | Diving to Great Depths for a Pal | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/court-weighs-delay-of-strict-limits-to-drug-induced-abortions-in-arizona.html | Court Weighs Delay of Strict Limits to DrugInduced Abortions in Arizona | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/jonathan-schell-author-who-explored-war-dies-at-70.html | Jonathan Schell Author Who Explored War Dies at 70 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-behavior-problems-at-secret-service-amid-tougher-rules-and-scrutiny.html | Amid New Rules and Scrutiny Secret Service Confronts Agents Conduct | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/oklahoma-told-it-cant-shield-suppliers-of-execution-drugs.html | Oklahoma Told It Cant Shield Suppliers of Execution Drugs | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/governor-wants-to-keep-tax-increase-setting-terms-for-re-election-in-illinois.html | Governor Wants to Keep Tax Increase Setting Terms for Reelection in Illinois | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/us-announces-further-exemptions-for-insurance-enrollment-deadline.html | US Announces Further Exemptions for Insurance Enrollment Deadline | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/virginia-victim-in-naval-base-shooting-is-identified.html | Virginia Victim in Naval Base Shooting Is Identified | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/africa/guinea-government-bans-bat-soup-to-halt-ebola-outbreak.html | Guinea Government Bans Bat Soup to Halt Outbreak of Ebola | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/amnesty-international-2013-death-penalty-report.html | Study Finds Executions Rose in 2013 | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/indonesia-candidate-tied-to-human-rights-abuses-stirs-unease.html | Indonesian Candidate Suspected of Rights Abuses Stirs Unease | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/german-man-to-return-nazi-looted-art.html | German Man to Return Art Nazis Looted | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/military-cuts-render-nato-less-formidable-as-deterrent-to-russia.html | Military Cuts Render NATO Less Formidable as Deterrent to Russia | By Helene Cooper and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/environmental-poisoning-of-iraq-is-claimed.html | Environmental Poisoning of Iraq Is Claimed | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/26/outkast-and-eminem-top-lollapalooza-festival-lineup/ | Outkast and Eminem Top Lollapalooza Festival Lineup | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/david-chase-will-discuss-sopranos-at-museum-screening/ | Chase to Discuss Sopranos at Museum Screening | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/finding-neverland-to-have-u-s-premiere-at-american-repertory-theater/ | Finding Neverland to Have United States Premiere | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/tate-pledges-to-return-looted-constable-painting-to-family/ | Tate Pledges to Return  Looted Constable Painting | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/wu-tang-clan-plans-to-sell-just-one-copy-of-a-new-album/ | New WuTang Clan Album Just One Copy for Sale | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/a-corporate-divorce-as-seen-on-twitter/ | A Nasty Corporate Divorce With Insults Traded on Twitter | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/cbs-outdoor-prices-shares-at-28-apiece/ | IPO to Cut IllFitting Ad Business From CBS | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/falcone-accused-of-using-company-assets-in-cash-crunch/ | Yogurt Talks | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/statement-by-ex-dewey-finance-director-points-to-co-workers/ | ExFinance Director of Failed Law Firm Says Its Chairman Feared Audit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/tpg-said-to-be-in-talks-to-invest-in-chobani/ | Yogurt Talks | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/u-s-to-reduce-stake-in-ally-financial/ | Ally Exit | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/business/international/european-banks-feel-effects-of-crimea-crisis-with-austria-bearing-brunt.html | European Banks Feel Heat in Crimea Crisis With Austria Bearing Brunt | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/world/zbigniew-romaszewski-physicist-who-resisted-polands-communists-dies-at-74.html | Zbigniew Romaszewski a Polish Resister Dies at 74 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/audubons-aviary-returns-to-the-new-york-historical-society.html | An Exaltation of Birds and He Who Adored Them | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/brian-odoherty-connecting-the.html | Brian ODoherty Connecting the | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/for-marian.html | For Marian | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/jean-baptiste-carpeaux-a-french-artist-of-multiple-passions.html | Tortured Soul Golden Touch | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/maria-lassnig-celebrates-the-artist-at-moma-ps1.html | A Painter Well Aware Takes Twists and Turns | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/mika-tajima-negative-entropy.html | Mika Tajima Negative Entropy | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/molly-lowe-sorry-excuse-me-thank-you.html | Molly Lowe Sorry Excuse Me Thank You | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/norbert-prangenberg-the-last-works.html | Norbert Prangenberg The Last Works | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/rossella-biscotti-and-others-at-sculpture-center.html | Social Analysis From the Edge | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/the-colorful-man-behind-the-carved-eagles.html | The Colorful Man Behind the Carved Eagles | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/william-beckman.html | William Beckman | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/works-from-scotland-set-to-tour-america.html | Works From Scotland Set to Tour America | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/new-music-by-shakira-juanes-enrique-iglesias-and-wisin.html | Its All About the Amor | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/paul-lewis-at-zankel-hall-with-beethoven-and-bach.html | Seas of Anger and Innocence | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/taxi-dancers-to-gaga-roselands-life-and-death.html | Taxi Dancers to Gaga Roselands Life and Death | By Jon Pareles and Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-children-for-march-28-april-3.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-march-28-april-3.html | Spare Times | By Anne Mancuso and Andrew Boryga | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/books/the-empathy-exams-essays-by-leslie-jamison.html | Contemplating Other Peoples Pain | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/economy/US-economic-growth-for-4th-quarter-revised-up.html | Growth in the Fourth Quarter Is Revised Up a Shade to 26 | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/history-offers-other-examples-of-gms-behavior.html | History Gives Other Cases of GMs Behavior | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/airbus-and-boeing-to-share-16-6-billion-order-from-ana.html | All Nippon Airways Splits 166 Billion Aircraft Order | By Christopher Drew | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/sfx-reports-a-loss-but-draws-new-sponsors-for-dance-music-festivals.html | Despite Loss SFX Draws Corporations as Sponsors | By Ben Sisario | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/tweets-about-music-to-get-a-billboard-chart.html | Tweets About Music to Get Their Own Billboard Chart | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/navin-nagiah-of-dnn-intellectual-honesty-is-the-best-policy.html | Intellectual Honesty Is the Best Policy | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/health/project-to-improve-intellect-of-poor-children-led-to-better-health-too-research-finds.html | Project to Improve Poor Childrens Intellect Led to Better Health Data Shows | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/arnold-schwarzenegger-is-back-in-sabotage.html | Carnage and Chaos Heavy on the Gore | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/breathe-in-a-tense-marital-drama.html | Temptation in Suburbia Amid a Midlife Crisis | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/finding-vivian-maier-explores-a-mysterious-photographer.html | The Nanny as SphinxWeaving Enigmatic Magic on the Sly | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/greencard-warriors-explores-immigrants-in-the-military.html | Greencard Warriors | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hero-worship-abounds-in-cesar-chavez.html | Amid Chants of Huelga an Embodiment of Hope | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hide-your-smiling-faces-explores-a-grim-childhood.html | A Boyhood Summer of Darkness | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-blumenthal-relatives-react-to-a-playwrights-death.html | Blumenthal | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-cheap-thrills-two-friends-face-escalating-stakes.html | Cheap Thrills | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-refuge-a-new-boyfriend-helps-a-burdened-woman-cope.html | Refuge | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-the-raid-2-a-police-officer-goes-undercover.html | The Raid 2 | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/mistaken-for-strangers-follows-the-band-the-nationals-tour.html | Mistaken for Strangers | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/russell-crowe-confronts-lifes-nasty-weather-in-noah.html | Rain Heavy at Times | By AO Scott | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/a-tune-as-parisian-as-tin-pan-alley.html | A Tune as Parisian as Tin Pan Alley | By Pat Ryan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/chris-christie-lawyer-bridge-scandal-report.html | Report Details ExAllys Claim About Christie | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/details-in-avonte-oquendo-investigation-are-released.html | Report Says Mother Warned School to Watch Autistic Boy | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/film-on-genocide-is-the-talk-of-the-indonesian-community-in-queens.html | Indonesians in Queens Are Beginning to Learn About Film on Genocide | By Prodita Sabarini | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/porto-rico-a-venerable-old-timer-in-greenwich-village.html | Grinding Beans Long Before the Baristas Came | By Alex Witchel | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/soaking-up-ukrainian-culture-in-the-east-village.html | Soaking Up Ukrainian Culture in the East Village | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/yoga-classes-even-with-a-fused-spine.html | Yoga Classes Even With a Fused Spine | By Natalie Shutler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/529-reasons-to-doubt-egyptian-justice.html | Egypts Blind Justice | By Louisa Loveluck | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/its-no-substitute-for-the-sun.html | Its No Substitute for the Sun | By Alissa Nutting | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/playing-college-football-is-a-job.html | Playing College Football Is a Job | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/remembering-how-to-fight-measles.html | Remembering How to Fight Measles | By Paul A Offit | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/members-of-second-school-club-excel-on-sports-biggest-stage.html | Reaching Biggest Stage of Their Careers in a Second Act | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/virginia-walk-on-jeff-jones-is-used-to-taking-a-back-seat.html | Its Not in Front but It Is a Seat | By Hillel Kuttler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/new-light-on-seamy-role-of-buzzers-in-horse-racing.html | Seamy Side of a Sport Prodding Horses With Shocks | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/soccer/soccer-tourism-world-comes-out-for-clasico.html | Finances Outweigh Fervor as Seats Go to Foreigners | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/microsofts-office-suite-for-ipad.html | Microsoft to Offer Office for iPad Maybe a Bit Late | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/national-theater-of-china-offers-richard-iii-in-mandarin.html | English King Pacific Profile | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/these-paper-bullets-opens-at-yale-rep.html | Making Much Ado About a Fab 4 | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-tax-notion-that-conceals-a-math-problem.html | A Tax Notion That Conceals a Math Problem | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/air-force-fires-9-officers-accused-in-cheating-scandal.html | Air Force Fires 9 Officers in Scandal Over Cheating on Proficiency Tests | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/new-mexico-reaps-pecan-bounty-as-other-states-struggle.html | New Mexico Is Reaping a Bounty in Pecans as Other States Struggle | By Dan Frosch | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/james-r-schlesinger-cold-war-hard-liner-dies-at-85.html | James R Schlesinger Willful Aide to Three Presidents Is Dead at 85 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/major-gop-donor-tests-his-influence-in-push-to-ban-online-gambling.html | Seeking to Ban Online Betting GOP Donor Tests Influence | By Nicholas Confessore and Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/six-senators-fearing-political-cost-urge-changes-to-health-act.html | Jobs and Health Bills Make for Busy Day at Capitol | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/settlement-in-medicaid-fraud-case-worries-health-providers.html | Settlement in Medicaid Fraud Case Worries Health Providers | By Becca Aaronson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/missing-malaysia-airlines-flight-370.html | Search for Missing Jet Is Moved Nearly 700 Miles Based on Radar Analysis | By Keith Bradsher and Michelle Innis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/most-chinese-cities-fail-pollution-standard-china-says.html | Most Chinese Cities Fail Minimum Air Quality Standards Study Says | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/nepal-considering-local-guide-requirement-for-peaks.html | LocalGuide Requirement Considered for Nepal Peaks | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/un-rights-council-sri-lanka.html | UN Approves Investigation of Civil War in Sri Lanka | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/General-Assembly-Vote-on-Crimea.html | Vote by UN General Assembly Isolates Russia | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/coroner-unable-to-establish-cause-of-russian-businessmans-death.html | Russian Businessmans Death Remains Mystery Coroner Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/high-level-leaks-rattle-turkey-officials.html | Recordings Posted Online Rattle Officials in Turkey | By Tim Arango | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/president-obama-pope-francis.html | In Vatican Meeting Obama and Pope Focus on Shared Accord | By Michael D Shear and Jim Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/senate-approves-1-billion-in-aid-for-ukraine.html | Congress Approves Aid of 1 Billion for Ukraine | By Jonathan Weisman and David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/soviet-echoes-in-call-for-artists-to-back-crimea-policy.html | Call to Artists on Crimea Echoes Soviet Ways | By Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/ukraine.html | Former Prime Minister Announces Candidacy for President of Ukraine | By Patrick Reevell and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/american-couple-in-qatar-sentenced-to-three-years-jail.html | Qatar Finds US Couple Guilty in Daughters Death | By Shabina S Khatri and Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/failing-stress-test-is-another-stumble-for-citigroup/ | The Bigger They Are | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/judge-urges-dismissal-of-mortgage-suit-against-bank-of-americaissed/ | Judge Urges Mortgage Suit Against Bank Be Dismissed | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/television/whats-on-friday.html | Whats On Friday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/energy-environment/potential-crackdown-on-russia-risks-also-punishing-western-oil-companies.html | Crackdown on Russia Could Hurt Western Oil | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/eu-tries-to-assuage-fears-over-us-trade-deal.html | Europe Offers 90Day Period to Comment on US Trade Deal | By James Kanter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/at-big-on-mars-trying-to-get-a-handle-on-tomorrows-tech.html | At Big on Mars Trying to Get a Handle on Tomorrows Tech | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/education/in-a-buyers-market-colleges-become-fluent-in-the-language-of-business.html | In a Buyers Market Colleges Become Fluent in the Language of Business | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-go-down-death-the-past-gets-murkier.html | Go Down Death | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-nothing-without-you-an-erotomaniac-as-prime-suspect.html | Nothing Without You | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/jews-of-egypt-about-the-end-of-a-more-tolerant-era.html | Jews of Egypt | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/connecticut-governor-signs-wage-bill.html | Connecticut Governor Signs a Wage Bill | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/fate-of-a-picasso-hangs-on-a-court-case.html | Fate of a Picasso Hangs on a Court Case | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/former-fort-revamped-for-work-on-ecology.html | Former Fort Revamped for Work on Ecology | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/irate-friends-see-sexism-in-report-on-former-christie-aide.html | Irate Friends See Sexism in Reports Comments on ExChristie Aide | By Kate Zernike and David W Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/jury-has-case-in-08-killing-of-manhattan-therapist.html | Jury Has Case in 08 Killing of Therapist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/mayor-picks-5-for-city-panel-setting-rents.html | Mayor Picks 5 for City Panel Setting Rents | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/new-york-council-sees-flawed-mental-health-system.html | Council Sees Flawed Mental Health System | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/silence-is-deafening-in-report-on-george-washington-bridge-lane-closings.html | Silence Is Deafening in Bridge Report | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/verdict-doesnt-halt-debate-over-venue-for-terror-trials.html | Guilty Verdict for Bin Laden Relative Doesnt Halt Debate Over Terror Trials | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/a-whitewash-for-gov-christie.html | A Whitewash for Gov Christie | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/krugman-americas-taxation-tradition.html | Americas Taxation Tradition | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/welcome-help-for-ukraine.html | Welcome Help for Ukraine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/big-contract-for-cabrera-seems-near.html | Big Contract for Cabrera Seems Near | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/looking-adrift-at-citi-field-mets-keep-their-wallet-closed.html | Looking Adrift at Citi Field | By Richard Sandomir and Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/yankees-create-app-for-scouting-reports.html | Yankees Create App for Scouting Reports | By David Waldstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/basketball/a-knick-with-unmatched-pride-scars-and-all.html | Scarred Leaders Lesson to Knicks Never Surrender | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/football/completing-a-circle-the-eagles-sign-sanchez-to-replace-vick.html | Completing a Circle the Eagles Sign Sanchez to Replace Vick | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/baylors-zone-is-no-problem-for-wisconsin.html | Badgers Shred Zone and Blow Past Bears | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/calipari-and-pitino-open-to-changing-nba-age-rule.html | In East Rematch of Classic Is Possible | By Seth Berkman and Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/dayton-is-getting-used-to-this-upset-thing.html | Dayton Leaves Another Major Program in Its Wake | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/for-college-players-gaining-rights-amid-guarded-words.html | Gaining Rights Amid Guarded Words | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/memories-flood-back-as-uconn-returns-to-madison-square-garden.html | Memories Flood Back as UConn Looks Ahead | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/not-much-playing-time-for-kentucky-guard-but-many-famous-friends.html | Few Minutes but Many Famous Teammates | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaafootball/college-athletes-aim-to-put-price-on-priceless.html | College Athletes Aim to Put Price on Priceless | By Nelson D Schwartz and Steve Eder | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/soccer/arsenal-is-coming-to-the-us.html | Arsenal Coming to US | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/a-new-facebook-lab-is-intent-on-delivering-internet-access-by-drone.html | A New Facebook Lab Is Intent on Delivering Internet Access by Drone | By Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/king-lear-with-michael-pennington-opens-in-brooklyn.html | Shakespeare Reimagined Once Quietly and Once Very Loud | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-fierce-rivalry-divides-a-kentucky-united-by-basketball.html | A Fierce Rivalry Divides a Kentucky United by Basketball | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/candidates-views-on-drilling-begin-with-glance-back.html | Candidates Views on Drilling Begin With Glance Back | By Jim Malewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/christian-charity-backtracks-on-gays.html | Christian Charity Backtracks on Gays | By Laurie Goodstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/court-panel-upholds-texas-law-on-abortion.html | Court Panel Upholds Texas Law on Abortion | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/mass-of-earth-that-slid-and-killed-is-now-an-entombment.html | Mountain That Roared Down Turns Into a Tomb of Debris | By Kirk Johnson and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/obama-nominates-new-chairman-for-consumer-protection-agency.html | Obama Nominates New Chairman for Consumer Protection Agency | By Steve Kenny | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/deadline-near-health-signups-show-disparity.html | Deadline Near Health Signups Show Disparity | By Sheryl Gay Stolberg and Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/rate-of-diagnosis-for-autism-grows.html | Rate of Diagnosis for Autism Grows | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/using-flags-to-focus-on-veteran-suicides.html | Using Flags to Focus on Veteran Suicides | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/discoveries-challenge-beliefs-on-humans-arrival-in-the-americas.html | Discoveries Challenge Beliefs on Humans Arrival in the Americas | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/us-investigates-brothers-from-ecuador-with-ties-to-campaigns.html | US Investigates Brothers From Ecuador With Ties to Campaigns | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/freed-after-decades-on-death-row-man-indicts-justice-in-japan.html | SoulSearching as Japan Ends a Mans Decades on Death Row | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/pakistani-gets-death-penalty-for-blasphemy.html | Pakistani Gets Death Penalty for Blasphemy | By Waqar Gillani and Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/human-rights-panel-criticizes-us.html | Human Rights Panel Criticizes US | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/iraq-bombs-kill-at-least-33-in-baghdad.html | Iraq Bombs Kill at Least 33 in Baghdad | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/obama-courts-a-crucial-ally-as-paths-split.html | Obamas Goal Assure Saudis as Paths Split | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/your-money/disabled-borrowers-trade-loan-debt-for-a-tax-bill-from-the-irs.html | Disabled Borrowers Trade Loan Debt for a Tax Bill From the IRS | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-29 | https://artsbeat.blogs.nytimes.com/2014/03/27/getting-poetry-to-the-people-in-miami/ | Miami Makes Poetry a Citywide Activity | By William Grimes | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://bits.blogs.nytimes.com/2014/03/28/microsoft-to-stop-inspecting-private-emails-in-investigations/ | Microsoft Makes Pledge Not to Snoop on Emails | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://dealbook.nytimes.com/2014/03/28/memphis-and-cardinals-partner-in-deal-to-revitalize-ballpark/ | Deal to Revitalize Memphis Ballpark | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://dealbook.nytimes.com/2014/03/28/pleas-by-dewey-seven-reveal-details-on-financial-manipulation/ | Pleas of Dewey Seven Reveal Their Roles in Financial Manipulation | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/suzanne-beahrs-presents-a-rhythmic-new-work-amid.html | Buffeted and Broken They Try to Pick Up the Pieces | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/design/vikings-in-london-glamorous-but-just-like-family.html | Vikings in London Just Like Family | By Katrin Bennhold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/chiara-quartet-records-brahms-by-heart.html | Quartets Are Giving Music Stands a Rest | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/elaine-st-george-sings-songs-by-steve-goodman.html | Tunes of a Wry Tenderheart | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/g-eazy-shows-two-sides-at-irving-plaza.html | A Rapper Appropriating Dions Cool | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/honeck-steps-in-for-dudamel-with-philharmonic.html | Mystical and Searching and Very LastMinute | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/kevin-johansen-is-not-a-genre-kind-of-guy.html | Traveling Man Able to Rock Cowbells | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/osmo-vanska-resigned-director-of-minnesota-orchestra-takes-spin-at-old-job.html | Resigned Director of Minnesota Orchestra Takes Spin at Old Job | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/blue-with-julia-stiles-is-back-for-a-new-season.html | A Side Job Goes Well Too Well | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/tv-series-is-criticized-in-handling-of-deceased.html | TV Series Is Criticized in Handling of the Dead | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-vision-beyond-for-comcast-in-a-post-merger-world.html | A Vision Beyond Cable for Comcast After Merger | By James B Stewart | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/bmw-to-invest-1-billion-to-expand-its-south-carolina-factory.html | BMW to Expand South Carolina Factory | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/economy/consumer-confidence-rebounds-but-uncertainty-lingers.html | Consumer Confidence Rebounds but Uncertainty Lingers | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/3-retailers-give-to-aid-bangladesh-workers.html | 3 Retailers Give to Aid Bangladesh Workers | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/crimea-crisis-has-little-impact-thus-far-on-russian-oil-deals.html | No Crimean Impact Yet on Oil Deal in Russia | By Andrew E Kramer and David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/lufthansa-pilots-plan-3-day-strike-for-next-week.html | Lufthansa Pilots Threaten 3Day Strike Next Week | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/lawmaker-urges-owners-to-stop-driving-their-cobalts.html | GM Expands Ignition Switch Recall to Later Models | By Bill Vlasic and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/abc-news-hires-ray-kelly-former-new-york-city-police-commissioner.html | ABC News Hires Former Police Commissioner | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/charter-urges-time-warner-cable-shareholders-to-reject-comcast-deal.html | Charter Challenges ComcastTime Warner Cable Deal | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/jake-silverstein-of-texas-monthly-to-edit-the-new-york-times-magazine.html | Texas Monthly Editor to Lead Times Magazine | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/safety-agency-ends-investigation-of-tesla-fires.html | Federal Safety Agency Ends Its Investigation of Tesla Fires | By Danielle Ivory | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/start-up-health-insurer-finds-foothold-in-new-york.html | StartUp Health Insurer Finds Foothold in New York | By Julie Creswell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/women-charge-bias-and-harassment-in-suit-against-sterling-jewelers.html | Fighting the Old Boys Club | By Susan Antilla | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/crosswords/bridge/rockwell-mixed-pairs.html | Bridge  Rockwell Mixed Pairs | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-press-conference-on-bridge-scandal.html | Samson Quits Amid Scandal on Shut Lanes | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/david-tarloff-found-guilty-of-bludgeoning-and-stabbing-psychologist-kathryn-faughey.html | Jury Rejects Insanity Defense in 08 Killing of Manhattan Therapist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/in-search-of-agloe-ny-a-town-on-the-border-of-fiction-and-reality.html | Seeking a Town on the Border Between Fiction and Reality | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/inspector-general-for-new-york-police-department-is-named.html | Police Departments Oversight Office Fought by Bloomberg Gets First Leader | By Kate Taylor and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/man-who-shot-officer-in-manhattan-gunfight-gets-prison-term.html | Man Given Prison Term for Shooting Officer in 12 | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/slowing-the-patent-trolls.html | Slowing the Patent Trolls | By Robin Feldman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/on-the-rise-li-na-aims-to-be-true-rival-for-serena-williams.html | At Sony Open Star on the Rise Will Test Her True Ceiling | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/technology/despite-loss-blackberry-has-some-hope-for-future.html | BlackBerry Sees Hope for Future in Security | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beau-willimons-breathing-time-deals-with-modern-trauma.html | Coping Simply With Life Until Ordinary Disappears | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beyond-therapy-about-the-search-for-relationships.html | So Your Shrink Barks Now and Then Shes a Pro Right | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/don-juan-comes-home-from-iraq-by-paula-vogel.html | Returned From the Front a Predator Still at Warr | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/governments-find-it-hard-to-restrict-building-in-risky-areas.html | No Easy Way to Restrict Construction in Risky Areas | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/bill-clinton-white-house-papers.html | Newly Released ClintonEra Papers Show Damage Control During Scandal | By Amy Chozick and David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/federal-government-recognizing-gay-marriages-in-michigan.html | US to Recognize SameSex Marriages in Michigan | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/jeremiah-a-denton-jr-war-hero-and-senator-dies-at-89.html | Jeremiah A Denton Jr 89 Dies With Blinks Vietnam POW Told of Torture | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/kremlin-finds-a-defender-in-congress.html | As Outrage Grows Kremlin Finds Defender | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/representative-mike-rogers-will-not-run-again.html | Head of Intelligence Panel in House Says Hell Retire to Take Job as Radio Host | By Jonathan Weisman and Charlie Savage | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/white-house-unveils-plans-to-to-cut-methane-emissions.html | White House Unveils Plans to Cut Methane Emissions | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/seeking-good-karma-a-company-aims-to-put-it-close-at-hand.html | A Company Aims to Put Good Karma and Energy Close at Hand | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/africa/judge-postpones-oscar-pistorius-defense-hearings.html | Murder Trial of Pistorius Is Postponed After Illness | By Sarah Lyall and Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/facing-rising-seas-bangladesh-confronts-the-consequences-of-climate-change.html | As Seas Rise Millions Cling to Borrowed Time and Dying Land | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/missing-malaysia-airlines-flight-370.html | Aircrew With Latest Gear Trusts Its Eyes to Find Jet | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/south-korea-returns-bodies-of-hundreds-of-chinese-soldiers.html | After Six Decades Chinese Soldiers Killed in South Korea Head Home | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/taliban-militants-attack-kabul-house-and-trap-foreigners.html | Attack at Wrong Door Turns Into Fatal Mistake for the Taliban Reports Say | By Rod Nordland and Jawad Sukhanyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/un-north-korea.html | Rights Panel Seeks Inquiry of North Korea | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/Russia-Duma-Crimea.html | Odd Man Out When Vote on Crimea Was 4451 | By Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/a-life-spent-remembering-a-war-france-has-tried-to-forget.html | A Life Spent Remembering a War France Has Tried to Forget | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/nato-picks-former-norwegian-premier-as-its-next-leader.html | Norwegian to Lead NATO as It Is Poised for Bigger Role | By James Kanter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/obama-saudi-arabia.html | Obama Offers Assurance to Saudis on Syria Stance | By Michael D Shear and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/putin-calls-obama-on-Ukraine.html | US and Russians Will Hold Talks in Ukraine Crisis | By Peter Baker Michael D Shear and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/russianborder.html | Few Signs of War Plans in Russian Border Town | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/turkeys-looming-local-elections.html | Local Votes Test Turkish Leader | By Tim Arango and Ceylan Yeginsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/middleeast/United-Nations-Iran.html | UN Extends Term of Human Rights Monitor Angering Iran | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/matchmakers-can-help-those-over-60-navigate-datings-risks-and-rewards.html | Matchmakers Help Those Over 60 Handle Datings Risks and Rewards | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/navigating-the-logistics-of-death-ahead-of-time.html | Navigating the Logistics of Death Ahead of Time | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/the-argot-of-trusts-as-told-in-acronyms.html | The Argot of Trusts as Told in Acronyms | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/felix-fibich-dancer-and-choreographer-dies-at-96.html | Felix Fibich 96 Dancer and Choreographer | By Anna Kisselgoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/whats-on-saturday.html | Whats On Saturday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-florida-engineer-unlocked-the-mystery-of-gms-ignition-flaw.html | An Engineers Eureka Moment With a GM Flaw | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/health/first-cases-documented-of-tb-caught-from-cats.html | First Cases Documented of TB Caught From Cats | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/anti-semitic-slur-by-a-westchester-fire-chief-stirs-controversy.html | AntiSemitic Slur by a Westchester Fire Chief Stirs Controversy | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-ally-david-samson-undone-by-word-in-an-email.html | Christie Ally Undone by Word in an Email | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/new-york-sanitation-chief-closes-a-54-year-career.html | City8217s Sanitation Chief Closes a 54Year Career | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/potentially-explosive-detail-in-bridge-scandal-is-unlikely-to-be-confirmed.html | Potentially Explosive Detail in Bridge Scandal Is Unlikely to Be Confirmed | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/security-official-in-charge-at-world-trade-center-resigns.html | Security Official in Charge at Trade Center Resigns | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/a-christie-appointee-quits-finally.html | A Christie Appointee Quits Finally | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/antibiotic-use-and-abuse-on-the-farms.html | Antibiotic Use and Abuse on the Farms | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/blow-the-split-of-the-ages.html | The Split of the Ages | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/collins-a-christie-life-primer.html | A Christie Life Primer | By Gail Collins | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/high-culture-and-hard-labor.html | High Culture and Hard Labor | By Andrew Ross | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/peace-process-on-life-support.html | Peace Process on Life Support | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/detroit-executive-dombrowski-says-cabreras-contract-is-a-gamble.html | Detroit Executive Says That Yes Cabreras Contract Is a Gamble | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/in-an-era-of-squiggles-you-cant-tell-baseball-the-players-without-a-handwriting-analyst.html | In an Era of Squiggles You Cant Tell the Players Without a Handwriting Analyst | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/montreal-baseball-project-hopes-to-hear-play-ball.html | Hoping to Hear Play Ball in Montreal | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/basketball/with-balanced-attack-nets-win-12th-in-a-row-at-home.html | Balanced Attack Powers Nets 12th Straight Home Win | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/hockey/ryan-miller-and-blues-close-in-on-stanley-cup-after-trade.html | Atop the League in St Louis From the Bottom in Buffalo | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/jockey-club-backs-legislation-to-give-us-anti-doping-agency-oversight-of-sport.html | Jockey Club Wants US AntiDoping Agency in Charge | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/billy-packer-relives-last-madison-square-garden-tournament-game.html | Remembering a Tournament Final at the Garden | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/college-basketball-notebook.html | Once a Source of Entertainment Now a Rival Coach | By Billy Witz and Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/daytons-triumph-of-togetherness.html | An 11th Seed has Chemistry on the Court and at Home | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/its-as-if-the-huskies-never-left.html | Its as if the Huskies Never Left the Garden | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/kentucky-ousts-defending-champion.html | Kentucky Ousts Defending Champion Louisville | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/local-voices-arent-so-eager-to-go-national.html | Local Voices Arent So Eager to Go National | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/michigan-dominates-then-fights-to-hang-on-against-tennessee.html | Rout Turns to NailBiter for Michigan | By Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/once-again-izzo-is-one-step-away.html | Once Again Izzo Is One Step Away | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/pitino-and-calipari-match-up-shows-complexity-of-college-basketball-coaching.html | Grand Leaps and Missteps on the Way to a Showdown | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/nadal-and-djokovic-part-of-historic-double-walkover.html | A Double Walkover | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/hagel-seeks-peace-pact-for-the-digital-realm.html | Hagel Seeks Peace Pact for the Digital Realm | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/massachusetts-defense-lawyers-in-bombing-case-say-the-government-is-withholding-information.html | Massachusetts Defense Lawyers in Bombing Case Say the Government Is Withholding Information | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/tamer-breed-of-backyard-rodeo-finds-itself-endangered.html | Tamer Breed of Backyard Rodeo Finds Itself Endangered | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/washington-mudslide.html | Anxious Wait for News Days After Deadly Slide | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/middleeast/un-official-denounces-syria-on-aid-access.html | UN Official Denounces Syria on Aid Access | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/20/sierra-club-trips-for-younger-travelers/ | Outdoors Young Faces in the Wilderness | By Diane Daniel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/21/biltmore-in-bloom/ | Gardens Biltmore Ablaze With Blooms | By Charu Suri | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/25/arts/music/joseph-kerman-colorful-critic-of-musicology-dies-at-89.html | Joseph Kerman 89 Colorful Critic of Musicology | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/write-what-you-know-helpful-advice-or-idle-cliche.html | Write What You Know  Helpful Advice or Idle Clich | By Zoe Heller and Mohsin Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-needs-a-boss.html | Lose the Boss | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/goldens-bridge-exurb-with-room-to-exhale.html | Exurb With Room to Exhale | By Elsa Brenner | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/chasing-kurt-cobain-in-washington-state.html | Kurt Cobain Slept Here | By Dave Seminara | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/michael-volles-opera-profile-is-rising.html | Baritone in a Hurry to Reach Valhalla | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-fight-is-brewing.html | A Fight Is Brewing | By Jonah Weiner | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/crown-heights-brooklyn-a-place-of-her-own.html | Something of Her Very Own | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/barber-and-figaro-stick-to-the-period-at-mccarter.html | Figaro Serves a New Master | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/yup-thats-doogie-in-drag.html | Yup Thats Doogie in Drag | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/a-look-at-global-travel-trends.html | David Scowsill Talks About the Global Travel Industry and What Individual Nations Can Do to Help It Grow | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/from-airlines-to-hotels-a-quest-to-help-you-sleep.html | The Quest for Sweet Dreams | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/hotel-review-laura-ashleys-the-manor-hotel-in-elstree-england.html | Countryish 30 Miles From London | By Julia Werdigier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/restaurant-report-senator-restaurant-in-toronto.html | A Serving of Canadian Pride | By Michael Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://tmagazine.blogs.nytimes.com/2014/03/27/on-view-the-secret-history-of-homoerotic-illustration/ | On View Risquu00e9 Business | By Tim Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/27/fashion/hodinkee-watch-cheerleader.html | Telling the Time the Predigital Way | By Jake Cigainero | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/28/sports/autoracing/quiet-formula-one-cars-spark-a-noisy-debate.html | With Quieter Engines the Din at Formula One Tracks Is Mostly Complaints | By Brad Spurgeon | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Modern-Love-broken-not-bound-by-an-intimate-tie.html | Broken Not Bound by an Intimate Tie | By Mara Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/objects-that-make-a-house-a-home.html | Objects of Comfort | By Monica Khemsurov | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-san-francisco-envy-chain.html | Envy | By Elizabeth Weil | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/house-payments-a-priority-again.html | House Payments a Priority Again | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/is-this-listing-real-or-just-a-ghost.html | Is This Listing Real or Just a Ghost | By C J Hughes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/when-a-hot-shower-was-a-frill.html | When a Hot Shower Was a Frill | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/michelle-williams-stretches-herself-in-cabaret.html | Life Is an Audition | By Charles McGrath | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/travel/36-hours-in-jamaica.html | 36 Hours Jamaica | By Baz Dreisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/travel/a-taste-of-a-denver-art-district.html | An Industrial Swath Goes Creative | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://cityroom.blogs.nytimes.com/2014/03/28/big-ticket-a-trade-up-with-views-for-24-million/ | A TradeUp With Views | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/28/a-free-ride-for-hotel-guests-on-branded-bikes/ | A Free Ride for Hotel Guests on Branded Bikes | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/29/sunday-review/does-porn-hurt-children.html | Does Porn Hurt Children | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/ok-singers-lets-move-along.html | OK Singers Lets Move Along | By Jack Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/shakespeares-plays-are-a-natural-fit-with-dance.html | To Dance Perchance to Dream | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/before-chicago-made-dinner.html | Before Chicago Made Dinner | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/tadao-andos-new-work-at-the-clark-institute.html | From Divergence a Thoughtful Calm | By Ted Loos | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-couple-of-nights-of-disruptions.html | A Couple of Nights of Disruptions | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-new-rameau-for-specialists.html | A New Rameau For Specialists | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/after-solo-projects-nickel-creek-reunites.html | Fed by Three Streams a Creek Rises | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/boxed-set-revels-in-miles-daviss-fillmore-shows.html | The Summer Heat of Miles the Early Cool of DAngelo | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/kids-never-board-strange-spaceships.html | Kids Never Board Strange Spaceships | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/pedro-pascal-becomes-red-viper-on-game-of-thrones.html | A Lethal Prince Even if a Bit Clumsy | By Robert Ito | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/timothy-simons-of-veep-on-hbo-is-going-places.html | Hail to the Mischief Maker | By Robert Ito | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/autoreviews/the-spirit-lives-on-in-a-reborn-body.html | The Spirit Lives on in a Reborn Body | By Lawrence Ulrich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/battle-of-the-dash-tech-companies-try-to-get-their-apps-in-a-row.html | Battle of the Dash Tech Companies Try to Get Their Apps in a Row | By John R Quain | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/collectibles/rat-rod-a-statement-made-of-rust.html | Rat Rod A Statement Made of Rust | By Jim Koscs | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/speak-loudly-carry-big-cylinders.html | Speak Loudly Carry Big Cylinders | By Dexter Ford | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/amy-greenes-long-man.html | Deep Water | By Daniel Woodrell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/douglas-couplands-worst-person-ever.html | Everybody Loathes Raymond | By B J Novak | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/marshlands-by-matthew-olshan.html | An Eden of Reeds | By Floyd Skloot | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/overwhelmed-by-brigid-schulte.html | On Top of Everything Else | By Ann Crittenden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/qualifying-times-by-jaime-schultz.html | More Than a Game | By Elizabeth Weil | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/robert-hoflers-sexplosion-and-more.html | Rebels and Radicals | By Damaris Colhoun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/scott-eymans-john-wayne-the-life-and-legend.html | Playing John Wayne | By Peter Bogdanovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/teju-coles-every-day-is-for-the-thief.html | Home to the Strange Familiar | By Hari Kunzru | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-blazing-world-by-siri-hustvedt.html | Outsider Art | By Fernanda Eberstadt | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-end-of-a-long-road.html | The End of a Long Road | By John Williams | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-problem-of-slavery-in-the-age-of-emancipation-by-david-brion-davis.html | The Price of Slavery | By Brenda Wineapple | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-story-of-the-jews-by-simon-schama.html | People of the Word | By Judith Shulevitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-voyage-by-murray-bail.html | Turning a World on Its Ear | By James McNamara | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/wonderkid-by-wesley-stace.html | Kid Rock | By Lucinda Rosenfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Cats-Internet-Adoption.html | Im a Cat Lady Thank You | By Stephanie Butnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Dr-Fredric-Brandt-Cosmetic-Dermatologist-to-the-Rich-and-Famous.html | The Man Behind the Face | By Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Iggy-Azalea-fashion-rap.html | For Her DressUp Is a GrownUp Game | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/bill-cunningham-french-evolution.html | French Evolution | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/creativity-and-parenting-can-mix.html | Creativity and Parenting Can Mix | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/for-ryan-korban-luxury-minded-interior-designer-more-is-more.html | Peacocks Rhinos Chimps Oh My | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/gwyneth-paltrow-and-chris-martins-separation-gives-phrase-conscious-uncoupling-a-boost.html | A Third Party Names Their Split | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/hinge-a-dating-app-introduces-friends-of-friends.html | An App Introduces Friends of Friends | By Kristin Tice Studeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/his-hers-ours.html | His Hers Ours | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/men-in-shorts-girls-pharrell-williams-critics.html | Should the Calf Be Put Out to Pasture | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/on-internet-slang-imho.html | On Modern Shorthand IMHO | By Teddy Wayne | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/a-romance-with-lemon-juice-and-two-beach-towels.html | A Romance With Lemon Juice and Two Beach Towels | By Linda Marx | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/welcome-to-spin-class-you-wont-last.html | Welcome to Spin Class You Wont Last | By Joyce Wadler | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-womans-place-is-running-the-kitchen.html | A Womans Place Is Running the Kitchen | By Marnie Hanel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/barbara-ehrenreich-takes-a-walk-on-the-wild-side.html | A World Flamed Into Life | Interview by Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/can-anyone-save-french-food.html | The French New Wave | By Michael Steinberger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/cocktail-science-simplified.html | Cocktail Science Simplified | By Rosie Schaap | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/how-do-you-know-when-to-go-naked-in-germany.html | Inside the Liquidrom | By Nathan Englander | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/not-enough-cooks-in-the-kitchen.html | Not Enough Cooks in the Kitchen | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/piracy-101.html | Piracy 101 | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-chef-at-15.html | The Kids Table | By Carina Chocano | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-made-that-chefs-toque.html | Who Made That Chefs Toque | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/conducta-to-open-havana-festival.html | Conducta to Open Havana Festival | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/homevideo/cecil-b-demilles-samson-and-delilah-comes-to-blu-ray.html | Ready for My Haircut Mr DeMille | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/scarlett-johansson-falls-to-earth-in-under-the-skin.html | Lovely Lethal and Out of This World | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/steve-coogan-revisits-an-old-character-in-alan-partridge.html | TalkShow Host Infatuated With Himself | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/the-unknown-known-explores-how-rumsfeld-sees-himself.html | Seeking Truth in a Blizzard of Snowflakes | By Fred Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/tracing-urban-change-in-brooklyn-from-kotter-to-girls.html | Whose Brooklyn Is It Anyway | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-triple-for-baseball-fans.html | A Triple for Baseball Fans | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/at-dr-cuts-on-flatbush-haircuts-and-health-advice.html | OldSchool Barbershop but No Surgery | By Elizabeth Amon | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/determining-the-legal-rights-of-slaves.html | Determining the Legal Rights of Slaves | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/downtown-food-goes-north.html | Downtown Food Goes North | By Glenn Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/git-along-little-dogies.html | Git Along Little Dogies | By Jane Margolies | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/neighborhood-haunts-in-upper-manhattan.html | Neighborhood Haunts | By Glenn Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/sisterhood-of-the-noodle.html | Sisterhood of the Noodle | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/standing-up-to-testing.html | Standing Up to Testing | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/swinging-for-the-fences.html | Swinging for the Fences | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/this-land-is-islands.html | This Land Is Islands | By Stuart Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/without-tenure-or-a-home.html | Without Tenure or a Home | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/what-umpires-get-wrong.html | What Umpires Get Wrong | By Brayden King and Jerry Kim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/manhattan-real-estate-feels-a-russian-chill.html | Manhattan Feels a Russian Chill | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/park-avenue-prewar-bones-renewed.html | Prewar Bones Renewed | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/serial-renters-in-new-york-city.html | The Relentless Relocators | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/the-mysteries-rewrites-a-medieval-tradition.html | In the Beginning the Words of Many | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/beer-in-the-glass-and-on-the-plate-in-brussels.html | Where What Is Brewing Is a Recipe | By Evan Rail | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/diy-africa.html | DIY Africa | By Seth Kugel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/scenes-of-india-from-a-fort-and-a-camel.html | The Fort and the Desert | By Russ Juskalian | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://opinionator.blogs.nytimes.com/2014/03/29/can-we-close-the-pay-gap/ | Can We Close the Pay Gap | By Deborah Hargreaves | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/a-lone-ranger-of-the-401-k-s.html | A Lone Ranger of the 401ks | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/all-public-comments-are-welcome-then-what.html | All Comments Are Welcome Then What | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/economy/costs-benefits-and-masterpieces-in-detroit.html | Costs Benefits and Masterpieces | By Robert H Frank | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/energy-environment/the-mines-have-shut-down-the-miners-havent.html | The Mines Have Shut Down The Miners Havent | By Danny Hakim | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/in-some-ways-its-looking-like-1999-in-the-stock-market.html | In Some Ways Its Looking Like 1999 | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/media/warners-ceo-is-bullish-on-the-big-screen.html | Bullish on the Big Screen | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/tom-erickson-of-acquia-on-the-philosophy-of-ready-fire-aim.html | At His Company Its Ready Fire Aim | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/total-of-gm-vehicle-recalls-in-2014-hits-48-million.html | GM Recall Total in 2014 Reaches 48 Million | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/health/setback-for-promising-high-blood-pressure-treatment.html | Setback for High Blood Pressure Treatment | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/jobs/a-communal-space-but-still-my-own.html | A Communal Space but Still My Own | By David Zweig | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-mompou-tapas-wine-bar-and-lounge-in-newark.html | Improvisations on Small Plates | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-park-143-bistro-in-bronxville.html | Flavors of Spring | By Emily DeNitto | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-the-trattoria-in-st-james.html | Where the Tables Can Play Hard to Get | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-team-of-maestros-takes-hold.html | A Team of Maestros Takes Hold | By Phillip Lutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/cuomo-new-york-state-budget.html | Money for PreK as State Reaches Deal on Budget | By Thomas Kaplan and Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/long-island-guitar-festival-at-liu-post-in-brookville.html | Strumming Through Four Centuries | By Karin Lipson | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/review-of-market-place-kitchen-and-bar-in-danbury.html | No Anonymous Sources Here | By Christopher Brooks | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/a-flurry-of-travel-across-the-world-and-beyond.html | A Flurry of Travel Across the World and Beyond | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/abstract-ideas-dont-deserve-patents.html | Abstract Ideas Dont Deserve Patents | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/civilizations-starter-kit.html | Civilizations Starter Kit | By Lewis Dartnell | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/dignity-is-a-constitutional-principle.html | Dignity Is a Constitutional Principle | By Bruce Ackerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/douthat-the-christian-penumbra.html | The Christian Penumbra | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/egan-at-home-when-the-earth-moves.html | A Mudslide Foretold | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/free-craft-beer.html | Free Craft Beer | By Steve Hindy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/friedman-parallel-parking-in-the-arctic-circle.html | Parallel Parking in the Arctic Circle | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/halfway-back-to-society.html | Halfway Back to Society | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-harm-investors.html | How to Harm Investors | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-think-about-the-risk-of-autism.html | How to Think About the Risk of Autism | By Sam Wang | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/is-the-lime-an-endangered-species.html | Is the Lime an Endangered Species | By David Karp | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/tatia-pilieva.html | Tatia Pilieva | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/the-fight-for-wisconsins-soul.html | The Fight for Wisconsins Soul | By Dan Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/why-fund-raising-is-fun.html | Why FundRaising Is Fun | By Arthur C Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/a-metronome-on-the-mound.html | A Metronome on the Mound | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/derek-jeter-is-honored-as-yankees-end-spring-training.html | Sports Briefing  Baseball | By David Waldstein | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/finding-a-reliable-relief-pitcher-is-often-a-hit-or-miss-struggle-in-baseball.html | A Season Opens But Who Closes | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/mets-pick-mejia-for-rotation-decision-shocks-matsuzaka.html | Mets Make Mejia Fifth Starter | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/orioles-may-keep-verlander-waiting.html | Orioles May Keep Verlander Waiting | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/same-old-cardinals-with-new-look.html | Same Old Cardinals With New Look | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/world-series-champions-have-surprise-endings-with-closers.html | Surprise Endings | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/wrigley-field-turns-100-and-other-milestones-arriving-in-2014.html | Wrigley Field Turns 100 and Other Milestones Arriving in 2014 | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/yankees-masahiro-tanaka-epitomizes-the-japanese-approach-to-baseball.html | A Passion to Pitch | By Barry Bearak | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/cuban-the-firebrand-becomes-cuban-the-futurist.html | Cuban the Firebrand and the Futurist | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/when-the-college-door-shuts-a-minor-league-beckons.html | When the College Door Shuts a Minor League Beckons | By Nate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/hockey/mcdonagh-is-on-the-rise-but-not-yet-at-the-peak.html | McDonagh Is on Rise but Not Yet at Peak | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/howard-schmertz-millrose-games-director-dies-at-88.html | Howard Schmertz 88 Millrose Games Director | By Frank Litsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/letters-to-the-editor.html | Opening Door To Taxing Scholarships | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/a-uconn-star-fights-off-injuries-illness-and-self-doubt.html | With a Star Back in Form UConn Shakes Off BYU | By Jer Longman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/for-wisconsin-student-athlete-is-not-an-oxymoron-in-ncaa-tournament.html | Bookish Badgers Have More Than a Title on Their Minds | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/ncaa-players-ignore-advice-on-mouth-guards-often-at-their-own-peril.html | NCAA Players Ignore Advice on Mouth Guards Often at Their Own Peril | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/reconciling-the-words-of-manhattan-coach-steve-masiello-with-his-actions.html | Preaching Accountability but Harboring a Lie | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/tennis/serena-williams-falters-early-but-captures-title.html | Williams Can Yet Again Bask on the Beach | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sunday-review/how-businesses-use-your-sats.html | How Businesses Use Your SATs | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/technology/the-artificial-leaf-is-here-again.html | The Artificial Leaf Is Here Again | By Jack Hitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/in-broadway-seats-few-guys-among-the-dolls.html | In Audiences on Broadway Fewer Guys Among the Dolls | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-push-in-laredo-to-raze-abandoned-houses-used-in-drug-deals.html | A Push in Laredo to Raze Abandoned Houses Used in Drug Deals | By Julin Aguilar | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/an-icon-of-football-is-the-muse-for-arias.html | An Icon of Football is the Muse for Arias | By Adam Chandler | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/california-farmers-short-of-labor-and-patience.html | California Farmers Short of Labor and Patience | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/for-2014-races-gop-hunts-its-own.html | For 2014 Races GOP Hunts Its Own | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/from-washington-state-mudslide-glimmers-of-lost-lives.html | Found in Mud Precious Links to Loved Ones | By Jack Healy Kirk Johnson and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/growth-tests-san-antonios-conservation-culture.html | Growth Tests San Antonios Conservation Culture | By Neena Satija | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/new-gop-bid-to-limit-voting-in-swing-states.html | New GOP Bid to Limit Voting in Swing States | By Steven Yaccino and Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/nine-in-gop-vie-to-succeed-arizona-governor-with-party-identity-at-stake.html | Nine in GOP Vie to Succeed Arizona Governor With Party Identity at Stake | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/politics/at-republican-gathering-top-2016-contenders-bring-a-unified-message.html | Seeking Political Revival Christie Joins 16 Contenders at GOP Forum | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/quake.html | Aftershocks Follow an Earthquake Near Los Angeles | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/repercussions-and-reprieves-at-health-insurance-enrollment-deadline.html | Repercussions and Reprieves at Health Insurance Enrollment Deadline | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/hardy-divers-in-korea-strait-sea-women-are-dwindling.html | Hardy Divers in Korea Strait Sea Women Are Dwindling | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/malaysia-airlines-flight-370.html | In Hunt for Lost Jet New Sightings of Debris Are Promising but Inconclusive | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine-candidates.html | Hopes of Many Riding on Wealthy Chocolatier | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine.html | As Diplomacy Steps Up Ukraine Candidates Narrow | By Neil MacFarquhar and Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/amid-egypts-sweeping-crackdown-north-sinai-residents-in-crossfire.html | Amid Egypts Sweeping Crackdown North Sinai Residents in Crossfire | By Mayy El Sheikh and David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/obama-saudi-arabia.html | Obama Ends Overseas Trip With Award for Saudi | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/remaking-a-life-after-years-in-an-israeli-prison.html | Remaking a Life After Years in an Israeli Prison | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/your-money/the-health-insurance-answer-that-took-3-months.html | The Expedited Answer That Took 3 Months | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://kristof.blogs.nytimes.com/2014/03/29/my-quiz-on-dictators/ | A Quiz Do You Speak Dictator | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/don-reitz-who-made-dirt-and-salt-into-art-dies-at-84.html | Don Reitz Who Made Dirt and Salt Into Art Dies at 84 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/crosswords/chess/deposed-world-champion-on-track-for-a-rematch.html | Deposed World Champion on Track for a Rematch | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/planes-dog-sleds-and-automobiles.html | Planes Dog Sleds and Automobiles | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/twice-bitten-still-smitten.html | Twice Bitten Still Smitten | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-the-other-place-at-theaterworks-hartford.html | Poised but Shes on the Verge | By Anita Gates | TX 8-068-160 | 2015-03-18 |

| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/afghan-visual-scene-is-focus-of-exhibition-in-ewing.html | Despite Conflict and Repression Creativity | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/de-blasio-announces-major-push-for-hurricane-recovery.html | De Blasio Announces Push for Hurricane Recovery | By Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/rookie-award-for-tanaka.html | Rookie Award for Tanaka | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/wisconsin-defeats-arizona-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Final Shift in Momentum Puts Wisconsin in Final Four | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/with-rare-success-76ers-fail-to-break-record.html | With Rare Success 76ers Fail to Break Record | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/constitution-and-vicars-in-trouble-win-derby-warm-up-races.html | Contenders for the Derby Bring Historic Possibilities | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/dawson-and-trice-were-teammates-long-before-they-were-spartans.html | Two Key Contributors Were Teammates Long Before They Were Spartans | By Ben Shpigel and Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/florida-tightens-defense-to-end-daytons-run-and-reach-final-four.html | Smothering Yet Another Offense Florida Reaches the Final Four | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/kentuckys-five-freshman-looking-to-separate-themselves-from-michigans-fab-five.html | On the Heels of the Fab Five | By Ben Strauss and Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-week-after-mudslide-a-pause-of-remembrance.html | Death Toll Climbs to 18 a Week After Landslide | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/credibility-of-afghan-vote-in-doubt-as-observers-flee-violence.html | Credibility of Afghan Vote in Doubt as Observers Flee Violence | By Rod Nordland and Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/leo-bretholz-93-dies-escaped-train-to-auschwitz.html | Leo Bretholz 93 Dies Escaped Train to Auschwitz | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-30 | https://6thfloor.blogs.nytimes.com/2014/03/31/sous-vide-young-man/ | Sous Vide Young Man | By Peter Andrey Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/28/minnesota-orchestra-says-eight-board-members-resign/ | Minnesota Orchestra Loses Board Members | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/27/smartphones-the-disappointing-miracle/ | Smartphones Annoying Miracle | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/28/google-flu-trends-the-limits-of-big-data/ | The Limits of Big Data in a Flu Tracker | By Steve Lohr | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/30/harold-rosenbaum-wins-conductors-award/ | A Conductors Prize For Harold Rosenbaum | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/30/a-tax-break-to-anchor-tech-growth-in-san-francisco/ | A Tax Break to Anchor Tech in San Francisco | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://sinosphere.blogs.nytimes.com/2014/03/30/large-crowds-fill-taipei-streets-in-protest-over-china-trade-bill/ | Taiwanese Rally in Opposition to China Trade Pact | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/music/kronos-quartets-wide-interests-project-from-the-stage.html | In an UpperCrust World an Ensemble Stays Loose | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/music/on-stage-lady-gagas-artistry-endures.html | Pied Piper Bonds With the Faithful | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/friends-with-better-lives-a-new-sitcom-on-cbs.html | A Case of Ill Have What Theyre Having Even if It Might Be Worse | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/this-is-hot-97-on-vh1-spoofs-reality-shows.html | HipHop Radio Stars Try TV Comedy | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/video-games/infamous-second-son-keeps-its-morality-black-and-white.html | Pick Your Weapon Your Moral Path and the Response of Your Public | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/heideggers-notebooks-renew-focus-on-anti-semitism.html | Heideggers Notebooks Renew Focus on AntiSemitism | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/no-safe-harbor-for-travelers-in-the-other-language.html | Destination Unknown | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/international/european-lawmakers-prepare-to-vote-on-net-neutrality.html | European Lawmakers Prepare to Vote on Contentious Net Neutrality | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/josh-elliott-of-good-morning-america-going-to-nbc-sports.html | NBC Sports Hires GMA News Anchor | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/us-regulators-declined-full-inquiry-into-gm-ignition-flaws-memo-shows.html | US Agency Knew About GM Flaw but Did Not Act | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/crosswords/bridge/prevailing-at-the-vanderbilt-knockout-teams.html | Prevailing at the Vanderbilt Knockout Teams | By Phillip Alder | TX 8-068-160 | 2015-03-18 |

| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/movies/noah-floats-to-top-of-the-box-office.html | Noah Is No 1 Despite Complaints | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/a-movement-to-protect-food-markets-in-the-bronx-and-beyond.html | A Movement to Protect Food Markets in the Bronx and Beyond | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/older-and-out-of-work-but-not-out-of-contention.html | Older and Out of Work but Not Out of Contention | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/is-canada-tarring-itself.html | Is Canada Tarring Itself | By Jacques Leslie | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-case-for-profanity-in-print.html | The Case for Profanity in Print | By Jesse Sheidlower | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/connecticut-defeats-michigan-state-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Lower Seeds Rise Again | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentucky-defeats-michigan-to-advance-to-the-final-four.html | A Peaking Kentucky Gets Past Michigan | By Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/tennis/djokovic-dominates-nadal-to-win-sony-open.html | Djokovic Dominates Nadal for Sony Title | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/vanya-and-sonia-writer-to-take-the-stage.html | Vanya and Sonia Writer to Take the Stage | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/rattlesnake-wranglers-armed-with-gasoline.html | Rattlesnake Wranglers Armed With Gasoline | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/afghan-couple-finally-together-but-a-storybook-ending-is-far-from-assured.html | Afghan Couple Finally Together but a Storybook Ending Is Far From Ensured | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/malaysia-airlines-flight-370.html | More Ships and Planes Join Search for Jetliner | By Kirk Semple and Michelle Innis | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/north-korea-promises-new-form-of-nuclear-test.html | North Korea Vows to Use New Form of Nuclear Test | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/kerry-and-russian-counterpart-meet-on-ukraine-crisis.html | Promises of Diplomacy but No Advances in Ukraine Talks | By Michael R Gordon and Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/9-11-memorial-museum-faces-its-latest-hurdle-its-opening.html | 911 Memorial Museum Faces the Latest Hurdle Its Opening | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/dance/whelan-plans-to-depart-city-ballet-after-30-years.html | Whelan Plans to Depart City Ballet After 30 Years | By Michael Cooper | TX 8-068-160 | 2015-03-18 |

| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/eddie-lawrence-comedian-actor-and-pitchman-is-dead-at-95.html | Eddie Lawrence Dies at 95 Comedys Old Philosopher | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/kate-omara-played-caress-on-dynasty-dies-at-74.html | Kate OMara 74 a Schemer on Dynasty | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/trapped-in-a-dog-eat-dog-world.html | Trapped in a Dog EatDog World | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/carmakers-close-ties-to-regulator-scrutinized.html | Carmakers8217 Close Ties To Regulator Scrutinized | By Christopher Jensen and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/euro-zone-inflation-and-us-employment-figures.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/american-life-considers-self-distribution-on-radio.html | American Life Considers SelfDistribution on Radio | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/for-opening-day-a-campaign-to-love-baseball.html | For Opening Day a Campaign to Love Baseball | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/hollywoods-antipiracy-efforts-add-new-voice.html | Hollywoods Antipiracy Efforts Add New Voice | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/in-media-moguls-rarefied-realm-its-like-father-like-son.html | In Media Moguls Rarefied Realm Its Like Father Like Son | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/start-up-ozy-media-adds-axel-springer-as-a-backer.html | StartUp Ozy Media Adds Axel Springer as a Backer | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/the-body-slam-is-buffering.html | The Body Slam Is Buffering | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/de-blasio-betting-on-pre-k-to-succeed.html | De Blasio Betting on PreK to Succeed | By Michael M Grynbaum and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/for-the-miss-fires-motorcycle-crew-hugs-instead-of-handshakes.html | Crew Has One Requirement It Isnt a License | By Jessica Weisberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/historic-randolph-houses-in-harlem-finally-set-for-renovation.html | Harlem Housing Relic From the 1800s Is Set for a LongPromised Overhaul | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/new-york-curbs-medical-bills-containing-surprises.html | State Curbs Medical Bills Containing Surprises | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/separate-shootings-in-brooklyn-and-queens-leave-2-people-dead.html | 2 Killed in Shootings in Brooklyn and Queens | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/state-protections-for-charter-schools-threaten-de-blasios-education-goals.html | State Protections for Charter Schools Threaten Mayors Education Goals | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/krugman-jobs-and-skills-and-zombies.html | Jobs and Skills and Zombies | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/new-yorks-unfinished-budget.html | New York8217s Unfinished Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-senates-discourtesy-to-judges.html | The Senate8217s Discourtesy to Judges | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/what-lending-rules-should-look-like.html | What Lending Rules Should Look Like | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/science/earth/panels-warning-on-climate-risk-worst-is-yet-to-come.html | Panels Warning on Climate Risk Worst Is to Come | By Justin Gillis | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/astros-hopes-for-better-future-rest-on-talent-and-tv.html | Yanks First Foe Is Happy to Keep Taking Long View | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/question-marks-will-head-north-with-the-mets-and-punctuate-their-opener.html | Question Marks Will Head North With the Mets and Punctuate Their Opener | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/knicks-hold-off-warriors-and-keep-a-foot-in-the-playoff-race.html | Knicks Hold Off Warriors and Keep a Foot in the Playoff Race | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nba-game-of-the-week-mavericks-defense-is-key-in-final-push.html | NBA Game of the Week Mavericks8217 Defense Is Key in Final Push | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nets-thrive-on-home-court-hoping-to-do-so-in-playoffs.html | With Eye on Playoffs Nets Extend Home Streak | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-shabazz-napier-nba-can-wait.html | For One Star NBA Can Wait | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-wisconsin-coach-the-lessons-sink-in.html | For Wisconsin Coach Wait Is Finally Over | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/from-student-manager-to-walk-on-to-master-mimic-for-florida.html | From Student Manager to WalkOn to Master Mimic for Florida | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentuckys-freshmen-conjure-memories-of-the-fab-five.html | So Much Too Much So Soon | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/technology/apples-war-on-samsung-has-google-in-crossfire.html | Apples War on Samsung Has Google in Crossfire | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/i-remember-mama-reminisces-at-the-gym-at-judson.html | A Tale of How It Was Retold by Women of Experience | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/in-a-second-chance-singing-new-york-lovers.html | Another Shot at Love Stop if Youve Heard This | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/if-then-idina-menzel-travels-two-paths.html | Stuck at the Crossroads Between Fate and Choice | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/as-mudslide-debris-slows-search-a-resolve-to-help-takes-hold-among-residents.html | As Landslide Debris Slows Search a Resolve to Help Takes Hold Among Residents | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/feinstein-gives-tentative-nod-to-data-curbs.html | Feinstein Gives Tentative Nod to Data Curbs | By Brian Knowlton | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/for-californians-2-quakes-put-preparedness-back-on-the-map.html | For Californians 2 Earthquakes Have Put Preparedness Back on the Map | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/graft-link-stirs-race-for-mayor-of-washington-dc.html | Graft Case Stirs Race for Mayor of Capital | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/hopes-frustrated-many-latinos-reject-the-ballot-box-altogether.html | Hopes Frustrated Many Latinos Reject the Ballot Box Altogether | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/in-new-health-care-era-blessings-and-hurdles.html | In New Health Care Era Blessings and Hurdles | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/in-afghan-presidential-campaign-north-is-all-important.html | In Afghan Presidential Campaign North Is AllImportant | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/a-borderline-where-women-bear-the-weight.html | A Borderline Where Women Bear the Weight | By Suzanne Daley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/french-voters-shift-to-the-right-in-mayoral-elections.html | French Voters Shift to the Right in Mayoral Elections | By Alissa J Rubin and Lilia Blaise | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/not-on-ballot-turkeys-premier-still-gets-push-from-party-in-local-elections.html | Not on Ballot Turkeys Premier Still Gets Push From Party in Local Elections | By Tim Arango and Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/middleeast/journalists-held-by-militants-in-syria-reunite-with-family.html | Journalists Held by Militants in Syria Reunite With Family | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/obama-trip-spurs-inquiry-of-behavior-by-a-marine.html | Obama Trip Spurs Inquiry of Behavior by a Marine | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/28/ask-well-weight-gain-at-menopause/ | Ask Well | By Anahad OConnor | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/michael-jackson-album-to-offer-eight-new-songs/ | Michael Jackson Album to Offer Eight New Songs | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-flaming-lips-album-is-a-companion-to-dark-side-of-the-moon/ | Flaming Lips Album Eyes Dark Side of the Moon | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-york-philharmonic-to-team-with-music-academy-of-the-west/ | Philharmonic Partners With California Program | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/pharrell-williams-to-join-the-voice/ | Pharrell Williams to Join The Voice as Coach | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/report-blasts-former-academy-president-on-pay-and-rsum/ | Academy Report Blasts Its Former President | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/ted-hughes-estate-cuts-off-access-biographer-says/ | Ted Hughes Estate Thwarts Biographer | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/ares-management-plans-public-offering/ | IPO Plans | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/atts-stock-buyback-may-further-signal-waning-interest-in-vodafone-deal/ | ATT to Buy Back Its Stock as Interest in Vodafone Wanes | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/metlife-reaches-60-million-settlement-with-n-y-authorities/ | Fine for Insurer | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/morgan-stanley-executive-to-join-litigation-finance-firm/ | New Chairman | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/swiss-competition-commission-opens-currency-inquiry/ | Swiss Regulator Investigating 8 Banks Currency Trading | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://newoldage.blogs.nytimes.com/2014/03/31/sharp-truths-only-fiction-can-tell/ | Sharp Truths Only Fiction Can Tell | By Jane Gross | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/by-treating-dogs-helping-humans/ | By Treating Dogs Helping Humans | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/made-nervous-by-the-doctor/ | Screening Made Nervous by the Doctor | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/quick-gains-after-a-ban/ | Quick Gains After a Ban | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/the-device-makers-shortcut/ | The Device Makers Shortcut | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/with-the-thrills-come-extreme-risks/ | Extreme Thrills Extreme Risks | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/dance/with-international-flair-bolshoi-revisits-marco-spado.html | Cultural Exchange Facilitated by a Bandit | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/a-signature-sound-from-pat-metheny.html | Hushed or Percussive It Trumpets an Identity | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/christian-tetzlaff-joins-orpheus-at-carnegie-hall.html | A Hungarian Sampler Lighthearted to Brooding | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/jean-baptiste-barriere-in-concert-at-miller-theater.html | Composing and Blending an Atypical Artist Creates | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/nathaniel-rateliff-and-regina-carter-release-albums.html | Nathaniel Rateliff and Regina Carter Release Albums | By Jon Pareles and Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/no-decisions-yet-on-minnesota-ensembles-conductor.html | A Maestro Is Back His Position Pending | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/the-big-ears-festival-returns-in-knoxville.html | They Heard Whatever They Wanted | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/winners-of-grand-finals-of-metropolitan-opera-auditions.html | Presenting Onstage the Sounds and Faces of the Future | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/on-inside-amy-schumer-all-entendres-as-double.html | Fast on Her Feet and More Than Willing to Get Dirty | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/automobiles/us-to-require-rearview-cameras-in-new-cars-by-2018.html | Rearview Cameras by 2018 for Cars and Light Trucks | By Cheryl Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/books/flash-boys-by-michael-lewis-a-tale-of-high-speed-trading.html | Hobbling Wall Street Cowboys | By Janet Maslin | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/a-proposal-both-original-and-cheesy.html | A Proposal Both Original and Cheesy | By Mirra Fine | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/economy/yellen-says-fed-is-determined-to-improve-employment-situation.html | Yellen Says Fed Is Determined to Improve the Labor Market | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/efforts-by-smaller-airports-to-lure-new-service-largely-lost-causes.html | Losses at Smaller Airports Are Unlikely to Be Reversed | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/fcc-votes-to-clear-more-airwaves-for-wireless-data.html | FCC to Free Airwaves for WiFi and Wireless Broadband | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/inflation-in-euro-zone-falls-to-0-5.html | Another Worrisome Drop in Euro Zone Inflation | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/alibaba-to-buy-stake-in-chinese-retail-group.html | Alibaba Bets on Offline With Stake in a Retailer | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/lufthansa-warns-of-disruptions-if-strike-occurs.html | Lufthansa Warns of Disruptions if Its Pilots Go Out on Strike | By Nicola Clark | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/macys-ceo-gives-up-title-of-president.html | Macys CEO Gives Up Title of President | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/official-says-safety-agency-lacked-critical-gm-data.html | Auto Safety Agency Ready to Point Finger at GM in Ignition Flaw | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/report-says-caterpillar-used-swiss-unit-to-pare-taxes.html | Senate Report Says Caterpillar Used Swiss Subsidiary to Reduce Taxes | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-seems-wary-of-a-software-patent-case.html | Justices Seem Wary of Software Patent Case | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-to-hear-appeal-of-multiple-sclerosis-drug-case.html | Supreme Court to Hear Appeal of Generic Drug Case | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/education/using-the-arts-to-teach-how-to-prepare-for-climate-crisis.html | College Classes Use Arts to Brace for Climate Change | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/health/an-expansion-in-use-of-cancer-vaccine.html | Expansion in Use of Cancer Vaccine | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/at-citi-field-mayors-first-pitch-is-a-winner-even-if-his-team-allegiance-is-not.html | Toss Is Good Then Mayor Becomes Target of Boos | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pedestrian-bridge-in-van-cortlandt-park-has-an-obstacle-7-5-million.html | Pedestrian Bridge in Bronx Has a Hitch 75 Million | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pushing-to-rid-new-york-city-of-classroom-trailers-even-as-enrollments-grow.html | Push to Rid City of Classrooms That Are Anything but Temporary | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/prime-minister-erdogans-revenge.html | Prime Minister Erdogans Revenge | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/behind-the-scenes-at-pterosaurs-flight-in-the-age-of-dinosaurs.html | Fleshing Out the Bones | By Helene Stapinski | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/gut-reactions-to-beneficial-bacteria.html | Gut Reactions to Beneficial Bacteria | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/how-animals-think-and-harmonic-stars.html | How Animals Think and Harmonic Stars | By Jascha Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/in-extra-rib-a-harbinger-of-mammoths-doom.html | Fossils In Extra Rib a Harbinger of Mammoths Doom | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/meet-these-new-snails-now-say-goodbye.html | Gastropods Meet These New Snails Now Say Goodbye | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/on-canvas-clues-about-air-pollution.html | Environment On Canvas Clues About Air Pollution | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/spite-is-good-spite-works.html | Spite Is Good Spite Works | By Natalie Angier | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/what-really-killed-william-henry-harrison.html | What Really Killed the President | By Jane McHugh and Philip A Mackowiak | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/first-replay-review-goes-smoothly-and-upholds-call.html | Replay Reviews First Cases Draw No Complaints | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/mets-open-by-losing-two-late-leads-and-the-game.html | Opener of Built and Dashed Hopes for Mets | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/hobie-alter-surfboard-and-sailboat-innovator-dies-at-80.html | Hobie Alter 80 Innovator of Sailing and Surfing Dies | By Dennis Hevesi | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/uconns-breanna-stewart-a-guard-in-a-centers-body-at-forward.html | A UConn Guard in a Centers Body at Forward | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/asiana-airlines-says-secondary-cause-of-san-francisco-crash-was-bad-software.html | Airline Blames Bad Software in San Francisco Crash | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/chefs-find-political-waters-anything-but-tepid.html | Want Guns With That Chefs Find Politics Hotter Than Kitchen | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/health-website-failures-impede-signup-surge-as-deadline-nears.html | On Final Day Health Signups Reach Frenzy | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/dave-camp-house-ways-and-means-chairman-wont-run-again.html | Chairman of Tax Panel Wont Run This Year | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/democrats-scramble-to-stave-off-midterm-disaster.html | Democrats Scramble to Stave Off Midterm Disaster | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/imperial-presidency-becomes-republicans-rallying-slogan.html | Imperial Presidency Becomes a Rallying Cry for Republicans | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/africa/rights-group-says-data-suggests-mass-shootings-in-nigeria.html | Nigeria Signs of Mass Graves Seen | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/beijing-and-manila-in-dispute-over-reef.html | Philippines and China in Dispute Over Reef | By Jane Perlez | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/china.html | Chinese Billionaires Trial Scrutinized for Links to ExOfficial | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/chinese-military-general-charged-in-graft-inquiry.html | Leader of China Aims at Military With Graft Case | By Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/korea.html | North and South Korea Trade Fire Across Disputed Sea Border | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/malaysia-airlines-flight-370-search.html | Search for Jet Intensifies as Odds Grow Longer | By Kirk Semple and Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/pakistan.html | Pakistans ExRuler Pleads Not Guilty to Treason Charges | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/france-overhauls-its-government-after-voters-rebuke-socialists.html | Government Is Overhauled in France | By Scott Sayare and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/palestinian-was-holding-explosive-device-when-he-died-czech-police-say.html | Czech Republic Findings Released in Death of a Palestinian Diplomat | By Hana de Goeij | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/russia-raises-pensions-for-crimeans.html | Russia Raises Some Salaries and Pensions for Crimeans | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/united-nations-court-rules-against-japan-in-whaling-dispute.html | UN Court Orders Japan to Halt Whaling Off Antarctica | By Hiroko Tabuchi and Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/former-israeli-leader-ehud-olmert-is-convicted-of-taking-bribes.html | Former Israeli Leader Took Bribes Court Finds | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/journalists-deny-ties-to-muslim-brotherhood-in-egypt.html | 3 Jailed Journalists Deny Ties to Brotherhood in Egypt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/pollard.html | US Is Weighing Release of a Spy for the Israelis | By Mark Landler and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/fault-runs-deep-in-ultrafast-trading/ | Fault Goes Deep in Ultrafast Trades | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/sanctions-or-not-russian-sway-in-london-may-be-bluster/ | Sanctions or Not Russian Sway in London May Be Bluster | By Kimiko De FreytasTamura and Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/scrutiny-for-wall-streets-warp-speed/ | Scrutiny for Wall Streets Warp Speed | By Michael J de la Merced and William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/lorenzo-semple-jr-creator-of-tvs-batman-dies-at-91.html | Lorenzo Semple Jr 91 Created TV Batman | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/cobalts-were-seen-as-lemons-from-start-state-data-shows.html | Cobalts Were Seen as Lemons From Start State Data Shows | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/3-toyota-plants-in-ontario-set-to-vote-in-a-union-drive-as-the-company-resists.html | 3 Toyota Plants in Ontario Set to Vote in a Union Drive as the Company Resists | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/competition-intensifies-in-vietnams-aviation-sector.html | Crowding Vietnams Skies | By Mike Ives | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/japanese-rush-to-buy-before-rise-in-sales-tax.html | Japanese Rush to Buy Before Rise in Sales Tax | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/media/beware-the-april-fools-puns-and-pranks-coming-from-madison-avenue.html | Beware the Puns and Pranks Coming From Madison Avenue | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/an-8th-grader-a-gun-and-a-bus-rider-in-the-way.html | An 8th Grader a Gun and a Bus Rider in the Way | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/cuomos-push-to-end-moreland-commission-draws-backlash.html | Capitol Corruption Panels Demise Angers Watchdogs | By Jesse McKinley and Thomas Kaplan | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/for-a-ground-zero-developer-seeking-subsidies-more-is-never-enough.html | For a Ground Zero Developer Seeking Subsidies More Is Never Enough | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/gas-pipes-from-east-harlem-blast-to-undergo-further-tests.html | Gas Pipes From Blast to Undergo Further Tests | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/mario-buatta-draws-towns-ire-for-connecticut-landmark-in-decline.html | With Project Stalled Renowned Decorator Falls Out of Favor | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/rivals-for-new-york-casino-licenses-must-pay-millions-to-play.html | Rivals for Casino Licenses Must Pay Millions to Play | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/runaway-barge-irks-tappan-zee-officials.html | Runaway Barge Irks Tappan Zee Officials | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/ultraluxury-apartment-sales-drive-records-in-manhattan-real-estate.html | Ultraluxury Apartment Sales Drive Records in Manhattan Real Estate | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/brooks-the-employers-creed.html | The Employers Creed | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/bruni-our-crazy-college-crossroads.html | Our Crazy College Crossroads | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/climate-signals-growing-louder.html | Climate Signals Growing Louder | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/leading-the-country-on-pre-k.html | Leading the Country on PreK | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/nocera-a-step-toward-justice-in-college-sports.html | A Step Toward Justice in College Sports | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/the-things-she-carried.html | The Things She Carried | By Cara Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/concussion-testing-for-nationals-harper-during-game.html | Concussion Testing for Harper During Game | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/for-the-mets-a-90-victory-goal-if-not-a-90-victory-team.html | A 90Victory Goal if Not a 90Victory Team | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/sabathia-is-sharper-stronger-and-ready-to-lead-yanks.html | Sharper Stronger and Set to Lead Yanks | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/basketball/erratic-knicks-linger-as-hawks-free-fall.html | Erratic Knicks Linger Just Outside a Berth | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/cycling/cyclists-compete-in-brooklyns-red-hook-criterium.html | Rinse and Spin | By Joshua Bright | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/riding-the-triangle-to-great-heights-at-stanford.html | Riding the Triangle to the Pinnacle at Stanford | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/the-pitinos-gather-for-a-garden-reunion.html | Pitinos Gather for a Garden Reunion | By Pat Borzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/soccer/puebla-keeps-us-players.html | Puebla Keeps US Players | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/theater/red-velvet-recalls-one-shocked-london-audience.html | Grandeur Under Siege | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/in-gary-ind-a-gateway-has-become-the-eyesore.html | In Gary Ind a Gateway Has Become the Eyesore | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/mudslide-debris-hampers-a-search-for-remains.html | Landslides Debris Hampers a Search for Remains | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/officials-urge-calm-as-protests-take-a-turn.html | Officials Urge Calm as Protests Take a Turn | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/detroits-revised-debt-plan-may-cut-pensions-deeper.html | Detroits Revised Debt Plan May Cut Pensions Deeper | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/judge-wont-block-rules-on-abortion-drugs.html | Judge Wont Block Rules on Abortion Drug | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/man-who-shot-at-white-house-gets-25-years.html | Man Who Shot at White House Gets 25 Years | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/japan-man-freed-from-death-row-faces-new-effort-to-block-a-retrial.html | Japan Man Freed From Death Row Faces New Effort to Block a Retrial | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/years-after-obama-hailed-warming-ties-with-india-the-temperature-has-fallen.html | Years After Obama Hailed Warming Ties With India the Temperature Has Fallen | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/climate-study-puts-diplomatic-pressure-on-obama.html | Climate Study Puts Diplomatic Pressure on Obama | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/behind-barbed-wire-shakespeare-inspires-a-cast-of-young-syrians.html | Behind Barbed Wire Shakespeare Inspires a Cast of Young Syrians | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |

| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/an-assertive-pasta-with-nebbiolos.html | An Assertive Pasta With Nebbiolos | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/hungry-city-mountain-bird-in-harlem.html | The Bird and Everything That Comes With It | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/traipsing-the-terroir-of-nebbiolo.html | Traipsing the Terroir of Nebbiolo | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/any-excuse-to-eat-waffles.html | Waffles for Breakfast and Beyond | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/bid-adieu-to-winter-with-a-colorful-lamb-stew.html | A Stew That Arrives Just in Time | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/italian-dj-fights-to-keep-culinary-traditions.html | Where Salami Meets Coltrane | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/prunes-poached-in-red-wine.html | A Better Reputation for Prunes | By Martha Rose Shulman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/kendrick-lamar-modest-mouse-and-flaming-lips-to-headline-hudson-project-festival/ | Lamar Modest Mouse to Play at New Festival | By Dave Itkzoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/michael-stipe-tom-morello-and-questlove-among-rock-hall-of-fame-presenters/ | Details Unveiled for Rock Hall Ceremony | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/new-york-tax-credit-to-encourage-theater-productions-upstate/ | New York Tax Credit For Upstate Rehearsals | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rice-university-picks-design-team-for-new-opera-theater/ | Rice Picks Team For New Opera Theater | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rolling-stones-to-resume-tour/ | Stones to Resume Tour | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/03/31/singapores-o-c-b-c-reaches-deal-for-hong-kong-bank/ | Expanding China | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/a-revolution-in-money/ | A Revolution in Money | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/checks-are-expendable-but-in-legal-tender-we-trust/ | Checks Are Expendable but in Legal Tender We Trust | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/diamonds-new-venture-plans-to-acquire-african-bank/ | First Acquisition | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/essay-the-real-competition-for-virtual-currency/ | The Real Competition for Virtual Currency | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/goldman-explores-sale-of-market-making-unit/ | Considering a Sale | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/grubhub-raises-price-range-for-i-p-o/ | Great Expectations | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/hong-kong-banking-regulator-opens-inquiry-into-currency-manipulation/ | Foreign Exchange Inquiry | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/inside-the-smaller-bank-branch-of-the-future/ | Inside the Smaller Bank Branch of the Future | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/tap-to-pay-not-so-much-in-the-u-s/ | Tap to Pay Not So Much in the US | By Chad Bray and Reuben Kyama | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/the-cashless-society-meets-the-loose-change-economy/ | The Cashless Society Meets the LooseChange Economy | By Gregory Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-instill-love-of-bitcoin-backers-work-to-make-it-safe/ | To Instill Love of Bitcoin Backers Work to Make It Safe | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://thelede.blogs.nytimes.com/2014/04/01/live-updates-from-house-hearing-on-g-m-defects/ | For Victims Families GM Hearing Provides Little Comfort | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/dance/vestigal-by-the-wendy-osserman-dance-company.html | An Enigma Bound by Chaos Staged by a Veteran Choreographer | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/design/national-civil-rights-museum-to-reopen-after-reconstruction.html | From Slave Ship Shackles to the Mountaintop | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/amphion-string-quartet-performs-at-alice-tully-hall.html | A Nostalgia Ride With a Driving Ensemble Behind the Wheel | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/delving-into-ernst-kreneks-intimate-compositions.html | Chamber Works of a Chameleon Sonorous to Surreal | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/tuneful-paul-simon-tribute-bridges-decades.html | Tuneful Tribute Bridges Decades | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/how-i-met-your-mother-ends-with-twists-expected-and-sweet.html | A Comedys Final Twists Lead to Love and Ratings | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/books/lydia-daviss-cant-and-wont.html | A Bowl of Berries Left to Dry in the Sun | By Dwight Garner | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/automakers-report-strong-sales-in-march.html | After Rough Winter Auto Sales Jumped in March | By Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/energy-environment/a-200-year-old-forecast-for-food-scarcity-may-yet-come-true.html | Old Forecast of Famine May Yet Come True | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/gm-chief-expresses-remorse-at-house-hearing.html | GM Takes a Step Toward Families | By Bill Vlasic and Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/china-sees-first-domestic-junk-bond-default.html | Junk Bond Default a Sign of Chinas Slowing Growth | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/european-ministers-approve-new-loans-for-greece.html | European Finance Ministers Approve New Loans for Greece | By Niki Kitsantonis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/unemployment-malaise-lingers-in-euro-zone.html | Euro Zone Unemployment Remains at 119 Percent | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/world-bank-to-expand-lending-to-developing-countries.html | World Bank to Lift Lending to Developing Countries | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-home-fixup-campaign-for-the-web.html | A Home Fixup Campaign for the Web | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/how-i-met-your-mother-lowers-its-curtain-to-a-packed-house.html | The Series Finale of Mother Brings CableStyle Viewership | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/newly-insured-but-not-counted-by-the-insurance-exchanges.html | Newly Enrolled but Not Counted by Insurance Exchanges | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/tax-lobby-works-to-defeat-overhaul-it-once-cheered.html | Lobbyists Who Once Cheered Tax Overhaul Now Work to Kill It | By Eric Lipton and Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/artful-knives-a-guide-for-beginner-chefs-an-icy-cocktail-and-more.html | Artful Knives a Guide for Beginner Chefs an Icy Cocktail and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/inventive-kitchen-mixes-chocolate-and-chicken.html | Inventive Kitchen Mixes Chocolate and Chicken | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/laurie-colwin-a-confidante-in-the-kitchen.html | A Confidante in the Kitchen | By Jeff Gordinier | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/online-reviews-keep-this-in-mind.html | Online Reviews Keep This in Mind | By Kim Severson | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/restaurant-review-the-peacock-and-the-shakespeare-in-midtown.html | Upstairs Downstairs British All Around | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/tessa-opens-a-restaurant-with-a-mostly-mediterranean-approach.html | Tessa Opens a Restaurant With a Mostly Mediterranean Approach | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/the-scuffin-takes-the-cake.html | The Scuffin Takes the Cake | By Julia Moskin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/inhaled-insulin-clears-advisory-hurdle-toward-fda-approval.html | Inhaled Insulin Clears Hurdle Toward FDA Approval | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/deciphering-donald-h-rumsfeld-in-the-unknown-known.html | Not Giving an Inch in a Battle of Wits and Words | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/in-dom-hemingway-gangsters-meet-up-in-france.html | Good Wine Bad Companions and a Nude Stroll in an Olive Grove | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/the-retrieval-a-civil-war-drama.html | The Profits and Losses of Fugitive Tracking | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/delayed-by-stubborn-winter-springs-colors-are-ready-to-burst.html | Springs Colors Are Ready to Burst After Stubborn Winter | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/report-traces-port-authoritys-flaws-to-a-crumbling-business-model.html | Report Traces Port Authoritys Flaws to a Crumbling Business Model | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/student-athletes-shouldnt-unionize.html | Student Athletes Shouldnt Unionize | By Patrick T Harker | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/venezuela-a-call-for-peace.html | Venezuela A Call for Peace | By Nicols Maduro | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/cartier-moves-north-from-perch-on-fifth-avenue.html | Cartier Moves North From Perch on Fifth Avenue | By Jane L Levere | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/clevelands-thriving-theater-district-makes-downtown-living-alluring.html | Clevelands Thriving Theater Hub Lures Residents | By Erik Piepenburg | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/howard-m-lorber.html | Howard M Lorber | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/science/a-new-salvo-in-debate-over-caloric-restrictions-and-longevity.html | Diets Link to Longevity After 2 Studies Diverge a Search for Consensus | By Nicholas Wade | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/mets-closer-bobby-parnell-has-ligament-tear-in-elbow.html | Elbow Injury Threatens Parnells Season | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/golf/tiger-woods-to-miss-the-masters-after-back-surgery.html | Back Surgery Puts Woods Out of the Masters for the First Time Since 1994 | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaafootball/a-primer-on-northwestern-players-quest-to-unionize.html | A Primer on Northwestern Players Quest to Unionize | By Steve Eder and Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/new-endurance-records-set-as-snow-vanishes-from-iditarod-trail.html | A Race Defined by Snow Finds Itself With Little | By Matt Furber | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/soccer/zlatan-ibrahimovic-one-of-soccers-brashest-stars-reveals-a-quieter-side.html | A Stars Quieter Side | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/chang-in-a-void-moon-at-incubator-arts-project.html | A Wild Ride Returns Confused | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/heathers-the-musical-brings-back-guilt-free-mayhem.html | The Rich Girls Are Going to Lose for Once | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/vinny-deponto-in-charlatan-a-magic-show-at-ars-nova.html | Nothing Up His Sleeve Just a Knack for Deception | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/boy-scouts-dismiss-a-gay-troop-leader-in-seattle.html | Boy Scouts Dismiss a Gay Troop Leader in Seattle | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/for-some-a-prison-camp-relic-stings-as-a-shrine-to-nazism.html | For Some a Relic Stings as a Shrine to Nazism | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/mudslide-death-toll-and-missing.html | Steelhead Drive Is Gone Along With So Many Lives Lived on It | By Kirk Johnson Jack Healy and Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/justice-depts-watchdog-on-graft-is-finding-its-teeth-again.html | At Justice Department a Watchdog on Graft Finds Its Teeth Again | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/letter-puts-focus-on-us-searches-for-americans-emails-and-calls.html | Letter Tells of Searches for Emails and Calls | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/obama-to-report-on-progress-of-health-care-law.html | Obama Claims Victory in Push for Insurance | By Michael D Shear and Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/paul-ryan-budget.html | Ryans Budget Would Cut 5 Trillion in Spending Over a Decade | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/us-students-strong-at-problem-solving-but-trail-other-nations.html | American Students Test Well in Problem Solving but Trail Foreign Counterparts | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/ebola-reaches-guinean-capital-stirring-fears.html | Ebola Reaches Guinean Capital Stirring Fears | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/united-nations-issues-new-warnings-on-central-african-republic.html | UN Issues New Warnings on Central African Republic | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-center-casts-doubt-on-stem-cell-breakthrough.html | Japan Center Questions Stem Cell Breakthrough | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-ends-half-century-ban-on-weapons-exports.html | After Decades Japan Ends Ban on Export of Weapons | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/korea.html | 2 Koreas After Exchanging Fire Rearm With Insults | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370-compensation.html | With Plane Still Missing Legal Moves for Payouts Start | By Edward Wong and Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370.html | Transcript From Lost Jet Is Released by Malaysia | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/rights-group-documents-repression-of-tibetans-in-nepal.html | Tibetans Repressed in Nepal Rights Group Finds | By Edward Wong and Bhadra Sharma | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/britain-orders-inquiry-into-muslim-brotherhood.html | Britain Orders Inquiry Into Muslim Brotherhood in London | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/centuries-old-church-passes-a-digital-collection-plate.html | Aging Church Passes Digital Collection Plate | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/moderation-pays-off-for-a-far-right-party-in-france.html | Moderation Pays Off for FarRight French Party | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/nato-orders-end-to-practical-and-military-cooperation-with-russia.html | NATO to Firm Up Its Presence in Eastern Europe as It Halts Cooperation With Russia | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/russia-ukraine.html | Russia Tightens Pressure on Ukraine With Rise in Natural Gas Price | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/health-worsens-for-father-of-american-imprisoned-in-tehran.html | Bid to Free ExMarine Held in Iran Cites Father | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/jonathan-pollard.html | Abbas Takes Defiant Step and Mideast Talks Falter | By Jodi Rudoren Michael R Gordon and Mark Landler | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/02/library-of-congress-beefs-up-recordings-collection-but-watch-out-for-that-barber/ | Library of Congress Adds to Recordings | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-curtail-departures-sac-pursues-2-year-pacts/ | To Curtail Departures SAC Pursues 2Year Pacts | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/frankie-knuckles-59-pioneer-house-dj-dies.html | Frankie Knuckles 59 Pioneer House DJ | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/at-hearing-caterpillar-defends-tax-practices.html | At Hearing Caterpillar Defends Tax Practices | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/billion-dollar-bracelet-is-key-to-magical-kingdom.html | A BillionDollar Bracelet Is the Key to a Disney Park | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-fractious-music-industry-lobby-looks-to-strike-a-note-of-accord.html | A Fractious Music Industry Lobby Looks to Strike a Note of Accord | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/at-a-momentary-peace-with-albany-de-blasio-sees-an-opportunity-to-reboot.html | At a Momentary Peace With Albany de Blasio Sees an Opportunity to Reboot | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/half-of-new-yorks-tech-workers-lack-college-degrees-report-says.html | Half of Citys Tech Workers Dont Have College Degrees Report Says | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/jury-convicts-second-man-in-2011-killing-of-a-high-school-basketball-star.html | Jury Convicts Second Man in 2011 Killing of a High School Basketball Star | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/man-to-serve-three-months-in-jail-for-his-affair-with-student.html | Man to Serve Three Months for His Affair With Student | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/missing-from-christies-proof-of-innocence-claim-the-proof.html | Missing From Christies ProofofInnocence Claim The Proof | By Jim Dwyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/rowland-ex-connecticut-governor-is-implicated-in-new-case.html | ExGovernor Is Implicated in New Case in Connecticut | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/terror-trial-proves-civilian-courts-are-safe-holder-says-in-visit-to-manhattan.html | Holder in New York City Calls Terror Trials Safe | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/two-dollar-bill-is-oddity-but-some-love-the-tender.html | Love the Tender 2 Bill Is Still an Oddity | By Chadwick Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/albanys-perilous-oil-boom.html | Albanys Perilous Oil Boom | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bad-move-on-jonathan-pollard.html | Bad Move on Jonathan Pollard | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bittman-the-aliens-have-landed.html | The Aliens Have Landed | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/friedman-follow-the-money.html | Follow the Money | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/keeping-track-april-2-2014.html | Keeping Track April 2 2014 | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/mr-ryans-faith-based-budget.html | Mr Ryans FaithBased Budget | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/checking-for-a-concussion-with-the-clock-running.html | Checking for a Concussion With the Clock Running | By Alan Schwarz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/for-hiroki-kuroda-every-season-begins-a-new-chapter.html | For Kuroda Every Season Begins a New Chapter | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/yanks-rebuilt-lineup-is-quickly-picked-apart.html | Rebuilt Yanks Are Quickly Picked Apary | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/hawks-clinging-to-final-playoff-spot-insist-the-pressure-isnt-mounting.html | Hawks in a Playoff Race That Isnt Their Priority | By Mike Tierney | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/last-clashes-for-nets-and-knicks.html | Last Clashes for Nets and Knicks | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/nets-surge-earns-jason-kidd-a-second-award.html | Nets8217 Surge Earns Kidd A Second Award | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/once-stumbling-nets-are-surging-into-playoffs.html | Once Stumbling Nets Are Surging Into Playoffs | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/football/jets-add-receiver-jacoby-ford.html | Jets Add Receiver | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaabasketball/college-basketball-roundup.html | SMU Holds Off Clemson to Advance to NIT Final | By Seth Berkman and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/technology/apple-and-samsung-reprise-patent-fight-with-google-a-shadow-presence.html | Apple and Samsung Reprise Patent Fight With Google a Shadow Presence | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/arizona-abortion-ruling-is-appealed.html | Arizona Abortion Ruling Is Appealed | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/chicago-mayor-rahm-emanuel-seeks-to-alter-pension-plan-for-city-labor.html | Chicago Mayor Seeks Alterations to Repair Badly Underfunded Pension Plan | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/muriel-bowser-defeats-mayor-vincent-gray-in-washington-primary.html | DC Mayor Is Defeated in Upset at Primary | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/patrick-cannons-resignation-sets-stage-for-charlottes-fourth-mayor-in-a-year.html | In Charlotte a Revolving Door in the Mayors Office 4 in a Year | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/police-shootings-of-mentally-ill-suspects-are-on-the-upswing.html | Police Confront Rising Number of Mentally Ill | By Fernanda Santos and Erica Goode | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/popes-example-for-the-bishops-opulence-is-out.html | Bishops Follow Popes Example Opulent Is Out | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/terror-suit-against-jordanian-bank-tests-us-diplomacy-and-secrecy-laws.html | Terror Suit Tests Diplomacy and Bank Secrecy Laws | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/washington-mayor-signs-marijuana-law.html | Mayor Signs Marijuana Law | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/authorities-kill-gang-leader-mexico-says.html | Mexico Police Kill a Gang Leader | By Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/earthquake-hits-off-coast-of-north-chile.html | Chile Evacuates Coast After Large Earthquake | By Pascale Bonnefoy and Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/afghan-women-see-hope-in-the-ballot-box.html | Afghan Women Seeing Hope in the Ballot Box | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/small-area-open-near-fukushima.html | Small Area Open Near Fukushima | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/to-protect-foreigners-afghanistan-shuts-down-their-hangouts.html | To Protect Foreigners Afghanistan Shuts Down Their Hangouts | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/house-approves-funds-for-ukraine.html | House Approves Funds for Ukraine | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/turkey-police-break-up-protest-over-voting-irregularities.html | Turkey Police Break Up Protest Over Voting Irregularities | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/03/31/columbia-records-executives-archive-headed-to-new-york-public-library/ | Public Library Receives Recordings in Archives | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/01/alvin-ailey-to-bring-new-work-to-koch-theater/ | A Moses Premiere Is Part of Ailey Lineup | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/01/spanish-language-vagina-monologues-to-play-at-westside-theater/ | The Vagina Monologues Returns in Spanish | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/if-youre-the-victim-of-a-tax-fraud-tell-the-irs.html | If Youre the Victim of a Tax Fraud Tell the IRS | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/02/karen-joy-fowler-wins-penfaulkner-fiction-prize/ | Karen Joy Fowler Wins PENFaulkner Prize | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/a-financial-center-is-envisioned-on-a-muddy-tract-in-southern-china/ | A Muddy Tract Now but by 2020 Chinas Answer to Wall Street | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/a-pivotal-financial-crisis-case-ending-with-a-whimper/ | A Pivotal Financial Crisis Case Ending With a Whimper | By Jesse Eisinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/blythe-masters-to-leave-jpmorgan/ | Commodity Unit Chief Is Leaving JPMorgan | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/chinas-cofco-to-buy-majority-stake-in-noble-agriculture-unit/ | Global Expansion | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/deutsche-brse-unit-is-subject-of-u-s-criminal-investigation/ | Unit of Deutsche Brse Faces US Criminal Inquiry | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/handler-leucadias-new-chief-takes-pay-cut-in-new-role/ | Pay Cut | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/lyft-raises-250-million-from-alibaba-third-point-and-others/ | FundRaising | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/virtu-high-frequency-trading-firm-is-said-to-delay-i-p-o/ | IPO Delay | By William Alden and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/arts/dance/marc-platt-100-stage-and-screen-dancer-dies.html | Marc Platt 100 Stage and Screen Dancer | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/business/charles-keating-key-figure-in-the-1980s-savings-and-loan-crisis-dies-at-90.html | Charles Keating Key Figure in Crisis Of Savings and Loans Is Dead at 90 | By Robert D McFadden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/world/asia/irene-fernandez-champion-of-oppressed-dies-at-67.html | Irene Fernandez 67 Fighter for the Oppressed Is Dead | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/dance/yve-laris-cohen-performs-at-the-whitneys-coming-site.html | Moving a Slab of Museum Wall Artfully | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/two-stolen-paintings-are-found-in-italy.html | Two Stolen Paintings Are Found in Italy | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/alexa-ray-joel-is-grounded-in-the-pop-tradition.html | A Singer Confidently Following Her Heart | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/kraftwerk-in-concert-at-the-united-palace-theater.html | Look Out That Song Is Going to Hit You Right in the Head | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/short-poppies-a-mockumentary-on-netflix.html | Where a Laugh Track Is DoItYourself | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/unforgettable-returns-for-another-chance.html | She Can Remember Everything Even Her Shows Various Time Slots | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/automobiles/chrysler-recalls-over-850000-suvs.html | Chrysler Is Recalling Two SUVs | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/karen-russells-sleep-donation.html | Terminal Tossing and Turning | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/young-immigrant-in-denmark-lashes-out-in-verse.html | Lashing Out in Verse | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/barriers-wall-off-the-facts-of-gm-car-crashes.html | GM Secrecy on Crashes Adds to Families Pain | By Rachel Abrams and Danielle Ivory | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/gm-chief-opens-testimony-to-senate-panel.html | GM Chief Faces Ire of Senators in Hearing | By Bill Vlasic and Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/despite-slowdown-in-china-rio-tinto-stays-committed-to-mining-plans.html | Chinese Demand for Iron Ore Ebbs but Rio Tinto Trusts Its Mining Plans | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/for-many-germans-pilots-walkout-crosses-a-line.html | For Many Germans Pilots Walkout Crosses a Line of Employee Behavior | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/lufthansa-strike.html | 900 Flights Are Canceled in Lufthansa Strike | By Nicola Clark and Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/smallbusiness/seeking-even-faster-growth-an-e-commerce-company-stumbles.html | Seeking Even Faster Growth an ECommerce Company Stumbles | By Adriana Gardella | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/crosswords/bridge/in-dallas-echoes-of-an-olympiad.html | In Dallas Echoes of an Olympiad | By Phillip Alder | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Johnny-Manzeil-nfl-fashion-workout.html | Showing Off More Than His Arm | By John Koblin | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Tavi-Gevinson-Rookie-Petra-Collins-online-magazine.html | Tavi and the Taviettes | By Judy Abel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/black-bear-bar-in-williamsburg.html | Black Bear Bar in Williamsburg Brooklyn | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/embracing-spring-fashion-with-colors-and-prints.html | Embracing Spring Fashion With Colors and Prints | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/jill-kargmans-beauty-routine.html | I Believe in the Valor of Pallor | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/maggie-betts-socialite-turned-filmmaker.html | Her Mothers Life as a Prequel | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/normcore-fashion-movement-or-massive-in-joke.html | The New Normal | By Alex Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/openings-and-events-for-the-week-of-april-3.html | Openings and Events for the Week of April 3 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/portugal-lisbon-bairro-alto-neighborhood-street-style.html | A Nod to Venus | By Joanna Nikas and Sofia Perpetua | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-museum-of-contemporary-art-in-los-angeles-celebrates-its-35th-anniversary.html | A Timeout for Art | By Monica Corcoran Harel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-search-for-jay-ott-a-missing-brooklyn-designer.html | Leaving Few Clues Behind | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/cozy-up-to-the-campfire-with-color-and-ease.html | Cozy Up to the Campfire With Color and Ease | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/deals-at-rizzoli-modani-pollack-and-treillage.html | Discounts on Fabrics Books and Accessories | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/gathering-moss.html | Gathering Moss | By Michael Tortorello | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/homes-worth-aspiring-to.html | Homes Worth Aspiring To | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/if-cherry-trees-came-with-gold-dust.html | If Cherry Trees Came With Gold Dust | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/loving-trees-even-the-messy-ones.html | Loving Trees Even the Messy Ones | By Linda Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/making-a-scene-onstage-and-off.html | Making a Scene Onstage and Off | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/should-i-add-lighting-to-closets.html | Should I Add Lighting to Closets | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/stone-furnishings-petrified-in-a-good-way.html | Petrified in a Good Way | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/ticking-and-tocking-in-playful-ceramics.html | Ticking and Tocking in Playful Ceramics | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/greathomesanddestinations/a-painter-stretches.html | A Painter Stretches | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/health/mental-health-groups-split-on-bill-to-revamp-care.html | Mental Health Groups Split on Bill to Overhaul Care | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/an-inscription-taken-out-of-poetic-context-and-placed-on-a-9-11-memorial.html | A Memorial Inscriptions Grim Origins | By David W Dunlap | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/deliveryman-is-fatally-shot-on-staten-island.html | Deliveryman Fatally Shot on a Street Many Avoid | By J David Goodman and Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/officer-in-hofstra-hostage-shooting-will-not-face-criminal-charges.html | No Charges for Officer in Hostages Death | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/science/program-looks-to-give-bees-a-leg-up-or-six.html | Program Looks to Give Bees a Leg or Six Up | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/with-bobby-parnell-injured-mets-ponder-the-health-of-their-pitchers.html | Mets Fall as Their Pitching Concerns Grow | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/jason-kidds-bad-rap-now-20-years-old.html | A 20YearOld Record Kidd Doesnt Savor | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/fifa-bans-barcelona-from-transfer-market.html | FIFA Fines and Bans Barcelona From Transfer Market | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/football/eagles-did-not-have-to-kick-desean-jackson-on-his-way-out.html | Parting With a Star and Adding a Kick | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/soccer/paris-st-germain-beats-chelsea-but-loses-ibrahimovic.html | For Paris StGermain a Win and Perhaps a Costly Loss | By Sam Borden | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/amazon-firetv-set-top-box.html | Amazon Seeks Beachhead in the Living Room | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/for-the-tech-savvy-with-a-need-for-speed-a-limited-choice-of-towns-with-fiber.html | Internet by Fiber Speedy but Still Sporadic | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/pound-for-kilogram-some-easier-ways-to-make-conversions.html | Weights or Measures Converted on the Fly | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/sweeping-away-a-search-history.html | Sweeping Away a Search History | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/virtual-reality-perfect-for-an-immersive-society.html | If You Like Immersion Youll Love This Reality | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/theater/varied-new-works-at-38th-annual-humana-festival.html | Pondering How Tales Are Told | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/camp-david-at-arena-stage-relives-78-peace-talks.html | Carters Return to Capital Onstage | By Sheryl Gay Stolberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/gun-shots-reported-at-fort-hood.html | Iraq Veteran at Fort Hood Kills 3 and Himself | By Dave Montgomery Manny Fernandez and Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/2-senators-clear-way-for-release-of-report-on-cia-detentions.html | Path Cleared for Release of Detention Report | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/president-heads-to-michigan-to-press-minimum-wage-increase.html | After Push by Obama MinimumWage Action Is Moving to the States | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/ruling-returns-power-to-big-donors-and-party-leaders.html | Power Surge for Donors | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/supreme-court-ruling-on-campaign-contributions.html | Justices 54 Void Key Spending Cap in Political Races | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/texas-abortion-providers-lawsuit.html | Abortion Providers in Texas Sue Over a Restrictive Rule That Could Close Clinics | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/africa-europe-summit-meeting.html | Clouds Hang Over Meeting of Europeans and Africans | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/an-emotional-pistorius-may-soon-take-the-stand.html | After Sobs Prayers and Illness in Court Pistorius May Testify | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/americas/earthquake-off-northern-chile-tsunami.html | Responding to Quake Chile Uses Lessons of Past | By Pascale Bonnefoy and Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/britain-pollution.html | Britain Health Alert for Saharan Dust | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/crimea-offers-showcase-for-russias-rebooted-military.html | In Crimea Russia Showcases a Fit and Rebooted Army | By C J Chivers and David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/hollande-approves-new-french-cabinet.html | French Leader Approves a Cabinet of Mixed Messages | By Alissa J Rubin and Scott Sayare | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nato-general-says-russian-force-poised-to-invade-ukraine.html | NATO Commander Says He Sees Potent Threat From Russian Forces Near Ukraine | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/bombings-near-cairo-university.html | Cairo University Rocked by Multiple Explosions | By Kareem Fahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/middle-east-peace-talks.html | Hope for Negotiations Stays Alive in Mideast | By Jodi Rudoren Isabel Kershner and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/crime-inquiry-said-to-open-on-citigroup/ | Crime Inquiry Said to Open on Citigroup | By Ben Protess and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/mon-levinson-88-op-art-sculptor-dies.html | Mon Levinson 88 Op Art Sculptor | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/priscilla-morgan-cultural-matchmaker-dies-at-94.html | Priscilla Morgan Cultural Matchmaker Dies at 94 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/a-union-aims-at-pittsburghs-biggest-employer.html | A Unions Wage War | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/china-extends-tax-break-program-to-spur-economy.html | China Extends Tax Break Program to Spur Economy | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/meat-alternatives-on-the-plate-and-in-the-portfolio.html | Fake Meats Finally Taste Like Chicken | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/lofty-newspaper-project-is-closed-after-two-years.html | Lofty Newspaper Project Is Closed After Two Years | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/upfront-season-swells-as-media-companies-compete-for-ads.html | Upfront Season Swells as Media Companies Compete for Ads | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/medicare-to-share-information-on-pay-for-physicians.html | Medicare to Share Information on Pay for Physicians | By Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/a-victory-and-a-knife-in-the-side.html | A Victory and a Knife in the Side | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/at-trial-queens-doctor-is-accused-of-recklessly-prescribing-drugs.html | At Trial Queens Doctor Is Accused of Recklessly Prescribing Drugs | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-drops-plan-to-use-state-money-to-pay-for-college-classes-for-inmates.html | Cuomo Drops Plan to Use State Money to Pay for College Classes for Inmates | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-put-his-weight-behind-charter-school-protections.html | For Cuomo Pivotal Role in Charter School Push | By Javier C Hernndez and Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/de-blasio-naming-ex-banker-as-economic-development-corp-chairman.html | Economic Post Will Be Filled by ExBanker Close to Mayor | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/new-york-program-to-help-police-get-a-kit-to-combat-overdoses.html | Proposal for Police to Carry a Kit to Combat Overdoses | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/stringer-to-increase-oversight-of-new-york-citys-computerization-contracts.html | City Comptroller Offers Plan to Streamline Information Technology Contracts | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/woman-mauled-by-chimp-cant-sue-connecticut.html | Woman Mauled by Chimp Cant Sue State | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/worker-is-killed-in-fall-at-a-midtown-hotel.html | Worker Is Killed in Fall at a Midtown Hotel | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/how-not-to-enforce-campaign-laws.html | How Not to Enforce Campaign Laws | By Ann M Ravel | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/measuring-the-success-of-health-reform.html | Measuring the Success of Health Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/risky-games-in-the-south-china-sea.html | Risky Games in the South China Sea | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/surprise-the-rich-won-one.html | Surprise The Rich Won One | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-court-follows-the-money.html | The Court Follows the Money | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-price-of-a-slur.html | The Price of a Slur | By David Treuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/were-not-no-1-were-not-no-1.html | Were Not No 1 Were Not No 1 | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/after-jeter-is-honored-yankees-suffer-indignity-another-loss-to-astros.html | After Jeter Is Honored Yankees Suffer Indignity Another Loss to Astros | By David Waldstein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/on-the-first-stop-of-farewell-tour-derek-jeter-does-a-ceremony-in-a-flash.html | On the First Stop of a Farewell Tour Jeter Does a Ceremony in a Flash | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/passing-concussion-tests-bryce-harper-returns-to-lineup.html | Passing Concussion Tests Harper Returns to Lineup | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/nets-lose-tempers-and-then-the-game.html | Lacking Discipline Nets Meet Punishment | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/with-rout-knicks-have-playoff-spot-for-now.html | Playing Like a Playoff Team the Knicks Move Into Eighth | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/golf/karrie-webb-uses-winnings-to-fund-film-on-lpga-history.html | A Student of the Game on the Course and Off | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/psychologist-helps-uconn-forge-lasting-bonds.html | Huskies Forge Lasting Bonds With a Psychologists Help | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/true-to-kentucky-a-fan-base-wields-its-own-megaphone.html | True to Kentucky a Fan Base Wields Its Own Megaphone | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/epa-faulted-for-failure-to-report-risks.html | EPA Faulted for Failure to Report Risks | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/ex-contractor-sentenced-for-leak-to-fox-news.html | ExContractor Sentenced for Leak to Fox News | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/health-enrollment-numbers-lift-democratic-hopes.html | Health Enrollment Numbers Lift Democratic Hopes | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/in-florida-bid-to-cut-voter-rolls-is-set-back.html | In Florida Bid to Cut Voter Rolls Is Set Back | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/new-mexico-albuquerque-seeks-police-monitoring.html | New Mexico Albuquerque Seeks Police Monitoring | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/report-finds-hispanics-faring-better-than-blacks.html | Report Finds Hispanics Faring Better Than Blacks | By Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/washingtonians-get-to-know-the-council-member-they-picked-instead-of-the-mayor.html | Washingtonians Get to Know Democrat They Picked Over the Mayor | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/whats-next-for-health-care.html | Whats Next for Health Care | By Robert Pear | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/in-bullet-ridden-afghan-districts-free-vote-seems-an-empty-promise.html | In BulletRidden Afghan Districts Free Vote Seems an Empty Promise | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/japan-says-it-will-abide-by-whaling-ruling.html | Japan Will Abide by Whaling Ruling | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/war-and-unrest-provide-for-a-scarred-campaign-trail-in-afghanistan.html | War and Unrest Provide for a Scarred Campaign Trail in Afghanistan | By Matthew Rosenberg and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/greece-immunity-lifted-for-lawmakers.html | Greece Immunity Lifted for Lawmakers | By Niki Kitsantonis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nasa-breaks-most-contact-with-russia.html | NASA Breaks Most Contact With Russia | By Kenneth Chang and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/irans-choice-for-un-post-fuels-tension-with-us.html | Irans Choice for UN Post Fuels Tension With US | By Somini Sengupta and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/israel-foreign-ministry-strike-ends.html | Israel Foreign Ministry Strike Ends | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/air-and-space-museums-main-hall-to-be-renovated-and-renamed/ | Air and Space Museum Gets a Lift From Boeing | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/elephants-and-pajamas-its-the-marxfest-of-course/ | Elephants and Pajamas The Marxfest of Course | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/jack-white-plans-to-record-and-produce-a-single-on-record-store-day/ | A Jack White Record In Record Time | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://bits.blogs.nytimes.com/2014/04/03/eich-steps-down-as-mozilla-chief/ | Mozillas Chief Felled by View on Gay Unions | By Nick Bilton and Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/brookstone-files-for-bankruptcy-and-plans-to-sell-itself/ | Bankruptcy Filing | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/citibank-executive-drafted-to-help-bank-regain-feds-confidence/ | Back to Work | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/credit-suisse-takes-new-legal-provision-related-to-u-s-tax-inquiry/ | Credit Suisse Sets Millions Aside in Justice Dept Case | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/investcorp-joins-rush-to-invest-in-european-distressed-debt/ | Seeking Opportunities | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/liberty-media-to-sell-most-of-its-stake-in-barnes-noble/ | Liberty Media Will Sell Most of Its Investment in Barnes Noble | By Michael J de la Merced and Julie Bosman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/mf-global-customers-to-be-paid-back-in-full/ | Paid in Full | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/us-ordered-to-return-assets-seized-in-crackdown-on-exported-cars/ | US Ordered to Return Assets Held in Crackdown of Luxury Cars Exported to China | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/03/business/richard-black-92-dies-first-illustrator-of-mr-clean.html | Richard Black 92 Artist Who Conjured Mr Clean | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-gallery-crawl-through-soho-and-tribeca.html | Glimpses of the Past and a HighTech Future | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-guide-to-the-best-of-the-lower-east-side.html | Pluralism With Bug Zappers and Doll People | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-picks-in-brooklyn-an-embattled-utopia.html | Chasing a Dream and an Unalloyed Ethos | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-gallery-guide-by-the-art-critics-of-the-new-york-times.html | Boldly Go | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/from-hot-to-schlock-holland-cotter-tours-chelsea-galleries.html | Where BlueChip Brands Meet Brassy Outliers | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/roberta-smiths-tour-of-the-sizzlers-on-the-upper-east-side.html | Upstairs and Behind Doors Creative Passion | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/treasures-and-trivia-of-the-romanov-era.html | Treasures and Trivia of the Romanov Era | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/music/pablo-heras-casado-conducts-the-new-york-philharmonic.html | A Master of Texture Conjures the Sky and the Sea | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/spare-times-for-april-4-10.html | Spare Times | By Martin Tsai and Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/spare-times-for-children-for-april-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/television/bruce-springsteens-high-hopes-on-hbo.html | A Musical Mr Fixit for the Soul | By Mike Hale | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/the-men-who-made-us-fat-finds-lots-of-unhealthy-food.html | Pointing Fingers Over Bulging Bellies | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/books/cathedral-of-the-wild-by-boyd-varty.html | A Soulful Safari Stalking the Spiritual | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/britain-shows-support-for-tougher-cigarette-laws.html | Britain Shows Its Support for Tougher Cigarette Laws | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/economy/out-of-work-out-of-benefits-and-running-out-of-options.html | Long Out of Work and Running Out of Options | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/energy-environment/anadarko-petroleum-to-pay-5-1-billion-to-settle-pollution-case.html | Anadarko Pays Billions in Settling Toxins Case | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/international/eu-lawmakers-approve-tough-net-neutrality-rules.html | EU Lawmakers Approve Tough Net Neutrality Rules | By Mark Scott and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/international/european-central-bank-leaves-rates-unchanged.html | European Central Bank Hints at BondBuying Program to Stimulate Economy | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/jeremy-stein-to-resign-from-fed-board.html | Economist to Resign From Fed Board to Return to Harvard | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/bryan-cranston-to-write-memoir-of-his-breaking-bad-years.html | Writing Good A Cranston Memoir | By Julie Bosman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/david-letterman-to-retire-in-2015.html | 3 Decades In Letterman Says He Will Sign Off | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/star-ledger-announces-big-staff-reductions.html | StarLedger New Jerseys Largest Newspaper Is Cutting 167 Jobs in Reorganization | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/with-hollywood-stars-on-the-agency-team-clients-take-the-call.html | With Hollywood Stars on the Agency Team Clients Take the Call | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/sams-club-releases-survey-on-microbusinesses.html | Sams Club Joins With Gallup to Survey Smallest Businesses | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/switching-names-to-save-on-taxes.html | Switching Names to Save on Taxes | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/yorgen-edholm-of-accellion-on-the-motivation-of-passion.html | The Best Ideas Can Come From Anyone | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/health/fda-approves-portable-drug-overdose-treatment.html | HandHeld Treatment for Overdoses Is Approved | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/10-rules-for-sleeping-around-combines-nudity-and-jokes.html | 10 Rules for Sleeping Around | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/a-family-in-crisis-in-ilo-ilo-anthony-chens-first-feature-film.html | Hard Times Take Their Toll on a Singapore Family | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alan-partridge-starring-steve-coogan.html | Broadcast News British Airhead Still Has a Platform | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alien-abduction-a-thriller-directed-by-matty-beckerman.html | Alien Abduction | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/being-ginger-about-a-mans-quest-for-acceptance.html | Being Ginger | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/flex-is-kings-follows-devotees-of-a-new-dance.html | Flex Is Kings | By Miriam Bale | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/frankie-alice-released-briefly-in-2010-returns.html | Frankie  Alice | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/galapagos-affair-historical-documentary-of-island-expats.html | Seeking Eden They Fled to Far Isle Hell Followed | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/hero-returns-in-captain-america-the-winter-soldier.html | Courage Loyalty Honor Kablooey | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/nymphomaniac-volume-ii-the-rest-of-von-triers-story.html | After the Indulgence of Young Lust the Going Gets Tougher and Rougher | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/scarlett-johansson-as-a-deadly-alien-in-under-the-skin.html | A Much Darker Hitchhikers Guide | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/the-action-thriller-in-the-blood-stars-gina-carano.html | In the Blood | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/brooklyn-housing-court-like-many-city-renters-cant-find-a-new-home.html | Brooklyns Housing Court Cant Find a New Home | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/new-york-can-block-religious-services-in-schools-appeals-panel-rules.html | City Can Block Religious Services in Public Schools Appeals Court Says | By Benjamin Weiser and Sharon Otterman | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaigns-for-kabul.html | The Campaigns for Kabul | By Matthieu Aikins | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/science/space/a-moon-of-saturn-has-a-sea-scientists-say.html | Under Icy Surface of a Saturn Moon Lies a Sea of Water Scientists Say | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/for-the-mets-3-games-3-losses.html | With Crowds Dwindling and Problems Mounting the Mets Fall to 03 | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/from-lao-tzu-to-layups-1682-pages-of-phil-jackson.html | From Lao Tzu to Layups | By Ben Dolnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/the-phil-jackson-bookshelf.html | The Phil Jackson Bookshelf | By Ben Dolnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/golf/female-golfers-rankled-by-magazines-cover.html | Golf Digests Cover Spurs Criticism From LPGA Pros | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/impact-of-northwestern-ruling-on-womens-sports-is-uncertain.html | Amid Cheers Union Bid Stirs Concern for Women | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/tennis/swiss-unleash-their-stars-in-davis-cup.html | Missing Some Stars Davis Cup Still Has Sparkle | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/technology/nest-labs-citing-flaw-halts-smoke-detector-sales.html | Nest Labs Stops Selling Its Smoke Detector | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/the-most-happy-fella-is-revived-at-city-center.html | Uncorking a Napa Vintage for a Toast to Adult Romance | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/agreement-on-interstate-repair-needs-but-not-on-how-to-pay-for-them.html | Agreement on Interstate Repair Needs but Not on How to Pay for Them | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fires-in-detroit-destroy-an-artists-canvas-vacant-houses.html | Fires in Detroit Destroy an Artists Canvas Vacant Houses | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fort-hood-security-problems.html | Soldiers Attack at Base Echoed Rampage in 2009 | By Manny Fernandez Serge F Kovaleski and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/american-jews-divided-over-possibility-of-spys-release.html | Talk of Freeing a Spy for Israel Stirs Old Unease for US Jews | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/ruling-hints-more-campaign-finance-dominoes-may-fall.html | Rulings Breadth Hints That More Campaign Finance Dominoes May Fall | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/senate-panel-approves-release-of-cia-interrogation-report.html | Panel Votes to Reveal How CIA Interrogated | By David S Joachim | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/as-leaders-meet-report-describes-chaos-in-central-african-republic.html | Chad Amid Criticism Will Pull Troops From Force in Central Africa | By Somini Sengupta and Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/from-a-quiet-rebel-base-plotting-an-assault-on-south-sudans-oil-fields.html | At Quiet Rebel Base Plotting an Assault on South Sudans Oil Fields | By Jacey Fortin | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/south-sudan-will-starve-without-help-un-warns.html | South Sudan Urgently Needs Help to Stave Off Famine UN Warns | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/with-guitar-and-accordion-comforting-mexican-mourners.html | With Instruments and Odes Comforting Mexican Mourners | By Damien Cave | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/kidnapping-in-malaysian-borneo.html | 2 Women Are Kidnapped From a Resort in Malaysia | By Kirk Semple and Floyd Whaley | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/pakistan-bombing.html | Pakistan Explosion Misses ExLeader | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/europe/ukraine.html | Ukraine Implicates ExPresident and Russia in Protesters Deaths | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/mideast-peace-talks.html | Israel Halts Prisoner Release as Talks Hit Impasse | By Michael R Gordon and Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/syrian-refugees-one-million.html | Lebanon Hosts Over a Million Who Fled Syria UN Reports | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/turkey-lifts-ban-on-twitter.html | Turkey Lifts Twitter Ban After Court Calls It Illegal | By Ceylan Yeginsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/in-u-s-this-year-i-p-o-s-leave-the-gate-at-full-speed/ | In US This Year IPOs Are Leaving the Gate at Full Speed | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/overseer-of-compliance-at-sac-is-selected/ | Overseer of Compliance at SAC Is Selected | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/dance/joan-miller-modern-dance-champion-dies-at-77.html | Joan Miller 77 ModernDance Champion | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/richard-princes-canal-zone-to-be-shown-at-gagosian.html | Richard Princes Canal Zone to Be Shown at Gagosian | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/nerds-get-their-due-on-silicon-valley-and-veep.html | StartUps and Upstarts | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/energy-environment/energy-saving-company-set-for-public-offering.html | EnergySaving Company Set for Public Offering | By Diane Cardwell | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/general-motors-turns-to-hired-crisis-managers.html | GM Turns to a Recall Crisis Expert | By Bill Vlasic and Hilary Stout | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/international/the-village-stadium-a-symbol-of-power-for-hungarys-premier.html | The Village Stadium | By Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/global-crisis-reunites-old-friends-in-goodbye-world.html | Goodbye World | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/watermark-explores-the-human-relationship-with-water.html | Watermark | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/bratton-and-sharpton-discuss-profiling-issue.html | Bratton and Sharpton Discuss Profiling Issue | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/brooklyn-boxer-rises-but-her-feet-stay-on-the-ground.html | Brooklyn Boxer Rises but Her Feet Stay on the Ground | By Susan Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/critics-say-zip-line-will-hurt-not-help-lake-george-tourism.html | Plans for RecordBreaking Zip Line Stir Concern in Adirondacks | By Paul Post | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/long-island-college-hospital-names-choice-for-the-future.html | Long Island College Hospital Names Choice for the Future | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/many-pupils-say-2014-new-york-reading-tests-are-easier-but-complaints-persist.html | Many Pupils Say 2014 State Reading Tests Are Easier but Complaints Persist | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/roger-fessaguet-a-wizard-of-haute-cuisine-dies-at-82.html | Roger Fessaguet Dies at 82 a Wizard of Haute Cuisine | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/stenographer-fired-over-drinking-problem-left-headaches-for-appellate-courts.html | Stenographer Fired Over Drinking Problem Left Headaches for Appellate Courts | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/warden-at-rikers-island-demoted-after-inmate-dies-in-overheated-cell.html | Warden at Rikers Island Demoted After Inmate Dies in Overheated Cell | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/brooks-party-all-the-time.html | Party All The Time | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/europe-moves-ahead-on-internet-rules.html | Europe Moves Ahead on Internet Rules | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/flash-boys-for-the-people.html | Flash Boys for the People | By Philip Delves Broughton | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/krugman-rube-goldberg-survives.html | Rube Goldberg Survives | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaign-finance-ruling-helps-big-donors.html | How to Squeeze the Political Parties | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-end-of-television-without-pity.html | The End of Television Without Pity | By Juliet Lapidos | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/before-tanakas-debut-plenty-of-expectations-but-little-apprehension.html | Before Tanakas Debut Plenty of Expectations but Little Apprehension | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/new-infielder-and-closer-help-yankees-to-first-win.html | New Infielder and Closer Help Yankees to First Win | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/phil-jackson-praises-knicks-energy-saying-theyre-playing-with-purpose.html | Jackson Praises Knicks Energy Saying Theyre Playing With Purpose | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/football/new-leader-for-bills.html | New Leader for Bills | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/marian-gaborik-showing-creativity-with-kings.html | Gaborik Showing Creativity With Kings | By Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/shut-out-in-shootouts-devils-try-to-salvage-season.html | Shut Out in Shootouts Devils Try to Salvage Season | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/in-a-tracks-decision-horses-are-the-losers.html | From a Synthetic Track to Dirt and a Higher Risk for Horses | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/before-rematch-uconn-and-florida-recall-lessons-of-a-thriller.html | UConn and Florida Recall a Thriller | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/gophers-give-their-pitino-his-own-championship.html | Gophers Give Their Pitino His Own Championship | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaafootball/inquiry-to-revisit-jameis-winston-case-on-civil-rights-grounds.html | Winston Case Is Revisited on Civil Rights Grounds | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/sandy-grossman-maestro-of-nfl-on-tv-dies-at-78.html | Sandy Grossman Maestro Of NFL on TV Dies at 78 | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/tennis/resilient-venus-williams-falls-at-family-circle.html | Venus Williams Is Ousted | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/raisin-in-the-sun-brings-denzel-washington-back-to-broadway.html | No Rest for the Weary | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/among-fort-hood-victims-a-sergeant-is-killed-and-a-major-is-wounded.html | No Official Army List but Victims Names Emerge | By Ashley Southall and Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/california-democrats-await-fallout-after-3-are-caught-up-in-scandals.html | California Democrats Await Fallout After 3 Are Caught Up in Scandals | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/election-rookie-is-struck-first-by-texas-size.html | Election Rookie Is Struck First by Texas Size | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gunman-had-clean-record-with-no-violent-sign-officials-say.html | Gunman Had Clean Record With No Violent Sign Officials Say | By Rick Lyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/in-sugar-land-a-bitter-pill-for-a-regional-university.html | In Sugar Land a Bitter Pill for a Regional University | By Reeve Hamilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/hindsight-proves-kinder-and-gentler-to-bush-41.html | Bush 41 Reunion Looks to Burnish His Legacy | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/state-officials-cite-technology-problems-on-health-insurance-sites.html | Health Exchange Officials Cite Technology Problems | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/texas-posthumous-pardon-is-denied-for-man-executed-in-3-deaths.html | Texas Pardon Is Denied for Man Executed in 3 Deaths | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/to-candidate-with-more-years-age-isnt-off-limits.html | To Candidate With More Years Age Isnt Off Limits | By Edgar Walters | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/us-says-it-tried-to-build-a-social-media-site-in-cuba-but-failed.html | US Says It Tried to Build a Social Media Site in Cuba but Failed | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/china-us-to-shun-joint-naval-drills.html | China US to Shun Joint Naval Drills | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/karzais-intent-to-keep-his-sway-after-term-ends.html | Karzai Is Trying to Keep His Sway After Term Ends | By Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/iraqi-envoy-calls-on-us-to-strengthen-relationship.html | Iraqi Envoy Calls on US to Strengthen Relationship | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-05 | https://www.nytimes.com/2014/04/02/world/europe/jerry-roberts-last-of-team-of-british-code-breakers-dies-at-93.html | Jerry Roberts 93 Code Breaker for Britain | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-05 | https://artsbeat.blogs.nytimes.com/2014/04/03/jazz-festival-to-honor-eric-dolphy/ | Festival to Honor Jazzs Eric Dolphy | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://cityroom.blogs.nytimes.com/2014/04/04/in-a-tale-of-the-nations-first-spy-ring-a-spotlight-on-colonial-new-york/ | In a Younger New York a Nation Turned to Intrigue | By Richard Morgan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://dealbook.nytimes.com/2014/04/04/loeb-calls-for-ouster-of-sothebys-board/ | Loeb Steps Up Pressure on Sothebys Board | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/04/weibo-seeks-to-raise-more-than-380-million-in-i-p-o/ | Weibo Seeks to Raise More Than 380 Million in IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/dance/luciana-achugars-otro-teatro-focuses-on-the-body.html | Under a Shiny Shroud Cloaked in Mystery | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-baritone-shines-in-strauss-opera-at-the-met.html | Love Envy and a Glass of Water | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-critic-donates-his-cello-his-musical-past-to-wqxr.html | After Playing Parting Is Such Sweet Sorrow | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/miley-cyrus-brings-bangerz-tour-to-izod-center.html | BadGirl Pop Idol Is All Heart | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/unsound-festival-returns-to-new-york.html | Classical as It Meets Club Scene | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/civil-war-the-untold-story-a-pbs-documentary.html | From Slavery and Shiloh to the PostBellum World | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/david-lettermans-place-in-a-rather-kindly-landscape.html | Why That Sharp Wit Stood Out on Late Night | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/for-lettermans-job-dueling-10-best-lists.html | For Lettermans Job Dueling 10Best Lists | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/game-of-thrones-opens-a-fourth-season.html | Lusty Warriors Panting Anew | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/turn-on-amc-about-the-first-american-spies.html | A Petticoat as Spy Signal | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/bold-bid-to-combat-a-crisis-in-legal-education.html | A Bold Bid to Combat a Crisis in Legal Education | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/corporate-profits-grow-ever-larger-as-slice-of-economy-as-wages-slide.html | Corporate Profits Grow and Wages Slide | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/jobs-report-for-march.html | Hiring Rises but Number of Jobless Stays High | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/sign-of-spring-for-pay-real-wage-growth-in-some-places.html | Sign of Spring on Pay Real Wage Growth | By Tim Mullaney | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/as-strike-winds-down-lufthansa-plans-a-return-to-nearly-normal-service.html | After Strike Lufthansa Plans Return to Normal Service | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/wine-buyers-in-asia-find-their-confidence.html | Affluent Wine Buyers in Asia Find Their Confidence | By Bettina Wassener | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/crosswords/bridge/vanderbilt-knockout-teams-in-dallas.html | Vanderbilt Knockout Teams in Dallas | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/movies/weinstein-releases-2-french-films-without-fanfare.html | Weinstein Releases 2 French Films Without Fanfare | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/joseph-ponte-new-yorks-new-corrections-commissioner-faces-challenge-at-rikers.html | De Blasio Setting Up a Test Prison Reformer vs Rikers Island | By Michael Winerip | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/queens-shops-get-financial-lift-by-storing-cellphones-for-students.html | Doing Brisk Business in Soda Candy and Cellphone Storage | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/following-orders-in-rwanda.html | Following Orders in Rwanda | By JeanMarie Kamatali | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/no-spring-thaw-in-the-job-market.html | No Spring Thaw in the Job Market | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/protecting-hong-kongs-autonomy.html | Protecting Hong Kongs Autonomy | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/michael-schumacher-is-said-to-have-moments-of-consciousness.html | Schumacher Improves | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/for-now-mets-will-start-duda-over-davis-at-first-base.html | Starting Duda Pays Off as Mets Win Their First | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/interest-in-tanakas-debut-evokes-matsuis-in-2003.html | From Tokyo to Toronto Echoes of Another Star8217s Debut | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/paris-marathon-kicks-off-a-month-of-foot-races.html | Tracks Distance Stars Prepare for Their Marathon Debuts | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/photos-with-little-snow-and-little-work-a-musher-worries.html | With Little Snow and No Work a Musher Worries | By Dan Robert Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/swiss-climbers-feat-honored-despite-lack-of-proof.html | Reaching New Heights the Hard Way | By Kelley McMillan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/guys-and-dolls-is-performed-as-a-benefit-for-carnegie-hall.html | Stand Up Theyre Rocking the Boat Like 1950 Again | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/so-far-away-no-shes-in-row-k.html | So Far Away No Shes in Row K | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/george-bush-portrait-exhibition-opens-in-dallas.html | A Former President Brush in Hand Frames His Views of Foreign Leaders | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/health-law-helps-increase-medicaid-rolls-by-3-million.html | Law Lifts Enrollment in Medicaid by Millions | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/new-push-on-immigration-bill-causes-gop-rift.html | Immigration Bill Splitting House GOP | By Jonathan Weisman and Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/ruling-sets-off-a-bipartisan-rush-for-campaign-cash.html | Ruling Spurs Rush for Cash in Both Parties | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/tea-party-challenge-to-republican-incumbents-fizzles.html | Tea Party Aims at Incumbents but Falls Short | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/soldier-in-fort-hood-attack-was-in-dispute-over-leave.html | Dispute Over Leave Agitated Ft Hood Soldier Before Shooting | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/journalists-shot-by-police-officer-in-afghanistan.html | Covering Afghan Vote Until Shot by an Ally | By Matthew Rosenberg and Farooq Jan Mangal | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/missing-malaysia-flight-370.html | Sensors Are Dispatched in Search for Missing Jet | By Kirk Semple and Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/pakistan.html | Pakistani Taliban Extend CeaseFire After Government Releases Prisoners | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/south-korea-tests-missile-that-can-strike-most-of-north.html | South Korea Tests Missile Able to Strike Most of North | By Choe SangHun | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/three-sentenced-to-death-in-india-for-gang-rape.html | 3 in India Sentenced to Death for 2 Rapes | By Mansi Choksi and Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/conservative-saudi-cleric-salman-al-awda.html | Leftward Shift by Conservative Cleric Leaves Saudis Perplexed | By Robert F Worth | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/iran-border-guards-released-by-pakistani-militants.html | Iran Border Guards Released by Pakistani Militants | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/kerry-says-middle-east-talks-are-at-an-impasse.html | US to Reassess Status of Talks on Middle East | By Michael R Gordon and Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/mideast.html | A Peace Process in Which Process Has Come to Outweigh Peace | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/syria.html | Syria Ships Out More Chemicals After a 2Week Lapse | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/college-retirement-communities-expected-to-grow.html | Going Back to School Without the Pressure | By Constance Gustke | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/fresh-out-of-college-and-fumbling-through-a-first-job.html | Just Graduated and Fumbling Through a First Job | By Alina Tugend | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/paying-for-college/for-many-families-college-financial-aid-packages-are-worth-an-appeal.html | Appealing to a College for More Financial Aid | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/understanding-gms-safety-recall.html | Understanding Particulars of GMs Safety Recall | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/2nd-car-seat-maker-cites-buckle-flaw-in-a-recall.html | 2nd Car Seat Maker Cites Buckle Flaw in a Recall | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/in-bid-for-revote-union-claims-tennessee-officials-frightened-workers.html | In Bid for Revote Union Claims Tennessee Officials Frightened Workers | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/health/new-global-aids-chief-for-us-assumes-post.html | New Global AIDS Chief for US Assumes Post | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/3-teenagers-held-in-killing-of-a-deliveryman.html | Police Believe Boy 16 Killed Deliveryman | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/applications-fall-and-admission-rate-rises-as-cooper-union-charges-tuition.html | Applications Fall and Admission Rate Rises as Cooper Union Charges Tuition | By Ariel Kaminer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/complaints-build-as-a-cathedral-project-begins-its-rise.html | Complaints Build as a Cathedral Project Begins Its Rise | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/fewer-pupils-qualify-for-gifted-programs.html | Fewer Pupils Qualify for Gifted Programs | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/grand-jury-questions-christie-aide-in-an-inquiry.html | Grand Jury Questions Christie Aide in an Inquiry | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/james-benkard-a-lawyer-who-defended-inmates-on-death-row-dies-at-76.html | James Benkard 76 Defended Inmates in Death Penalty Cases | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/judge-loath-to-permit-tv-testimony-on-islamist.html | Judge Loath to Permit TV Testimony on Islamist | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/mouse-infestation-closes-birthplace-of-the-cronut.html | A Mouse Infestation Closes the Birthplace of the Cronut | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/charter-school-refugees.html | Charter School Refugees | By Andrea Gabor | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/collins-all-in-the-family-sort-of.html | All in the Family Sort Of | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/grandstanding-on-prisons-in-texas.html | Grandstanding on Prisons in Texas | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/nocera-michael-lewiss-crusade.html | Michael Lewiss Crusade | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rocked-at-start-tanaka-finds-rhythm-and-lifts-yankees-to-win.html | Rocked at Start Tanaka Finds a Rhythm | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rough-start-aside-an-elite-debut.html | Rough Start Aside an Elite Debut | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/basketball/knicks-fall-to-washington-and-drop-behind-atlanta.html | Knicks Fall to Washington and Drop Behind Atlanta | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/hockey/as-critics-vent-maple-leafs-take-deep-breaths.html | As Critics Vent Leafs Take Deep Breaths | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/andrew-and-aaron-harrison-finding-their-way-together.html | Polarizing Wildcats Find Their Way Together | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/pros-example-keeps-connecticuts-foul-shooting-sharp.html | Pros Example Keeps Connecticuts Foul Shooting Sharp | By Ben Shpigel and Zach Schonbrun | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/technology/personality-and-change-inflamed-crisis-at-mozilla.html | Personality and Change Inflamed Mozilla Crisis | By Quentin Hardy and Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/3-soldiers-identified-as-victims-of-shooting.html | 3 Soldiers Identified as Victims of Shooting | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/a-resolution-at-last-for-a-fathers-unsettling-legacy.html | A Resolution at Last for a Fathers Unsettling Legacy | By Samuel G Freedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/army-base-shooting-highlights-difficulty-in-identifying-at-risk-soldiers.html | Army Base Shooting Highlights Difficulty in Identifying AtRisk Soldiers | By Erica Goode and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/judge-says-ohio-must-recognize-same-sex-marriages-performed-out-of-state.html | Judge Says Ohio Must Recognize SameSex Marriages Performed Out of State | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/lawmakers-deserve-more-pay-congressman-says.html | Lawmakers Deserve More Pay Congressman Says | By Steve Kenny | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/some-sustain-hope-for-missing-plane-others-prepare-for-grieving.html | Lingering Hope vs Onset of Grief Over Lost Flight | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/curtis-bill-pepper-reporter-and-traveler-is-dead-at-96.html | Curtis Bill Pepper Reporter and Traveler Is Dead at 96 | By Dennis Hevesi | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/judge-dismisses-suit-against-administration-officials-over-drone-strikes.html | Judge Dismisses Suit Against Administration Officials Over Drone Strikes | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/french-push-un-to-seek-war-crimes-case-in-syria.html | French Push UN to Seek War Crimes Case in Syria | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/us-eyes-afghan-vote-seeking-amenable-ally.html | US Eyes Afghan Vote Seeking Amenable Ally | By Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/before-joining-a-board-size-up-the-job-first.html | Before Joining a Board Size Up the Job and the Mission | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-03-26 | 2014-04-06 | https://intransit.blogs.nytimes.com/2014/03/26/in-greenland-a-safari-style-camp/ | Greenland Base Camp to Offer Easier Access | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://intransit.blogs.nytimes.com/2014/03/28/a-taste-of-m-f-k-fishers-provence/ | Cooking In the Footsteps of the Greats | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/03/28/in-fashion-the-season-of-the-bomber-jacket/ | In Fashion Bombs Away | By Jason Rider | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/flash-boys-michael-lewis.html | The Wolf Hunters of Wall Street | By Michael Lewis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/what-were-the-first-books-you-felt-you-should-read.html | Barring Books Read for School What Were the First Books You Felt You Should Read and Why | By Dana Stevens and Anna Holmes | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/hey-robot-which-cat-is-cuter.html | Hey Robot Which Cat Is Cuter | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ridgefield-conn-upscale-americana.html | Americana With an Upscale Twist | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/getting-the-jump-on-mosquitoes.html | Getting the Jump on a Tiny Foe | By Stephanie Rosenbloom | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/lynda-carters-travel-tips-from-water-to-walking.html | When Lynda Carter Travels She Doesnt Believe in Roughing It | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/02/accommodations-a-new-barcelona-boutique-hotel-scented-with-fresh-baked-bread/ | Accommodations Sweet Smelling | By Eviana Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/03/sports/ncaafootball/hank-lauricella-a-multiple-threat-tailback-at-tennessee-dies-at-83.html | Hank Lauricella 83 Last of a Football Breed | By Frank Litsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/design/darby-english-joins-moma-as-consulting-curator.html | Student of History Is Making Some | By Deborah Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/silicon-valley-mike-judges-new-series-debuts-on-hbo.html | Brothers of Invention | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/the-west-village-wish-list-satisfied.html | A WellHewn Wish List | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/a-gothic-night-of-suspense.html | A Gothic Night of Suspense | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-big-sur-bath-by-the-light-of-the-moon.html | A Cliffside Bath by the Light of the Moon | By Thomas J Lueck | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-singapores-center-but-a-world-away.html | In the Citys Center but a World Away | By Justin Bergman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/03/automobiles/in-a-more-rigorous-test-consumer-reports-looks-at-infant-seats.html | In a More Rigorous Test Consumer Reports Looks at Infant Seats | By Cheryl Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/gustavo-dudamel-and-valery-gergiev-face-national-issues.html | Political Cacophony Challenges Musicians | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/akhil-sharmas-family-life.html | The Repercussions | By Sonali Deraniyagala | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/shotgun-lovesongs-by-nickolas-butler.html | Reunion Tour | By Jonathan Evison | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-rise-and-the-up-side-of-down.html | Epic Fail | By Scott A Sandage | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/peter-matthiessens-homegoing.html | Homegoing | By Jeff Himmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/this-time-jim-jarmusch-is-kissing-vampires.html | This Time Jarmusch Is Kissing Vampires | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/borrowing-the-maximum.html | Borrowing the Maximum | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/upper-east-side-block-of-genuine-interest.html | A Block of Genuine Interest Ringers Included | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/west-village-mansion-in-the-rough.html | Mansion in the Rough | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/megan-mullally-and-nick-offerman-team-up-in-annapurna.html | CoStars Again but Hardly Strangers | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/36-hours-in-hood-river-ore.html | 36 Hours Hood River Ore | By Melissa Coleman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-sisterhood-of-the-snow-in-alaska.html | A Sisterhood of the Snow in the Chugach | By Cindy Hirschfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/hotel-review-refinery-hotel-in-manhattan.html | For Showing Off Your Finest Bonnet | By Shivani Vora | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/restaurant-report-xiao-bao-biscuit-in-charleston-sc.html | Home Asian Cooking | By Sheila Marikar | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://cityroom.blogs.nytimes.com/2014/04/big-ticket-at-30-million-its-all-about-the-views/ | All About the Views | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://cityroom.blogs.nytimes.com/2014/04/the-american-woodcocks-love-song-at-300-feet/ | A Love Song at 300 Feet | By Dave Taft | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/04/visiting-the-source-an-exclusive-education-on-the-making-of-brionis-suits/ | Visiting the Source Timeless Tailoring | By Rocky Casale | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/chinas-poisonous-waterways.html | Chinas Poisonous Waterways | By Sheng Keyi | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/sunday/bye-bye-baby.html | ByeBye Baby | By Michael S Teitelbaum and Jay M Winter | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/stephen-petronio-company-marks-its-30th-anniversary.html | Come Here Look Back Move Forward | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/tappers-striking-new-ground.html | Tappers Striking New Ground | By Brian Schaefer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/design/fabric-art-made-from-the-fighting.html | Fabric Art Made From the Fighting | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/a-long-way-from-south-dakota.html | A Long Way From South Dakota | By Stacey Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/festival-offers-a-fuller-brubeck.html | Festival Offers a Fuller Brubeck | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/how-the-centuries-will-play-out.html | How the Centuries Will Play Out | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/new-albums-from-erica-campbell-and-aaso.html | Turns From a Gospel Singer and a Jazz Saxophonist | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/the-journey-to-humanity.html | The Journey to Humanity | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/still-a-wild-child-after-reform-school.html | Still a Wild Child After Reform School | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/stripper-with-a-heart-of-gold.html | Stripper With a Heart of Gold | By Ezra Dyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/collectibles/my-little-pony-50-years-later.html | My Little Pony 50 Years Later | By Paul Stenquist | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-man-came-out-of-a-door-in-the-mountain-by-adrianne-harun.html | The Devils Woods | By Claire Vaye Watkins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-snicker-of-magic-by-natalie-lloyd.html | New Girl in Town | By Elisabeth Egan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/american-fun-by-john-beckman.html | The Pursuit of Happiness | By Howard P Chudacoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/cant-and-wont-by-lydia-davis.html | Illuminations | By Peter Orner | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/donna-leons-by-its-cover-and-more.html | Sticky Fingers | By Marilyn Stasio | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/loic-dauvilliers-hidden-and-more.html | Stories of Resistance and Escape | By Elizabeth Wein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/savage-harvest-by-carl-hoffman.html | The Vanishing | By Joshua Hammer | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/swim-that-rock-by-john-rocco-and-jay-primiano.html | Taking the Helm | By John Freeman Gill | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-ballad-of-a-small-player-by-lawrence-osborne.html | Liars Luck | By Tom Shone | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-bosnia-list-by-kenan-trebincevic-and-susan-shapiro.html | Balkan Son | By Janine di Giovanni | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-cold-song-by-linn-ullmann.html | Suddenly That Summer | By Leah Hager Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-empathy-exams-by-leslie-jamison.html | Never Hurts to Ask | By Olivia Laing | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-here-and-now-by-ann-brashares.html | Back From the Future | By Cassandra Clare | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-joads-turn-75.html | The Joads Turn 75 | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/visible-city-by-tova-mirvis.html | Small World | By Julia Glass | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/wil-s-hyltons-vanished-and-more.html | Narrative Adventure | By Jessica Loudis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/video-and-audio-being-added-to-peter-guralnicks-books.html | Music Writers Opus Now With Sound | By Larry Rohter | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/Modern-Love-His-Promise-Would-Not-Be-Denied-.html | His Promise Would Not Be Denied | By Jessica Rassette | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/Social-Qs-Questions-about-uncomfortable-nickname-and-problems-with-gifts-invitations-and-live-music.html | The Sister Next Door | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/diary-of-a-sperm-banker.html | Saving Up for Little Ones | By Dan Crane | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/facebook-customizes-gender-with-50-different-choices.html | Who Are You on Facebook Now | By Aimee Lee Ball | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/frankie-knuckles-ruled-the-club-floor.html | Death of a Pied Piper | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/gift-registries-branching-out-to-other-occasions.html | Its My Birthday Id Like That Shirt in Blue | By Jennifer Miller | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/julia-louis-dreyfus-and-nancy-pelosi-a-power-lunch-times-two.html | A Power Lunch Times Two | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/raps-nineties-nostalgia-propels-coogi-brand-resurgence.html | Raps Gnarliest Knitwear Returns | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-few-the-brave-men-in-tights.html | The Few the Brave Men in Tights | By Laura Neilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-found-art-of-thank-you-notes.html | The Found Art of ThankYou Notes | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-no-more-tears-formula-for-yoga-wear.html | The No More Tears Formula for Yoga Wear | By Courtney Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/saying-yes-before-a-studio-audience.html | Saying Yes Before a Studio Audience | By Linda Marx | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/scrambling-for-a-new-site.html | Scrambling for a New Site | By Sarah Wildman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/with-grandmas-ring-i-thee-wed.html | With Grandmas Ring I Thee Wed | By Yelena Shuster | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/a-doubter-in-the-holy-land.html | A Doubter in the Holy Land | By Maud Newton | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/rob-lowe-on-the-problems-with-being-pretty.html | Its Time to Get Back in the Pool | Interview by Taffy BrodesserAkner | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-pernicious-rise-of-poptimism.html | The Pernicious Rise of Poptimism | By Saul Austerlitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-selfish-selfie.html | The Selfish Selfie | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/who-made-that-black-box.html | Who Made That Black Box | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/cuban-moviemakers-feeling-burden-of-us-embargo.html | Struggling to Film in Americas Chokehold | By Victoria Burnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/homevideo/lon-chaney-in-the-hunchback-of-notre-dame-on-blu-ray.html | Ringing Bells in Old Paris | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/looking-glass-complications.html | Looking Glass Complications | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/nicolas-cage-returns-to-indie-essentials-with-joe.html | Trading Flaming Skull for Inner Dad | By Robert Ito | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/the-art-of-the-real-at-lincoln-center-examines-documentaries.html | Just the Facts With Tweaks | By Eric Hynes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-500-years-of-italian-master-drawings-from-the-princeton-university-art-museum.html | Master Drawings as Springboard for Invention | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-south-end-in-new-canaan.html | A Tavern With Organic Salmon and Smores Pie | By Patricia Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-sur-argentinian-steakhouse-in-huntington.html | An Argentine Makeover for a Former Pub | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-beehive-in-armonk.html | The Heart but Not the Feel of a Diner | By M H Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-music-man-at-the-john-w-engeman-theater-at-northport.html | A Con Artist a Librarian Love and 76 Trombones | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-via45-in-red-bank.html | An Oasis That Defies the Season | By David Kocieniewski | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/books-and-compassion-from-birth.html | Books and Compassion From Birth | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/clayton-patterson-rebel-and-photographer-plans-to-leave-the-lower-east-side-for-europe.html | Last Bohemian Turns Out the Lights | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dont-press-the-up-button.html | Dont Press the Up Button | By Michael Sommers | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/friends-without-words.html | Friends Without Words | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/keeping-tabs-just-in-case.html | Keeping Tabs Just in Case | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/newly-published-books-on-new-york.html | Character and Characters of the Village | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/sharing-an-apple-with-the-dog.html | Sharing an Apple With the Dog | By Julie Satow | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/talking-shoots-and-leaves.html | Talking Shoots and Leaves | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/the-peoples-palaces-at-the-beach.html | The Peoples Palaces at the Beach | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/visions-of-a-forgotten-utopian.html | Visions of a Forgotten Utopian | By Julie Besonen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/is-that-jesus-in-your-toast.html | Is That Jesus in Your Toast | By Ana Gantman and Jay Van Bavel | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/money-wins-peace-loses.html | Money Wins Peace Loses | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/back-to-the-jersey-shore.html | Back to the Shore | By Ronda Kaysen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-new-york-city.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-the-region.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ophira-eisenbergs-walk-up-cave.html | WalkUp Cave With Imaginary Moat | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/sure-build-it-in-my-backyard.html | Sure Build It in My Backyard | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/the-actor-martin-moran-reminisces-about-a-titanic-revival.html | When the Final Curtain Isnt So Final | By Martin Moran | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/after-earthquakes-a-creative-rebirth-in-christchurch.html | After Earthquakes a Creative Rebirth | By Justin Bergman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-spain-a-family-reunion-centuries-later.html | Family Reunion Centuries Later | By Doreen Carvajal | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://bits.blogs.nytimes.com/2014/04/05/i-had-a-nice-time-with-you-tonight-on-the-app/ | I Had a Nice Time With You Tonight On the App | By Jenna Wortham | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://dealbook.nytimes.com/2014/04/05/vivendi-chooses-to-sell-mobile-phone-unit-to-altice-ending-noisy-bidding-war/ | Vivendi Chooses a Buyer for Its Mobile Phone Unit but the Bidding War Persists | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://opinionator.blogs.nytimes.com/2014/04/05/capitalize-workers/ | Capitalize Workers | By JONATHAN COWAN and Jim Kessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/from-butterfly-to-boheme-in-a-flash.html | For Soprano From Butterfly to Bohme in a Flash | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/an-economic-gauge-imperfect-but-vital.html | An Economic Gauge Imperfect but Vital | By Fred Andrews | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/automation-alone-isnt-killing-jobs.html | Automation Alone Isnt Killing Jobs | By Tyler Cowen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/kim-bowers-of-cst-brands-on-managing-up-vs-managing-down.html | Managing Up vs Managing Down | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/minding-the-minders-of-gm.html | Minding the Minders | By Jackie Calmes | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/dreaming-of-a-maserati-but-staying-the-course.html | Dreaming of a Maserati but Staying the Course | By Paul B Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/how-etfs-have-gained-momentum.html | How ExchangeTraded Funds Have Gained Momentum | By Anna Bernasek | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/my-bitcoin-befuddlement.html | My Bitcoin Befuddlement | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/retirement-advice-without-the-sugarcoating.html | Retirement Advice Without the Sugarcoating | By Paul B Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/seeking-silver-linings-in-emerging-markets.html | Seeking Silver Linings in Emerging Markets | By Paul J Lim | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/technology-that-transforms-life-and-mutual-funds-returns.html | Technology That Transforms Life and Funds Returns | By Tim Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/the-biggest-dividends-arent-necessarily-the-best.html | The Biggest Dividends Arent Necessarily the Best | By Norm Alster | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/waiting-for-the-markets-to-blink.html | Waiting for the Markets to Blink | By Conrad De Aenlle | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/when-bond-funds-think-outside-the-box.html | When Bond Funds Think Outside the Box | By Conrad De Aenlle | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-oracle-of-omaha-lately-looking-a-bit-ordinary.html | The Oracle of Omaha Lately Looking a Bit Ordinary | By Jeff Sommer | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-wallet-as-ethics-enforcer.html | The Wallet as Ethics Enforcer | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/crosswords/chess/tasting-early-success-only-to-walk-away.html | Tasting Early Success Only to Walk Away | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/bill-cunningham-at-face-value.html | Bill Cunningham  At Face Value | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/health/even-small-medical-advances-can-mean-big-jumps-in-bills.html | Even Small Medical Advances Can Mean Big Jumps in Bills | By Elisabeth Rosenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/paid-for-playing-games.html | Paid for Playing Games | By Patricia R Olsen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/the-frustrations-of-a-part-timer.html | The Frustrations of a PartTimer | By Rob Walker | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-art-of-video-games-at-the-hudson-river-museum-in-yonkers.html | Viewing Video Games From Another Level | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/creatures-great-small-and-imagined.html | Creatures Great Small and Imagined | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dozens-of-nuclear-reactors-must-prove-safety-under-revised-quake-estimates.html | Many Nuclear Reactors Face Costly Safety Reviews Under Revised Quake Estimates | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/few-answers-after-4-die-when-car-plunges-into-creek-in-queens-driver-survives.html | Few Answers After 4 Die When Car Plunges Into Creek in Queens Driver Survives | By Michael Schwirtz and Angela Macropoulos | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/a-rationalists-mystical-moment.html | A Rationalists Mystical Moment | By Barbara Ehrenreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/as-vermont-goes-so-goes-the-nation.html | As Vermont Goes So Goes the Nation | By Molly Worthen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/bruni-the-new-gay-orthodoxy.html | The New Gay Orthodoxy | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/douthat-health-care-without-end.html | Health Care Without End | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/dowd-bring-me-my-dragons.html | Bring Me My Dragons | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/friedman-sheldon-irans-best-friend.html | Sheldon Irans Best Friend | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/hypocritical-tax-cuts.html | Hypocritical Tax Cuts | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/kristof-her-first-and-last-book.html | Her First and Last Book | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/like-degrading-the-language-no-way.html | Like Degrading the Language No Way | By John McWhorter | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/policing-the-sport-of-kings-and-knaves.html | Policing the Sport of Kings and Knaves | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/sanjit-bunker-roy.html | Sanjit Bunker Roy | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trauma-of-being-the-also-ran.html | The Trauma of Being the AlsoRan | By Brooke Williams | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trick-of-life.html | The Trick of Life | By Akhil Sharma | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/what-life-in-the-real-world-costs.html | What Life in the Real World Costs | By Mona Simpson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/yes-he-can-on-immigration.html | Yes He Can on Immigration | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/public-editor/when-coziness-with-sources-is-a-conflict.html | When Coziness With Sources Is a Conflict | By Margaret Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/first-reviews-confirm-replay-as-a-strategy-not-a-cure-all.html | First Reviews Confirm Replay as a Strategy Not a CureAll | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/grand-slam-by-davis-seals-mets-ninth-inning-rally-over-reds.html | Davis His Role Diminished Becomes the Star of a Mets Rally | By Joe Lemire | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/mark-teixeira-placed-on-15-day-disabled-list.html | Encouraging Debut and Frustrating Loss for Yankees | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/for-knicks-mediocrity-no-bar-to-postseason.html | For Knicks Mediocrity No Bar to Postseason | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/one-team-in-the-western-conference-will-be-on-the-outside.html | Having Close to 50 Wins May Not Be Good Enough in West | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/a-look-at-golf-poetry-through-the-years.html | O Caddie My Caddie | By Lisa D Mickey | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/family-connection-breaks-ground-at-masters.html | Family Connection Breaks Ground at Masters | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/if-tiger-woods-were-healthy-oh-the-places-he-could-go.html | If Woods Were Healthy Oh the Places He Could Go | By Dave Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/journeyman-on-the-pga-tour-downsizes-his-life-and-upgrades-his-game.html | Journeyman on the PGA Tour Downsizes His Life and Upgrades His Game | By Jeff Bradley | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/for-the-devils-shootouts-become-a-no-win-mind-game.html | For the Devils Shootouts Become a NoWin Mind Game | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/in-europe-echoes-of-america-as-concussions-spur-debate.html | The Concussion Debate Moves to Europe | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/letters-to-the-editor.html | Once You Could Read the Writing on the Ball | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/as-their-numbers-fall-college-basketballs-black-coaches-face-a-conundrum.html | Black Coaches Fading Voice | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/financial-rewards-of-ncaas-sponsorship-deals-arent-shared-with-players.html | Points for Product Placement NCAA Cashes In but Not the Players | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/in-womens-final-four-jousting-before-the-first-jump-ball.html | In Womens Final Four Jousting Before the First Jump Ball | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/john-caliparis-trip-to-the-final-four-step-by-agonizing-step.html | Advancing Step by Agonizing Step | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/stanford-star-makes-campus-her-stage.html | Stanford Star Makes Campus Her Stage | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/when-money-talks-the-game-is-drowned-out-in-big-stadiums.html | When Money Talks Game Is Drowned Out at Big Stadiums | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sunday-review/note-to-republicans-channel-jack-kemp.html | Note to Republicans Channel Jack Kemp | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/technology/technologys-man-problem.html | Techs Man Problem | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/afraid-it-was-missing-the-boat-a-city-tries-to-catch-the-bus.html | Afraid It Was Missing the Boat a City Tries to Catch the Bus | By Rabeea Tahir | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/now-in-drivers-seat-patrick-credits-grass-roots.html | Now in Drivers Seat Patrick Credits Grass Roots | By Morgan Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/despite-support-in-party-democratic-governors-resist-legalizing-marijuana.html | Despite Support in Party Democratic Governors Resist Legalizing Marijuana | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/to-hit-back-at-kochs-democrats-revive-tactic-that-hurt-romney.html | To Strike at Kochs Democrats Revive Tactic That Hurt Romney | By Jeremy W Peters and Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/war-pain-yields-to-new-anxiety-at-a-texas-fort.html | War Pain Yields to New Anxiety at Fort Hood | By Jack Healy Serge F Kovaleski and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/2-italian-priests-and-a-canadian-nun-are-abducted-in-cameroon.html | 2 Italian Priests and a Canadian Nun Are Abducted in Cameroon | By Gaia Pianigiani | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/un-leader-urges-action-in-africa-clash.html | UN Leader Urges Action in Africa Clash | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/afghanistan-voting.html | Afghan Turnout Is High as Voters Defy the Taliban | By Rod Nordland Azam Ahmed and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/apathy-and-fear-of-taliban-combine-to-keep-rural-voters-away-from-the-polls.html | Apathy and Fear of Taliban Combine to Keep Rural Voters Away From the Polls | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/malaysia-airlines-plane.html | Ship Reports Getting Signal That Could Be Black Box of Missing Jet | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/us-response-to-crimea-worries-japanese-leaders.html | US Response to Crimea Worries Japans Leaders | By Helene Cooper and Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/iraq.html | Blast Near Falluja Kills 17 Iraq Troops | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/peter-matthiessen-author-and-naturalist-is-dead-at-86.html | Peter Matthiessen Lyrical Adventurous Writer and Naturalist Dies at 86 | By Christopher LehmannHaupt | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/a-match-made-in-kickball.html | A Match Made in Kickball | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/inauguration-day-in-more-than-one-way.html | Inauguration Day in More Than One Way | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/lawyer-sees-no-revenge-in-an-arrest-in-new-delhi.html | Lawyer Sees No Revenge in an Arrest in New Delhi | By Emma G Fitzsimmons and Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/with-a-spirited-garnett-back-the-healthy-nets-edge-the-76ers.html | With a Spirited Garnett Back the Healthy Nets Edge the 76ers | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/with-eyes-on-playoffs-rangers-miss-opportunity.html | Zuccarello Provides Spark but Clinching Must Wait | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/kentucky-upsets-wisconsin-and-will-face-uconn-in-final.html | Two Long Shots Close In on Their Goal | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/uconn-beats-florida-and-advances-to-ncaa-championship.html | UConn Uses Ferocious Defense and Poise to Advance to Final | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/wicked-strong-ensures-kentucky-derby-spot-with-upset-at-wood-memorial.html | With Upset at Wood Memorial Wicked Strong Ensures Spot in Derby | By Joe Drape | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/concert-versions-of-broadway-musicals-appear-beyond-theaters.html | Concert Versions of Broadway Musicals Hits and Otherwise Appear Beyond Theaters | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/as-town-mourns-an-educator-it-celebrates-a-close-knit-community.html | As Town Mourns an Educator It Celebrates a CloseKnit Community | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/civil-rights-sins-curated-by-one-of-the-sinners.html | Civil Rights Sins Curated by One of the Sinners | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/finding-fellowship-after-deadly-washington-mudslide.html | Finding Fellowship in Response to Disaster | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/for-center-20-years-of-creating-vegetables.html | For Center 20 Years of Creating Vegetables | By Francesca Mari | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/sales-tax-plan-would-redefine-district-wealth.html | SalesTax Plan Would Redefine District Wealth | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/americas/brazil-sends-in-armed-forces-to-assist-in-policing-poor-area.html | Brazil Sends In Armed Forces to Assist in Policing Poor Area | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/delays-in-effort-to-refocus-cia-from-drone-war.html | Delays in Effort to Refocus CIA From Drone War | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/citizenship-for-cash-program-in-malta-stirs-security-concerns-in-european-union.html | CitizenshipforCash Program in Malta Stirs Security Concerns in European Union | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/election-in-hungary-tests-nations-tilt-to-the-right.html | Election in Hungary Tests Nations Tilt to the Right | By Palko Karasz and Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/tending-their-wounds-vowing-to-fight-on.html | Tending Their Wounds Vowing to Fight On | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/break-in-syrian-war-brings-brittle-calm.html | Break in Syrian War Brings Brittle Calm | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-06 | https://www.nytimes.com/2014/04/20/realestate/on-the-market-in-chicago.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-new-york-city.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-the-region.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-16 | 2014-04-06 | https://www.nytimes.com/2014/05/18/realestate/on-the-market-in-the-hamptons.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-23 | 2014-04-06 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-the-region.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/01/escaping-a-mouse-invasion/ | Metropolitan Diary | By Monica Ricketts | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-07 | https://bits.blogs.nytimes.com/2014/04/02/parsing-microsofts-decision-to-cut-windows-fees/ | Microsofts Effort to Counter Rivals | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-07 | https://www.nytimes.com/2014/04/03/business/media/robert-slater-journalist-and-author-dies-at-70.html | Robert Slater 70 Journalist Covering Israel and Author | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/04/kazuo-ishiguro-readies-first-novel-in-10-years/ | A Seventh Novel From Kazuo Ishiguro | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-07 | https://www.nytimes.com/2014/04/04/nyregion/dr-philip-w-brickner-who-made-house-calls-to-the-vulnerable-dies-at-85.html | Dr Philip W Brickner 85 Who Made House Calls to the Vulnerable Is Dead | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/06/captain-america-the-winter-soldier-has-a-huge-opening/ | A Soaring Start for u2018Captain Americau2019 | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://bits.blogs.nytimes.com/2014/04/06/apples-deep-pockets-what-159-billion-could-do/ | What Apple Could Buy With Its 159 Billion | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/holcim-and-lafarge-are-said-to-have-agreed-to-merge/ | 2 Cement Makers Are Said to Agree on Merger Plan | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/arts/richard-brick-who-drew-films-back-to-new-york-dies-at-68.html | Richard Brick 68 Drew Films to City | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/nyregion/barbara-gibbons-79-writer-of-slim-gourmet-cookbooks-dies.html | Barbara Gibbons 79 Slim Gourmet Writer | By Paul Vitello | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/dance/bolshois-giselle-geared-to-virtuosity-and-a-vocal-audience.html | Bolshois Giselle Geared to Virtuosity and a Vocal Audience | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/george-w-bushs-art-exhibition-at-presidential-center.html | The Faces of Power From the Portraitist in Chief | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/look-up-all-signs-point-to-art.html | Look Up All Signs Point to Art | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/mayor-de-blasio-names-tom-finkelpearl-of-the-queens-museum.html | Museum Director to Be Commissioner of Cultural Affairs | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/demdike-stare-plays-alongside-a-film-by-michael-england.html | Good and Evil Ritual and Nightmare in Sight and Sound | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/hugh-masekela-played-his-horn-and-sang-at-rose-theater.html | Proclaiming Joy in Concert on His 75th Birthday | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/les-arts-florissants-performs-platee-at-tully-hall.html | A Homely Nymph Wooed by a God to Rouse His Wifes Jealousy | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/madama-butterfly-stars-kristine-opolais-at-the-met.html | FullThrottle Emotions and Blind Faith | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/books/the-price-of-silence-replays-a-wrenching-campus-episode.html | Telling Victim From Villain at Duke | By Susannah Meadows | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/breast-cancer-drug-shows-groundbreaking-results.html | Guarded Optimism After Breast Cancer Drug Shows Promising Results | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/conde-nast-traveler-learns-luxury-service-from-top-hotels.html | Traveler Magazine Learns Luxury Service at Hotels | By Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/discovery-blitz-including-a-daredevil-and-oprah.html | Discovery Blitz Including a Daredevil and Oprah | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/losing-a-few-hay-bales-country-music-goes-mainstream.html | Ruling Radio Country Music Walks a Broader Line | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/voxcom-takes-melding-of-journalism-and-technology-to-next-level.html | Vox Takes Melding of Journalism and Technology to New Level | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/crosswords/bridge/final-round-at-the-jacoby-open-swiss-teams.html | Final Round at the Jacoby Open Swiss Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/in-jinn-supernatural-creatures-threaten-the-earth.html | An Unusual Family Legacy With Heavy Responsibility | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/oppressed-majority-provokes-debate-on-internet.html | French Film Goes Viral but Not in France | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/a-bronx-neighborhood-fights-for-its-spot-on-the-map.html | Bronx Neighborhood Fights for Its Spot on the Map | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/brooklyn-fire.html | 2 Officers Critically Injured Responding to Blaze in a Coney Island HighRise | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/new-yorks-paid-sick-leave-law-quietly-takes-effect.html | Paid Sick Leave Law Takes Effect in New York City and Sky Doesnt Fall | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/eight-no-nine-problems-with-big-data.html | Eight No Nine Problems With Big Data | By Gary Marcus and Ernest Davis | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/neither-female-nor-male.html | Neither Female Nor Male | By Julia Baird | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/derek-jeter-climbs-career-hits-list-with-his-final-home-opener-up-next.html | Jeter With His Final Home Opener Up Next Climbs Career Hits List to No 8 | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-fall-to-reds-squandering-strong-debut-from-niese.html | In His Return From Injury Niese Feels Good but Reds Feel Better | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/basketball/knicks-lose-to-heat-with-smith-unable-to-make-up-for-anthony.html | Smith Tries but Cannot Carry the Knicks | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/building-confidence-with-conditioning-dolson-leads-uconn.html | UConns Center Adds Fitness to Her Ebullience | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/shining-moment-for-uconn-huskies-and-their-alma-mater.html | Huskies Run Gives UConn a Chance to Impress Also | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/the-kentucky-derby-dartboard.html | The Kentucky Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/powerhouse-theater-summer-season.html | Powerhouse Theater Summer Season | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/at-survivalists-expo-items-for-everything-short-of-the-zombie-apocalypse.html | The Capitalism of Catastrophe | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/jeb-bush-outlines-campaign-strategy-should-he-choose-to-run.html | Jeb Bush Talks Approach if He Runs for President | By Peter Baker | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/senate-set-to-pass-bill-extending-jobless-aid.html | Senate Set to Pass Bill Extending Jobless Aid | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/hagel-asia.html | In a Test of Wills With China US Sticks Up for Japan | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/malaysia-airlines-flight-370.html | Search Crews Detect Signals They Say May Be From Missing Malaysian Jet | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/mideast-talks.html | Israel Warns Palestinians but Stays Open to Talks | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/06/art-supplies-from-heaven/ | Metropolitan Diary | By Judith Ellen Sanders | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/credit-suisse-is-said-to-be-facing-double-barreled-inquiries/ | Credit Suisse Is Said to Be Facing DoubleBarreled Inquiries | By Ben Protess and Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/former-kaplan-chief-assembling-a-digital-learning-company/ | ExChief of Kaplan Aims to Build a Rival | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/gravity-hits-highflying-tech-stocks/ | Gravity Hits Highflying Tech Stocks | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/arts-prize-to-betye-saar.html | Arts Prize to Betye Saar | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/economy/cities-advancing-inequality-fight.html | Cities Advancing Inequality Fight | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/international/glaxo-starts-investigating-possible-iraq-misconduct.html | Glaxo Starts Investigating Possible Iraq Misconduct | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/lucy-hood-innovative-tv-executive-dies-at-56.html | Lucy Hood 56 an Innovative TV Executive | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/questions-for-comcast-as-it-looks-to-grow.html | Questions for Comcast as It Looks to Grow | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/snowden-to-receive-truth-telling-prize.html | Snowden to Receive TruthTelling Prize | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/toledo-blade-sues-over-detention-of-journalists-at-tank-plant.html | Toledo Blade Sues Over Detention of Journalists at Tank Plant | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/reverse-auctions-draw-scrutiny.html | Reverse Auctions Draw Scrutiny | By Danielle Ivory | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/sac-capital-plea-and-jpmorgan-earnings.html | SAC Capital Plea and JPMorgan Earnings | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/education/colleges-increasing-spending-on-sports-faster-than-on-academics-report-finds.html | Colleges Increasing Spending on Sports Faster Than on Academics Report Finds | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/arts-education-lacking-in-low-income-areas-of-new-york-city-report-says.html | Arts Education Lacking in City Report Says | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/catholic-schools-court-chinese-and-their-cash.html | Catholic Schools Court Chinese and Their Cash | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/comptroller-to-forgo-financing-by-public.html | Comptroller to Forgo Financing by Public | By Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/cost-among-hurdles-slowing-new-yorks-plan-to-phase-out-dirty-heating-oil.html | Cost Among Hurdles Slowing Citys Plan to Phase Out Dirty Heating Oil | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/fire-vs-police-charity-game-leads-to-fight.html | Fire vs Police Charity Game Leads to Fight | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/queens-community-mourns-4-friends-killed-in-crash.html | Queens Community Mourns 4 Friends Killed in Crash | By Kia Gregory and Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/train-engineer-in-fatal-derailment-is-said-to-have-sleep-apnea.html | Report Is Expected on Train Engineer | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/a-rush-to-overbuild-downtown.html | A Rush to Overbuild Downtown | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/abusive-and-frivolous-patent-suits.html | Abusive and Frivolous Patent Suits | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/behavior-detection-isnt-paying-off.html | Behavior Detection Isnt Paying Off | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/krugman-oligarchs-and-money.html | Oligarchs and Money | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/the-mentally-ill-behind-bars.html | The Mentally Ill Behind Bars | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/bobby-parnell-will-undergo-tommy-john-surgery.html | Surgery Will Shelve Mets Parnell for Season | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-content-to-stick-with-slumping-travis-darnaud.html | Waiting Fittingly for a Catcher to Bloom | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/golf/toughened-by-hardship-jason-day-is-relishing-his-challenges.html | Toughened by Hardship Day Is Relishing His Challenges | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/calipari-credits-a-mysterious-tweak-with-turning-kentuckys-season-around.html | Calipari Credits a Mysterious Tweak With Turning Kentuckys Season Around | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/even-without-natalie-achonwa-notre-dame-is-unstoppable.html | Even Missing a Star Player Notre Dame Thrashes Maryland | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/ryan-boatright-of-uconn-sticks-opponents-best-shooter.html | Connecticuts ShrinkWrap Defender | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-and-kentucky-bring-contrasting-storylines-to-ncaa-title.html | The Two Underdogs Left Standing Hail From Different Schools of Thought | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-tops-stanford-to-set-up-title-game-versus-notre-dame.html | Two Rivals Zero Losses One Trophy | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/with-a-holler-homers-make-ncaa-broadcasts-fun.html | With a Holler Homers Make Broadcasts Fun | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaafootball/ncaa-planning-to-address-benefits-for-some-of-its-players-officials-say.html | NCAA Planning to Address Benefits for Some of Its Players Officials Say | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/technology/personaltech/the-amazon-fire-tv-streaming-media-set-top-box.html | Expressway to Amazon in a Box | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/realistic-joneses-stars-toni-collette-and-michael-c-hall.html | Plugging Away at Living Come What May | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/a-community-mourns-soldiers-killed-in-fort-hood-rampage.html | A Community Mourns Soldiers Killed in Fort Hood Rampage | By Alan Blinder and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/more-deportations-follow-minor-crimes-data-shows.html | More Deportations Follow Minor Crimes Data Shows | By Ginger Thompson and Sarah Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/departing-white-house-counsel-held-powerful-sway.html | Departing White House Counsel Held Powerful Sway | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/americas/a-star-candidates-support-for-secession-undercuts-quebecs-governing-party.html | A Star Candidates Support for Secession Undercuts Quebecs Governing Party | By Ian Austen | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/early-tallies-indicating-afghan-vote-a-success.html | Early Tallies Indicating Afghan Vote a Success | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/thomas-polgar-cia-officer-dies-at-91-helped-lead-us-evacuation-of-saigon.html | Thomas Polgar CIA Officer Dies at 91 Helped Lead US Evacuation of Saigon | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/business-moguls-in-public-service-seek-to-ease-fears-in-east-ukraine.html | Business Titans Too Rich to Bribe Seek to Ease Fears in East Ukraine | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/facing-his-torturer-as-spain-confronts-its-past.html | Facing His Torturer as Spain Confronts Its Past | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/fashion-district-robberies-turn-heads-and-some-cant-help-smirking.html | Fashion District Robberies Turn Heads and Some Cant Help Smirking | By Doreen Carvajal | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/france-to-shun-genocide-services-after-rwanda-leader-fixes-share-of-blame.html | France Curtails Role at Genocide Services After Rwanda Leader Casts Blame | By Alissa J Rubin and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/state-visit-of-irelands-president-to-britain-a-first-underlines-evolution-of-relations.html | State Visit of Irelands President to Britain a First Underlines Evolution of Relations | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/surge-of-violence-across-syria-kills-over-two-dozen.html | Surge of Violence Across Syria Kills Over Two Dozen | By Anne Barnard and Mohammad Ghannam | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/us-tries-candor-to-assure-china-on-cyberattacks.html | US Tries Candor to Assure China on Cyberattacks | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-08 | https://www.nytimes.com/2014/04/05/theater/amaluna-a-cirque-du-soleil-extravaganza.html | On This Magical Island Women Rule | By Claudia La Rocco | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/04/davis-mccallum-to-be-artistic-director-of-hudson-valley-shakespeare-festival/ | New Artistic Director for Shakespeare Festival | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/07/theater/greed-a-musical-for-our-times-satirizes-materialism.html | A Musical With Odes to Oodles of Money | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/ailey-ii-program-highlights-three-young-choreographers.html | Turning 40 but Infused With Youth and Vigor | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/broad-art-museum-acquires-kusamas-infinity-mirrored-room/ | Infinity Mirrored Room Bought by Museum | By Jori Finkel | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/chappelle-adds-radio-city-shows/ | Chappelle Adds Radio City Shows | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/new-york-attorney-general-calls-for-changes-in-palisades-building-project/ | NY Attorney General Enters Palisades Battle | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/saul-williams-to-star-in-holler-if-ya-hear-me/ | Saul Williams to Star In ShakurInspired Show | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/after-emi-debacle-guy-hands-finds-solace-in-gardening/ | After Debacle With EMI Investor Finds Solace in the Garden | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/cement-makers-holcim-and-lafarge-agree-to-merge/ | Markets Signal Approval of Cement Deal | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/equity-fund-buys-maker-of-matzos/ | Equity Fund Buys Maker of Matzos | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/fenway-summer-acquires-start-up-mortgage-lender/ | Accelerated Plans | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/lac-lede-to-buy-energens-alabama-gas-utility-in-1-6-billion-deal/ | Expansion | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/puerto-rico-hires-bankruptcy-lawyers/ | Seeking Advice | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/rough-first-day-of-trading-for-lands-end-and-its-former-parent/ | Disappointing IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/sac-capital-meet-point72-asset-management/ | LowKey Changes | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/antidepressants-linked-to-premature-births/ | Childbirth Antidepressants and Pregnancy | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/circumcision-benefits-outweigh-risks-study-reports/ | Childhood Benefits From Circumcision | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/inside-the-mind-of-a-child-with-autism/ | Door to Autistic Childs World | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/life-with-a-dog-you-meet-people/ | My Life as a Dog Owner | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/look-for-cancer-and-find-it/ | Look for Cancer and Find It | By Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/many-drug-prescriptions-go-unfilled/ | Patterns Why Prescriptions Go Unfilled | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/panel-urges-low-dose-aspirin-to-reduce-preeclampsia-risk/ | Aspirin Urged to Ward Off Preeclampsia | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/07/arts/mickey-rooney-master-of-putting-on-a-show-dies-at-93.html | Mickey Rooney a Master of Putting On a Show Is Dead at 93 | By Aljean Harmetz | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/a-transformed-theater-in-a-transformed-land.html | A Transformed Theater in a Transformed Land | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/new-chamber-ballet-unveils-three-new-works.html | A Troupe Now 10 Has Its Routines | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/trisha-brown-troupe-attains-half-of-fund-raising-goal.html | Trisha Brown Dance Attains Half of FundRaising Goal | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/design/germany-announces-deal-on-art-looted-by-nazis.html | Germany Announces Deal on Art Looted by Nazis | By Melissa Eddy | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/jimmy-van-bramer-is-city-councils-arts-champion.html | In Queens Councils Champion of the Arts | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/a-loud-movable-birthday-festival-for-louis-andriessen.html | The Road to Hell and Back Is Paved With Surprises | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/albums-from-sohn-oran-etkin-and-pedro-luis-ferrer.html | Albums From Sohn Oran Etkin and Pedro Luis Ferrer | By Jon Pareles Nate Chinen and Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/american-composers-orchestra-presents-border-vanguards.html | Crossing Borders With Allure | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/country-music-awards-nod-to-young-and-old.html | Country Music Awards Nod to Young and Old | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/juilliard415-performs-st-john-passion.html | Bach Is on the Spring Syllabus | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/manhattan-school-of-music-in-king-david-and-stravinskys-mass.html | Heroic Figures From the Bible Writ Large and Sparely | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/books/in-frog-music-emma-donoghue-delves-into-unsolved-crime.html | Small Pox and Murder Come to a Sweltering City | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/airlines-say-show-us-the-money-not-the-miles.html | Racking Up the Miles but Still Chasing Elite Status | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/argument-for-financial-transaction-tax-regains-footing.html | Book Fuels More Calls for a Tax on Trading | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/cancer-analysis-tools-circumvent-biopsies.html | Sidestepping the Biopsy With New Tools to Spot Cancer | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/few-frills-but-free-wi-fi.html | Few Frills but Free WiFi | By Martha C White | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-ethiopia-the-children-call-her-grape.html | In Ethiopia the Children Call Her Grape | By Carmit Keddem | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-scrutiny-of-cable-merger-internet-choice-will-be-crucial-battlefield.html | Internet Choice Will Be Crucial Battlefield in Big Cable Merger | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/abc-announces-barbara-walters-sign-off-date.html | Walters to Say Farewell on May 16 | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/billboard-names-tony-gervino-as-editor.html | Billboard Names an Editor With a Focus Beyond Music | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/game-of-thrones-is-settling-into-hit-status-for-hbo.html | Game of Thrones Settles Into Hit Status | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/wwes-online-streaming-service-disappoints-investors.html | Video Service From WWE Starts Strong Shares Dive | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/fashion/photographs-of-veruschka-show-fashion-evolution.html | Vera to Veruschka A Journey in Photos | By Suzy Menkes | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/health/once-a-nation-of-death-now-a-symbol-of-life.html | Once a Nation of Death Now a Symbol of Life | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/de-blasios-approval-rating-at-nearly-50-percent-poll-finds.html | De Blasios Approval Rating at 49 Poll Finds | By Michael M Grynbaum and Dalia Sussman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/interest-in-a-new-york-property-grows-with-one-key-addition-a-pritzker-prize.html | Interest in a Property Grows With One Key Addition An Architecture Prize | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/smell-from-new-jersey-brush-fire-settles-in-new-york.html | City Residents Wake to the Smell of Smoke From a Brush Fire 90 Miles Away | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/brooks-what-suffering-does.html | What Suffering Does | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/bruni-the-water-cooler-runs-dry.html | The Water Cooler Runs Dry | By Frank Bruni | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/rein-in-shady-tax-preparers.html | Rein In Shady Tax Preparers | By Alex H Levy | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-64-quake-still-reverberates.html | A 64 Quake Still Reverberates | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-hungry-butterfly-is-a-hurting-butterfly.html | Insects A Hungry Butterfly Is a Hurting Butterfly | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-strad-violinists-cant-tell.html | A Strad Violinists Cant Tell | By Pam Belluck | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/before-the-silk-road-the-grain-road.html | Archeology Before the Silk Road the Grain Road | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/colder-can-mean-older.html | Colder Can Mean Older | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/fearing-punishment-for-bad-genes.html | Fearing Punishment for Bad Genes | By Kira Peikoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/gauging-the-intelligence-of-infants.html | Gauging the Intelligence of Infants | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/infinitesimal-looks-at-an-historic-math-battle.html | The 16th Centurys Line of Fire | By John Allen Paulos | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/robots-teach-robots-to-beat-them-at-pac-man.html | Technology Robots Teach Robots to Beat Them at PacMan | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/salamanders-hefty-role-in-the-forest.html | Salamanders Hefty Role in the Forest | By Richard Conniff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/space/for-space-projects-zero-gravity.html | For Space Projects Zero Gravity | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/what-fish-teach-us-about-us.html | What Fish Teach Us About Us | Interview by Claudia Dreifus | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/yankees-win-jeters-last-home-opener.html | A First Bow at Home | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/a-magical-season-for-uconn-regardless-of-the-ending.html | A Magical Season for the Huskies and a Title to Boot | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/manhattan-to-keep-masiello-on-as-coach.html | Masiello Will Keep Manhattan Job | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/soccer/sermanni-fired-as-coach-of-us-womens-soccer-team.html | Unhappiness With Direction of US Womens Team Led to Coachs Dismissal | By Jack Bell | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/officials-give-account-of-fort-hood-shooting.html | Army Releases Detailed Account of Base Rampage | By Manny Fernandez and Alan Blinder | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/edward-blum-one-man-organization-keeps-watchful-eye-on-college-race-admissions-policies-.html | Unofficial Enforcer of Ruling on Race in College Admissions | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/judge-asked-to-free-ailing-guantanamo-detainee.html | Lawyers for a Guantanamo Detainee Cite Failing Health in Seeking His Release | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/justices-decline-cases-on-gay-rights-and-campaign-finance.html | Justices Wont Hear an Appeal on Gay Bias | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/obama-announces-grants-to-schools-to-integrate-work-experiences.html | Maryland Schools Will Get Grants to Integrate With the Work World | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/tax-season-brings-big-refunds-and-preparers-clamoring-for-a-slice.html | Tax Preparers Targeting Poor With High Fees | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/trio-of-george-washington-student-deaths-rattle-university.html | Student Deaths One After the Other Unsettle a CloseKnit Campus | By Andrew Siddons | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/genocide-commemorations-begin-in-rwanda-with-curtailed-french-role.html | 20 Years After Rwanda Pauses to Recall Carnage | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/pistorius-team-to-begin-his-defense.html | Apologetic and Sobbing Pistorius Testifies He Killed His Girlfriend by Mistake | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/center-left-candidate-wins-big-in-costa-rica.html | Costa Rica A New President | By Elisabeth Malkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/in-a-test-of-wills-with-china-us-sticks-up-for-japan.html | Hagel Receives Tour of Carrier in China Visit | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/missing-malaysia-flight-370.html | Hunt for Malaysian Jet Tests Technical Limits | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/political-islam-indonesia.html | In a Nation of Muslims Political Islam Is Struggling to Win Votes | By Joe Cochrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/russia-crimea-ukraine-unrest.html | In East Ukraine Protesters Seek Russian Troops | By David M Herszenhorn and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/viktor-orban-wins-a-second-term-in-hungary.html | Hungary Governing Bloc Wins | By Palko Karasz | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/appeal-by-imprisoned-leaders-of-egyptian-revolt-rejected.html | Court Rejects Appeal of 3 in Egyptian Revolt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/dutch-priest-shot-to-death-in-syrian-city-homs.html | Long a Survivor in Syria a Dutch Priest Is Slain | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/polio-spreads-from-syria-to-iraq-causing-worries.html | Polio Spreads From Syria to Iraq Causing Worries | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/tech-firms-may-find-no-poaching-pacts-costly/ | Tech Firms May Find NoPoaching Pacts Costly | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/john-pinette-a-stand-up-comic-dies-at-50.html | John Pinette 50 StandUp Comic and Actor | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/operatic-drama-swells-in-met-labor-talks.html | Operatic Drama Swells in Labor Talks at the Met | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/energy-environment/us-gas-tantalizes-europe-but-its-not-a-quick-fix.html | US Gas Tantalizes Europe but Its Not a Quick Fix | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/chuck-stone-89-fiery-columnist-dies.html | Chuck Stone 89 Fiery Columnist Dies | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/nbc-expects-to-strike-gold-in-a-late-night-renaissance-led-by-fallon.html | NBC Expects to Strike Gold in a LateNight Renaissance Led by Fallon | By Stuart Elliott and Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/a-school-board-that-overlooks-its-obligation-to-students.html | A School Board That Overlooks Its Obligation to Students | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/an-ex-councilman-upstages-the-mayor-at-his-own-event.html | An ExCouncilman Upstages the Mayor at His Own Event | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/drivers-in-new-jersey-to-lose-link-as-pulaski-skyway-route-closes.html | As Skyway Route Is Closed Drivers Lose a Crucial Link | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/food-banks-tax-service-puts-money-in-the-hands-of-those-in-need.html | Food Banks Tax Service Puts Money in the Hands of Those in Need | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/hockey-brawl-is-old-story-of-policemen-vs-firemen.html | Hockey Brawl Is Old Story of Policemen vs Firemen | By Annie Correal | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/sharpton-is-linked-to-spying-on-the-mafia.html | Sharpton Is Linked to Spying on the Mafia | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/sleep-disorder-and-schedule-change-cited-as-possible-factors-in-train-derailment.html | Sleep Disorder and Schedule Change Cited as Possible Factors in Train Derailment | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/teenager-tells-police-boredom-led-him-to-start-fire-that-injured-2-officers.html | Teenager Tells Police Boredom Led Him to Start Fire That Injured 2 Officers | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/two-world-war-ii-veterans-honored-19-soldiers-who-disappeared-70-years-ago.html | With Roses Remembering 19 Soldiers Who Vanished | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/a-familiar-script-in-ukraine.html | A Familiar Script in Ukraine | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/afghanistans-vote.html | Afghanistans Vote | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/mickey-rooneys-quietest-role.html | Mickey Rooneys Quietest Role | By Lawrence Downes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/nocera-gms-cobalt-crisis.html | GMs Cobalt Crisis | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/ten-cents-a-bag-thats-about-right.html | Ten Cents a Bag Thats About Right | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/another-injury-shelves-david-robertson.html | Another Injury Shelves Robertson | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/for-derek-jeter-awkward-play-and-trademark-cool.html | For Jeter Awkward Play and Trademark Cool | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/rookie-answers-yankees-needs-if-not-fans-chants.html | Rookie Answers Yankees Needs if Not Fans Chants | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/larry-brown-ex-coach-of-knicks-criticizes-franchise.html | ExCoach of Knicks Criticizes Franchise | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/pacers-reliable-lineup-is-showing-signs-of-overuse-as-playoffs-near.html | Pacers Reliable Lineup Shows Signs of Overuse | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/golf/after-pines-removal-fans-miss-a-tree-that-a-president-often-didnt.html | After Pines Removal Fans Miss a Hazard a President Did Not | By Karen Crouse | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/hockey/rangers-wonder-if-home-is-advantage.html | Rangers Wonder if Home Is Advantage | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/as-kayla-mcbride-boldly-goes-notre-dame-follows-suit.html | As McBride Goes Without Fear Notre Dame Follows Suit Against Connecticut | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/conferences-debatable-call-hurts-uconn.html | Conferences Snub Haunts UConn | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/for-randle-and-wildcats-dream-ending-is-stymied-by-the-huskies-defense.html | For Randle and Wildcats Dream Ending Is Stymied by the Huskies Defense | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/succeed-and-proceed-to-instant-riches-john-calipari-says.html | Recruiting Pitch 8216Succeed and Proceed8217 to Instant Riches | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/uconn-wins-ncaa-basketball-title.html | A UConn Experience | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/tennessee-votes-to-eliminate-special-tax-for-professional-athletes.html | Tennessee Set to Drop Tax | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/google-begins-a-push-to-take-glass-to-work.html | At Google Bid to Put Its Glasses to Work | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/the-spy-in-the-soda-machine.html | Hackers Lurking in Vents and Soda Machines | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/theater/atlantic-theaters-decadent-decorous-threepenny-opera.html | Dogs and Scoundrels Well Dressed | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/2-tots-a-sailboat-and-a-storm-over-parenting.html | 2 Tots a Sailboat and a Storm Over Parenting | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/daniel-clodfelter-succeeds-patrick-cannon-as-charlottes-mayor.html | Charlotte Names New Mayor Amid Scandal | By Emily Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/as-obama-spotlights-gender-gap-in-wages-his-own-payroll-draws-scrutiny.html | As Obama Spotlights Gender Gap in Wages His Own Payroll Draws Scrutiny | By Michael D Shear and Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/pressing-obamas-agenda-maryland-lawmakers-raise-minimum-wage.html | Pressing Obamas Agenda Maryland Lawmakers Raise Minimum Wage | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/school-funding-deal-in-kansas-complicates-governors-campaign-for-re-election.html | School Funding Deal in Kansas Complicates Governors Campaign for Reelection | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/in-switch-development-agency-welcomes-business-and-technology-to-poverty-fight.html | In Switch Development Agency Welcomes Business and Technology to Poverty Fight | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/somalia-2-un-advisers-slain.html | Somalia 2 UN Advisers Slain | By Mohamed Ibrahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/canada-parti-quebecois-seen-losing-power-in-the-province.html | Canada Parti Queacutebeacutecois Seen Losing Power in the Province | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/quebecers-reject-separatists-handing-power-to-liberal-party.html | Quebecers Reject Separatists Handing Power to Liberal Party | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/concession-offered-taiwan-group-to-end-protest-of-china-trade-pact.html | Concession Offered Taiwan Group to End Protest of China Trade Pact | By Austin Ramzy | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/wish-for-change-animates-voters-in-india-election.html | Wish for Change Animates Voters in India Election | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/irans-choice-for-un-post-denied-entry-into-the-us.html | Irans Choice for UN Post Denied Entry Into the US | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/prisoner-in-israel-is-linked-to-talks.html | Prisoner in Israel Is Linked to Talks | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/hungry-city-lucky-luna-in-greenpoint-brooklyn.html | Salsa Flirting With Bok Choy | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/closing-the-seder-with-something-new.html | Closing the Seder With Something New | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/fish-with-morocco-in-mind.html | Fish With Morocco in Mind | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/07/greta-gerwig-replaces-maggie-gyllenhaal-in-the-village-bike/ | Gerwig Replaces Gyllenhaal in Play | By Scott Heller | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/bordeaux-decanted.html | Bordeaux Decanted | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/vidalia-onions-a-crop-with-an-image-to-uphold.html | An Onions Image Is at Stake | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/ayad-akhtar-play-among-highlights-of-new-york-theater-workshop-season/ | New York Premiere For an Akhtar Play | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/catherine-hardwicke-lake-bell-to-help-judge-tribeca-film-festival/ | Tribeca Film Festival Names Juries | By Cara Buckley | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/maazel-withdraws-from-two-carnegie-hall-concerts/ | Maazel Withdraws  From Carnegie Concerts | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/philip-roth-to-be-honored-with-yaddo-medal/ | Yaddo Honors Philip Roth | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/riverdale-just-wont-be-the-same-archie-will-die/ | Sad Times in Riverdale Archie Will Die Kind Of | By George Gene Gustines | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/flaw-found-in-key-method-for-protecting-data-on-the-internet/ | Thought Safe Websites Find the Door Ajar | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/appetite-of-investors-for-i-p-o-s-seems-to-ebb/ | Appetite of Investors for IPOs Seems to Ebb | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/box-chief-invests-in-supply-chain-software-company/ | FundRaising Round | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/diamond-taps-barclays-executive-to-head-atlas-mara/ | New Chief | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/regulators-set-to-approve-new-capital-rule/ | Banks Ordered to Add Capital to Limit Risks | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/revamped-sac-hires-an-internal-watchdog/ | Choice to Oversee Cohen Fund Has Link to It | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/senate-panel-approves-c-f-t-c-nominations/ | One Hurdle Cleared | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/tech-focused-hedge-fund-to-return-2-billion-to-investors/ | Cutting Its Losses | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/your-homework-assignment-sue-the-federal-government/ | Your Homework Assignment Sue the Federal Government | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/ailey-ii-dances-at-ailey-citigroup-theater.html | Youth Movements Glittering if Not Yet Totally Polished | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/sergei-filin-discusses-his-recovery-from-an-attack.html | For Injured Bolshoi Director a Time to Judge | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/at-the-lbj-presidential-library-giving-nuance-to-history.html | Legacy Evolving at a Presidential Library | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/zuni-petition-european-museums-to-return-sacred-objects.html | Zuni Ask Europe to Return Sacred Art | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/peckinpah-trios-continues-music-for-contemplation-series.html | A Few Notes to Hear All | By Steve Smith | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/the-soldiers-tale-is-presented-by-yale-in-new-york.html | If the Devil Taps You Pretend You Didnt Feel It | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/unsung-carolyn-leigh-reveals-charm-of-a-gatsby-musical.html | Unearthing Lost Gems in Career of Lyricist | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/the-lives-of-animals-disabled-and-otherwise.html | The Lives of Animals Disabled and Otherwise | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/your-inner-fish-traces-human-evolutionary-history-on-pbs.html | Those Fish Fins You Call Hands and Other Evolutionary Quirks | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/video-games/kinect-sports-rivals-includes-new-technology.html | Trying to Make a Character Move as Easily as You Do | By Stephen Totilo | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/books/updike-adam-begleys-look-at-a-novelists-career.html | A Writerly Life Beneath the Surface | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/europes-many-jobless-see-little-light-yet-from-glimmers-of-a-recovery.html | Europes Weak Recovery Snubs Jobless | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/japanese-drug-maker-ordered-to-pay-6-billion-over-cancer-claims.html | Jury Awards 9 Billion in Damages in Drug Case | By Martin Fackler and Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/a-makeover-of-universal-studios-hollywood-aims-to-catch-up-to-disney.html | A Makeover at Universal Studios Hollywood Aims at Disney | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/imax-selling-20-percent-of-its-china-business.html | Imax Selling 20 Stake in Its Chinese Business | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/magazines-coordinate-their-content-in-version-of-tvs-crossover-episodes.html | Magazines Coordinate Their Content in Version of TVs Crossover Episodes | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/mcclatchy-to-sell-anchorage-daily-news-to-alaska-dispatch-publishing.html | McClatchy to Sell Anchorage Daily News to a News Website | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/proposed-merger-would-enhance-competition-say-comcast-and-time-warner-cable.html | Comcast Gears Up to Persuade Regulators | By Edward Wyatt and Eric Lipton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/rich-nations-bolster-global-growth-imf-says.html | After Slide Rich Nations Now Lifting Growth IMF Reports | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-bird-walks-into-a-bar.html | A Bird Walks Into a Bar | By Robert Simonson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-little-pizza-homework.html | A Little Homework | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/beautique-opens-next-to-the-paris-theater.html | Beautique Opens Next to the Paris Theater | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/for-passover-fried-artichokes.html | For Passover Fried Artichokes | By Joan Nathan | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/restaurant-review-jean-georges-on-the-upper-west-side.html | The Stars Remain Aligned | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/unusual-seder-plates-a-traditional-neapolitan-tart-singani-and-more.html | Unusual Seder Plates a Traditional Neapolitan Tart Singani and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/brooklyn-district-attorney-overturns-conviction-in-1989-murder.html | Man Wrongfully Convicted in 1989 Murder Is Set Free | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/captain-and-design-faulted-in-east-river-ferry-crash.html | Captain Error and Design Are Faulted in Ferry Crash | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/florida-pastor-is-convicted-of-trying-to-sell-fake-damien-hirst-paintings.html | Florida Pastor Is Convicted of Trying to Sell Forged Art | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/for-car-thieves-the-older-and-heavier-the-ride-the-better.html | For Car Thieves the Older and Heavier the Ride the Better | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/inquiry-that-implicated-connecticut-ex-governor-offers-look-at-bruising-2012-race.html | Inquiry That Implicates Former Governor Recalls Bruising Race for House | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/notes-found-as-brooklyn-detectives-work-is-reviewed-could-exonerate-two-convicted-of-murder.html | Notes Found in Review of Police Work Could Exonerate 2 Convicted in Killing | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/writing-essays-instead-of-applications-to-win-a-place-at-bard-college.html | Students Trade 10000 Words for 2 Youre In | By Ariel Kaminer | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/global-warming-scare-tactics.html | Global Warming Scare Tactics | By Ted Nordhaus and Michael Shellenberger | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/powerful-disruptive-shareholders.html | Powerful Disruptive Shareholders | By Joseph Perella and Peter Weinberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/orioles-capitalize-on-yankees-lapses-in-infield.html | Weakness in Infield Leaves Yankees Vulnerable | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/miami-exports-a-little-heat-to-sioux-falls.html | South Beach Meets South Dakota | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/success-of-the-ncaa-womens-game-is-built-on-four-year-commitments.html | In Womens Game Its Not Just Basketball Its Family | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/developmentally-disabled-get-more-workplace-protections.html | Rhode Island Settles Case on Jobs for the Disabled | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/led-by-stanfords-5-top-colleges-acceptance-rates-hit-new-lows.html | Best Brightest and Rejected Elite Colleges Turn Away Up to 95 | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/oscar-pistorius-trial.html | Tearful Drama as Pistorius Says He Panicked | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/us-agency-defends-social-media-project-in-cuba.html | Cuba Social Media Project Was No Plot Agency Says | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/bombing-in-western-pakistan.html | Bomb on Train in Pakistan Is Fatal to 14 | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/malaysia-airlines-flight-370.html | Two More Sets of Signals Detected Australian Officials Say | By Michelle Innis and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/number-of-election-complaints-almost-nothing-afghanistan-says.html | After 09 Fraud Afghanistan Reports a Cleaner Election | By Rod Nordland and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/united-states-and-china-clash-over-contested-islands.html | Hagel Spars With Chinese Over Islands and Security | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-ukraine-unrest.html | US and NATO Warn Russia Against Further Intervention in Ukraine | By Andrew Higgins and David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/ukraines-jews-dismiss-claims-of-anti-semitism.html | Among Ukraines Jews the Bigger Worry Is Putin Not Pogroms | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/israeli-settlement-plan-derailed-peace-talks-kerry-says.html | Mideast Frustration the Sequel | By Mark Landler | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/white-house-says-irans-un-diplomat-not-viable.html | Irans Choice of Envoy Not Viable US Says | By Rick Gladstone and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/security-flaw-emphasizes-the-need-to-change-passwords/ | Security Flaw Stresses Need to Change Passwords | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/arthur-smith-dies-at-93-wrote-dueling-banjos.html | Arthur Smith 93 Wrote Dueling Banjos | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/drexel-works-to-build-up-philadelphia.html | Drexel Works With Amtrak and Other Agencies to Freshen Up Philadelphia | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/economy/in-new-tack-imf-aims-at-income-inequality.html | In New Tack IMF Aims at Income Inequality | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/energy-environment/soon-a-single-serve-beverage-to-enjoy-with-less-environmental-guilt.html | Coffee and Tea Company to Start Selling Recyclable SingleServing Pods | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/gas-prices-for-summer-projected-to-hold-steady.html | Gas Prices for Summer Projected to Hold Steady Reflecting Sufficient Supply | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/chinas-embrace-of-foreign-cars.html | Chinas Embrace of Foreign Cars | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/european-court-rejects-data-retention-rules-citing-privacy.html | European Court Cites Privacy in Rejecting Data Law | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/ken-forsse-who-brought-a-toy-bear-to-life-dies-at-77.html | Ken Forsse Who Brought a Toy Bear to Life Dies at 77 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/sliver-of-medicare-doctors-get-big-share-of-payouts.html | Sliver of Medicare Doctors Get Big Share of Payouts | By Reed Abelson and Sarah Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/study-looks-at-earliest-health-law-enrollees.html | Study Looks at Earliest Health Law Enrollees | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/us-fines-general-motors-28000-for-not-cooperating-with-ignition-flaw-inquiry.html | US Fines General Motors 28000 for Not Cooperating With Ignition Flaw Inquiry | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/city-settles-lawsuit-by-detective-called-a-rat.html | City Settles Lawsuit by Detective Called a Rat | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/de-blasio-picks-immigrants-to-lead-two-city-agencies.html | De Blasio Picks Immigrants to Lead Two City Agencies | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | on/details-of-sharptons-time-as-informer-shed-light-on-a-life-with-many-chapters.html | Details of Sharptons FBI Work Show a Varied Life | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/pre-k-victory-ad-with-mayor-de-blasios-family-aims-to-help-him-regain-his-footing.html | PreK Victory Ad With Mayors Family Aims to Help Him Regain His Footing | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/after-rwandas-genocide.html | After Rwandas Genocide | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/closing-ports-to-stolen-fish.html | Closing Ports to Stolen Fish | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/dowd-jeb-in-the-vortex.html | Jeb in the Vortex | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/friedman-playing-hockey-with-putin.html | Playing Hockey With Putin | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/gov-cuomo-drops-the-ball.html | Gov Cuomo Drops the Ball | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/keeping-track-april-9-2014.html | Keeping Track Unemployment Insurance and a Financial Tax | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/as-a-hospital-rises-so-do-hopes-for-a-neighborhood.html | As a Hospital Rises So Do Hopes for a Neighborhood | By Maxine Levy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/as-braves-honor-hank-aaron-mets-rain-on-the-parade.html | As Braves Honor Aaron Mets Rain on the Parade | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/nets-sweep-heat-as-plumlee-blocks-jamess-dunk-in-final-seconds.html | Nets Sweep Heat as Plumlee Blocks Jamess Dunk in Final Seconds | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/for-phil-mickelson-emotions-dont-fade-even-10-years-and-3-green-jackets-later.html | For Mickelson Emotions Dont Fade Even 10 Years and 3 Green Jackets Later | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/inspired-by-adam-scotts-victory-his-countrymen-follow-his-lead-to-augusta.html | Inspired by Countrymans Victory Australians Follow Scotts Lead to Augusta | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/masters-field-grappling-with-void-left-by-tiger-woods.html | Masters Field Grappling With Void Left by Woods | By Bill Pennington and Karen Crouse | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/hockey/month-later-trade-pays-off-for-the-rangers.html | Month Later Trade Pays Off for the Rangers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/in-montana-cutthroat-trout-are-hungry-trout.html | In Montana Cutthroat Trout Are Hungry Trout | By Chris Santella | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/uconn-wins-womens-ncaa-title.html | Together Again | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/soccer/jose-mourinho-delivers-a-victory-for-chelsea-in-the-champions-league.html | Special One Delivers a Special Victory in the Champions League | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/theater/haggling-over-grant-money-in-the-most-deserving.html | Hidden Agendas Laid Bare in a Debate | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/at-fort-hood-wrestling-with-label-of-terrorism.html | At Fort Hood Wrestling With Label of Terrorism | By Manny Fernandez and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/brandeis-cancels-plan-to-give-honorary-degree-to-ayaan-hirsi-ali-a-critic-of-islam.html | Brandeis Cancels Plan to Give Honorary Degree to Rights Advocate a Critic of Islam | By Richard PrezPea and Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/marine-at-camp-lejeune-kills-fellow-guard-on-base.html | Marine Shoots Fellow Guard at North Carolina Base | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/number-of-stay-at-home-mothers-in-us-rises.html | Number of Mothers in US Who Stay at Home Rises | By Jess Bidgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/poachers-attack-beloved-elders-of-california-its-redwoods.html | Poachers Attack Beloved Elders of California Its Redwoods | By Patricia Leigh Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/democrats-use-pay-issue-in-bid-for-womens-vote.html | Democrats Use Pay Issue in Bid for Womens Vote | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/for-obama-presidency-lyndon-b-johnson-looms-large.html | What Would Johnson Do | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/speaking-at-rights-event-jimmy-carter-deplores-disparity.html | Speaking at Rights Event Carter Deplores Disparity | By David Montgomery | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/secret-service-employees-reassigned.html | Secret Service Employees Reassigned | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/with-an-eye-to-detroits-woes-illinois-moves-to-ease-chicagos-pension-problems.html | Illinois Moves to Ease Chicago Pension Woes | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/zeituni-onyango-obamas-aunt-from-kenya-dies-at-61.html | Zeituni Onyango 61 Obamas Aunt From Kenya | | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/claims-of-french-complicity-in-rwandas-genocide-rekindle-mutual-resentment.html | Claims of French Complicity in Rwandas Genocide Rekindle Mutual Resentment | | By Alissa J Rubin and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/parti-quebecois-failed-to-renew-mandate-analysts-say.html | Parti Qubcois Failed to Renew Mandate Analysts Say | | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/venezuela-president-and-leaders-of-the-opposition-agree-to-hold-talks.html | Venezuela President and Leaders of the Opposition Agree to Hold Talks | | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/china-suicide-victim-linked-to-official.html | China Suicide Victim Linked to Official | | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/japans-foreign-minister-says-apologies-to-wartime-victims-will-be-upheld.html | Japans Foreign Minister Says Apologies to Wartime Victims Will Be Upheld | | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/rounding-up-suspects-pakistan-charges-a-baby.html | Rounding Up Suspects Pakistan Charges a Baby | | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/search-for-malaysian-jet-to-be-costliest-in-history.html | Search for Malaysian Jet to Be Costliest in History | | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/britain-a-moment-of-contrition-compounds-problems-for-a-minister.html | Britain A Moment of Contrition Compounds Problems for a Minister | | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-court-upholds-registration-law.html | Russia Court Upholds Registration Law | | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/governments-abuses-far-outweigh-syrian-rebels-rights-chief-says.html | Governments Abuses Far Outweigh Syrian Rebels Rights Chief Says | | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/muslim-shrine-stands-as-a-crossroads-in-syrias-unrest.html | Muslim Shrine Stands as a Crossroads in Syrias Unrest | | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/07/ezekiel-emanuel-further-explains-his-prediction-that-employers-will-drop-health-insurance/ | Ezekiel Emanuel on Health Care | | By Robb Mandelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/using-itunes-on-a-windows-tablet.html | Windows Tablet to Run iTunes | | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/08/a-web-platform-that-connects-small-businesses-with-lawyers/ | Connecting Small Businesses With Lawyers via the Web | By Eilene Zimmerman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beauty-Advice-for-Women-Over-50.html | Over 50 and Underappreciated | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/samsung-edges-htc-in-battle-of-new-android-phones.html | Samsung Edges HTC in New Android Phones | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/authorities-release-german-art-trove/ | Authorities to Release German Art Trove | By Melissa Eddy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/frozen-and-happy-reign-while-music-sales-continue-to-plunge/ | Frozen and Happy Still Top the Charts | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/mark-morris-bringing-a-handel-work-to-mostly-mozart-festival/ | Morris Bringing Handel To Mostly Mozart | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/michael-cera-and-kieran-culkin-to-star-in-this-is-our-youth-on-broadway/ | Cera and Culkin Coming to Broadway | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://bits.blogs.nytimes.com/2014/04/09/with-declines-slowing-pc-sales-still-struggle/ | PC Shipments Fall Again but at a Slower Pace | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/how-a-start-up-can-compete-with-the-big-boys-for-talent/ | Better Workday After Breakfast | By Rebekah Campbell | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/jimmy-beans-wool-decides-to-stick-to-its-knitting/ | Back to Basics for Yarn Seller | By Adriana Gardella | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/800-million-penalty-for-bank-of-america-credit-card-practices/ | Bank of America to Pay 772 Million in Settlement | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/ally-prices-its-i-p-o-at-25-a-share-raising-2-4-billion-for-u-s/ | As Ally Prepares for Offering Government Cuts Stake | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/detroit-reaches-deal-with-some-bondholders/ | Detroit Creditor Shows Court Four Offers for Citys Art | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/deutsche-bank-economist-to-join-chinas-central-bank/ | New Post | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/european-official-urges-requirement-for-shareholder-vote-on-director-pay/ | Say on Pay Push | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/mars-to-buy-pet-food-brands-from-p-g-for-2-9-billion/ | In a First Step to Slim Down Procter Gamble Sells Most of Its Pet Food Business | By David Gelles | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/nigerias-seplat-raises-500-million-in-i-p-o/ | Public Listing | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/question-and-answer-site-quora-raises-80-million/ | FundRaising | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/gen-carl-e-mundy-jr-outspoken-marine-corps-commandant-dies-at-78.html | Carl E Mundy Jr Outspoken General Dies at 78 | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/politics/edwin-kagin-atheist-who-battled-religion-in-public-sphere-dies-at-73.html | Edwin F Kagin Dies at 73 Battled Religious Displays | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/dance/trisha-brown-dances-farewell-tour-at-new-york-live-arts.html | Theres Brightness When the Fog Clears | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/taking-on-art-looters-on-twitter.html | Taking on Art Looters on Twitter | By Tom Mashberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/tatyana-fazlalizadeh-takes-her-public-art-project-to-georgia.html | Demanding Civility With Grit and Paste | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/gauging-stephen-colbert-as-a-late-show-host.html | A Big Job Might Ruin a Good Thing | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/akademie-fur-alte-musik-berlin-performs-at-zankel-hall.html | An Evening Full of Bach the Father and the Sons | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/hall-of-fame-decides-who-rocks-officially.html | Deciding Who Rocks Officially | By Larry Rohter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/neil-finn-plays-a-career-spanning-set-at-town-hall.html | Weathering a Technical Glitch With Puckish Spirit and Catchy Songs | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/vienna-orchestra-to-receive-1-million-birgit-nilsson-prize.html | 1 Million Prize for Vienna Philharmonic | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/coexist-about-rwanda-20-years-later-on-pbs.html | Reconciliation Held Together With Bleeding Stitches | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/tyler-labine-stars-in-the-supernatural-web-comedy-deadbeat.html | He Sees Dead People but Through a Stoned Haze | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/books/the-wrong-enemy-by-carlotta-gall.html | A Reporter Analyzes the Driving Role of Pakistan in the Afghan War | By Seth G Jones | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/doctor-with-big-medicare-billings-is-no-stranger-to-scrutiny.html | Political Ties of Top Billers for Medicare | By Frances Robles and Eric Lipton | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/economy/hesitant-fed-decided-time-was-right-to-change-stimulus-campaign-minutes-show.html | Fed Recognized Change in Unemployment Goal Could Be Misunderstood | | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/greece-dives-back-into-the-bond-market.html | A Milestone as Greece Dives Back Into Bonds | | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/imf-warns-of-risk-from-emerging-market-corporate-bonds.html | IMF Warns of Risk From EmergingMarket Corporate Debt | | By Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/toyota-to-recall-vehicles.html | Toyota to Recall 64 Million Vehicles for Problems With Air Bags and Seats | By Christopher Jensen and Hiroko Tabuchi | | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/ibm-adopts-new-advertising-strategy-for-the-masters.html | Masters Spots Will Tell IBMs Story in a New Way | | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/senate-committee-begins-its-review-of-comcast-deal.html | Senate Panel Expresses Caution on Merger of Cable Giants | | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/cross words/bridge/coming-up-big-at-the-whitehead-womens-pairs.html | Coming Up Big at the Whitehead Womens Pairs | | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Adidas-Brings-Back-Rod-Lavers-Beloved-Shoe-of-a-Sneaker-Niche.html | As Comfortable as | | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/BBC-spy-thriller-screening.html | A Director Takes On a World of Nefarious People | | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beyonce-Dance-Workout-Class.html | For an Hour Dancing Like Beyonc | | By Kristin Tice Studeman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Dover-street-market-sales-staff-personal-style.html | Now Turning Heads The Sales Staff | | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Leave-Rochelle-Out-of-It-a-New-Lower-East-Side-Bar.html | Leave Rochelle Out of It a New Lower East Side Bar | | By Joshua David Stein | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-at-Space-Ninety-8-the-Urban-Outfitters-Concept-Store-in-Williamsburg.html | In a Fight for Everything Brooklyn | | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-in-Your-Closet-for-Coachella-Music-Festival-Fashion.html | Shopping in Your Closet for Coachella Music Festival | | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Street-Style-in-Elmhurst-Queens-new-york city.html | Thanks for the Flair Mom | | By Joanna Nikas | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/The-Growing-Three-Child-Household-in-Manhattan.html | The ThreeSeat Strollers | By Hannah Seligson | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/fashion-in-the-age-of-instagram.html | Fashion in the Age of Instagram | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/indie-fashion-magazines-like-out-of-order-and-hero-on-the-cutting-edge.html | New Kids on the Magazine Rack | By Alex Hawgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/massaging-applicators-Skin-care-beauty.html | Massaging Applicators | By Shivani Vora | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/openings-events-and-sales-for-the-week-of-april-10.html | Openings Events and Sales for the Week of April 10 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/a-gentleman-returns-with-art.html | A Gentleman Returns With Art | By Arlene Hirst | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/add-seeds-and-soil-then-stir.html | Add Seeds and Soil Then Stir | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/all-thats-missing-is-a-necktie.html | All Thats Missing Is a Necktie | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/ceramics-lighting-and-linens.html | Ceramics Lighting and Linens | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/egg-cups-for-the-occasion.html | These Come Third | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/homeowners-start-your-engines.html | Homeowners Start Your Engines | By Bob Tedeschi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/should-i-fix-those-little-hairline-cracks-in-my-walls.html | Should I Fix Those Little Hairline Cracks in My Walls Before Selling My Home | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/squirrels-are-reading-this-now.html | Squirrels Are Reading This Now | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/the-name-on-the-digital-door.html | The Name on the Digital Door | By Heather Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garden/what-she-did-for-a-warm-towel.html | What She Did for a Warm Towel | By Arlene Hirst | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/greathomesanddestinations/its-mourning-in-america.html | Its Mourning in America | By Penelope Green | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/brooklyn-high-rise-fire.html | Grief at Officers Death and Questions on Policy | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/christie-aides-dont-have-to-turn-over-bridge-scandal-documents-judge-rules.html | Judge Allows Christie Aides to Withhold Bridge Emails | By Kate Zernike | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/culinary-institute-of-america-takes-in-mural-made-for-cbs.html | New Home for a Mural That Reads Like a Menu | By David W Dunlap | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/new-york-city-reducing-role-of-tests-in-advancing-students-to-next-grade.html | City Reducing Use of Tests in GradePromotion Moves | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/college-for-criminals.html | College for Criminals | By Bill Keller | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/ebola-virus-a-grim-african-reality.html | Ebola Is Not the Next Pandemic | By David Quammen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-problem-with-the-common-core.html | We Need to Talk About the Test | By Elizabeth Phillips | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/baseball-anyone-anyone.html | Baseball Anyone Anyone | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/mlb-report-highlights-sobering-number-of-black-players.html | Major League Baseball Report Shows Sobering Number of Black Players | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/nets-know-how-to-beat-miami-at-least-in-the-regular-season.html | Stiffer Test Looms for Flexible Attack | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaabasketball/umass-guard-derrick-gordon-joins-list-of-openly-gay-athletes.html | UMass Guard Joins List of Openly Gay Athletes | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/review-eerie-and-interesting-apps-for-games-and-amusement.html | A Collection of Wonderful and Weird Amusements | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/the-many-alternative-computing-worlds-of-linux.html | The Many Alternative Computing Worlds of Linux | By Thomas J Fitzgerald | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/political-hardball-in-all-the-way-draws-fans-from-capitol-hill.html | All the Way Fan Base Capitol Hill | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/car-crashes-into-day-care-center-injuring-children.html | Hit and Run at Day Care in Florida Kills a Child | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/fort-hood-shooting.html | Again Obama Offers Comfort at Fort Hood After Soldiers Are Killed | By Peter Baker and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/health-goal-met-white-house-reviews-missteps.html | Health Goal Met White House Reviews Missteps | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/hillary-clintons-latest-memoir-to-be-released-in-june.html | Hillary Clintons Latest Memoir to Be Released in June | By Amy Chozick | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/republicans-seek-criminal-inquiry-of-former-irs-official-lois-lerner.html | GOP Seeks Investigation of ExOfficial From IRS | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/senate-republicans-block-bill-on-equal-pay.html | GOP Senators Block Pay Gap Legislation | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/stabbings-franklin-regional-high-school-murrysville.html | Student Stabs 21 People at a High School Outside Pittsburgh | By Emma G Fitzsimmons and Timothy Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/medical-charity-sharply-criticizes-un-operation-in-south-sudan.html | UN Ignores South Sudan Camp Crisis Charity Says | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/oscar-pistorius-murder-trial.html | Gasps in Court as Prosecution Prods Pistorius | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/Indonesia-elections.html | Indonesia Opposition Leading in Vote | By Joe Cochrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/kim-further-consolidates-power-as-north-koreas-leader.html | Leader Tightens Hold on Power in North Korea | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/powerful-blast-at-market-in-pakistan.html | Deadly Blast at Fruit Market Shatters Calm in Pakistans Capital | By Salman Masood and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/britains-power-to-disown-its-citizens-raises-questions.html | Britain Increasingly Invokes Power to Disown Its Citizens | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/british-culture-secretary-quits-amid-uproar-over-expenses.html | Britain Culture Minister Resigns Amid Continuing Expenses Scanda | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/russia-plotting-for-ukrainian-influence-not-invasion-analysts-say.html | Russia Plotting for Ukrainian Influence Not Invasion Analysts Say | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/ukraine-russia.html | In Eastern Ukraine a OneBuilding ProRussia Realm Persists Despite Criticism | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/deadly-wave-of-blasts-hits-baghdad.html | Iraq Baghdad Rocked by Fatal Attacks | By Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/iran-nuclear-talks-need-intensive-work-envoys-say.html | Nuclear Talks With Iran Need Intensive Work Envoys Say | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/middle-east-peace-effort.html | Israel Says It Is Deeply Disappointed by Kerrys Remarks on Peace Talks | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/banks-ease-hours-for-junior-staff-but-workload-stays-same/ | Banks Ease Hours for Junior Staff but Workload Stays Same | By William Alden and Sydney Ember | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/mary-cheever-a-central-figure-in-a-literary-family-dies-at-95.html | Mary Cheever 95 a Central Figure in a Literary Family | By William Yardley | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/cars-in-recall-still-on-the-road-may-pose-danger.html | Debate Over Risk of Driving GMs Recalled Cars | By Hilary Stout and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/eye-doctors-say-their-profits-are-smaller-than-medicare-data-makes-them-look.html | Eye Doctors Say Their Profits Are Smaller Than They Look | By Andrew Pollack and Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/the-medicare-datas-pitfalls.html | The Medicare Datas Pitfalls | By Denise Grady and Sheri Fink | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/walmart-to-offer-organic-line-of-food-at-cut-rate-prices.html | Walmart to Offer Organic Line of Food at Discount Prices | By Elizabeth A Harris and Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-is-urged-to-alter-housing-plans-at-brooklyn-park.html | Mayor Is Urged to Alter Housing Plans at Brooklyn Park | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-you-cant-be-passive-in-a-role-like-this.html | You Cant Be Passive in a Role Like This | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/different-sort-of-dog-run-beside-train-between-boroughs.html | Different Sort of Dog Run Beside Train Between Boroughs | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/last-criminal-trial-stemming-from-occupy-wall-street-is-underway.html | Last Criminal Trial Related to Occupy Wall Street Protests at Zuccotti Park Is Underway | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/layers-of-mystery-for-a-steinway-grand.html | Layers of Mystery for a Steinway Grand | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/missteps-aside-de-blasio-sees-success-in-his-first-100-days.html | Missteps Aside de Blasio Looks to Focus Anew on Activist Style | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/sharptons-group-seems-undaunted-by-his-fbi-role.html | Sharptons Group Seems Undaunted by His FBI Role | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/us-attorney-criticizes-cuomos-closing-of-panel.html | US Attorney Criticizes Cuomos Closing of Panel | By William K Rashbaum and Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/a-risk-to-indias-nuclear-doctrine.html | A Risk to India8217s Nuclear Doctrine | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/free-for-all-in-the-cafeteria.html | FreeforAll in the Cafeteria | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/kristof-where-the-gop-gets-it-right.html | Where The GOP Gets It Right | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-truth-about-the-pay-gap.html | The Truth About the Pay Gap | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/science/scrap-of-papyrus-referring-to-jesus-wife-is-likely-to-be-ancient-scientists-say.html | Papyrus Referring to Jesus Wife Is More Likely Ancient Than Fake Scientists Say | By Laurie Goodstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/orioles-are-impressed-if-not-overly-so-by-tanaka.html | Orioles Are Impressed if Not Overly So by a New Yankee | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/tanaka-has-highs-and-lows-but-the-yankees-bullpen-has-only-the-latter.html | Tanaka Has Highs and Lows but the Yankees Bullpen Has Only the Latter | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/zack-wheeler-and-mets-offense-are-no-match-for-santana-in-his-braves-debut.html | Wheeler and Mets Offense Are No Match for Santana in His Braves Debut | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/blocking-lebron-james-cements-mason-plumlees-status.html | Already Nets Rookie Has Signature Moment | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/injury-and-math-dim-hopes-for-knicks.html | Injury and Math Dim Hopes for Knicks | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/football/pro-bowl-to-join-super-bowl-in-2015.html | Pro Bowl to Join Super Bowl in 2015 | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/caddies-forge-masters-tradition-at-augusta-home-rental.html | A Bagful of Memories of a Home in Augusta | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/masters-dreams-are-dashed-at-augusta-nationals-15th-hole.html | An Easy Hole Only for Those Who Play It Perfectly | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/james-hellwig-wrestlings-ultimate-warrior-dies-at-54.html | James Hellwig 54 Wrestling8217s Ultimate Warrior | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaafootball/northwestern-seeks-review-of-labor-ruling-citing-threat-to-college-sports.html | Northwestern Requests Review of Labor Ruling | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/flaw-calls-for-altering-passwords-experts-say.html | Flaw Calls for Altering Passwords Experts Say | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/users-stark-reminder-as-web-grows-it-grows-less-secure.html | Users Stark Reminder As Web Grows It Grows Less Secure | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/the-heir-apparent-by-way-of-david-ives.html | Hes Old Rich and Dying and Wants His Nephews Girl | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/amid-crashing-houses-and-unexplainable-sound-maternal-instinct-flared-in-mudslide.html | Amid Exploding Houses and a Wave of Mud a Maternal Instinct Flared | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/energy-panel-faulted-on-information-safeguards.html | Energy Panel Faulted on Information Safeguards | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/in-maryland-a-political-drama-befitting-the-show-at-its-center.html | In Maryland Political Drama About a Political Drama | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/on-civil-rights-act-anniversary-bill-clinton-challenges-lawmakers-to-be-bold.html | On Civil Rights Act Anniversary Clinton Challenges Lawmakers to Be Bold | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/profiling-rules-said-to-give-fbi-tactical-leeway.html | Profiling Rules Said to Give FBI Tactical Leeway | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/report-finds-a-los-angeles-in-decline.html | Report Finds a Los Angeles in Decline | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/russia-failed-to-share-details-on-boston-marathon-bombing-suspect.html | Russia Failed to Share Data on Suspect Report Says | By Michael S Schmidt and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/after-optimism-of-more-pings-reality-of-long-jet-search-settles-in.html | After Optimism of More Pings Reality of Long Jet Search Settles In | By William J Broad | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/japan-pushes-plan-to-stockpile-plutonium-despite-proliferation-risks.html | Japan Pushes Plan to Stockpile Plutonium Despite Proliferation Risks | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/berlins-over-budget-behind-schedule-airport-becomes-an-attraction.html | In a Land of OnTime Arrivals a Tour of Anything but | By Chris Cottrell | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/us-pair-cant-leave-qatar-amid-appeal.html | US Pair Cant Leave Qatar Amid Appeal | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/11/business/international/chinese-exports-and-imports-unexpectedly-fell-in-march.html | China Sees Unexpected Drop in Its Exports and Imports | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/a-new-album-from-billy-corgan-but-only-250-copies/ | New Billy Corgan Album but Only 250 Copies | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/09/business/international/silver-lining-in-turkeys-falling-lira.html | A Weakening Currency Could Mean Strength for Turkish Exporters | By Jack Ewing and Sebnem Arsu | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/massimo-tamburini-sculptor-of-shapely-motorcycles-dies-at-70.html | Massimo Tamburini Motorcycle Artisan Dies at 70 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/opinion/yu-hua-cultural-revolution-nostalgia.html | China Waits for an Apology | By Yu Hua | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/theater/the-brady-and-partridge-families-battle-in-the-bardy-bunch.html | Reborn in a House Divided | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://artsbeat.blogs.nytimes.com/2014/04/10/tenor-receives-richard-tucker-award/ | Tucker Award Winner | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://bits.blogs.nytimes.com/2014/04/10/2-regulators-issue-guidelines-on-sharing-cyber-security-information/ | Cyberthreat Data Is Not Antitrust Fodder US Says | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/a-delaware-court-flexes-a-never-tested-muscle/ | Arrest Warrant | By ELIZABETH OLSON | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/china-pork-companys-listing-could-raise-more-than-5-billion/ | In IPO a Quest to Satisfy Chinas Appetite for Pork | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/ebay-settles-board-fight-with-icahn/ | Ending Vitriol Icahn and eBay Reach a Deal | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/judge-accepts-plea-deal-in-sac-insider-trading-case/ | Judge Approves SAC Plea Closing Its Painful Chapter | By Matthew Goldstein and Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/one-way-to-wage-a-proxy-fight/ | A Picture Becomes a Weapon in a Banks Proxy Battle | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/piramal-to-sell-vodafone-india-stake-for-1-5-billion/ | Telecom Sale | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/r-b-s-agreement-opens-door-for-future-dividends/ | Dividend Deal | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/shares-in-ally-dip-in-their-debut/ | Allys IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/international/flight-search-brings-satellite-company-unaccustomed-fame.html | Mission Control for Missing Jet | By Nicola Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/dance/stephen-petronios-troupe-celebrates-at-the-joyce.html | Peeling Back the Layers of Time for a 30th Anniversary | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/an-auctioneer-comes-back-to-the-business.html | An Auctioneer Comes Back to the Business | By Carol Vogel | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/centuries-of-judaica-from-muslim-lands-in-middle-east.html | Centuries of Judaica From Muslim Lands in Middle East | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/chicago-in-la-focuses-on-judy-chicagos-early-work.html | The Breakfast That Preceded The Dinner Party | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/experimental-strategies-at-aipads-photography-show.html | Origins Story Through a Modern Lens | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/in-lost-kingdoms-national-treasures-from-asian-countries.html | Gathering of Gods From Places Long Forgotten | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/ivan-navarro-this-land-is-your-land.html | Ivn Navarro This Land is Your Land | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/joe-sola-american-sex-room-and-other-works.html | Joe Sola American Sex Room and other Works | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/kristen-morgin-the-super-can-man-and-other-illustrated-classics.html | Kristen Morgin The Super Can Man and Other Illustrated Classics | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/natural-history-museum-explores-the-wonders-of-pterosaurs.html | From Smallest of Clues Flying Reptiles Reborn | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/other-primary-structures-a-sequel-at-the-jewish-museum.html | Minimalist Show Minimally Revised | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/peter-buggenhout-caterpillar-logic-ii.html | Peter Buggenhout Caterpillar Logic II | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/points-of-departure-at-japan-society-gallery.html | Navigating the Art of Japan From a Different Direction | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/yee-i-lann-picturing-power.html | Yee ILann Picturing Power | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/a-weeks-vigil-then-easter-hallelujahs.html | A Weeks Vigil Then Easter Hallelujahs | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/jane-monheit-and-friends-at-birdland.html | Jazz Singer Meet Big Band | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/marlboro-chamber-ensemble-in-peoples-concert-series.html | Finding the Pleasure in the Details | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/passions-superstar-and-more.html | Passions Superstar and More | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/the-soprano-lucy-crowe-gives-her-new-york-recital-debut.html | A Light Touch on Ecstasy Melancholy and Wonder | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/whiffs-of-choral-ambrosia.html | Whiffs of Choral Ambrosia | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-april-11-17.html | Spare Times | By Anne Mancuso and Martin Tsai | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-children-for-april-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/mad-men-returns-to-amc-on-sunday.html | Coffee Tea or Liberation | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/books/francine-proses-lovers-at-the-chameleon-club-paris-1932.html | Androgynous Betrayals | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/daily-stock-market-activity.html | FastGrowing Sectors Drive a Market SellOff | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/gm-suspends-2-engineers-in-switch-inquiry.html | GM Places 2 Engineers on Leave in Inquiry | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/bank-of-england-holds-interest-rates-at-0-5.html | Bank of England Leaves Key Rate Unchanged at 05 | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/china-sets-hong-kong-shanghai-trading-deal.html | China to Allow Stock Trade Across Hong Kong Border | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/greece-trumpets-its-return-to-international-bond-market.html | Taking a Risk Investors Snap Up OnceShunned Greek Debt | By Liz Alderman and Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/abc-names-goldston-as-successor-to-sherwood.html | Briton Named President of ABC News | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/on-madison-avenue-the-word-on-mad-men.html | On Madison Avenue the Word on Mad Men | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/stephen-colbert-to-succeed-letterman-on-late-show.html | Colbert Will Host Late Show Playing Himself for a Change | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/ruth-rathblott-of-harlem-educational-activities-fund-on-seeking-opportunities.html | Tell Me Whats Behind Your Title | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/sacrificing-sense-for-speed-in-markets.html | Sacrificing Sense for Speed in Markets | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/tax-revenue-soars-decreasing-deficit-us-says.html | Tax Revenue Rockets Up Helping Lessen the Deficit Treasury Department Says | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/dancing-in-jaffa-a-documentary-by-hilla-medalia.html | Dancing in Jaffa | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/hank-and-asha-a-video-love-story.html | Hank and Asha | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/hateship-loveship-an-alice-munro-adaptation.html | Dont Hoodwink the Help Dear | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-a-fragile-trust-jayson-blair-tries-to-give-answers.html | A Fragile Trust | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-cuban-fury-nick-frost-is-a-former-child-salsa-star.html | Cuban Fury | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/in-oculus-from-mike-flanagan-a-mirror-holds-secrets.html | Oculus | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/kevin-costner-plays-manager-of-the-browns-in-draft-day.html | Writing a Playbook That Ensures Glory | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/nicolas-cage-stars-in-joe.html | At One With Their Dogs Growling and Snapping | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/no-god-no-master-a-look-at-1919-20-raids.html | No God No Master | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/only-lovers-left-alive-jarmuschs-vampire-malaise.html | Art and Style Are Their Lifeblood | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/perfect-sisters-is-based-on-a-matricide-case.html | Perfect Sisters | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/rio-2-ventures-into-the-amazon-rain-forest.html | Domesticated Macaws Reclaiming Their Wild Side | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-jewish-cardinal-portrays-jean-marie-lustiger.html | The Jewish Cardinal | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-king-of-escape-from-france-with-libido.html | An Alfresco Fling Beats Selling Tractors | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-railway-man-a-true-tale-of-wartime-torment-and-reconciliation.html | Lifetime Anguish Is the High Cost of Courage | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/thomas-keating-follows-a-life-from-affluent-to-austere.html | Thomas Keating | By Miriam Bale | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/a-series-of-cataclysmic-events-at-good-prices.html | A Series of Cataclysmic Events at Good Prices | By A C Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/after-an-officer-dies-police-receive-orders-on-fire-response.html | Fire Death Leads Police to Codify Protocols | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/common-core-gets-strong-defense-from-state-education-chief.html | Education Official Says State Is Not Retreating on New Standards | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/de-blasio-marking-100-days-on-job-says-grass-roots-will-drive-agenda.html | De Blasio Marking 100 Days in Office Says Grass Roots Will Drive Policies | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/ex-gov-john-rowland-of-connecticut-is-indicted-again.html | ExConnecticut Governor Indicted Again | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/full-bunny-contact-a-subversive-easter-carnival.html | No Handouts From These Rabbits | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/us-attorney-says-he-will-take-up-work-of-corruption-panel-cuomo-disbanded.html | Cuomo Caught Up in Rare Conflict With Prosecutor | By Thomas Kaplan and William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/abusing-both-medicare-and-politics.html | Abusing Both Medicare and Politics | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/cycling/a-course-where-cyclists-shake-rattle-and-roll.html | Quaint Course in France Is Viciously Bumpy | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/football/eli-manning-to-have-ankle-surgery.html | Manning Undergoes Surgery on Ankle | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/nhl-exploited-violence-players-suit-contends.html | NHL Promoted Violence Regardless of Health Risk Players Suit Says | By Jeff Z Klein and Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/theater-listings-for-april-11-17.html | The Listings Theater | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/albuquerque-police-report-justice-department.html | Justice Dept Accuses Albuquerque Police of Excessive Force | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/digging-up-old-drilling-logs-to-strike-not-oil-but-water.html | Digging Up Old Drilling Logs to Strike Not Oil but Water | By Jim Malewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/doctors-shun-insurance-offering-care-for-cash.html | Doctors Shun Insurance Offering Care for Cash | By Alexa Ura | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/federal-court-to-consider-utah-ban-on-same-sex-marriage.html | US Court Seems Split on Utah Marriage Ban | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/50-years-later-obama-salutes-passage-of-civil-rights-act.html | Obama Salutes Rights Act Turning 50 | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/budget-chief-sylvia-mathews-burwell-is-choice-as-new-health-secretary.html | Budget Chief Is Obamas Choice as New Health Secretary | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-approves-budget-with-big-spending-cuts.html | HousePassed Budget Shows Parties Divergence | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-oversight-committee-censures-former-irs-official-lois-lerner.html | Oversight Committee Censures ExIRS Official for Refusal to Take Questions | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/missing-ingredient-on-minimum-wage-a-motivated-gop.html | Missing Ingredient on Minimum Wage A Motivated GOP | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/sebelius-resigning-as-health-secretary.html | Sebelius Resigns After Troubles Over Health Site | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/poverty-and-violence-push-new-wave-of-migrants-toward-us.html | Hoping for Asylum Migrants Strain US Border | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/seeking-favor-among-those-you-regulate.html | Seeking Favor Among Those You Regulate | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/oscar-pistorius-murder-trial.html | Dogged Prosecutor Seeks to Paint Pistorius as Bully | By Dan Bilefsky and Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/un-to-send-peacekeepers-to-central-african-republic.html | Central African Republic UN to Send Peacekeepers | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/defense-secretary-chuck-hagel-mongolia.html | In Mongolia a Gift Horse for Hagel | By Helene Cooper | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/leader-of-banned-group-wins-provincial-election-dispute-in-pakistan.html | Banned Groups Leader Given Pakistani Parliament Seat After Vote Dispute | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/malaysia-airlines-plane.html | Authorities Cast Doubt on Signal in Jet Search | By Michelle Innis and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/top-indian-candidate-believed-a-bachelor-admits-to-being-married.html | Biography of Candidate Has Asterisk Wife of Sorts | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/french-premier-presents-new-brand-of-socialism.html | Conservative and Centrist Notes in French Premiers Blend of Socialism | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/egypt-prosecutors-fail-to-produce-evidence-against-jailed-journalists.html | Evidence Comes Up Short as Egypt Tries 3 Journalists | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/syria.html | Warily Jordan Assists Rebels in Syrian War | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/a-private-equity-titan-with-a-narrow-focus-and-broad-aims/ | A Private Equity Titan With a Narrow Focus and Broad Aims | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/dance/dont-stand-there-the-dance-cartel-wants-you-to-shake-it.html | Dont Stand There Shake It | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/polk-award-winners-to-accept-in-person.html | Polk Award Winners to Accept in Person | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/security-flaw-could-reach-beyond-websites-to-digital-devices-experts-say.html | Security Flaw Could Reach Beyond Websites to Digital Devices Experts Say | By Nicole Perlroth and Quentin Hardy | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/unthinkable-looks-at-a-sept-11-conspiracy-theorist.html | Unthinkable | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/in-a-queens-school-an-early-start-on-preparing-responsible-digital-citizens.html | In a Queens School an Early Start on Preparing Responsible Digital Citizens | By Alex Vadukul | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/officials-rule-boys-death-as-homicide.html | Officials Rule Boys Death as Homicide | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/patrons-ponder-neighborhoods-without-j-r-and-pearl-paint.html | Patrons of 2 Stores Ponder a Loss of Music and Color | By James Barron | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rangel-and-challengers-meet-in-first-debate-of-primary-campaign.html | Rangel and Challengers Meet in First Debate of Primary Campaign | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rock-and-roll-hall-of-fame-welcomes-its-newest-members.html | Rock and Roll Hall of Fame Welcomes Its Newest Members | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/steven-a-shaw-44-founder-of-an-early-blog-about-food-dies.html | Steven A Shaw 44 Founder of an Early Blog About Food | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/testimony-still-sought-on-shut-lanes-at-george-washington-bridge.html | Testimony Still Sought on Shut Lanes | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/brooks-the-moral-power-of-curiosity.html | The Moral Power of Curiosity | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/for-greece-a-sign-of-stability.html | For Greece a Sign of Stability | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/keeping-track-drug-sentences-and-crowdfunding.html | Keeping Track | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/krugman-health-care-nightmares.html | Health Care Nightmares | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/mr-cuomos-gift-to-the-cynics.html | Mr Cuomos Gift to the Cynics | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/the-tobacco-ties-that-bind.html | The Tobacco Ties That Bind | By Peter B Bach | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/pineda-and-ellsbury-propel-the-yankees-past-the-red-sox.html | Yanks Win in Style but Most of Focus Is on a Substance | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/showing-value-at-the-plate-and-on-the-bases-young-leads-the-mets-to-a-win.html | Showing Value at the Plate and on the Bases Young Leads the Mets to a Win | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/two-gambles-on-outfielders-at-different-costs-to-yankees-and-red-sox.html | Two Risks but One Costs Millions More | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/basketball/nba-to-play-abroad-in-preseason.html | NBA to Play Abroad in Preseason | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/cycling/lance-armstrongs-positive-if-reluctant-step-in-a-sports-purification.html | Armstrongs Reluctant but Positive Step | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/at-amen-corner-scores-turn-for-the-worse.html | At Amen Corner Scores Turn for the Worse | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/three-aggressive-young-golf-stars-are-more-old-school-than-not.html | Breaking From Past While Calling History to Mind | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/rangers-in-their-home-finale-slip-past-the-last-place-sabres.html | Rangers in Their Home Finale Slip Past the LastPlace Sabres | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/union-earns-first-berth-in-title-game.html | Newcomer and Powerhouse Reach Final | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/woody-allen-transforms-his-bullets-over-broadway.html | The Chanteuse and the Gun Are Loaded | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/anglican-leader-under-fire-for-remarks-urges-caution-on-same-sex-marriage.html | Anglican Leader Under Fire for Remarks Urges Caution on SameSex Marriage | By Ben Fenwick and Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/california-reward-offered-to-solve-attack-on-power-substation.html | California Reward Offered to Solve Attack on Power Substation | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/minnesota-lawmakers-vote-to-raise-base-wage.html | Minnesota Lawmakers Vote to Raise Base Wage | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/former-massachusetts-senator-announces-new-hampshire-run.html | Brown Announces New Hampshire Run | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/shoe-thrown-at-hillary-clinton-during-speech.html | Shoe Is Thrown but Clinton Ducks | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/radio-clip-shows-different-side-of-republican-senate-challenger-in-mississippi.html | Radio Clip Shows Different Side of Republican Senate Challenger in Mississippi | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/several-dead-and-dozens-injured-in-california-bus-crash.html | 9 Dead and Dozens Injured in Northern California Crash | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/us-agencies-generally-acted-properly-before-boston-bombing-report-says.html | US Agencies Generally Acted Properly Before Boston Bombing Report Says | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/mexico-convicted-trafficker-now-aiding-us-officials.html | Mexico Convicted Trafficker Now Aiding US Officials | By Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/venezuelan-leader-and-opposition-meet-in-bid-to-ease-tensions.html | Venezuelan Leader and Opposition Meet Trying to Ease Tension | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/during-hagel-visit-china-showed-its-military-might-and-its-frustrations.html | China Shows Its Military Might and Its Frustrations | By Helene Cooper | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/italian-court-weighs-community-service-for-berlusconi.html | Italy Court Weighs Community Service for Berlusconi | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/northern-ireland-man-charged-in-1998-bombing.html | Northern Ireland Man Charged in 1998 Bombing | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/satellites-show-russia-mobilizing-near-ukraine-nato-says.html | Satellites Show Russia Mobilizing Near Ukraine | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/house-votes-to-deny-visa-to-iranian-envoy-linked-to-79-hostage-crisis.html | Iran US Lawmakers Vote to Deny Visa for Diplomat | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/israel-to-halt-tax-transfers-to-palestinians.html | Israel to Halt Tax Transfers to Palestinians | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/mideast-tensions-sideline-a-gazan-marathon-runner.html | Mideast Tensions Sideline a Gazan Marathon Runner | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-12 | https://www.nytimes.com/2014/04/10/arts/design/opposition-keeps-mounting-to-lg-project-on-the-hudson.html | Corporate Design An Energizer Versus an Eyesore | By Michael Kimmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-12 | https://www.nytimes.com/2014/04/11/opinion/the-trouble-with-too-much-t.html | The Trouble With Too Much T | By Katrina Karkazis and Rebecca JordanYoung | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://artsbeat.blogs.nytimes.com/2014/04/11/belafonte-settles-dispute-over-martin-luther-king-documents/ | Belafonte in Settlement Over King Documents | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://artsbeat.blogs.nytimes.com/2014/04/11/obama-nominates-chairman-for-humanities-endowment/ | Obama Nominates Humanities Chairman | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/alibaba-continuing-buying-spree-to-acquire-chinese-mapping-firm/ | Alibaba to Buy Rest of Chinese Mapping Company | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/herbalife-shares-fall-on-report-of-criminal-inquiry/ | Herbalife Shares Decline on Criminal Inquiry News | By Ben Protess and Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/jpmorgan-earnings-fall-18-5-on-slowdown-in-trading-and-mortgage-lending/ | As Trading Hurts Bank Auto Loans Aid Another | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/judge-approves-pact-to-end-detroit-swap-deal/ | Detroit Wins Judges Nod for Contract Settlement | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/a-new-winters-tale-for-royal-ballet.html | A Monstrous Wrong Undone in a Blaze of Pastoral Passion | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/brooklyn-ballets-spring-show-with-a-little-christmas-added.html | April Is the Cruelest Month | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/rhythm-in-motion-an-infectious-dance-celebration.html | Tap Universe Shrugs Off Any Notion of Borders | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/vienna-philharmonic-finds-owners-of-a-nazi-gift.html | Vienna Philharmonic Finds Owners of a Nazi Gift | By James R Oestreich and Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/jesse-winchester-singer-songwriter-dies-at-69.html | Jesse Winchester Singer and Songwriter Dies at 69 | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/the-pianist-paul-lewis-makes-his-philharmonic-debut.html | Highlighting the Classical Hitting the Mystical Flirting With the Demonic | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/borderland-is-to-debut-on-al-jazeera-america.html | Al Jazeera Series Depicts US Problem | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/years-of-living-dangerously-celebrity-filled-documentary.html | A Climate of Complexity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/a-chance-for-markets-wallflowers-to-bloom.html | After SellOff Moment to Shine for Stocks on Sidelines | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/economy/total-taxes-on-wages-are-rising.html | Total Taxes on Wages Are Rising | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/gm-documents-show-years-of-talks-on-flaw.html | GM Documents Reveal Years of Talks on Defect | By Hilary Stout and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/texas-monthly-to-sue-new-york-times-over-magazine-editor.html | Texas Monthly Sues Times Co Over New Hire | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/crosswords/bridge/machlin-womens-swiss-teams.html | Machlin Womens Swiss Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/ex-connecticut-governor-is-arraigned-on-campaign-related-charges.html | ExConnecticut Governor Pleads Not Guilty to CampaignRelated Charges | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/from-shooting-victim-to-prisoner-not-uncommon-in-new-york.html | Adding Insult to Gun Injuries Police Often Handcuff Victims | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/severgnini-why-no-one-goes-to-naples.html | Italys Tourism Fail | By Beppe Severgnini | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/are-iran-and-israel-trading-places.html | Are Iran and Israel Trading Places | By Abbas Milani and Israel WaismelManor | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/raising-a-moral-child.html | Raising a Moral Child | By Adam Grant | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/big-blue-nation-still-can-cheer-for-its-derby-hopeful.html | After Final Four Kentucky Students Catch Their Breath to Cheer for a Derby Hopeful | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ryan-mcdonagh-a-rising-star-for-rangers-sweeps-team-honors.html | McDonagh Is Honored | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/technology/sony-warns-some-new-laptop-batteries-may-catch-fire.html | Sony Says Batteries Could Catch Fire in Laptops | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/a-dizzyingly-visual-orlando-at-montclair-state.html | Amid Flames and Flowers She Dashes Through Time | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/athol-fugard-in-his-play-the-shadow-of-the-hummingbird.html | Trying to Regain Childhoods Magic | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/orland-california-bus-crash.html | In an Instant Bus to College Was Fiery Trap | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/2016-headwinds-raise-stakes-for-gop-in-this-years-midterms.html | Tough Tests Looming in 2016 Raise Stakes for GOP in Midterm Elections | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/conservative-firepower-has-senate-democrats-playing-defense.html | Big GOP Donors Stir Senate Runs | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/criticizing-gop-obama-says-the-right-to-vote-is-threatened.html | Obama Citing New Laws Says the GOP Is Moving to Restrict Voting Rights | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/kenyans-somalia-found-alive.html | Somalia 2 Kenyan Captives Rescued | By Mohamed Ibrahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/oscar-pistorius-murder-trial.html | Prosecutor Targets Pistoriuss Claims of Safety Fears | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/americas/clashes-in-rio-de-janeiro-as-police-evict-squatters.html | Police Clash With Squatters in Rio de Janeiro Slum | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/for-afghan-journalists-election-brings-a-sense-of-duty.html | For Afghan Journalists Election Brings a Sense of National Duty | By Azam Ahmed and Habib Zahori | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/in-france-a-move-to-limit-off-the-clock-work-emails.html | Deal Seeks a Respite From Email | By Scott Sayare | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/irish-1998-bombing-case.html | Northern Ireland Suspect Denied Bail After Being Charged in 1998 Bombing | By Douglas Dalby | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pro-russia-ukrainians-are-promised-more-power-but-remain-dubious.html | ProRussia Ukrainians Are Promised More Power but Remain Dubious | By Andrew Higgins and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/turkish-court.html | Turkish Court Overturns Part of Law on Judiciary Loosening Governments Grip | By Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/abdellah-taia-makes-his-directorial-debut.html | Muslim Gay and Unapologetic Filmmakers Debut Draws From Experience | By Aida Alami | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/imprisoned-marine-in-tehran.html | Iran Secretly Convicted Former Marine Lawyer Says | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/israeli-west-bank-settlement.html | Israeli Military Takes Over Seminary in West Bank Settlement | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/white-house-says-no-visa-for-irans-un-envoy.html | US Says Irans Pick for UN Envoy Wont Get a Visa | By Mark Landler and Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/official-who-led-secret-talks-with-iran-plans-to-retire.html | Diplomat Who Led Secret Talks With Iran Plans to Retire | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/childhood-dreams-can-inspire-rewarding-second-careers-for-retirees.html | Childhood Dreams Can Inspire Rewarding Second Careers | By Kerry Hannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/customers-can-lose-when-banks-shuffle-payments.html | Customers Can Lose When Banks Shuffle Payments | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/tips-to-manage-spending-in-retirement.html | Tips to Manage Spending in Retirement | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/13/sports/soccer/bayern-munich-and-real-madrid-to-meet-in-champions-league-semis.html | Favorites to Square Off | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/coming-soon-to-moma-lots-of-knocking-next-door.html | Coming Soon to MoMA Lots of Knocking Next Door | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/canadian-bankruptcy-court-clears-the-way-for-furniture-executive-to-buy-bike-share-company.html | Canadian Bankruptcy Court Clears the Way for Furniture Executive to Buy Bike Share Company | By Ian Austen and Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/international/china-takes-on-big-risks-in-its-push-for-shale-gas.html | China Takes On Big Risks in Its Push for Shale Gas | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/journalists-who-broke-news-on-nsa-surveillance-return-to-the-us.html | Journalists Who Broke News on NSA Surveillance Return to the US | By Ravi Somaiya and Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/battle-for-the-bigger-screen.html | Battle for the Bigger Screen | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/frankens-campaign-against-comcast-is-no-joke.html | Frankens Campaign Against Comcast Is No Joke | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/health/idea-of-new-attention-disorder-spurs-research-and-debate.html | Idea of a New Attention Disorder Spurs Research and a Debate | By Alan Schwarz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/amid-storm-over-slurs-fire-chief-plans-exit.html | Amid Storm Over Slurs Fire Chief Plans Exit | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/blast-survivor-thanks-her-rescuers.html | Blast Survivor Thanks Her Rescuers | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/city-accused-of-dragging-its-feet-on-settling-suit-in-89-jogger-rape-case.html | City Accused of Dragging Its Feet on Settling Suit in 89 Jogger Rape Case | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/citys-doormen-reach-new-labor-agreement.html | Citys Doormen Reach New Labor Agreement | By Julie Turkewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/in-an-excruciatingly-hip-neighborhood-a-bloody-encounter.html | In an Excruciatingly Hip Neighborhood a Bloody Encounter | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/its-leaving-57th-street-but-rizzoli-bookstore-vows-sequel.html | Its Leaving 57th Street but Rizzoli Vows Sequel | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/murder-charge-for-teenager-in-fire-that-killed-an-officer.html | Murder Charge for Teenager in Fire That Killed an Officer | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/student-crossing-a-street-is-hit-by-2-cabs-and-killed.html | Student Crossing a Street Is Hit by 2 Cabs and Killed | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/blow-the-self-sort.html | The SelfSort | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/doubly-disabled-in-life.html | Doubly Disabled in Life | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/inching-forward-with-iran.html | Inching Forward With Iran | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/nocera-the-apple-chronicles.html | The Apple Chronicles | By Joe Nocera | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/torturing-children-at-school.html | Torturing Children at School | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/a-finish-rarely-seen-on-the-ice-is-followed-by-elation-and-disbelief.html | A Finish Rarely Seen on the Ice Is Followed by Elation and Disbelief | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/a-yankees-pitchers-hand-revives-arguments-over-pine-tar.html | The Goo Seen Round the Majors | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/terry-collins-shows-mets-how-to-compete-and-to-endure.html | Collins Shows Mets How to Compete and to Endure | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/with-hands-spotless-and-pitches-filthy-red-sox-lester-shines.html | With Hands Spotless and Pitches Filthy Lester Shines | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/desperation-and-two-stars-fuel-much-needed-win-for-the-knicks.html | Desperation and 2 Stars Fuel a MuchNeeded Win | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/knicks-keep-playoff-hopes-alive-but-the-nets-do-nothing-to-help.html | Knicks Keep Playoff Hopes Alive but the Nets Do Nothing to Help | By Clifton Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/sweet-lou-hudson-69-a-master-of-the-jump-shot-dies.html | Sweet Lou Hudson 69 a Master of the Jump Shot | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/derailed-by-masters-win-bubba-watson-seeks-another.html | Derailed by Win Watson Seeks Another | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/masters-excitement-turns-into-exasperation-even-for-stars.html | Excitement Turns Into Exasperation Even for Stars | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/rules-violation-at-augusta-unauthorized-quesadilla.html | Rules Violation at Augusta Unauthorized Quesadilla | By Bill Pennington and Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/a-roller-coaster-season-for-the-devils-hits-another-low-point.html | A RollerCoaster Season Hits Another Low Point | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ex-ranger-traces-troubles-to-brief-furious-fight.html | Former Ranger Traces Troubles to 2004 Fight | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/olympics/in-brazil-usual-olympics-worry-with-unusual-validity.html | In Brazil Usual Worry With Unusual Validity | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/at-phillips-exeter-a-world-of-religious-diversity.html | At Prep School in Northern New England a World of Religious Diversity | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/bookstores-in-seattle-soar-and-embrace-an-old-nemesis-amazoncom.html | Bookstores in Seattle Soar and Embrace Old Nemesis | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/politics/lobby-for-small-brewers-concerned-over-rule-finds-friends-in-washington.html | Lobby for Small Brewers Concerned Over Rule Finds Friends in Washington | By Andrew Siddons | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/politics/sebeliuss-slow-motion-resignation-from-the-cabinet.html | A SlowMotion Resignation From the Cabinet | By Michael D Shear Jackie Calmes and Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/tax-returns-show-drop-in-obamas-earnings.html | Tax Returns Show Drop in Earnings of Obamas | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/tom-petri-gop-congressman-from-wisconsin-is-retiring.html | GOP Wisconsin Congressman Is Retiring | By Elena Schneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/salvadoran-general-accused-in-killings-should-be-deported-miami-judge-says.html | Salvadoran General Accused of Abuses Should Be Deported Miami Judge Says | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/us-denies-knowledge-of-heartbleed-bug-on-the-web.html | US Denies Knowledge of a Bug on the Web | By David E Sanger and Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/japan-new-energy-strategy-approved.html | Japan New Energy Strategy Approved | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/mystery-surrounds-death-of-fiery-ukrainian-activist.html | Mystery Surrounds Death of Fiery Ukrainian Activist | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pope-takes-responsibility-in-priests-abuse-scandal.html | Pope Takes Responsibility in Priests Abuse Scandal | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/start-ups-offer-financial-advice-to-people-who-arent-rich.html | Financial Advice for People Who Arent Rich | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/all-the-rage-just-wear-it/ | Just Wear It | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/on-the-verge-party-monstre/ | Party Monstre | By Nate Freeman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://www.nytimes.com/2014/03/31/t-magazine/the-art-of-living.html | The Art of Living | By David Netto | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/now-showing-an-artist-in-absentia/ | Now Showing An Artist in Absentia | By Julian Schnabel | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/on-the-verge-into-the-light/ | Into the Light | By Ross Simonini | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://www.nytimes.com/2014/04/01/t-magazine/the-refined-couch-potato.html | The Refined Couch Potato | By T Magazine | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/02/a-cruise-line-adds-women-to-the-dancer-pool/ | May I Have This Dance Sir | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/02/a-new-hotel-in-the-versace-mansion/ | Versaces Home Reopens Again | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/bookshelf-choice-bits/ | Choice Bits | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-one-mans-trash/ | One Mans Trash | By Carol Kino | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-renzo-piano-reflects/ | Renzo Piano Reflects | By Renzo Piano | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/the-scene-when-in-india/ | The Scene When in India | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/on-beauty-the-poetry-of-powder/ | The Poetry of Powder | By Meghan ORourke | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/the-scene-industrial-revolution/ | Industrial Revolution | BY MARELLA CHIA | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/trend-report-first-blush/ | First Blush | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://www.nytimes.com/2014/04/03/t-magazine/a-picture-and-a-poem-richard-deacon-katie-peterson.html | Sensory Perception | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/04/take-two-a-dual-review-of-whats-new-starring-kelis-and-alejandro-jodorowsky/ | Take Two | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/a-new-line-minimalist-leather-goods-from-a-harvard-trained-architect/ | A New Line Minimalist Bags | By Eviana Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/document-on-a-lark/ | On a Lark | By Noah Strycker | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/making-it-woven-in-time/ | Woven in Time | By Natasha Garnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-the-verge-the-new-ceramicists/ | The New Ceramicists | By Monica Khemsurov | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-view-the-kills-alison-mosshart-reveals-her-artistic-side/ | On View A Rockeru2019s Art | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/08/t-magazine/lego-the-shape-of-things.html | The Shape of Things | By Ada Calhoun | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/how-has-fiction-handled-the-theme-of-money.html | How Has Fiction Handled the Theme of Money | By Pankaj Mishra and Rivka Galchen | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/educat ion/edlife/10-courses-with-a-twist.html | 10 Courses With a Twist | By Laura Pappano | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magaz ine/leibovich-rich-politicians.html | Did Anyone Wash Dishes in This Family | By Mark Leibovich | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realest ate/westerleigh-si-built-on-temperance.html | A Place Built on Temperance | By Vera Haller | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/ hotel-review-hotel-santo-toribio-in-cartagena colombia.html | Within Old City Walls Updated Rooms | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/ in-san-francisco-staying-true-to-an-areas- roots.html | Staying True to a Neighborhoods Roots | By Bonnie Tsui | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/ restaurant-report-burnt-ends-in- singapore.html | This Place Is Really Hot | By Evelyn Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/ the-kentucky-derby-as-a-rite-of-passage.html | Carl Myers on the Rite of the Kentucky Derby | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/0 4/09/architecture-striking-a-balance/ | Striking a Balance | By Stephen Heyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/0 4/09/art-matters-this-old-house/ | This Old House | By Natasha Garnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/0 4/09/legacy-a-love-eternal/ | A Love Eternal | By Tom Delavan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/de sign/diane-arbus-recorded-a-bronx-familys- unsettling-dynamic.html | The Woman and the Giant No Fable | By Arthur Lubow | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/te levision/a-tv-version-of-fargo-has-parallels- to-the-film.html | More Mayhem You Betcha | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/educat ion/edlife/helping-hands.html | Helping Hands | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/educat ion/edlife/what-you-dont-know-about- financial-aid-but-should.html | What You Dont Know About Financial Aid | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magaz ine/a-taste-of-spring.html | A Taste of Spring | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magaz ine/how-to-think-like-the-dutch-in-a-post- sandy-world.html | Water Works | By Russell Shorto | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realest ate/a-must-have-list-changes-in- midstream.html | A MustHave List Changes in Midstream | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/at-17-chloe-grace-moretz-handles-grown-up-realities.html | A Young Star Poised and Grounded | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/of-mice-and-men-returns-to-broadway.html | BestLaid Plans for Starry Revival | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/eat-stay-buy-locally-treading-lightly-on-the-road.html | Eat Stay Buy Locally Treading Lightly on the Road | By Ondine Cohane | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-cape-town-local-color-comes-in-bright-shades.html | Where Local Color Comes in Bright Shades | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/through-a-lens-sharply.html | Through a Lens Sharply | By Dominique Browning | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/arts/music/wayne-henderson-a-founder-of-the-jazz-crusaders-dies-at-74.html | Wayne Henderson 74 a Founder of the Jazz Crusaders | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/joseph-dirand-minimalism.html | The Reinvention of Minimalism | By Tom Delavan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/nicky-haslam-interiors.html | The Importance of Being Nicky | By Marian McEvoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/11/opinion/who-are-hit-men.html | How We Learn About Hit Men | By Malcolm Mackay | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-divide-by-matt-taibbi.html | The Justice Gap | By Timothy Noah | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/young-money-by-kevin-roose.html | The Cubs of Wall Street | By Chris Hayes | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/free-to-be-mean-does-student-satire-cross-the-line.html | Free to Be Mean | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/Modern-love-What-the-Sea-Took-Away-a-Daughter-Restores-.html | What the Sea Took Away a Daughter Restores | By Emily Listfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/social-qs-Questions-about-the-privacy-of-a-child.html | No Cause for Shame | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/the-paramedic-murderer-of-narrowsburg-ny.html | Murder in a Small Town | By Nina Burleigh | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/demolished-club-casts-a-long-shadow.html | Demolished Club Casts a Long Shadow | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/for-new-york-city-doormen-some-closed-doors.html | For Doormen Some Closed Doors | By Julie Satow | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/reverse-mortgage-realities.html | Reverse Mortgage Realities | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/casa-valentina-fiersteins-play-about-60s-cross-dressers.html | Clothes Make the Man | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/36-hours-in-seville-spain.html | 36 Hours in Seville Spain | By Charly Wilder | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-search-of-wild-costa-rica.html | When Is Wild Wild Enough | By Amy Harmon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://cityroom.blogs.nytimes.com/2014/04/11/big-ticket-a-home-in-the-sky-for-30-5-million/ | A Home in the Sky | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/a-new-line-french-bath-and-beauty-goods-with-an-old-world-touch/ | On Beauty So Very French | By Joanna Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/editors-letter-persons-of-interest/ | Persons of Interest | By Deborah Needleman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/the-aesthetes/ | The Aesthetes | By Andrew OHagan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/alma-allen-sculptor.html | Leee Black Childers 68 Downtown Portraitist Dies | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/alma-allen-sculptor.html | Diamond in the Rough | By Andrew OHagan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/in-the-air-classic-rock.html | Classic Rock | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/madness-and-movement.html | Madness and Movement | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/shen-wei-revives-map-a-work-from-2005.html | The Body as Helix in an Infinite Cosmos | By Marina Harss | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/design/3200-crabs-1-unstoppable-man.html | 3200 Crabs 1 Unstoppable Man | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/east-meets-west-over-cocktails.html | East Meets West Over Cocktails | By Robert Ito | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/emerson-string-quartet-adapts-to-a-different-cellist.html | A Venerable Tapestry Woven Anew | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/enticing-choices-in-one-afternoon.html | Enticing Choices in One Afternoon | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/global-groove-and-a-throwback.html | Global Groove and a Throwback | By Jon Pareles | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/in-poignant-paeans-lost-players-live-on.html | In Poignant Paeans Lost Players Live On | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/the-soprano-olga-peretyatkos-met-debut.html | I Like to Be Crazy on the Stage | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/comedians-in-two-realms.html | Comedians in Two Realms | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/mad-men-enters-its-final-season-in-an-altered-world.html | A Lucky Strike Indeed | By Lorne Manly | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/autoreviews/adapting-to-a-new-environment.html | Adapting to a New Environment | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/collectibles/when-cars-ruled-the-worlds-fair.html | When Cars Ruled the Worlds Fair | By Phil Patton | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/formula-ones-new-age-hybrids-find-their-footing.html | Formula Ones NewAge Hybrids Find Their Footing | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/key-to-tougher-teslas-titanium.html | Key to Tougher Teslas Titanium | By Jim Motavalli | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/americas-fiscal-constitution-by-bill-white.html | Debt Trap | By Bethany McLean | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/fragile-by-design-by-charles-w-calomiris-and-stephen-h-haber.html | How Banks Fail | By Liaquat Ahamed | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/in-the-light-of-what-we-know-by-zia-haider-rahman.html | The Banker the Visitor His Wife and Her Lover | By Amitava Kumar | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/money-by-felix-martin.html | For All Its Worth | By Heidi N Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bottom-line-from-both-sides.html | The Bottom Line From Both Sides | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bright-continent-by-dayo-olopade.html | Home Improvement | By Lydia Polgreen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-dismal-science-by-peter-mountford.html | Kamikaze Strategy | By Martha McPhee | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-hard-thing-about-hard-things-by-ben-horowitz-and-more.html | View From the Top | By Nancy Koehn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/what-works-for-women-at-work-by-joan-c-williams-and-rachel-dempsey.html | Leaning In Without Falling Over | By Debora L Spar | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/you-should-have-known-by-jean-hanff-korelitz.html | Analyze That | By Susan Dominus | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/zachary-karabells-leading-indicators.html | Statistically Speaking | By Diane Coyle | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/fast-cash-work-a-reunion.html | Fast Cash Work a Reunion | By Abigail Sullivan Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/ivy-league-ups-and-yes-downs.html | Ivy League Ups and Yes Downs | By Laura Pappano | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/looking-for-america-beyond-its-borders.html | Looking for America Beyond Its Borders | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/models-with-doctorates.html | Model PhDs | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-fading-honor-code.html | The Fading Honor Code | By Jessica Cheung | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-power-broker-of-nyu.html | The Power Broker | By Geraldine Fabrikant | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/what-makes-a-positive-college-experience.html | What Makes a Positive College Experience | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/who-advises-best-pros-or-profs.html | Heres Your Schedule Whats Your Hurry | By Jeffrey J Selingo | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/bill-cunningham-coats-off.html | Bill Cunningham  Coats Off | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/dr-mark-hyman-clintons-health.html | He Tells the Clintons How to Lose | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/former-Orthodox-Jew-blogs-yeshiva-banning-fashion-glasses.html | Hasidim See Things Through a New Lens | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/hanley-mellon-clothing-line-fashion.html | The Mellon Lifestyle as a Brand | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/harvey-fierstein-new-play-night-out.html | A Mayor of Sorts Meets His Public | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katie-longmyer-business-art-music.html | Introducing Corporate to Cool | By Jennifer Miller | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katty-kat-claire-shipman-new-book.html | Learning to Dispense With the Negative | By Jodi Kantor | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/lupita-nyongo-beauty-lancome.html | Capitalizing on Her Leap to Stardom | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/parenting-internet-facebook.html | Whose Picture Is It Anyway | By Tatiana Boncompagni | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/pets-dogs-training.html | Youll Go Far My Pet | By David Hochman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/stars-of-their-own-screenplay.html | Stars of Their Own Screenplay | By Mary K Zajac | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/can-i-spy.html | Can I Spy | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/inside-baseball.html | A Whole New Ballgame | Photographs by Mike Escamilla | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/spice-of-life.html | Spice of Life | By Krista Bremer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/what-kelis-and-paul-newman-have-in-common.html | Bossy Give Me a Break | Interview by Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/who-made-that-contact-lens.html | Who Made That Contact Lens | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/homevideo/new-dvds-men-in-war-and-the-boy-from-stalingrad.html | They Died With the Camera On | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/marco-bellocchio-will-have-a-retrospective-at-moma.html | A Filmmakers Progressive Pathway | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/nathan-silver-gives-his-actors-room-to-improvise-on-the-set.html | A Freewheeling Pursuit of Spontaneity on Film | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/the-week-ahead-godzilla-the-japanese-original.html | There Goes Tokyo Stomp by Stomp | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/unlike-his-peers-a-studio-chief-saved-jews-from-the-nazis.html | Laemmles List A Moguls Heroism | By Neal Gabler | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/woody-allen-joins-john-turturro-in-fading-gigolo.html | Sweet Tale of Friendship Sex Too | By Zach Baron | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-perfect-place-to-hunt-the-living-dead-in-queens.html | A Perfect Place to Hunt the Living Dead | By Sara Beck | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-corazon-de-cuba-in-long-beach.html | A Latin Heart Beats Anew | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-toast-to-the-ramps-of-spring.html | A Toast to the Ramps of Spring | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-addict-with-friends.html | An Addict With Friends | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-app-to-avoid-the-unwelcome-on-your-list.html | Evasive Maneuvers | By Jonah Engel Bromwich | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-arkin-brothers-standing-commitment.html | A Standing Commitment | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-eye-on-the-ball-even-in-tax-season.html | An Eye on the Ball Even in Tax Season | By Janet Piorko | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/and-now-kosher-cheeses.html | And Now Kosher Cheeses | By Alice Feiring | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/answers-to-questions-about-the-con-edison-clock-towers-lights-and-bingo.html | Answers to Questions About the Con Edison Clock Towers Lights and Bingo | By Michael Pollak | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/can-a-pop-up-service-fix-it-probably.html | Can They Fix It Probably | By Jane Margolies | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/he-walked-by-night.html | He Walked by Night | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/partnerships-old-new-and-stage-managed.html | Partnerships Old New and StageManaged | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/rizzoli-bookstore-may-be-better-off-elsewhere.html | Better Off Elsewhere | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/seeing-asian-cultures-through-an-indigo-lens.html | Seeing Asian Cultures Through an Indigo Lens | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/syrias-lost-generation.html | Syrias Lost Generation | By Khaled Hosseini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/above-the-brooklyn-heights-promenade.html | Above the Promenade | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/marcelo-gomes-the-dancer-at-home-in-hells-kitchen.html | Where the Jet in His Step Comes From | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/new-york-boomers-on-hipster-turf.html | The Hip at Heart | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-sydney-lively-culture-amid-natural-beauty.html | Out of the Sun Sydney Still Shines | By Tony Perrottet | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/pink-dolphins-and-sunsets-along-the-amazon.html | Sunsets and Pink Dolphins Along the Amazon | By Mary Billard | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://6thfloor.blogs.nytimes.com/2014/04/12/analytics-housing-authority/ | ANALYTICS Housing Authority | By The Staff | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://dealbook.nytimes.com/2014/04/12/th ought-secure-pooled-pensions-teeter-and-fall/ | Thought Secure Pooled Pensions Teeter and Fall | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/12/a-whole-new-meaning-for-food-to-go/ | A Whole New Meaning for Food to Go | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/parental-involvement-is-overrated/ | Parental Involvement Is Overrated | By Keith Robinson and Angel L Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/providing-the-balm-of-truth/ | Providing the Balm of Truth | By Theresa Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/better-insurance-against-inequality.html | Better Insurance Against Inequality | By Robert J Shiller | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/brad-smith-of-intuit-follow-the-fastest-beat-of-your-heart.html | Follow the Fastest Beat of Your Heart | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/buyers-find-tax-break-on-art-let-it-hang-awhile-in-portland.html | Buyers Find Tax Break on Art Let It Hang Awhile in Oregon | By Graham Bowley and Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/executive-pay-invasion-of-the-supersalaries.html | Invasion of the Supersalaries | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/how-a-bicycle-maker-saw-the-light-and-found-its-balance.html | Seeing the Light and Finding Their Balance | By Claire Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/in-the-workplace-leaders-who-arent-always-followed.html | The Leaders Who Arent Always Followed | By Phyllis Korkki | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/international/finance-officials-push-for-bold-action-to-sustain-economic-growth.html | Finance Officials Push for Bold Action to Sustain Economic Growth | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/pay-for-performance-it-depends-on-the-measuring-stick.html | Pay for Performance It Depends on the Measuring Stick | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/busine ss/still-no-1-and-doing-what-he-wants.html | Still No 1 and Doing What He Wants | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/fr om-the-vision-to-the-gallery.html | From Vision to Gallery | Interview by Elizabeth Olson | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/want-teamwork-encourage-free-speech.html | Want Teamwork Promote Free Speech | By Miki Kashtan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-haven-riverfront-restaurant-and-bar-in-edgewater.html | Take in the Hudson View Cosmo in Hand | By Scott Veale | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-pasture-to-pond-connecticut-impressionism-at-the-bruce-museum-in-greenwich.html | Local Views Bucolic and Serene | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-restaurant-north-in-armonk.html | Hailing Farmers Fishermen and Legends Past | By Steve Reddicliffe | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-sorella-in-hartford.html | An Italian Menu to Feed Everyone | By Rand Richards Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-tour-of-the-heavens-gets-an-upgrade.html | A Tour of the Heavens Gets an Upgrade | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-second-prosecutor-is-said-to-investigate-port-authority.html | New Inquiry Said to Focus on Port Agency | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/police-kill-man-who-reported-shooting-his-daughter.html | Police Kill Man Who Fatally Shot Daughter | By Michael Schwirtz and Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/utopian-vision-born-of-a-harsh-truth.html | Utopian Vision Born of a Harsh Truth | By Hilarie M Sheets | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/a-wit-for-all-seasons.html | A Wit for All Seasons | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bankruptcy-beyond-the-potholes.html | Bankruptcy Beyond the Potholes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bruni-womens-unequal-lot.html | Womens Unequal Lot | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/doing-chinas-bidding-in-nepal.html | Doing Chinas Bidding in Nepal | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/douthat-diversity-and-dishonesty.html | Diversity and Dishonesty | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/friedman-go-ahead-vladimir-make-my-day.html | Go Ahead Vladimir Make My Day | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/growing-up-at-sea.html | Growing Up at Sea | By Ania Bartkowiak | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/jazz-and-real-estate.html | Jazz and Real Estate | By Bert Stratton | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/kristof-a-loyal-soldier-doesnt-deserve-this.html | A Loyal Soldier Doesnt Deserve This | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/mark-my-words-maybe.html | Mark My Words Maybe | By Leslie Jamison | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/max-levchin.html | Max Levchin | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/my-mothers-keepers.html | My Mothers Keepers | By Janet Steen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/recovery-for-whom.html | Recovery for Whom | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/saving-young-people-from-themselves.html | Saving Young People From Themselves | By Steven Rattner | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-killers-underfoot.html | The Killers Underfoot | By Matthew Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-world-goes-to-the-polls.html | The World Goes to the Polls | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/at-40-colon-continues-to-defy-time-and-weight-out-for-the-mets.html | At 40 Colon Continues to Defy Time and Weight | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/for-the-newest-yankee-reaching-the-majors-was-a-family-affair.html | For the Newest Yankee Reaching the Majors Was a Family Affair | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/hitters-and-pitchers-adjust-to-the-infield-shift.html | A Rapidly Shifting Philosophy of Infield Play | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/new-faces-in-the-middle-of-the-order-power-the-yankees-over-the-red-sox.html | New Faces in Middle of Order Power Yanks to a Win | By Zach Schonbrun | | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/how-badly-did-the-knicks-lose-this-season-let-us-count-the-ways.html | How Badly Did the Knicks Lose This Season Let Us Count the Ways | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/steady-hand-helps-durant-carry-thunder.html | Durant Adds Steady to Spectacular | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/golf-channel-addresses-arnies-army-in-a-3-hour-pep-talk.html | In 3Hour Show on Palmer Golf Channel Joins His Army | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/masters-winner-earns-a-wearable-and-highly-recognizable-prize.html | The Coat Speaks for Itself Clearly | By Karen Crouse | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/moving-on-after-making-an-impact.html | Shanahan Made the NHL a Safer Place | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/the-rangers-are-primed-for-the-playoffs.html | Rangers Primed for Flyers in Playoffs Rest Top Players | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/vancouver-still-holds-dear-the-1994-canucks-and-their-playoff-run.html | In Their Hearts and Hopes | By Lucas Aykroyd | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/letters-to-the-editor.html | Defining a Fair Share for College Athletes | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/25-years-after-stadium-disaster-liverpool-still-mourns.html | 25 Years Later Liverpool Still Mourns | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/arsenal-and-wenger-avoid-a-nightmare-and-advance-to-fa-cup-final.html | Arsenal and Wenger Avoid Nightmare and Advance to FA Cup Final | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sunday-review/reclaiming-the-words-that-smear.html | Reclaiming the Words That Smear | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/accusation-in-montana-of-treating-rape-lightly-stirs-unlikely-public-fight.html | Accusation in Montana of Treating Rape Lightly Stirs Unlikely Public Fight | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/in-california-saving-a-language-that-predates-spanish-and-english.html | In California Saving a Language That Predates Spanish and English | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/new-hampshire-republicans-get-a-preview-of-2016.html | New Hampshire Republicans Get a Preview of 2016 | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/obama-lets-nsa-exploit-some-internet-flaws-officials-say.html | Obama Lets NSA Exploit Some Internet Flaws Officials Say | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/americas/from-boom-to-rust-big-projects-are-languishing-in-brazil.html | From Boom to Rust Lavish Projects Are Languishing in Brazil | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/coalition-building-season-in-india.html | CoalitionBuilding Season in India | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/pakistan-drops-attempted-murder-charges-against-baby.html | Police Drop Charges Against Baby in Pakistan | By Gerry Mullany | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/ukraine.html | ProRussian Militants Seize Police Station in Ukraine | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/in-jordan-town-syria-war-inspires-jihadist-dreams.html | In Jordan Town Syria War Inspires Jihadist Dreams | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/your-money/a-crack-in-the-laptops-screen-and-in-customer-service.html | A Crack in the Laptops Screen and in Customer Service | By David Segal | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/t-magazine/the-triumph-of-personal-style.html | The Triumph of Personal Style | By David Netto | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/crosswords/chess/webster-university-clings-to-its-title-at-final-four.html | Webster University Clings to Its Title at Final Four | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/mock-trials-lead-to-real-romance.html | Mock Trials Lead to Real Romance | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/the-complete-package.html | The Complete Package | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/30-years-after-the-palm-sunday-massacre-christina-rivera-and-joanne-jaffe-tell-their-story.html | The Toddler Who Survived and a Cop Who Became Mom | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/carol-grimaldi-dies-at-76-owned-esteemed-pizzeria.html | Carol Grimaldi 76 Pizzeria Owner Dies | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/new-york-schools-chancellor-calls-for-back-to-basics-approach.html | New York Chancellor Details Schools Plan | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/revived-soriano-remains-consistently-streaky-force-for-yankees.html | Revived Soriano Remains Consistently Streaky Force | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/nba-roundup.html | Knicks Playoff Hopes End as Hawks Cruise Past Heat | By Jay Schreiber | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/blue-grass-stakes-winner-isnt-likely-to-run-in-kentucky-derby.html | Blue Grass Stakes Winner Isnt Likely to Run in Derby | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/flurry-of-goals-gives-union-first-title.html | Flurry of Goals Gives Union First Title | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/augustas-designated-fill-in-bests-rory-mcilroy.html | Augustas Designated FillIn Bests McIlroy | By Karen Crouse and Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/bubba-watson-falters-and-a-20-year-old-ties-for-the-lead.html | A Battle Brews for All Ages | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/search-for-tiger-woodss-successor-skips-a-generation.html | Search for Woodss Successor Skips a Generation | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/aid-to-texas-schools-is-goal-of-push-to-raise-taxes.html | Aid to Schools Is Goal of Push to Raise Taxes | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/conservatives-clash-with-gop-leaders-on-hood-county-water-needs.html | Conservatives Clash With GOP Leaders on Local Water Needs | By Neena Satija | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/north-carolina-shows-strains-within-republican-party.html | North Carolina Shows Strains Within GOP | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rail-transport-of-crude-oil-increases-as-pipeline-falls-short.html | Rail Transport of Crude Oil Increases as Pipeline Falls Short | By Aman Batheja | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rivka-haut-dies-at-71-championed-rights-of-jewish-women.html | Rivka Haut 71 Championed Rights of Jewish Women | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/the-starck-club-documents-rise-and-fall-of-dallas-nightclub.html | A Nightclub Reflecting 80s Dallas Is Revisited | By Christopher Kelly | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/thailands-political-tensions-are-rekindling-ethnic-and-regional-divisions.html | Thailands Political Tensions Are Rekindling Ethnic and Regional Divisions | By Thomas Fuller | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/xenophobic-chill-descends-on-moscow.html | Xenophobic Chill Descends on Moscow | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/damascus-and-rebels-trade-blame-in-gas-attack.html | Damascus and Rebels Trade Blame in Gas Attack | By Anne Barnard and Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/lingering-power-of-hostage-crisis-short-circuits-iranian-nominee.html | Lingering Power of Hostage Crisis ShortCircuits Iranian Nominee | By Elaine Sciolino | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/08/crashing-djis-new-drone-into-water-and-land/ | Flying Lessons Not Included | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/09/instagram-likes-and-losers/ | Metropolitan Diary | By Britta Lokting | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/the-battle-for-late-night-eyeballs-on-screens-of-all-sizes/ | LateNight TV Leans on Web | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/twitter-and-facebook-wield-little-influence-on-tv-watching/ | Social Media Not So Influential on TV Habits | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-14 | https://artsbeat.blogs.nytimes.com/2014/04/11/brooklyn-dance-parties-coming-to-waterfront-park/ | Free Dance Parties Coming to Brooklyn | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/11/witchcraft-on-the-west-side/ | Metropolitan Diary | By Jim Dykes | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/12/a-17-year-old-living-in-new-york/ | Metropolitan Diary | By Sofia Elena de la Garza | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/printers-play-a-digital-game-of-digital-survival.html | Leaner and More Efficient British Printers Push Forward in Digital Age | By Georgi Kantchev | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://artsbeat.blogs.nytimes.com/2014/04/13/cartoon-birds-cant-stop-captain-america/ | Animated Birds Cant Defeat Captain America | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/13/bend-it-charge-it-dunk-it-graphene-the-material-of-tomorrow/ | Bend Charge or Dunk It Graphene Ever Versatile | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/13/arts/music/fred-ho-56-composer-and-radical-activist-dies.html | Fred Ho Creative Activist and Musician Dies at 56 | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/awards-for-jennifer-lopez-and-norman-lear.html | Awards for Jennifer Lopez and Norman Lear | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/carolina-chocolate-drops-and-twyla-tharps-cornbread-duet.html | Fouttes and Pirouettes to the Southern Banjo and Fiddle | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/choreographer-named-to-montclair-state-project.html | Choreographer Named to Montclair State Project | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/e-moves-presents-new-choreographers-at-harlem-stage.html | A Showcase Highlights Newcomers Evolution | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/youth-america-grand-prix-gala-inspires-young-dancers.html | A Feast With Some Unusual Pairings | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/death-knell-for-opera-in-san-diego-after-49-years.html | Death Knell for Opera in San Diego After 49 Years | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeff-tain-wattss-quartet-opens-series-at-mintons.html | Mussing Up a WhiteLinenTablecloth Vibe With Jazz Provocation | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeremy-denk-performs-in-peoples-symphony-series.html | Diving Into the Strange Retrieving Its Beauty | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/mitsuko-uchida-plays-schubert-and-beethoven-at-carnegie-hall.html | Two Works That Challenge a Pianist to Go the Distance | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/valery-gergiev-conducts-the-munich-philharmonic-orchestra.html | Maestro Stands In Despite Protests | By James R Oestreich | TX 8-068-174 | 2015-03-18 |

| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/another-vote-for-colbert.html | Another Vote for Colbert | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/books/red-love-a-memoir-of-east-germany.html | Visiting Another Country No Longer Heard From | By William Grimes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/big-banks-earnings-reports-and-eu-to-act-on-bank-laws.html | The Week Ahead | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/investigative-reporter-leaves-nbc-news.html | Investigative Reporter Leaves NBC News | By Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/turning-to-college-journalists-for-the-news-in-town-michigan.html | Local News Off College Presses | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/crosswords/bridge/leading-the-honor-at-the-imp-pairs-in-dallas.html | Leading the Honor at the Imp Pairs in Dallas | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/an-artist-takes-his-pay-in-tobacco-and-community.html | Artist Takes His Pay in Coffee and Community | By David Gonzalez | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/family-and-colleagues-mourn-a-fallen-police-officer-in-queens.html | Somber Army in Blue Gathers in Queens to Mourn a Fallen Officer | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/political-left-loses-center-of-dissent-to-economy.html | Institution Exploring Political Left Is Closing | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pulaski-skyway-shutdown.html | Monday Rush Will Test Pulaski Skyway Shutdown | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/my-ideas-my-bosss-property.html | My Ideas My Bosss Property | By Orly Lobel | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/secret-drugs-agonizing-deaths.html | Secret Drugs Agonizing Deaths | By Megan McCracken and Jennifer Moreno | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/science/earth/un-climate-panel-warns-speedier-action-is-needed-to-avert-disaster.html | Climate Efforts Falling Short UN Panel Says | By Justin Gillis | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/beating-thunder-pacers-get-back-on-track-toward-no-1-seed.html | Pacers Can Still Be No 1 Even After Floundering | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/watson-holds-off-spieth-to-win-masters.html | 2nd Masters Title Caps a Quest for Growth | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/international/rough-debut-for-farah-as-kipsang-captures-london-marathon.html | A Letdown in London for a British Olympic Champion | By John F Burns | TX 8-068-174 | 2015-03-18 |

| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/soccer/liverpool-edges-manchester-city-and-edges-toward-premier-league-title.html | Liverpool Closes In on Championship That It Last Won 24 Years Ago | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/the-kentucky-derby-dartboard-week-3.html | The Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/a-respectable-widow-about-an-unusual-friendship.html | What a Foul Mouth You Have Grandma | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/marcus-gardleys-the-box-a-black-comedy-comes-to-brooklyn.html | A Playwright Seeks Healing With His Work | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/richard-maxwells-isolde-explores-primal-instincts.html | The Precarious Foundation of a Dream House | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/3-killed-in-shootings-at-jewish-center-and-retirement-home-in-kansas.html | Man Kills 3 at Jewish Centers in Kansas City Suburb | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-question-for-seder-what-role-for-screens.html | A Question for Seder What Role for Screens | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/suicide-prevention-sheds-a-longstanding-taboo-talking-about-attempts.html | Suicide Prevention Sheds a Longstanding Taboo Talking About Attempts | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/pistorius-murder-trial.html | Pistorius Versus the Pit Bull Fierce Prosecutor Shares Stage | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/americas/chilean-port-city-fire.html | Fire Races Through Hills of Chilean Port City | By Pascale Bonnefoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/asia/partial-afghan-election-results-show-runoff-likely.html | Partial Afghan Results Portend a Runoff as Fraud Is Cited | By Rod Nordland and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/ukraine-forces-and-pro-russian-militants-battle-over-local-police-station.html | Ukraine Forces Storm a Town Defying Russia | By Andrew E Kramer and Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/series-of-bombings-kills-more-than-20-across-iraq.html | Series of Bombings Kills More Than 20 Across Iraq | By Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/14/watching-a-balloon-escape-midtown/ | Metropolitan Diary | By Elmer Lang | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://dealbook.nytimes.com/2014/04/13/rich-start-ups-go-back-for-another-helping/ | Rich StartUps Get Richer | By David Gelles and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/gregory-white-smith-pulitzer-prize-winning-author-dies-at-62.html | Gregory White Smith 62 Pollock Biographer | By William Yardley | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/neve-campbell-appears-in-mad-men-season-premiere.html | A Chance for Retro Reinvention | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/international/the-poetry-of-the-trading-floor-going-beyond-bears-and-bulls.html | The Poetry of the Trading Floor Going Beyond Bears and Bulls | By Mark Forsyth | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/a-gossipy-newsletter-aims-higher.html | A Gossipy Newsletter Aims Higher | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/maxwell-house-aiming-to-reclaim-coffee-crown-starts-makeover.html | Maxwell House Aiming to Reclaim Coffee Crown Starts Makeover | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/yahoo-rolls-the-dice-on-tv.html | Yahoo Rolls the Dice on TV | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/in-new-york-hard-choices-on-health-exchange-spell-success.html | In New York Hard Choices on Health Exchange Spell Success | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/lawyer-will-plead-guilty-to-impeding-the-irs.html | Lawyer Will Plead Guilty to Impeding the IRS | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pedestrian-seriously-injured-by-police-car.html | Pedestrian Seriously Injured by Police Car | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/prisoner-to-face-parole-board-as-questions-grow-about-his-conviction.html | Prisoner to Face Parole Board as Questions Grow About His Conviction | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/saying-farewell-to-a-business-that-turned-into-an-identity.html | Saying Farewell to a Business That Turned Into an Identity | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/seeking-a-plan-to-rein-in-the-floodwaters-through-the-south-mountain-reservation.html | Seeking a Plan to Rein In the Floodwaters | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/echoes-of-the-superpredator.html | Echoes of the Superpredator | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/keep-the-carriage-horses.html | Keep the Carriage Horses | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/krugman-three-expensive-milliseconds.html | Three Expensive Milliseconds | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/the-college-faculty-crisis.html | The College Faculty Crisis | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/angels-get-to-colon-and-the-mets-with-three-consecutive-homers-in-the-first.html | 3 Straight Homers Set Off Angels Rout | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/careful-shopping-leads-red-sox-to-mujica.html | Seeking Bargains Red Sox Secure Bullpen Insurance | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/tightness-in-leg-keeps-jeter-out-for-a-2nd-game.html | Tightness in Jeter8217s Leg Keeps Him Out for Second Game in a Row | By | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/yankees-find-another-first-baseman-in-a-pinch-then-beat-boston.html | Yankees Find Another First Baseman in a Pinch Then Beat Boston | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/focus-is-on-crystal-ball-as-knicks-get-past-bulls.html | Focus Is on Crystal Ball as Knicks Get Past Bulls | By Clifton Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/with-one-eye-on-playoffs-nets-dispatch-magic.html | With One Eye on Playoffs Nets Use Late Flurry to Dispatch Magic | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/football/concussion-cases-inspire-new-course-at-george-washington-law-school.html | Concussion Cases Prompt Law School to Add New Course | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/green-jacket-still-fits-grown-up-watson.html | For Evolved Watson Jacket Still Fits | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/bruins-coach-julien-eschews-negativity-and-builds-winners.html | Bruins Coach Eschews Negativity and Builds Winners | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/win-no-688-may-be-brodeurs-last-as-a-devil.html | Win No 688 May Be Brodeurs Last as a Devil | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/technology/the-art-of-something-from-nothing.html | The Art of Something From Nothing | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/audra-mcdonald-in-lady-day-at-emersons-bar-and-grill.html | Stepping Into the Shoes of a Ravaged Singer | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-year-after-boston-marathon-bombings-injured-brothers-endure.html | Year After Boston Marathon Bombings Injured Brothers Endure | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/amid-charges-of-hypocrisy-louisiana-lawmaker-faces-calls-to-step-down.html | Amid Charges of Hypocrisy Louisiana Lawmaker Faces Calls to Step Down | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/dr-charles-fager-dies-at-90-lent-name-to-a-champion.html | Dr Charles Fager 90 Lent Name to a Champion | By John Otis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/in-new-officers-careers-peace-is-no-dividend.html | In New Officers Careers Peace Is No Dividend | By Helene Cooper and Thom Shanker | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/obama-effect-inspiring-few-to-seek-office.html | Obama Effect Inspiring Few to Seek Office | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/discontent-swells-as-president-of-algeria-seeks-a-fourth-term.html | Discontent Swells as President of Algeria Seeks a Fourth Term | By Amir Jalal Zerdoumi and Carlotta Gall | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/beaming-good-cheer-to-a-norwegian-towns-dark-days.html | Beaming Good Cheer to a Towns Dark Days | By Suzanne Daley | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/americans-wish-for-iranian-burial-riles-hard-liners.html | Americans Wish for Iranian Burial Riles HardLiners | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/ron-pundak-a-key-israeli-in-oslo-accords-dies-at-59.html | Ron Pundak a Key Israeli in Oslo Accords Dies at 59 | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/sanctions-are-eased-iran-sees-little-relief.html | Sanctions Are Eased Iran Sees Little Relief | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/09/pain-relievers-tied-to-heart-rhythm-disorder/ | Patterns Painkillers and the Heart | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/10/drinking-milk-may-ease-arthritis/ | Perceptions More Milk Less Arthritis | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-15 | https://www.nytimes.com/2014/04/10/science/the-moral-aesop-knew-something-about-crows.html | Moral Aesop Knew His Crows | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-15 | https://www.nytimes.com/2014/04/14/sports/baseball/ellsbury-batting-third-for-yankees-without-fitting-profile.html | Ellsbury a Leadoff Man Batting Third | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/surge-in-prescriptions-for-opioid-painkillers-for-pregnant-women.html | Surge in Narcotic Prescriptions for Pregnant Women | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/book-of-mormon-wins-big-at-olivier-awards/ | Book of Mormon Takes Four Oliviers | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/maazel-withdraws-from-boston-symphony-concerts/ | Maazel Cancels More Performances | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/google-buys-high-altitude-drone-maker/ | With Purchase of Drone Maker Google Sees a Fleet of Satellites | By Nick Bilton | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/mozilla-names-interim-chief/ | Mozilla Names an Insider Interim Chief Executive | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/samsung-executive-says-marketing-drove-phone-sales-to-no-1/ | Samsung Says Branding Not Theft Pushed Sales | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/ardian-to-sell-food-ingredients-maker-to-symrise-for-1-8-billion/ | Expanding Portfolio | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/blackstone-and-goldman-to-buy-ipreo-a-financial-information-provider/ | Changing Hands | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/capturing-on-canvas-the-downfall-of-wall-streets-criminals/ | Capturing on Canvas the Downfall of Wall Streets Criminals | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/citigroup-reports-4-rise-in-quarterly-profit-despite-regulatory-woes/ | Citi Profit Exceeds Forecasts | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/endurance-bids-3-2-billion-for-aspen-insurance/ | Hostile Takeover Bid | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/graftech-drama-headed-for-proxy-fight/ | Waging a Flight | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/tiaa-cref-to-buy-nuveen-for-6-25-billion/ | TIAACREF to Buy Nuveen Investments | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/a-number-that-may-not-add-up/ | A Number That May Not Add Up | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/a-trendy-food-now-kosher-for-passover/ | A Trendy Food Now Kosher | By Tara ParkerPope | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/beans-and-peas-lower-cholesterol/ | Nutrition Beans and Cholesterol | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/too-much-family-love/ | Too Much Family Love | By Abigail Zuger Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/dance/rebecca-brooks-and-anna-azrieli-share-a-danspace-program.html | Bikini and Hoop Skirt Season Is Here and Not a Moment Too Soon | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/coachella-valley-music-and-arts-festival-celebrates-15-years.html | Artists and Spectators Not So Far Apart | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/new-rocordings-by-riverside-jessica-lea-mayfield-and-august-alsina.html | New Rocordings by Riverside Jessica Lea Mayfield and August Alsina | By Nate Chinen Jon Pareles and Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/robert-ashleys-work-lives-on-at-the-whitney-biennial.html | Still Sensing the Presence of a Departed Composer | By Steve Smith | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/30-for-30-soccer-stories-on-espn-revisits-hillsborough.html | When a Game Turned Into a Disaster | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/fargo-a-tv-series-riffing-on-the-film-begins-on-fx.html | JellO Salad Snow and Savage Murders | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/ken-burns-follows-schoolboys-learning-gettysburg-address.html | Learning From What Lincoln Had to Say | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/video-games/ftl-faster-than-light-by-subset-games.html | Not Merely Dead Most Sincerely Dead | By Chris Suellentrop | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/books/in-casebook-mona-simpson-explores-a-family.html | Spying on a GrownUp World | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/a-christmas-day-flight-with-a-reindeer-for-a-captain.html | A Christmas Day Flight With a Reindeer for a Captain | By Albert Herrera | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/dual-turning-point-for-biofuels.html | Dual Turning Point for Biofuels | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/total-slashes-costs-of-big-angolan-offshore-project.html | Total to Proceed With Angola UltraDeepwater Project | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/etsy-to-take-on-the-role-of-wholesaler.html | Etsy Home of the Handmade Takes On a Wholesalers Role | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/in-china-owning-a-big-jet-means-youve-arrived.html | In China a Big Jet Becomes a Status Symbol | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/international/before-the-boardroom-a-bit-of-pampering.html | The Pampered Passenger | By Stephanie Rosenbloom | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/2014-pulitzer-prize-winners-in-journalism-letters-drama-and-music.html | Pulitzer Winners | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/coverage-of-snowden-and-boston-attack-win-pulitzer-prizes.html | Pulitzer Prizes Awarded for Coverage of NSA Secrets and Boston Bombing | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/steep-drop-in-ratings-as-mad-men-begins-its-final-season.html | Mad Men Ratings Decline by 34 in Season Premiere | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/voice-of-soccer-calls-the-action-well-off-the-field.html | Voice of Soccer Calls the Action Well Off the Field | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/more-renters-find-30-affordability-ratio-unattainable.html | In Many Cities Rent Is Rising Out of Reach of Middle Class | By Shaila Dewan | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/a-sons-deafness-prompts-a-scientific-journey.html | A Sons Deafness Prompts a Scientific Journey | By Katherine Bouton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/e-cigarette-makers-targeting-youth-congressional-report-says.html | ECigarettes Are Targeted at Youths Report Says | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/it-pays-to-pay-addicts-to-get-vaccinations.html | It Pays to Pay Addicts to Get Vaccinations | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/obesity-studies-tell-two-stories-both-right.html | Obesity Studies Tell Two Stories Both Right | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/refusals-cut-options-after-c-sections.html | Refusals Cut Options After CSections | By Dan Frosch | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/next-residents-of-a-luxury-building-police-horses.html | Police Horses Are Moving Into a Luxury Building | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/rockaways-funeral-honors-officer-who-died-after-responding-to-a-fire.html | A Sea of Blue and Mourning at an Officers Funeral | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/carriages-belong-in-central-park.html | Carriages Belong in Central Park | By Liam Neeson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/the-oldest-hatred-forever-young.html | The Oldest Hatred Forever Young | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/long-in-the-tooth.html | Long in the Tooth | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/paying-farmers-to-welcome-birds.html | Paying Farmers to Welcome Birds | By Jim Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/the-infested-mind-how-humans-think-about-insects.html | They Crawl Right Into Your Head | By Katherine Bouton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/zombies-in-the-garden-killing-themselves-slowly.html | Planet Behavior Zombies in the Garden Killing Themselves Slowly | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/as-cubs-wander-into-the-bronx-theyve-never-been-worse.html | Mismatch in the Bronx | By Barry Bearak | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/laughter-amid-the-tears-a-cubs-quiz.html | Laughter Amid the Tears A Cubs Quiz | By Barry Bearak | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/bulls-have-much-to-offer-carmelo-anthony-if-hes-interested.html | The Bulls May Have a Role Model for Anthony | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/golf/creativity-trumps-perfection-in-watsons-masters-victory.html | Creativity Trumps Perfection at the Masters | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/soccer/new-york-city-fc-to-play-at-yankee-stadium-for-three-years.html | MLS Team Said to Find a Home | By Andrew Das and David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/theater/a-british-play-imagines-charles-finally-in-charge.html | Imagining Charles Finally in Charge | By Stephen Heyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/budget-office-lowers-estimate-for-cost-of-expanding-health-coverage.html | Budget Office Lowers Estimate for the Cost of Expanding Health Coverage | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/new-role-for-tax-preparers-health-coverage-advisers.html | Tax Preparers New Role HealthCoverage Advisers | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/prosecutors-to-charge-suspect-with-hate-crime-in-kansas-shooting.html | Bullets Blood and Then Cry of Heil Hitler | By Steven Yaccino and Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/nigeria.html | Nigeria Blast Kills Dozens as Militants Hit Capital | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/pistorius-murder-trial.html | Pistorius Amid Persistent CrossExamination Testifies About Details of Shooting | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/after-fire-picturesque-hills-of-chilean-port-city-are-left-in-ruin.html | After Fire Picturesque Hills of Chilean Port City Are Left in Ruin | By Pascale Bonnefoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/chinas-efforts-in-hunt-for-plane-are-seen-as-hurting-more-than-helping.html | Chinas Actions in Hunt for Jet Are Seen as Hurting as Much as Helping | By Kirk Semple and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russia-east-ukraine.html | Ukraine Falters in Drive to Curb Unrest in East | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/syria-chemical-weapons.html | Syria More of Chemical Arsenal Sent for Destruction | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/torture-in-syria.html | UN Official Condemns Use of Torture in Syrian War | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/looking-at-some-corporate-tax-loopholes-ordinary-citizens-may-envy/ | Corporate Loopholes to Covet | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/phyllis-frelich-deaf-activist-and-actress-dies-at-70.html | Phyllis Frelich Dies at 70 Deaf Activist and Actress | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/2-executives-are-out-at-gm-after-recall.html | 2 Executives Out at GM After Recall | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/prices-soaring-for-specialty-drugs-researchers-find.html | Prices Soaring for Specialty Drugs Researchers Find | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/fourth-of-july-fireworks-show-will-move-back-to-east-river.html | Fourth of July Fireworks Show Will Move Back to East River | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/gefilte-fish-is-scarce-this-passover-taste-buds-are-ambivalent.html | Gefilte Fish Is Scarce This Passover Taste Buds Are Ambivalent | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/in-the-bronx-supporters-go-against-rep-rangel.html | In the Bronx Supporters Go Against Rep Rangel | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/inmate-gets-life-in-prison-for-plotting-to-behead-a-judge-and-a-prosecutor.html | Inmate Gets Life Terms for Plot to Behead Judge and Prosecutor | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/landlords-forced-to-repay-over-one-million-in-overcharges.html | Landlords to Repay Over 1 Million in Fees | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/officer-testifies-about-encounter-with-occupy-wall-street-protester.html | Officer Testifies of Scuffle During Wall Street Protest | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/pulling-tricks-from-everyones-sleeves.html | Pulling Tricks From Everyones Sleeves | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/shot.html | Bystander 13 Shot in Brooklyn | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/testimony-from-britain-may-be-used-in-terror-trial.html | Testimony From Britain May Be Used in Terror Trial | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/worker-dies-after-falling-from-building.html | Worker Dies After Falling From Building | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-deadline-for-grandfathered-weapons.html | A Deadline for Grandfathered Weapons | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-long-obedience.html | A Long Obedience | By David Brooks | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/ceo-pay-goes-up-up-and-away.html | CEO Pay Goes Up Up and Away | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/in-the-middle-east-time-to-move-on.html | In the Middle East Time to Move On | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/preventing-painkiller-overdoses.html | Preventing Painkiller Overdoses | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/unmet-promise-on-discrimination.html | Unmet Promise on Discrimination | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/baseball-roundup.html | McCann Is Uninjured Cervelli Is Out | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/mets-record-is-better-than-play-has-been.html | Mets Record Is Better Than Play Has Been | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/red-hot-brewers-win-by-swinging-freely-always.html | RedHot Brewers Win by Swinging Freely Always | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/schimmel-brings-flair-and-pride-in-heritage-to-wnba.html | Schimmel Brings Flair And Pride In Heritage | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/canadas-lonely-standard-bearers-in-the-nhl-playoffs.html | Canadas Lonely Playoff Standard Bearers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/nhl-roundup.html | Maple Leafs Turn to Shanahan to Give Team Identity | By Dhiren Mahiban | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/ogden-mills-phipps-urges-publicizing-medical-records-of-triple-crown-horses.html | Publicizing of Veterinary Files Is Urged for Triple Crown Events | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/phelps-is-back-and-at-his-age-why-not.html | Phelps Is Back and at His Age Why Not | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/zander-hollander-sports-trivia-shepherd-dies-at-91.html | Zander Hollander 91 Sports Trivia Shepherd | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/apparent-hate-crime-aimed-at-jews-instead-strikes-christians-who-gave-to-others.html | Apparent Hate Crime Aimed at Jews Instead Strikes Christians Who Gave to Others | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/florida-lawmakers-proposing-a-salve-for-ailing-springs.html | Florida Lawmakers Proposing a Salve for Ailing Springs | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/marathon-bombing-suspect-waits-in-isolation.html | Marathon Bombing Suspect Waits in Isolation | By Michael Wines and Serge F Kovaleski | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/north-carolina-mulls-death-sentences.html | Appeal to Return 4 to Death Row Is Heard | By Alan Blinder | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/political-rifts-slow-us-effort-on-climate-laws.html | Political Divide Slows US Action on Climate Laws | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/specialists-join-call-for-veto-of-drug-bill.html | Drug Bill Covering Pregnancy Gains Foes | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/us-halts-effort-to-collect-old-social-security-debts.html | US Halts Effort to Collect Old Social Security Debts | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/utah-garage-cleaning-turns-up-boxes-of-suffocated-infants.html | Utah Garage Cleaning Turns Up Boxes of Suffocated Infants | By Jennifer Dobner and Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/immigrants-stir-new-life-into-sao-paulos-gritty-old-center.html | Immigrants Stir New Life Into So Paulos Gritty Old Center | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/mexico-homicides-decline-near-border-report-says.html | Mexico Homicides Decline Near Border Report Says | By Damien Cave | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/2-pakistanis-suspected-of-cannibalism-after-head-is-found.html | 2 Pakistanis Suspected of Cannibalism After Head Is Found | By Waqar Gillani | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russians-blending-in-among-ukraine-separatists.html | In Ukraines East Russians Are Blending Right In | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/iran-un-is-asked-to-resolve-envoys-visa-dispute.html | Iran UN Is Asked to Resolve Envoys Visa Dispute | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/israeli-officer-killed-on-way-to-seder-in-west-bank.html | Israeli Officer Killed on Way to Seder in West Bank | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/with-ukraine-tensions-mounting-us-weighs-new-sanctions-against-russia.html | With Ukraine Tensions Mounting US Weighs New Sanctions Against Russia | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/hungry-city-parmys-persian-fusion-in-manhattan.html | The Treasure Rests at the Bottom | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/asparagus-spanish-style.html | A Spanish Dish That Goes a Little Wild | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/embracing-quinoa-the-superfood.html | Just Dont Call It a Grain | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://artsbeat.blogs.nytimes.com/2014/04/14/pulitzer-winning-play-the-flick-to-reopen-in-new-york/ | The Flick Is to Return to Off Broadway | By Patrick Healy | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/15/arts/music/stephen-hough-putting-piano-music-in-perspective.html | Drawing Fresh Poetry From the Familiar | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/a-taste-of-asia-in-the-heart-of-europe.html | Hotelier Brings Its Asian Flair to Europe | By David Belcher | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/an-acidic-wine-calls-for-duck-and-rhubarb.html | An Acidic Wine Calls for Duck and Rhubarb | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/flavors-of-the-south-from-one-of-its-own.html | Flavors of the South From One of Its Own | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/napa-cabernets-from-a-cold-wet-year.html | Making the Best of Bad Weather | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://artsbeat.blogs.nytimes.com/2014/04/15/linklaters-boyhood-to-open-bamcinemafest/ | Linklater Film to Open BAMcinemaFest | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/facebook-forces-users-to-install-separate-messaging-app/ | Facebook Will Require Users to Install a Messaging App | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/twitter-acquires-gnip-bringing-a-valuable-data-service-in-house/ | Twitter Acquires Gnip Taking Data Service InHouse | By Ashwin Seshagiri | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/barclays-picks-former-bain-executive-to-lead-board-compensation-committee/ | Board Change | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/diageo-makes-new-bid-for-controlling-stake-in-united-spirits-of-india/ | Consolidation | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/fed-weighing-new-rules-on-short-term-borrowing-yellen-says/ | Yellen Suggests That Fed Will Push to Shore Up Market for ShortTerm Debt | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-annual-letter-blackrock-chief-says-firm-will-keeping-speaking-out/ | Shareholders Advocate | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-corporate-monitor-a-well-paying-job-but-unknown-results/ | In Corporate Monitor a WellPaying Job but Unknown Results | By Steven Davidoff Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/motorolas-solutions-enterprise-business-sold-for-3-5-billion/ | Scaling Down | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/dance/simone-forti-and-charlemagne-palestine-reunite-at-moma.html | Italian Touch With a Taste of Cognac | By Brian Seibert | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/design/architects-mourn-former-folk-art-museum-building.html | Architects Mourn a Building | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/ashley-monroe-resilient-country-singer-at-joes-pub.html | An Ache and Pluck That Linger in a Heart | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/the-chainsmokers-perform-selfie-at-highline-ballroom.html | Narcissism Smile Set to a Thumping Beat | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/oliver-north-now-in-the-service-of-tvs-kgb.html | Oliver North Now in the Service of the KGB | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/books/barbara-ehrenreichs-living-with-a-wild-god.html | Nonbeliever on a Pilgrimage | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/economy/tech-leaps-job-losses-and-rising-inequality.html | Tech Leaps Job Losses and Rising Inequality | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/european-parliament-approves-laws-on-banking-overhaul.html | European Parliament Approves Laws to Overhaul Troubled Banking System | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/16/business/media/abcs-nightly-news-scores-a-rare-ratings-win-over-nbcs.html | ABCs Evening News Scores Rare Ratings Win Over NBCs | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-branch-of-racines-is-coming-to-new-york.html | A Branch of Racines Is Coming to New York | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-fresh-take-on-easter.html | A Fresh Take on Easter | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-sushi-guide-designer-tableware-and-more.html | A Sushi Guide Designer Tableware and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/in-the-kitchen-with-clementine-and-ruth.html | In the Kitchen With Clmentine and Ruth | By John Willoughby | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/tavern-on-the-green-sparkles-again.html | A Central Park Jewel Sparkles Again | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/where-peter-chang-cooks-they-will-follow.html | Where He Cooks They Will Follow | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/health/pet-scans-found-to-clarify-vegetative-state.html | PET Scans Offer Clues on Vegetative States | By Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/heaven-is-for-real-stars-greg-kinnear.html | His Rsum for the Age of 4 I Saw Jesus on a Horse | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/mary-frank-and-tacita-dean-shape-two-documentaries.html | Two Artistic Outlooks Heightened Side by Side | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/the-tribeca-film-festival-begins-its-13th-season.html | The Young Lost and Alienated | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-london-guide-for-1-police-plaza.html | A London Guide for 1 Police Plaza | By Joseph Goldstein and J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-no-kill-approach-to-feral-cat-control.html | Taking NoKill Approach With Feral Cat Population | By Natalie Shutler | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/police-unit-that-spied-on-muslims-is-disbanded.html | New York Drops Unit That Spied Among Muslims | By Matt Apuzzo and Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/in-nigeria-terrorism-moves-south.html | In Nigeria Terrorism Moves South | By Adaobi Tricia Nwaubani | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/veterans-and-white-supremacy.html | Veterans and White Supremacy | By Kathleen Belew | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/steven-b-greenberg.html | Steven B Greenberg | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/science/nasal-spray-holds-hope-in-fighting-flu-epidemic.html | Nasal Spray Holds Hope in Fighting Flu Epidemic | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/rain-sets-up-day-night-doubleheader-for-yankees-and-cubs.html | After Rainout Doubleheader for Yankees | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/new-playoff-format-gives-nhl-matchups-it-wanted.html | A Spicier NHL Playoff Recipe | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/intel-quarterly-earnings-tech-stocks.html | Intels Profit Slips but Investors Are Still Turning Toward Techs Staid Stalwarts | By Quentin Hardy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/yahoo-quarterly-earnings.html | Yahoo Profit Is a Footnote to Alibabas Huge Gains | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/a-deal-on-pensions-lifts-hopes-in-detroit.html | Pension Deals Reached in Detroit Bankruptcy | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/anniversary-of-boston-marathon-bombings.html | Tribute and Mourning in Boston | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/kansas-shooting-charges.html | Capital Murder Among Charges in Kansas Shooting | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/census-survey-revisions-mask-health-law-effects.html | Census Changes Complicate Tally of Health Law | By Robert Pear | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/obama-commutes-a-sentence-lengthened-by-a-typing-error.html | Obama Commutes a Prisoners Sentence Lengthened More Than 3 Years by a Typo | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/africa/oscar-pistorius-murder-trial.html | Reading Valentines Card Pistorius Leaves the Stand | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/desalination-plant-beijing-china.html | Desalination Plant Said to Be Planned for Thirsty Beijing | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/nato-airstrike-in-afghanistan-is-said-to-kill-civilians.html | Afghanistan Says NATO Airstrike in East Killed Civilians | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/dutch-girl-twitter-threat.html | After Prank by Dutch Girl on Twitter Real Trouble | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/ukraine-russia.html | Ukraine Sends Force to Stem Unrest in East | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iran.html | Iran Escalates Dispute Over UN Envoy | By Somini Sengupta and Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iraq-says-abu-ghraib-prison-is-closed.html | Iraq Shuts Down the Abu Ghraib Prison Citing Security Concerns | By Duraid Adnan and Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/otto-petersen-the-voice-of-vulgarity-dies-at-53.html | Otto Petersen 53 the Voice of Vulgarity | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/sue-townsend-creator-of-adrian-mole-books-dies-at-68.html | Sue Townsend Creator of Adrian Mole Books Dies at 68 | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/despite-spills-hazards-ride-the-rails-in-secret.html | Despite Rise in Spills Hazardous Cargo Rides Rails in Secret | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/e-cigarette-study-data-may-raise-concerns.html | ECigarette Study Data May Raise Concerns | By Barry Meier | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/gm-chief-cites-new-safety-moves-and-says-repairs-are-now-underway.html | GM Chief Cites New Safety Moves and Says Repairs Are Now Underway | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/as-credit-dries-up-smaller-companies-in-china-feel-the-pinch.html | Worlds Growth Engines Falter | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/brazils-star-petrobras-is-hobbled-by-scandal-and-stagnation.html | Brazils Star Petrobras Is Hit by Scandal and Stagnation | By Simon Romero and Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/growth-rate-rose-7-4-in-1st-quarter-china-reports.html | Growth Rate Rose 74 in 1st Quarter China Reports | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/fresh-off-pulitzer-win-the-globe-tentatively-toasts-its-future.html | Fresh Off Its Pulitzer Prize The Boston Globe Tentatively Toasts Its Future | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/turketarian-or-meatatarian-its-all-in-the-framily.html | Turketarian or Meatatarian Its All in the Framily | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/washington-retail-districts-future-rides-on-streetcars.html | Washington Retail Districts Future Rides on Streetcars | By Eugene L Meyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/education/revised-sat-wont-include-obscure-vocabulary-words.html | Revised SAT Wont Include Obscure Vocabulary Words | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/after-being-shot-boy-comforted-family.html | After Being Shot Boy Comforted Family | By Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/city-explores-ways-to-curb-taxi-speeds.html | City Explores Ways to Curb Taxi Speeds | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/in-yonkers-a-shuttered-jail-becomes-part-of-a-budding-art-scene.html | In Yonkers a Closed Jail Becomes Part of a Budding Art Scene | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/more-talks-expected-in-rape-lawsuit.html | More Talks Expected in Rape Lawsuit | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/talk-about-income-inequality-de-blasio-is-no-bloomberg-tax-returns-confirm.html | Talk About Income Inequality De Blasio Is No Bloomberg Tax Returns Confirm | By Thomas Kaplan and Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/unpaid-interns-gain-the-right-to-sue.html | De Blasio Signs Bill Giving Unpaid Interns the Right to Sue for Discrimination | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/a-cleanup-plan-for-a-toxic-river.html | A Cleanup Plan for a Toxic River | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/better-rules-for-bad-lawyers.html | Better Rules for Bad Lawyers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/game-of-drones.html | Game of Drones | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/mr-putins-power-play.html | Mr Putin8217s Power Play | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/not-the-same-old-same-old.html | Not the Same Old Same Old | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/a-tough-transition-for-womens-triathlon.html | A Tough Transition for Womens Triathlon | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/continuing-comeback-pineda-will-face-scrutiny-over-substance.html | Continuing Comeback Pineda Will Face Scrutiny Over Substance | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/mets-lagares-takes-detour-to-the-disabled-list.html | Mets Lagares Takes Detour to the Disabled List | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/a-new-york-rivalry-takes-an-uneven-turn.html | A Rivalry Fizzles Out and Turns Lopsided | By Andrew Keh and Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/as-season-nears-end-wizards-can-rise-or-fall.html | As Season Nears End Wizards Can Rise or Fall | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/for-hockeys-version-of-pairs-skaters-points-arent-for-style.html | For Hockeys Version of Pairs Skaters Points Arent for Style | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/look-up-line-would-warn-dangers-ahead-for-amateur-hockey-players.html | Beware Danger Ahead | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/more-ex-players-sue-nhl.html | More ExPlayers Sue NHL | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/ncaafootball/a-top-player-accused-and-a-flawed-rape-inquiry.html | A Top Player Accused and a Flawed Rape Inquiry | By Walt Bogdanich | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/theater/steven-soderbergh-directs-the-library-at-the-public.html | Cruel Truths Always Survive a Shooting | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/arizona-law-signed-to-allow-surprise-inspections-at-abortion-clinics.html | Arizona Law Signed to Allow Surprise Inspections at Abortion Clinics | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/bloomberg-plans-a-50-million-challenge-to-the-nra.html | For Next Step Bloomberg Sets His Sights on the NRA | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/marine-is-disciplined-for-drinking-on-presidential-trip.html | Marine Corporal Is Disciplined for Drinking on Presidential Trip | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/texas-twins-campaign-but-they-arent-sure-for-what.html | Texas Twins Campaign but Arent Sure for What | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/americas/canada-5-students-killed-in-alberta.html | Canada 5 Students Killed in Alberta | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/rescuers-rush-to-south-korean-ferry-accident.html | Rescuers Rush to South Korean Ferry Accident | By Choe SangHun | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/across-athens-graffiti-worth-a-thousand-words-of-malaise.html | Across Athens Graffiti Worth a Thousand Words of Malaise | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/britain-new-surveillance-chief-named.html | Britain New Surveillance Chief Named | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/milan-court-gives-berlusconi-a-year-of-community-service.html | Milan Court Gives Berlusconi a Year of Community Service | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/russia-is-quick-to-bend-truth-about-ukraine.html | Russia Is Quick to Bend Truth About Ukraine | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/the-hague-charges-stand-for-mladic.html | The Hague Charges Stand for Mladic | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/general-and-former-defense-official-urge-nonlethal-military-aid-for-ukraine.html | General and Former Defense Official Urge Nonlethal Military Aid for Ukraine | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/as-war-rages-in-syria-presidential-election-looms.html | A Show of Democracy Amid Destruction | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/at-un-a-grim-viewing-of-alleged-syrian-torture.html | At UN a Grim Viewing of Alleged Syrian Torture | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/shopping-at-new-brooklyn-perfume-stores-Atelier-Cologne-Twisted-Lily.html | Notes of Orange Apple and Brooklyn | By Alexandra Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/adding-a-religious-holidays-calendar.html | Adding a Religious Holidays Calendar | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/e-l-doctorow-wins-library-of-congress-award/ | E L Doctorow Wins Library of Congress Prize | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/miley-cyrus-cancels-concerts-after-hospitalization/ | Ailing Miley Cyrus Cancels Concerts | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/15/softbank-shares-rise-on-alibaba-profit-report/ | SoftBank Shares Get Lift From Alibaba Too | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/bank-of-america-swings-to-quarterly-loss-on-legal-costs/ | Bank of America Weighed by Legal Costs Posts Loss | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/credit-suisse-profit-falls-34-in-first-quarter/ | Falling Profit | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/former-bitcoin-exchange-mt-gox-set-to-liquidate-in-absence-of-revival-plan/ | In Disarray Mt Gox Signals a Move Toward Liquidation | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/post-holdings-said-to-reach-2-5-billion-deal-for-michael-foods/ | Expansion | By William Alden and David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/steven-cohen-gets-to-trade-for-90-days-before-paying-penalty/ | Silver Lining | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-hispanic-performs-gustavo-ramirez-sansano-at-joyce.html | In a Choreographers Imagination a Kiss Is Never Just a Kiss | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-ny-at-ailey-citigroup-theater.html | In the Garden of Souls and Gardens of Childhood | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/deals-by-the-incoming-la-scala-chief-cause-a-stir.html | Deals by the Incoming La Scala Chief Cause a Stir | By Gaia Pianigiani and Rebecca Schmid | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/lucie-arnaz-performs-at-cafe-carlyle.html | A Little Zaniness and a Little Cabaret | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/phil-lesh-and-friends-at-the-brooklyn-academy-of-music.html | Songs of the Dead and Others Alive and Kicking | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/jon-stewarts-big-role-in-developing-stars.html | True King of Late Night He Might Raise Eyebrows | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/andres-neumans-new-novel-is-talking-to-ourselves.html | Conquering Displacement With Words | By Valerie Miles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/brandon-sanderson-tops-best-sellers-with-words-of-radiance.html | After Years of Writing an Authors Own Epic Fantasy Comes True | By Dana Jennings | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/the-selected-letters-of-elia-kazan.html | Combative Director Even in Letters | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/a-thriving-market-where-air-jordans-are-blue-chips.html | At Sneakerhead Fairs Air Jordans Are Golden | By Grant Glickson | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/economy/yellen-speech-federal-reserve.html | Yellen Says Job Weakness Forestalls Raising Rates | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/british-government-looks-for-lift-from-economic-data.html | British Government Seeks Lift From Economic Data | By Stephen Castle | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/in-germany-strong-words-over-googles-power.html | In Germany Strong Words From Publisher Over Googles Power | By Alison Smale | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/starbucks-to-move-european-offices-to-london.html | Criticized on Taxes Starbucks Will Move European Offices to London | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/abc-news-at-odds-with-center-for-public-integrity-over-pulitzer-prize.html | Credit Sought by ABC News for Pulitzer but Rejected | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/dee-dee-myers-to-join-warner-bros-as-head-of-communications.html | Clintons ExSpokeswoman Is Headed to Warner Bros | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/smallbusiness/entrepreneurs-seeking-a-place-to-start-a-business-find-a-surprising-answer-detroit.html | Hanging a Shingle in Detroit | By Stacy Cowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/crosswords/bridge/silodor-open-pairs-at-the-spring-nationals.html | Silodor Open Pairs at the Spring Nationals | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/education/competing-views-of-teacher-tenure-are-on-display-in-california-case.html | Battle Between 2 Views of Teacher Tenure | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Arianne-Phillips-Veteran-Stylist-Makes-Costume-Design-Broadway-Debut-Hedwig-and-the-Angry-Inch.html | From Madonna to Hedwig Dressing the Divas of Rock | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Spring-Fashion-floral-prints.html | Hand Yourself Bouquets | By Ruth La Ferla | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/a-filmmaker-relishes-his-next-act-s.html | A Filmmaker Relishes His Next Acts | By John Koblin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/beauty-bars-that-offer-quick-touch-ups.html | Beauty Bars That Offer Quick TouchUps | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/devices-like-fitbit-and-up24-being-used-by-gyms-to-track-clients-fitness-activity.html | Your Trainer Saw That | By Courtney Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/gilded-lily-chelsea.html | Gilded Lily  Chelsea | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/in-all-the-spring-fashion-looks-a-balance.html | In All the Looks a Balance | By Ruth La Ferla | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/incorporating-a-touch-of-cabaret-into-your-wardrobe.html | Incorporating a Touch of Cabaret Into Your Wardrobe | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/luxury-oral-care-toothpaste.html | Luxury OralCare | By Christina Valhouli | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/openings-events-and-sales-for-the-week-of-april-17.html | Openings Events and Sales for the Week of April 17 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/sky-ferreira-a-rebel-when-time-permits.html | A Rebel When Time Permits | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/soccer-particularly-englands-premier-league-growing-in-popularity-in-new-york-creative-circles.html | Their Game Now Ours | By Alex Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/street-style-at-the-souk-waqif-in-doha-qatar.html | A Cultural Bazaar | By Charlotte Buchen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/a-cold-one-wrapped-in-plastic.html | A Cold One Wrapped in Plastic | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/discounts-at-broadway-panhandler-and-lightology.html | Equip Your Kitchen and Light Your Home | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/dutch-design-up-for-bid.html | Events Dutch Design Up for Bid | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/gather-round-the-fire-wherever-you-want-it.html | Gather Round the Fire Wherever You Want It | By Natalie Shutler | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/in-milan-putting-a-pretty-face-on-it.html | Putting a Pretty Face on It | By Julie Lasky | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/occasional-tables-holding-their-liquor.html | Holding Their Liquor | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/should-we-remove-wall-to-wall-carpeting.html | Should We Remove WalltoWall Carpeting | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/square-feet-84-possessions-305.html | Square Feet 84 Possessions 305 | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/symbolism-meets-modern-life.html | Symbolism Meets Modern Life | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/greathomesanddestinations/its-all-1810-to-them.html | Its All 1810 to Them | By Elaine Louie | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/health/diabetes-complications-show-sharp-decline-report-finds.html | For Diabetics Health Risks Fall Sharply | By Sabrina Tavernise and Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/worlds-fair-brought-out-port-authoritys-whimsical-side.html | Worlds Fair Showed a Different Side of the Port Authority | By David W Dunlap | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/americas-urban-future.html | Americas Urban Future | By Vishaan Chakrabarti | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/the-deepwater-horizon-threat.html | The Deepwater Horizon Threat | By S Elizabeth Birnbaum and Jacqueline Savitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/gee-helps-mets-sweep-diamondbacks-but-leaves-some-room-for-worry.html | Gee Perfect Through Four Innings Sparkles as Mets Sweep Diamondbacks | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/tanaka-handles-the-cold-and-overpowers-the-cubs.html | Tanaka Lets Neither Cubs Nor the Cold Get to Him | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/florida-derby-winner-to-miss-kentucky-derby.html | Constitution Is Injured | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/google-revenue-jumps-but-misses-forecasts.html | Earnings and Sales From Google Disappoint | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/ibm-quarterly-earnings.html | Profit and Revenue Slip at IBM as Hardware Sales Fall and Layoff Costs Rise | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/cut-the-clutter-in-your-social-media-accounts.html | Cut the Clutter in Your Social Media Accounts | By Hanna Ingber | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/many-easy-ways-to-find-compare-and-book-hotel-rooms.html | Finding Comparing and Booking Rooms | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/the-best-photo-organizing-app-im-still-looking.html | The Best Photo Organizing App Im Still Looking | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/the-future-of-facebook-may-not-say-facebook.html | The Future of Facebook May Not Say Facebook | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/for-tony-nominations-musicals-are-anyones-guess.html | Contenders for the New Musical Tony Are Anyones Guess | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/bp-oil-cleanup-gulf-coast.html | Active Cleanup of Oil Spill Is Ended on Louisiana Coast | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/politics/unfinished-business-complicates-clintons-diplomatic-legacy.html | Clinton Struggles to Define a Legacy in Progress | By Mark Landler and Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/us-deportations-drop-43-percent-in-last-five-years.html | Deportations by Courts Drop 43 in 5 Years | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/oscar-pistorius-murder-trial.html | Pistorius Trial to Adjourn This Week Until May 5 Days Before Election | By Alan Cowell | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/female-candidate-navigates-hurdle-filled-campaign-trail-in-india.html | Political Novice in India Meets a Gritty Reality on the Campaign Trail | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/pakistani-taliban-end-ceasefire-with-government.html | Taliban End a CeaseFire With Pakistan | By Ismail Khan and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/south-korean-ferry-accident.html | Students Among Hundreds Missing After South Korean Ferry Sinks | By SuHyun Lee and Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/taliban-say-they-killed-7-afghan-policemen.html | Taliban Say They Killed 7 Afghan Police Officers | By Azam Ahmed and Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/a-list-of-demands-greets-twitter-delegation-in-turkey.html | Turkey Greets Twitter Delegation With List of Demands | By Ceylan Yeginsu and Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/ukraine-crisis.html | Ukraine Push Against Rebels Grinds to Halt | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/jordanian-planes-strike-3-trucks-trying-to-enter-from-syria.html | Jordanian Jets Strike Vehicles Trying to Enter From Syria | By Anne Barnard and Karam Shoumali | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://bits.blogs.nytimes.com/2014/04/16/its-official-yahoos-former-no-2-made-a-lot-more-than-his-boss/ | Yahoos Former No 2 Received 96 Million | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/a-settlement-on-soured-mortgages-may-raise-questions-on-what-is-enough/ | A Settlement on Soured Mortgages May Raise Questions on What Is Enough | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/design/alan-davie-painter-with-a-global-bent-dies-at-93.html | Alan Davie Painter With a Global Bent Dies at 93 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/f-reid-buckley-novelist-and-columnist-dies-at-83.html | F Reid Buckley 83 Novelist and Columnist | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/hungarys-central-bank-seizes-bold-strategies.html | Hungarys Central Bank Seizes Bold Strategies | By Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/a-childrens-book-to-comfort-frightened-parents.html | Childrens Book to Soothe Parents of the CollegeBound | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/when-liking-a-brand-online-voids-the-right-to-sue.html | When Liking a Brand Online Voids the Right to Sue | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/after-2-years-mta-and-union-close-in-on-a-new-contract.html | After 2 Years MTA and Union Close In on a Pact | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/need-for-pulaski-skyway-repairs-is-obvious-but-honesty-about-financing-is-not.html | An Ailing Bridge Offers a Lesson in Creative Financing | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/new-york-lawmakers-push-to-raise-wages-at-biggest-chains.html | Bill Would Lift Wages at Biggest Chains | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/officer-stands-by-his-account-of-scuffle-at-occupy-wall-street-protest.html | Officer Stands by His Account of Protest Scuffle | By Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/suburbs-try-to-hold-onto-young-adults-as-exodus-to-cities-appears-to-grow.html | Suburbs Try to Prevent an Exodus as Young Adults Move to Cities and Stay | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/with-anticorruption-panel-gone-a-move-to-monitor-new-york-lawmakers-income-is-thwarted.html | With Panel Gone a Move to Monitor Lawmakers Income Is Thwarted | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/criminalizing-expectant-mothers.html | Criminalizing Expectant Mothers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/in-ukraine-seeking-us-aid.html | In Ukraine Seeking US Aid | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/reining-in-predatory-schools.html | Reining In Predatory Schools | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/spying-at-the-nypd.html | Spying at the NYPD | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/theres-a-moon-out-tonight.html | Theres a Moon Out Tonight | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/pineda-keeps-cubs-in-palm-of-his-hand.html | Pinedas Line No Runs Allowed and No More Talk | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/herb-kohl-set-to-sell-milwaukee-bucks-to-marc-lasry-and-wesley-edens.html | Former Senator Is Selling the Bucks After Three Decades | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/nets-get-6th-seed-and-will-face-raptors.html | Nets Get 6th Seed and Will Face Raptors | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/woodson-is-looking-to-next-season-but-others-eyes-are-on-him.html | Woodson Is Looking to Next Season but Others Eyes Are On Him | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/football/jets-add-johnson-while-giants-get-freeman-for-insurance.html | Jets Add Backfield Spark Giants Get Insurance | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-coach-alain-vigneaults-patience-pays-off.html | Lost in New York No Longer | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-vs-flyers-first-round-series-preview.html | Precision to Meet Brute Force | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/ncaafootball/fault-lines-appear-at-northwestern-over-union-vote.html | Fault Lines Appear at Northwestern Over Union Vote | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/james-franco-and-chris-odowd-in-of-mice-and-men.html | Hey George We Made It Back to Broadway | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/as-detroit-pensioners-rejoice-bankruptcy-experts-are-wary.html | Pensioners in Detroit Rejoice Though Deal Is Far From Done | By Steven Yaccino and Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/boston-police-to-bolster-presence-before-marathon.html | Boston Police to Bolster Presence Before Marathon | By Jess Bidgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/politics/obama-looks-for-midterm-advantage-on-job-training-and-immigration.html | Obama Looks for Midterm Advantage on Job Training and Immigration | By Emmarie Huetteman and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/with-eyes-on-2016-perry-is-mired-in-the-past.html | With Eyes on 2016 Perry Mired in Past | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/central-african-republic-aid-sought-for-those-fleeing-unrest.html | Central African Republic Aid Sought for Those Fleeing Unrest | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/between-obama-and-putin-a-game-of-he-said-he-said.html | Between Obama and Putin a Game of He Said He Said | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/in-ukraine-russia-plays-a-weighted-word-game.html | In Ukraine Russia Plays a Weighted Word Game | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/russia-economy-worsens-even-before-sanctions-hit.html | Russia Economy Worsens Even Before Sanctions Hit | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/talks-a-chance-for-russia-to-step-back-on-ukraine.html | Planned Talks Are Seen as Test of Russias Aims | By Michael R Gordon and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/gaza-blasts-kill-hamas-militants.html | Gaza Blasts Kill Hamas Militants | By Fares Akram | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/syrian-war-takes-heavy-toll-at-a-crossroad-of-cultures.html | Syrian War Takes Heavy Toll at a Crossroad of Cultures | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/american-academy-of-arts-and-sciences-names-new-president/ | Arts and Sciences Group Names New President | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/cast-of-fun-home-heading-to-south-carolina-amid-dispute-over-book/ | Cast of Fun Home Enters Battle Over Book | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/french-court-dismisses-hate-speech-case-against-dylan/ | French Court Dismisses Case Against Dylan | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/lawsuit-aims-to-derail-new-york-library-plan/ | Lawsuit Aims to Derail New York Library Plan | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/bain-capital-raises-7-3-billion-for-buyout-fund/ | FundRaising | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/blackrock-profit-rises-as-it-attracts-more-money-from-investors/ | Profit Gain | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/gupta-to-surrender-to-prison-on-june-17/ | Do Not Pass Go | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/officials-zero-in-on-allegations-of-kickbacks-in-luxury-car-sales/ | Charges Are Said to Be Near Over Kickbacks in Exports of Luxury Cars to China | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/us-activist-investor-turns-eyes-toward-europe/ | Seeking Change | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/weibo-and-sabre-rise-in-market-debut-after-shrinking-i-p-o-s/ | Shares of TwitterLike Weibo Surge on Opening Day as China IPOs Mount | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/why-sugarcoat-british-conglomerate-chief-labels-2013-a-disaster/ | Chief of British Conglomerate Calls 2013 Results Disastrous | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://sinosphere.blogs.nytimes.com/2014/04/17/an-internet-big-v-opts-for-abject-contrition/ | Former Gadfly Now Apologetic Resurfaces After Arrest in China | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/dance/taisha-paggett-stages-performance-piece-at-whitney-museum.html | Shattering in a Space of Healing | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/a-sigmar-polke-retrospective-opens-at-moma.html | Found Everything Tried Everything All His Own Way | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ai-weiwei-survey-lands-at-the-brooklyn-museum.html | A Provocateurs Medium Outrage | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ali-banisadr-motherboard.html | Ali Banisadr Motherboard | By Roberta Smith | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/christine-meisner-disquieting-nature.html | Christine Meisner Disquieting Nature | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/hayden-dunham-and-meriem-bennani-paste.html | Hayden Dunham and Meriem Bennani Paste | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/if-youre-accidentally-not-included-dont-worry-about-it.html | If Youre Accidentally Not Included Dont Worry About It | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/looking-back-at-cuba-and-the-lower-east-side.html | Dreams of Havana Past Seen in Black and White | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/moma-plans-a-robert-gober-retrospective.html | Gober Retrospective Planned for MoMA | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/platform-a-new-performance-series-at-the-transit-museum.html | Its Showtime Watch the Closing Doors Please | By Anand Giridharadas | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/robert-mangold.html | Robert Mangold | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/the-real-estate-show-was-then-1980.html | The Real Estate Show Was Then 1980 | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/when-the-stars-begin-to-fall-at-studio-museum-in-harlem.html | Creation in Personal Utopias | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/aspen-music-festival-takes-its-act-on-the-road.html | In the City a Fresh Crisp Breath of Summer From the Mountains | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/fka-twigs-performs-at-glasslands-in-brooklyn.html | Clinging to Minimalism in Shadows and Whispers | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/jill-sobule-finds-seeds-of-dotties-charms-in-a-drawer.html | Sometimes a Bad Birthday Gift Has Its Uses | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/mata-festival-returns-with-spotlight-on-helsinki.html | Global Sounds Woven Together | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/the-manhattan-string-quartet-at-tenri-institute.html | A Cozy Foursome United in RoughHewed Harmony | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-april-18-24.html | Spare Times | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-children-for-april-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/salem-about-you-know-what-on-wgn-america.html | Once Again Fires Burn and Caldrons Bubble | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/david-grimms-citizen-canine-looks-at-an-evolving-status.html | Cats and Dogs Reigning | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/gabriel-garcia-marquez-literary-pioneer-dies-at-87.html | Gabriel Garca Mrquez Conjurer of Literary Magic Dies at 87 | By Jonathan Kandell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/citing-the-federal-health-care-law-unitedhealth-says-profit-fell.html | Health Law Bellwether Insurer Posts Lower Profit | By Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/ge-posts-strong-growth-in-industrial-business-units.html | GE Posts Strong Growth In Its Industrial Businesses | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/general-mills-amends-new-legal-policies.html | General Mills Amends New Legal Policies | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/european-car-sales-strengthen-on-manufacturer-incentives.html | European Car Sales Rise Bolstered by Incentives | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/nestle-loses-a-clash-over-single-serve-coffee.html | Nestl Loses Clash in France Over SingleServe Coffee | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/in-lawsuit-director-of-new-x-men-film-is-accused-of-sexual-assault.html | Director Accused of Rape | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lawsuit-against-pandora-seeks-royalties-for-golden-oldies.html | Big Labels Take Aim at Pandora on Royalties | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/move-to-ban-recalled-gm-cars-from-roads-is-denied.html | A Bid to Park Recalled GM Cars Is Denied | By Hilary Stout | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/perry-evans-of-closely-on-craftsmanship-and-early-rising.html | The Early Bird Gets the Picture | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/walmart-to-offer-customers-money-transfers-between-stores.html | Walmart Will Enter Cash Wiring Business | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/dining/bar-below-rye-in-williamsburg-is-a-comfortable-nook.html | A Relaxed Cabin Feel Made for Conversation | By Steve Reddicliffe | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/health/fda-tells-doctors-to-stop-procedure-used-to-remove-uterine-fibroids.html | FDA Discourages Procedure in Uterine Surgery | By Denise Grady | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/authors-anonymous-looks-at-addiction-to-being-a-writer.html | Authors Anonymous | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/cesars-last-fast-about-cesar-chavez.html | Cesars Last Fast | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/disneys-bears-set-in-alaska.html | Bears | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-final-member-two-men-seek-to-fill-a-museums-void.html | The Final Member | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-manakamana-pilgrimages-by-cable-car-to-a-hindu-site.html | Soaring Trips to a Temple in Nepal | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/john-turturro-stars-in-fading-gigolo.html | In an Uneven Economy an Opening in the Service Sector Beckons | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/johnny-depp-stars-in-transcendence.html | I Am My Own Monster Technology Rules | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/zombeavers-and-other-midnight-offerings-at-tribeca-festival.html | Even Vampires Pass the Velvet Rope | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/as-a-gallery-closes-its-doors-a-cherished-wall-comes-down-too.html | As East Village Gallery Closes a Dispute Lingers | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/basil-a-paterson-harlem-leader-and-father-of-a-governor-dies-at-87.html | Basil A Paterson Whose Political Reach Touched Harlem and Beyond Dies at 87 | By Robert D McFadden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslims-in-new-york-city-unite-on-push-to-add-holidays-to-school-calendar.html | Fight to Add Two Holidays to School Calendar Unites Citys Muslims | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/staten-island-officers-will-carry-heroin-antidote.html | In Effort to Fight Overdoses Staten Island Officers Will Soon Carry Heroin Antidote | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/the-tribeca-drive-in-series-offers-free-films.html | The Tribeca DriveIn Series Offers Free Films | By A C Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/capitalism-and-the-dalai-lama.html | Capitalism and the Dalai Lama | By Arthur C Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/egan-deadbeat-on-the-range.html | Deadbeat on the Range | By Timothy Egan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/science/space/scientists-find-an-earth-twin-or-maybe-a-cousin.html | Earth Twin Is Found or Perhaps a Cousin | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/aiming-to-reclaim-a-marathon-triumph-made-irrelevant-by-tragedy.html | Impression Left Off the Course | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/jabari-parker-of-duke-declares-for-nba-draft.html | Dukes Parker Opts for Draft | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/nba-players-reset-union-search-with-kevin-johnson-as-point-man.html | From Point Guard to Point Man in Union Search | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/trading-carmelo-anthony-for-kobe-bryant-would-benefit-knicks-and-lakers.html | Unlikely Superstar Swap Could Aid Knicks | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/football/jets-chris-johnson-disputes-report-that-knee-is-arthritic.html | Jets Newly Signed Running Back Denies Report That His Injured Knee Is Arthritic | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/horse-owners-and-trainers-say-theyll-release-veterinary-records.html | Vet Records to Be Made Available to Public | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-politics-a-cold-streak-can-make-loyalty-vanish.html | In Politics a Cold Streak Can Make Loyalty Vanish | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/obama-says-young-adults-push-health-care-enrollment-above-targets.html | Signups Exceed Obamas Goal for Health Act | By Mark Landler and Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/chelsea-clinton-is-expecting-first-child.html | Chelsea Clinton Says She Is Expecting | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/gop-campaign-outreach-tool-gun-sweepstakes.html | GOP Discovers Useful Voter Outreach Tool Gun Sweepstakes | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/in-a-switch-some-campaign-ads-press-the-positive.html | Political Attack Ads Often Negative Try Instead to Accentuate the Positive | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/kenyas-answer-to-terrorism-sweeping-roundups-of-somalis.html | Kenyas Wide Net Against Terror Sweeps Up Refugees | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/oscar-pistorius-trial.html | South Africa Pistorius Trial Adjourns | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/one-fifth-of-chinas-farmland-is-polluted-state-report-finds.html | OneFifth of Chinas Farmland Is Polluted State Study Finds | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/south-korean-ferry-accident.html | Human Error Suspected as Hope Fades in Korean Ferry Sinking | By Choe SangHun SuHyun Lee and Jiha Ham | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/britain-considers-new-advice-for-retirees-when-to-expect-to-die.html | How Near Is the End Britain May Tell Retirees | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/russia-ukraine.html | Away From Show of Diplomacy in Geneva Putin Puts On a Show of His Own | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/arab-israeli-activist-is-moved-to-house-arrest.html | Israel ArabIsraeli Activist Detained | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/mystery-shrouds-american-plane-at-tehran-airport.html | Iran Gets an Unlikely Visitor an American Plane but No One Seems to Know Why | By Michael Corkery Jessica SilverGreenberg and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/morgan-stanley-adjusts-to-new-banking-climate/ | Morgan Stanley Adjusts to New Climate | By Peter Eavis and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/Gabriel-Garcia-Marquez-appraisal-entwining-tales-of-time-memory-and-love.html | Entwining Tales of Time Memory and Love | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/energy-environment/study-chides-us-over-loan-default-by-solar-business.html | Study Chides US Over Loan Default by Solar Business | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/at-2014-new-york-auto-show-just-click-to-kick-the-tires.html | At 2014 New York Auto Show Just Click to Kick the Tires | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/hollywood-begs-for-a-tax-break-in-some-states-including-california.html | Hollywood Begs for a Break | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lucrative-stardom-in-china-using-a-webcam-and-a-voice.html | Lucrative Stardom in China Using a Webcam and a Voice | By David Barboza | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/university-of-chicago-economist-who-studies-media-receives-clark-medal.html | University of Chicago Economist Who Studies Media Receives Clark Medal | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/merely-rich-and-superrich-the-tax-gap-is-narrowing.html | New Tax Takes Aim at Ranks of Superrich | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/treatment-cost-could-influence-doctors-advice.html | Treatment Cost Could Influence Doctors Advice | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/a-promise-with-alan-rickman-and-rebecca-hall.html | That Thing He Had for the Bosss Wife | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/daniel-stamms-13-sins-remakes-a-thai-thriller.html | 13 Sins | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/home-james-by-jonathan-rossetti-has-an-oklahoma-setting.html | Home James | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kathryn-bertine-examines-pro-cycling-in-half-the-road.html | Half the Road The Passion Pitfalls Power of Womens Professional Cycling | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kid-cannabis-about-a-teenage-drug-kingpin.html | Kid Cannabis | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/make-your-move-stars-derek-hough-and-boa.html | Make Your Move | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/proxy-an-exploration-of-pathology-by-zack-parker.html | Proxy | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/small-time-a-tale-of-father-son-bonding.html | A Chip Off the Old Engine Block | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/tasting-menu-a-foodie-film-by-roger-gual.html | Tasting Menu | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/that-demon-within-dante-lams-hong-kong-pulp.html | That Demon Within | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/vanishing-pearls-looks-at-the-deepwater-horizon-spill.html | Oil and Water Mix Then Emotions Flare | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/worlds-collide-in-soft-in-the-head-by-nathan-silver.html | Soft in the Head | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/2-men-get-18-million-each-in-wrongful-conviction-case.html | 2 Men Get 18 Million Each in Wrongful Conviction Case | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/alternative-to-carriage-has-little-horsepower.html | Alternative to Carriage Has Little Horsepower | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/christie-appoints-an-ombudsman.html | Scandal Prompts More Changes for Christie | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/clinton-backer-pleads-guilty-in-a-straw-donor-scheme.html | Clinton Backer Pleads Guilty in a Straw Donor Scheme | By Stephanie Clifford and Russ Buettner | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/mayor-details-new-hurricane-sandy-aid-reforms.html | Mayor Details Reforms in Hurricane Aid | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslim-cleric-was-committed-to-war-prosecutor-says-in-terrorism-trial.html | Prosecutor Says a Cleric Was Committed to War | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/police-capture-and-question-suspect-in-shooting-of-brooklyn-teenager.html | Police Capture and Question Suspect in Shooting of Teenager | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/taxi-driver-charged-in-28000-toll-fraud.html | Taxi Driver Charged in 28000 Toll Fraud | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/with-cuomos-help-mta-and-union-reach-a-deal.html | With Cuomos Help MTA and Union Reach a Deal | By Thomas Kaplan and Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/brooks-when-the-circus-descends.html | When the Circus Descends | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/krugman-salvation-gets-cheap.html | Salvation Gets Cheap | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/no-spring-break-for-the-unemployed.html | No Spring Break for the Unemployed | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/pushing-sandy-recovery-forward.html | Sandy Recovery Still Lagging | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/the-42-month-typo.html | The 42Month Typo | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/turkeys-battle-with-twitter.html | Turkeys Battle With Twitter | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/baseball/sabathia-overcomes-an-ace-and-a-dome-with-help-from-a-triple-play.html | Sabathia Overcomes an Ace and a Dome With Help From a Triple Play | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/unmoved-anthony-is-still-on-fence-over-future.html | Unmoved Anthony Is Still on Fence Over Future | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/after-rookies-error-advantage-rangers.html | After Hit to Mouth Rangers Draw First Blood | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/in-a-reunion-2-rangers-and-a-flyer-recall-glory.html | Richards and St Louis Click | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/ncaafootball/dierdorf-ex-wolverine-joins-michigan-radio.html | Dierdorf to Be Michigan Radio Analyst | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/officials-in-rhythmic-gymnastics-judging-scandal-are-said-to-be-exonerated.html | Decision Is Annulled Exonerating Officials | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/soccer/clinics-offer-national-womens-soccer-league-a-path-to-success.html | Desperate League Looks to Connect in Order to Survive | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/technology/libraries-seek-high-speed-broadband.html | Libraries Seek HighSpeed Broadband | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theater/several-moss-harts-are-in-act-one-at-lincoln-center.html | In the Spotlight Finding His Religion | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theater/the-mystery-of-irma-vep-plays-the-lucille-lortel-theater.html | Mummy Dearest Back for More | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/another-charge-in-navy-bribe-case.html | Another Charge in Navy Bribe Case | By Christopher Drew | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-new-hampshire-measure-to-repeal-death-penalty-fails-by-a-single-vote.html | Measure to Repeal Death Penalty Fails by a Single Vote in New Hampshire Senate | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/rancher-says-utility-put-power-line-in-wrong-place.html | Rancher Says Utility Put Power Line in Wrong Place | By Jim Malewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/senate-seat-that-davis-leaves-behind-looks-crucial.html | Seat That Davis Leaves Behind Looks Crucial | By Alexa Ura | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/virginia-law-phasing-out-fox-pens-vexes-all-sides.html | Virginia Law Phasing Out Fox Pens Vexes All Sides | By Ken Maguire | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/congo-park-director-survives-shooting.html | Congo Park Director Survives Shooting | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/nigeria-fears-captive-girls-will-be-held-as-sex-slaves.html | Nigeria Fears Captive Girls Will Be Held as Sex Slaves | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/time-is-short-for-high-risk-rescue-effort.html | Air Pockets May Not Provide Much Help Experts Say | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/un-council-takes-up-question-of-rights-in-north-korea.html | UN Council Takes Up Question of Rights in North Korea | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/deal-is-reached-to-ease-tension-in-east-ukraine.html | Deal Is Reached to Ease Tension in East Ukraine | By Michael R Gordon and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/efforts-to-register-jews-in-ukraine-are-denounced-and-denied.html | Demands That Jews Register in Eastern Ukraine Are Denounced and Denied | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/in-scripted-surprise-putin-answers-snowden-on-spying.html | In Scripted Surprise Putin Answers Snowden on Spying | By David M Herszenhorn and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/turkey-intelligence-bill-approved.html | Turkey Intelligence Bill Approved | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/stranded-by-the-fight-over-a-borders-future.html | Stranded by the Fight Over a Borders Future | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/17/colm-toibin-named-chairman-of-pen-world-voices-festival/ | Colm Toibin to Lead PEN World Voices Festival | By John Williams | TX 8-068-174 | 2015-03-19 |
| 2014-04-17 | 2014-04-19 | https://www.nytimes.com/2014/04/16/your-money/app-makes-it-easier-to-spot-and-dispute-questionable-payment-transactions.html | App for Spotting and Disputing Dubious Charges | By Ann Carrns | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/18/13-quit-board-of-san-diego-opera/ | Board Members Quit San Diego Opera | By Adam Nagourney | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/18/years-after-a-bitter-fight-prince-and-warner-brothers-make-a-new-deal/ | Prince and Warner Bros Make Up After Split | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://bits.blogs.nytimes.com/2014/04/18/heartbleed-internet-security-flaw-used-in-attack/ | Hackers Use Heartbleed to Hit Major Corporation | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://cityroom.blogs.nytimes.com/2014/04/18/in-the-works-of-garcia-marquez-finding-a-link-to-home/ | Through His Words They Found a Link to Home | By Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/airbnb-said-to-close-fund-raising-deal-with-group-led-by-tpg/ | Airbnb Said to Close FundRaising Deal | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/italian-bank-increases-planned-share-sale-to-6-9-billion/ | Italian Bank Proposes Increased Stock Offering | By Gaia Pianigiani and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/dance/vicky-shicks-pathetique-miniatures-in-detail.html | The Secrets and the Magic Are in the Details | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/design/love-those-royal-family-photos-it-all-started-with-victoria.html | Love Those Royal Family Photos It All Started With Victoria | By Philip Gefter | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/i-puritani-revisits-the-english-civil-war.html | Allowing a Puritan to Marry for Love | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/record-store-day-underscores-a-small-renaissance.html | Watch Out iTunes Vinyl Still Lives | By Ben Sisario | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/reunited-loop-performs-at-le-poisson-rouge.html | On Its Return Band Goes Right Back to the Basics | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/something-new-from-the-chamber-music-society.html | The Faces May Be Familiar but the Sounds Are Original | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/vidas-perfectas-spanish-version-of-a-robert-ashley-opera.html | A TV Opera Live Ol | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/orphan-black-returns-rich-with-conspiracy.html | Versatility Is a Virtue in Fantasy of Identity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/all-gods-dangers-a-forgotten-autobiography.html | Lost in Literary History A Tale of Courage in the South | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/thomas-piketty-tours-us-for-his-new-book.html | Economist Receives Rock Star Treatment | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/a-tiny-deal-maker-among-giants-standing-on-his-own.html | Goldman Citi UBS  and a Guy in an Office | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/most-g-7-economies-still-struggling-to-recoup-lost-jobs.html | Most G7 Nations Still Trying to Recoup Lost Jobs | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/international/jacques-servier-accused-of-hiding-risks-of-drugs-his-firm-made-dies-at-92.html | Jacques Servier 92 Accused of Hiding the Risks of Drugs | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/40th-anniversary-special-for-saturday-night-live.html | Honoring 40 Years of Live From New York | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/crosswords/bridge/jordan-chodorow-and-karen-allison-play-at-bridge-base-online.html | Jordan Chodorow and Karen Allison Play at Bridge Base Online | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/movies/a-haunted-house-2-stars-marlon-wayans.html | Moving In Beware the Other Residents | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/prisoner-whose-1988-conviction-is-under-review-is-granted-parole.html | Prisoner Whose 1988 Conviction Is Under Review Is Granted Parole | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/showing-pride-in-health-reform.html | How to Run on Health Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/science/space/nasa-lunar-explorer.html | Study of Moons Atmosphere Ends With Planned Crash | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/mets-trade-ike-davis.html | Davis Is Traded to Pirates | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/raptors-vs-nets-superior-season-meets-seasoned-roster.html | After Stellar Season a Seasoned Foe Awaits | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/wild-card-is-westbrooks-knee-as-thunder-begin-playoffs.html | Thunders Lofty Hopes Rest on a Fragile Hinge | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/olympics/slopestyle-asks-when-is-a-risky-sport-too-dangerous.html | Balancing Spectacle and Safety on Snow | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/soccer/a-romanian-team-that-welcomes-all-if-they-have-the-talent.html | Built on Brotherhood Club Lives Up to Name | By James Montague | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/our-gods-brother-by-the-future-pope-john-paul-ii.html | A Polish Painter Reconsiders His Calling | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/ubu-sings-ubu-adapts-ubu-roi-with-pere-ubus-music.html | Two Schemers Crossing All Kinds of Boundaries | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/hillary-clinton-memoir-hard-choices.html | Choosing a Book Title to Fit Clintons Job | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/clinton-documents.html | Documents Highlight Hillary Clintons Role in 1993 Health Care Effort | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/us-delays-decision-on-keystone-xl-pipeline.html | US Delays Final Call on Pipeline | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/what-to-expect-when-a-clinton-is-expecting.html | What to Expect When a Clinton Is Expecting | By Jodi Kantor | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/chinese-official-urges-russia-and-central-asian-allies-to-control-internet.html | China Allies Urged to Control Internet | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/fatal-avalanche-on-mount-everest.html | Deadliest Day Sherpas Bear Everests Risks | By Ellen Barry and Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/japan-says-it-will-resume-whaling-off-antarctica.html | Japan Plans to Resume Whaling Program With Changes to Address Court Concerns | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/south-korean-ferry-accident.html | Captain and 2 Crew Members Arrested in Sinking of Korean Ferry | By Choe SangHun and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/alex-salmond-scottish-independence.html | Nationalist Leader in Scotland Wagers Career on Independence Vote | By Steven Erlanger and Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/twin-shocks-shake-roots-of-german-power.html | Twin Shocks Shake Foundation of German Power | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-russia.html | Insurgents Balk at Pact Keeping Grip in Ukraine | By Andrew Higgins and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/as-data-about-drivers-proliferates-auto-insurers-look-to-adjust-rates.html | As Data About Drivers Proliferates Auto Insurers Look to Adjust Rates | By Alina Tugend | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/stocks-and-bonds/the-re-education-of-a-brash-young-stock-picker.html | The Reeducation of a Brash Young Stock Picker | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/taking-a-job-out-of-the-financial-equation.html | Taking a Job Out of the Financial Equation | By Harriet Edleson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/cheo-feliciano-debonair-salsa-singer-dies-at-78.html | Cheo Feliciano Debonair Salsa Singer Dies at 78 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/health-care-spendings-recent-surge-stirs-unease.html | Health Care Spendings Recent Surge Stirs Unease | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/michael-janeway-former-editor-of-the-boston-globe-dies-at-73.html | Michael Janeway 73 Former Editor of The Boston Globe | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/michaels-stores-confirms-breach-involving-three-million-customers.html | Michaels Stores Breach Involved 3 Million Customers | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/education/go-forth-and-conquer-but-postpone-the-selfie.html | Go Forth and Conquer but Postpone the Selfie | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-century-later-children-still-finding-sanctuary-at-brownsville-library.html | A Brownsville Sanctuary 100 Years and Counting | By Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-way-of-tracking-deer-helps-the-police-follow-their-prey-in-the-subway.html | A Way of Tracking Deer Helps the Police Follow Their Prey in the Subway | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/four-men-are-arrested-in-new-jersey-gunfight.html | Four Men Are Arrested In New Jersey Gunfight | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/health-officials-to-propose-tighter-monitoring-of-water-tanks.html | Health Officials to Propose Tighter Monitoring of Water Tanks | By Frank G Runyeon | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/in-queens-chickens-clash-with-the-rules.html | In Queens Chickens Clash With the Rules | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/new-york-police-department-tells-officers-to-avoid-elevators-in-burning-buildings.html | Police Told to Avoid Elevators During Fires | By Marc Santora and J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/partnership-aims-to-set-new-pace-for-towers.html | Slow Start Spurs Shift for Towers Near Arena | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/prizewinning-producer-to-lead-new-york-city-film-office.html | Documentary Producer to Lead Citys Film Office | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/an-orange-jumpsuit-for-lent.html | An Orange Jumpsuit for Lent | By Jesse Wegman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/blow-obamacare-bashing-or-bust.html | Obamacare Bashing or Bust | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/collins-and-the-race-is-off.html | And the Race Is Off | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/finding-open-space-and-fresh-air.html | Finding Open Space and Fresh Air | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/luhrmann-saving-minds-along-with-souls.html | Saving Minds Along With Souls | By T M Luhrmann | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/nocera-greed-and-the-wright-brothers.html | Greed and the Wright Brothers | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/terror-watch-lists-run-amok.html | Terror Watch Lists Run Amok | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/braves-stifle-mets-with-no-hit-bid-into-8th-inning.html | Journeyman Seems at Home Nearly NoHitting Mets | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/yankees-bullpen-comes-undone-along-with-their-lead.html | Yankees Bullpen Comes Undone Along With Their Lead | By Peter Kerasotis | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/2014-nba-playoffs-preview-the-first-round.html | Turning Up the Intensity | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/with-garnett-and-pierce-brooklyn-is-built-for-deeper-run.html | Nets Enter Playoffs With Toughness Spawned by Last Years Exit | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/golf/in-a-hole-golf-considers-digging-a-wider-one.html | In a Hole Golf Considers Digging a Wider One | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/hockey/with-richards-in-a-better-place-the-rangers-are-too.html | Richards Shows Rangers That Confidence Is Contagious | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/technology/heartbleed-highlights-a-contradiction-in-the-web.html | A Contradiction at the Heart of the Web | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/a-generational-divide-worn-on-their-heads.html | A Generational Divide Worn on Their Heads | By Samuel G Freedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/in-detroit-judge-takes-offbeat-tack-in-hiring-help.html | In Detroit Judge Takes Offbeat Tack in Hiring Help | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/covert-inquiry-by-fbi-rattles-9-11-tribunals.html | Covert Inquiry by FBI Rattles 911 Tribunals | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/sheriffs-limit-detention-of-immigrants.html | Sheriffs Limit Detention of Immigrants | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/swim-to-sea-these-salmon-are-catching-a-lift.html | Swim to Sea These Salmon Are Catching a Lift | By Felicity Barringer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/tips-lead-to-arrest-in-series-of-roadway-shootings-around-kansas-city.html | Tips Lead to Arrest in Series of Roadway Shootings Around Kansas City | By John Eligon | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/two-ministers-forge-friendship-across-a-church-divide.html | Two Ministers Forge Friendship Across a Church Divide | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/algerian-president-wins-a-fourth-term.html | Algeria President Wins a Fourth Term | By Amir Jalal Zerdoumi | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/in-pistorius-trial-critics-see-a-justice-system-favoring-the-rich-and-famous.html | In Pistorius Trial Critics See a Justice System Favoring the Rich and Famous | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/snowden-defends-query-to-putin-on-surveillance.html | Snowden Defends Query to Putin on Surveillance | By John Harney | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-seeks-inquiry-into-killings.html | Ukraine Inquiry Sought Into Killings | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/us-plans-military-drills-in-eastern-europe.html | US Plans Military Drills in Eastern Europe | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/ex-marine-held-in-iran-asks-official-for-help.html | ExMarine Held in Iran Asks Official for Help | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/obama-signs-bill-that-bars-irans-envoy.html | Obama Signs Bill That Bars Irans Envoy | By Patrick J Lyons | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/paper-shows-us-flagged-plane-in-iran-has-ties-to-ghana.html | Paper Shows USFlagged Plane in Iran Has Ties to Ghana | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/viral-disease-spreads-to-southeast-asia.html | Viral Disease Spreads to Southeast Asia | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/live-longer-and-heirs-will-prosper-in-new-york.html | Live Longer and Heirs Will Prosper in New York | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/10/upgrades-for-historic-luxury-hotels/ | Hotels Sprucing Up History | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/flash-boys-by-michael-lewis.html | Gone in 0001 Seconds | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/14/seeing-double-the-versatility-of-a-cardigan/ | Seeing Double Sweater Weather | By Alex Tudela | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/15/gallery-inside-the-homes-and-studios-of-the-worlds-finest-designers/ | Designer Homes | By Brooke Hodge | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/which-books-from-your-past-do-you-read-now-with-ambivalence.html | Changrae Lee Has Said That Rereading D H Lawrence Feels Artistically Inspiring but Also Cringeinducing Which Books From Your Past Do You Read Now With Ambivalence | By Adam Kirsch and Zoe Heller | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/tracy-morgan-you-got-to-watch-what-you-say.html | You Got to Watch What You Say | Interview by Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/south-williamsburg-catching-up-to-the-north-side.html | Catching Up to the North Side | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/britains-working-mens-clubs-succumb-to-modern-life.html | Working Mens Clubs Succumb to Modern Life | By Katie Engelhart | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/echoes-of-downton-abbey-on-vacation-in-england.html | Living Large Like an Astor | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/16/new-tours-of-johnsons-glass-house/ | Architecture Looking Into the Glass House | By Diane Daniel | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/16/on-view-turning-ancient-craft-techniques-into-modern-fashion/ | On View Mexican Heritage | By Brooke Bobb | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/comfort-food-grows-up.html | Comfort Food Grows Up | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-the-president-got-to-i-do-on-same-sex-marriage.html | Mr President How Can We Help You Evolve More Quickly | By Jo Becker | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/filmmaker-zack-parker-shoots-his-thrillers-in-indiana.html | OneMan Hollywood in the Midwest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-east-village-in-the-thick-of-things.html | An Apartment in the Thick of Things | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/climate-change-the-musical.html | Climate Change the Musical | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/gertrude-steins-the-world-is-round-becomes-a-musical.html | A Rose Is a Rose Is a Song Is a Song | By Diep Tran | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/17/rules-of-style-mac-demarco-on-wearing-womens-lipstick-and-the-elements-of-no-fuss-style-ready-for-copy/ | Sweater Weather | By Alex Frank | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/17/arts/television/warren-forma-documentary-filmmaker-is-dead-at-90.html | Warren Forma 90 Who Filmed Artists at Work for TV | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/repatriated-works-back-in-their-countries-of-origin.html | Vision of Home | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/plays-promote-personas-of-billie-holiday-and-louis-armstrong.html | The Personification of Legends | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/tatiana-maslany-plays-many-characters-in-orphan-black.html | ShapeShifting Into Success | By Margy Rochlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/adam-begleys-updike.html | Updike at Rest | By Orhan Pamuk | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/asias-cauldron-by-robert-d-kaplan.html | Sea Change | By Ian Morris | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/lovers-at-the-chameleon-club-paris-1932-by-francine-prose.html | Divine Decadence | By Edmund White | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Modern-love-Is-God-Just-Not-That-Into-Me.html | Is God Just Not That Into Me | By Stacey DErasmo | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/social-qs-Addressing-old-flames-bathroom-phone-conversations.html | Live and Love for Today | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/its-the-end-of-the-world-as-we-know-it-and-he-feels-fine.html | Its the End of the World as We Know It and He Feels fine | By Daniel Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/elizabeth-gilberts-new-chapter-begins.html | A New Chapter Begins | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/sign-on-the-digital-dotted-line.html | Sign on the Digital Dotted Line | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-separate-kitchen-makes-a-comeback.html | Close the Door on Dirty Dishes | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/catherine-trieschmann-and-eric-coble-on-the-writing-life.html | Two OutofTowners Happily So | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/michael-c-hall-finally-plays-a-man-who-loves-to-open-up.html | Back Onstage With Fewer Secrets | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/36-hours-in-prague.html | 36 Hours in Prague | By Evan Rail | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/in-lecce-making-magic-with-humble-ingredients.html | In Lecce Making Magic With Humble Ingredients | By Seth Sherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/portraits-on-the-page-of-paris-london-and-venice.html | The City Within | By Suzanne MacNeille | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/18/big-ticket-light-grabbing-penthouse-for-42-million/ | A LightGrabbing Penthouse | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/18/arts/nina-cassian-exiled-romanian-poet-dies-at-89.html | Nina Cassian Dies at 89 Poet Who Fled Romania | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/opinion/sunday/the-season-of-the-zipper.html | The Season of the Zipper | By Delia Ephron | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/sports/soccer/uruguay-coach-touts-unity-and-spirit-restoring-glory-in-the-process.html | In Uruguay Team and Country Are Unified Behind Coach | By Jonathan Gilbert | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/arts/dance/at-bolshoi-the-battle-for-ballet-still-rages.html | At Bolshoi the Battle for Ballet Still Rages | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/dance/o-youth-and-beauty-and-after-that.html | O Youth and Beauty and After That | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/a-family-reunion-thanks-to-goya.html | A Family Reunion Thanks to Goya | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/bar-and-bathroom-lines-molto-adagio.html | Bar and Bathroom Lines Molto Adagio | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/every-number-tells-a-story.html | Every Number Tells a Story | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/hip-hop-bete-noire-changes-again.html | HipHop Bte Noire Changes Again | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/ratking-sundy-best-and-protomartyr-have-new-releases.html | Drawing On Their Home Turfs for New Work | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/humans-fighting-for-earths-health.html | Humans Fighting for Earths Health | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/secrets-to-the-long-life-of-supernatural.html | Eternal Life Thanks to Angels and Abs | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoreviews/first-you-spend-then-you-save.html | First You Spend Then You Save | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoshow/stirring-the-automotive-melting-pot.html | Stirring the Automotive Melting Pot | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/a-silver-anniversary-for-mazdas-blue-ribbon-sports-car.html | A Silver Anniversary for Mazdas BlueRibbon Sports Car | By Eric Tingwall | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/added-attractions-through-the-years.html | Added Attractions Through the Years | By Eric Tingwall | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/honing-the-hybrids-and-diesels.html | Honing the Hybrids and Diesels | By Jim Motavalli | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/cycle-of-lies-and-wheelmen.html | Taken for a Ride | By William Saletan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/from-fan-letter-to-pen-pal.html | From Fan Letter to Pen Pal | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/neanderthal-man-by-svante-paabo.html | Missing Links | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/nevada-barrs-destroyer-angel-and-more.html | Predator and Prey | By Marilyn Stasio | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/no-book-but-the-world-by-leah-hager-cohen.html | Innocence Project | By Julie Myerson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/plato-at-the-googleplex-by-rebecca-newberger-goldstein.html | Lets Have a Dialogue | By Anthony Gottlieb | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/saint-monkey-by-jacinda-townsend.html | Dream Girls | By Ayana Mathis | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/susan-cheevers-e-e-cummings-and-more.html | Lives of the Poets | By Daisy Fried | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-gray-notebook-by-josep-pla.html | Language Without a Country | By Alan Riding | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-tyranny-of-experts-by-william-easterly.html | Spare the Advice | By Howard W French | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-wives-of-los-alamos-by-tarashea-nesbit.html | The Women Behind the Bomb | By George Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/three-brothers-by-peter-ackroyd.html | Three Siblings and a Murder | By Gary Krist | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Bravo-Charleston-Southern-Charm-reality-television.html | When Bravo Comes to Town | By Jim Rutenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Coachella-fashion-mens-wear-Its-a-Guy-Thing.html | Coachella Flaunts Its Masculinity | By Sheila Marikar | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/The-Latest-Bridal-Dress-Collections-Lace-Showed-Few-New-Wrinkles.html | Lace Shows Its Strength | By Alexandra Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/bill-cunningham-two-tone-spring.html | TwoTone Spring | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/clara-mamet-tribeca-film-festival-Two-Bit-Waltz.html | What 5 Can Get at a Film Festival | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/robin-leach-rolls-on-in-las-vegas.html | Rich Famous Unstoppable | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/st-andrews-will-and-kate-and-uncle-sam-studied-here.html | Will and Kate and Uncle Sam Studied Here | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/together-with-songs-in-their-hearts.html | Together With Songs in Their Hearts | By Anna Jane Grossman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/white-house-hosts-next-generation-young-and-rich.html | Including the Young and the Rich | By Jamie Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/a-formal-setting.html | A Formal Setting | By Liesl Schillinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/docs-everyone-have-the-right-to-conjugal-visits.html | Jailhouse Blues | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/dont-get-too-cute-with-your-bloody-mary.html | Just Make It Bloody Good | By Rosie Schaap | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-hollywood-killed-death.html | How Hollywood Killed Death | By Alexander Huls | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-payday-lenders-prey-upon-the-poor-and-the-courts-dont-help.html | An Uncivil Action | By Emily Bazelon | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/isle-of-no-man.html | Isle of No Man | By Robert Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/sia-furler-the-socially-phobic-pop-star.html | The Socially Phobic Pop Star | By Steve Knopper | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/who-made-that-relief-pitcher.html | Who Made That Relief Pitcher | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/amorality-a-deux-circa-1932.html | Amorality  Deux Circa 1932 | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/homevideo/the-king-of-comedy-and-ms-45-explore-pathologies.html | A Couple of Heirs of Travis Bickle | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/ralph-steadman-and-his-art-star-in-for-no-good-reason.html | Giving Snapshots the Gonzo Treatment | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/schoolmates-jeremy-saulnier-and-macon-blair-make-blue-ruin.html | Spilling Blood as if They Were Kids | By Logan Hill | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/some-fashion-models-are-better-in-movies-than-others.html | Yet Another Pretty Face | By Christopher Wallace | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/the-hot-docs-festival-shows-documentaries-shot-in-ukraine.html | Faces of Ukraine on the Eve of Tumult | By Tom Roston | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/2-milk-hollow-thats-code-for-bunnies-at-aigner-chocolates.html | 2 Milk Hollow Thats Code for Bunnies | By Kathleen Lucadamo | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-verde-wine-bar-and-ristorante-in-deer-park.html | Italian Dishes With a Creative Twist | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/and-then-it-came-to-an-end.html | And Then It Came to an End | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/around-the-unisphere-at-the-worlds-fair-lives-changed.html | Around the Unisphere Lives Changed | By Liz Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/scones-finger-sandwiches-and-tea.html | Scones Finger Sandwiches and a Respite | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-fair-to-end-all-fairs.html | The Fair to End All Fairs | By Charles McGrath | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-king-can-no-longer-afford-queens.html | The King Can No Longer Afford Queens | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/female-in-gaza.html | Female in Gaza | By Monique Jaques | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/from-rags-to-riches-to-rags.html | From Rags to Riches to Rags | By Mark R Rank | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/in-noho-squeezing-in-with-some-creativity.html | Squeezing In With Some Creativity | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/linda-lavin-by-day-and-by-night.html | Linda by Day and by Night | By Dan Shaw | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-million-dollar-manhattan-apartment.html | The MillionDollar Question | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/under-hoof-foot-and-tire.html | Under Hoof Foot and Tire | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/biking-hercules-way-in-france.html | Graham Robbs Celtic Theory and the Heraklean Way | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/stone-lifting-as-sport-in-the-basque-country.html | Visiting a Real Rock Star | By Dave Seminara | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/19/early-bloomer-aptly-named/ | Early Bloomer Aptly Named | By Dave Taft | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://opinionator.blogs.nytimes.com/2014/04/19/abandon-nearly-all-hope/ | Abandon Nearly All Hope | By Simon Critchley | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/an-overdue-haircut.html | An Overdue Haircut | By Lido Vizzutti | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/banks-cling-to-bundles-holding-risk.html | Banks Cling to Bundles Holding Risk | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/house-calls-are-making-a-comeback.html | House Calls Are Making a Comeback | By Milt Freudenheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/international/taking-on-adam-smith-and-karl-marx.html | Taking On Adam Smith and Karl Marx | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/adrianne-wadewitz-37-wikipedia-editor-and-academic-dies.html | Adrianne Wadewitz 37 Wikipedia Editor and Academic | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/comcasts-real-repairman.html | Comcasts Real Repairman | By Michael Sokolove | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/michelle-peluso-of-gilt-groupe-i-dont-need-an-ivory-tower-or-an-office.html | I Dont Need an Ivory Tower or an Office | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/when-diamonds-are-dirt-cheap-will-they-still-dazzle.html | When Diamonds Are Dirt Cheap Will They Still Dazzle | By Robert H Frank | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/crosswords/chess/dubai-winner-makes-the-most-of-opponents-mistakes.html | Making the Most of Opponents Mistakes | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/inspired-by-an-eclipse.html | Inspired by an Eclipse | Interview by Perry Garfinkel | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/weeding-out-the-bad-reference.html | Weeding Out the Bad Reference | By Rob Walker | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/5-episodes-in-a-pivotal-year-in-new-york.html | 5 Episodes in a Pivotal Year in New York | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-12-year-olds-trek-of-despair-ends-in-a-noose-at-the-border.html | A 12YearOlds Trek of Despair Ends in a Noose at the Border | By Jim Dwyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-day-of-chants-bells-a-bike.html | A Day of Chants Bells a Bike | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-somewhere-at-hartford-stage.html | Inspired by a Broadway Classic | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-trouble-in-mind-at-two-river-theater-in-red-bank.html | A Play About a Play Reveals Racial Tensions | By Michael Sommers | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-twisted-oak-in-tarrytown.html | A Timely Gift of Hot Truffled Chickpeas | By Alice Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/dressed-to-lead-the-pack.html | Dressed to Lead the Pack | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/for-pizza-800-degrees-of-separation.html | 800 Degrees of Separation | By Christopher Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/gene-estess-who-left-wall-street-to-aid-the-poor-dies-as-78.html | Gene Estess 78 Who Left Wall Street to Aid the Poor | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/in-a-mansions-interior-a-study-in-contrasts.html | In a Mansions Interior a Study in Contrasts | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/jacob-birnbaum-champion-of-soviet-jews-dies-at-88.html | Jacob Birnbaum Champion of Soviet Jews Dies at 88 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/suburban-jazz-club-attracts-star-lineups.html | Suburban Jazz Club Attracts Star Lineups | By Phillip Lutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/a-way-for-artists-to-live.html | A Way for Artists to Live | By Catherine Lacey | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/being-good-isnt-the-only-way-to-go.html | Being Good Isnt the Only Way to Go | By Aaron Hurst | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/bruni-tolstoy-and-miss-daisy.html | Tolstoy and Miss Daisy | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/douthat-marx-rises-again.html | Marx Rises Again | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/dowd-still-getting-wolf-whistles-at-50.html | Still Getting Wolf Whistles at 50 | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/friedman-how-to-get-a-job-at-google-part-2.html | How to Get a Job at Google Part 2 | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/in-dads-hometown-european-souls.html | In Dads Hometown European Souls | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/let-them-drink-chocolate.html | Let Them Drink Chocolate | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/randall-copeland.html | Randall Copeland | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/reader-complaints-behind-the-scenes.html | Reader Complaints Behind the Scenes | By Margaret Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/senseless-deaths-on-a-ferry-and-by-a-gunmans-hand.html | Senseless Deaths on a Ferry and by a Gunmans Hand | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/the-risks-of-everest-are-deadlier-for-some.html | The Risks of Everest Are Deadlier for Some | By Freddie Wilkinson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/they-hook-you-when-youre-young.html | They Hook You When Youre Young | By Seth StephensDavidowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/this-time-get-global-trade-right.html | This Time Get Global Trade Right | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/familiar-face-shines-with-a-mets-affiliate.html | Familiar Face Shines With a Mets Affiliate | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/one-lousy-seat-a-fitting-tribute.html | One Lousy Seat a Fitting Tribute | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/when-swastikas-on-caps-meant-luck.html | When Swastikas on Uniforms Meant Luck | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/white-sox-furthering-legacy-provide-warm-home-for-cubans-amid-chill.html | Cuban Players Find Warm Home in Chicago Chill | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/yankees-reliever-sinks-to-a-century-old-low.html | Blowing the Dust Off a CenturyOld Woe | By Samantha Farlow and Elena Gustines | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/hotel-leaves-oklahoma-city-thunder-opponents-telling-ghost-stories.html | Fright Nights in NBA | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/nets-get-last-word-in-series-opener-against-raptors.html | Taunts Fly in Toronto but Nets Get Last Word | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/dorsett-is-feisty-key-to-rangers-fourth-line.html | Dorsett Is Feisty Key to Rangers Fourth Line | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/flyers-mason-will-miss-game-2-against-rangers.html | Flyers Mason Will Miss Game 2 Against Rangers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/hockey-players-concussion-suits-follow-path-charted-in-nfl-cases.html | Hockey Players Concussion Suits Follow Path Charted in NFL Cases | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/rangers-coach-alain-vigneault-used-to-spotlight.html | From the Fishbowl to the Garden | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/letters-to-the-editor.html | A Masters About All Not One | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/ncaafootball/coachs-return-is-fraught-with-complications.html | Coach Returns After Arbitration Victory but Challenges Are Far From Over | By Pat Borzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/tennis/tennis-roundup.html | A Player Learns to Be Aggressive for Healths Sake | By David Cox | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/so-these-professors-walk-into-a-comedy-club.html | So These Professors Walk Into a Comedy Club | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/torment-on-the-stand-but-is-it-an-act.html | Torment on the Stand but Is It an Act | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/leveled-by-landslide-towns-mull-how-to-rebuild.html | Leveled by Landslide Towns Mull How to Rebuild | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/democrats-confront-vexing-politics-over-the-health-care-law.html | Democrats Confront Vexing Politics Over the Health Care Law | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/republicans-see-political-wedge-in-common-core.html | As GOP Wedge the Common Core Cuts Both Ways | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/when-delight-turns-to-reality-its-goodbye-easter-bunny.html | When Delight Turns to Reality Its Goodbye Easter Bunny | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/critic-of-pakistani-military-wounded-in-karachi-attack.html | Critic of Pakistani Military Wounded in Karachi Attack | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/deadly-clash-between-vietnamese-border-guards-and-chinese-migrants-reported.html | Deadly Clash Reported on Border of China and Vietnam | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/in-sad-twist-on-proud-tradition-captains-let-others-go-down-with-ship.html | Breaking Proud Tradition Captains Flee and Let Others Go Down With Ship | By Christopher Drew and Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/pilot-steering-ferry-had-no-experience-in-treacherous-waterway.html | Divers Begin Bringing Bodies Out of Capsized Ferry | By Choe SangHun and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/severing-a-familys-ties-chinas-president-signals-a-change.html | Investigating Familys Wealth Chinas Leader Signals a Change | By Michael Forsythe Chris Buckley and Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/submersible-seeking-jetliner-may-soon-finish-first-sweep.html | Submersible Seeking Jetliner May Soon Finish First Sweep | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/forget-the-car-in-slovakian-lottery-real-prize-goes-to-tax-man.html | In Slovakia Real Lottery Prize Goes to Tax Man | By Suzanne Daley and Raphael Minder | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/in-cold-war-echo-obama-strategy-writes-off-putin.html | In Cold War Echo Obama Strategy Writes Off Putin | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/legal-twist-in-bid-to-reclaim-nazi-looted-hospital.html | Legal Twist in Bid to Reclaim NaziLooted Hospital | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/pro-russian-forces-work-on-consolidating-power.html | ProRussian Forces Work on Consolidating Power | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/battle-rages-in-homs-hub-of-revolt-against-assad-government.html | Battle Rages in Homs Hub of Revolt Against Assad Government | By Hwaida Saad and Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/held-in-syria-4-journalists-are-released.html | French Journalists Are Freed in Syria | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/general-mills-reverses-itself-on-consumers-right-to-sue.html | General Mills Reverses Itself on Consumers Right to Sue | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/sending-alerts-gm-delayed-recall-of-cars.html | Sending Alerts GM Delayed Recall of Cars | By Danielle Ivory Rebecca R Ruiz and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/blueprint-for-a-romance.html | Blueprint for a Romance | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/it-just-needed-time-to-brew.html | It Just Needed Time to Brew | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/ex-officer-killed-wife-police-say-children-ran-for-help.html | ExOfficer Killed Wife Police Say Children Ran for Help | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/colon-bounces-back-and-duda-soldiers-on-but-neither-does-quite-enough.html | Colon Bounces Back and Duda Soldiers On but Neither Does Quite Enough | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/in-a-drubbing-no-yankee-is-safe-on-the-mound-even-an-infielder.html | In a Thrashing No Yankee Is Safe on the Mound Even an Infielder | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/warriors-win-in-next-stage-of-a-season-of-hostilities.html | Warriors Strike First Blow Against Clippers in Next Stage of Hostilities | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/as-high-schools-change-technical-colleges-prepare-to-expand.html | As High Schools Change Technical Colleges Prepare to Expand | By Reeve Hamilton | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/budget-stress-actually-rises-as-money-does.html | Budget Stress Actually Rises as Money Does | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/overseer-meant-to-settle-disputes-is-subject-of-one.html | Overseer Meant to Settle Disputes Is Subject of One | By Neena Satija | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/working-to-prove-innocence-of-inmates.html | Working to Prove Innocence of Inmates | By Maurice Chammah | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/americas/un-struggles-to-stem-haiti-cholera-epidemic.html | UN Struggles to Stem Haiti Cholera Epidemic | By Randal C Archibold and Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/15/tech-companies-commit-to-offering-a-kill-switch-for-preventing-phone-theft/ | A Switch to Fight Phone Theft | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/17/uber-faces-rebukes-in-europe/ | The RideHailing Service Uber Faces Rebukes in Europe | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/17/fame-hating-lewis-carroll-letter-lands-in-los-angeles/ | Lewis Carrolls Rant Lands in Los Angeles | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-21 | https://www.nytimes.com/2014/04/19/arts/international/A-Hidden-Art-Trove-and-a-Lost-Relative.html | An Art Clan Spawns a Fresh Tale | By Catherine Hickley | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/20/friends-and-influence-for-sale-online/ | Friends and Influence for Sale | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/design/imagining-a-streetcar-line-along-the-waterfront.html | Brooklyn to Queens but Not by Subway | By Michael Kimmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/gilles-vonsattel-performs-at-bargemusic.html | From Liszts Soliloquies to Labor Blues | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/javier-camarena-to-sing-in-la-cenerentola.html | The Met as Mosh Pit for a FillIn Star | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/joan-tower-is-showcased-at-miller-theater.html | Dryly Sharing a Stage and Musicians but Little Else | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/oscar-bianchis-matra-debuts-at-the-matafestival.html | Meshing Talents for a Dense and Strenuous Sound | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/back-to-the-boondocks-minus-its-creators-touch.html | Back to The Boondocks Minus Its Creators Touch | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/books/poilu-a-french-memoir-about-serving-on-the-western-front.html | A GimletEyed Grunt Soldiering Balefully Through a Wars Horrors | By William Grimes | TX 8-068-174 | 2015-03-18 |

| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/250000-grant-to-finance-website-tied-to-pbs-series.html | 250000 Grant to Finance Website Tied to PBS Series | By Elizabeth Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/crosswords/bridge/norway-faces-germany-in-dutch-tournament-finals.html | Norway Faces Germany in Dutch Tournament Finals | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/2-states-by-abhishek-varman.html | Love and Warring Parents | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/bends-a-class-conscious-melodrama.html | Bonding With the Chauffeur | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/asking-how-much-an-opera-singers-work-is-worth.html | Asking How Much Opera Singers Work Is Worth | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/suspected-player-in-art-scams-is-arrested-in-spain.html | Key Suspect in Art Scheme Is Under Arrest in Spain | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/two-children-die-in-queens-fire.html | Fire Kills Two 4YearOld Siblings in the Rockaways | By J David Goodman and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/an-evolutionary-family-drama.html | An Evolutionary Family Drama | By Richard Conniff | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/autoracing/hamilton-grabs-3rd-straight-win-in-formula-one.html | Hamilton Victorious in China | By Brad Spurgeon | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-find-their-offense-but-it-takes-12-innings.html | Yankees Find Their Offense in the 12th Inning | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-nova-could-face-tommy-john-surgery.html | Nova Is Probably Facing Tommy John Surgery | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/heat-putting-concerns-aside-take-first-step-in-title-defense.html | With Clouds Ahead Heat Seize the Moment | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/kirilenkos-sitting-out-wasnt-predetermined-nets-kidd-says.html | Kidd Says Decision to Sit Kirilenko Was Matter of Flow | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/rangers-squander-lead-and-flyers-tie-series.html | Flyers Put End to One Skid and Keep Another One Going | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/rubin-hurricane-carter-fearsome-boxer-dies-at-76.html | Rubin Hurricane Carter Twice Wrongly Convicted of Murder Dies at 76 | By Selwyn Raab | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/deadly-bus-accident-in-pakistan.html | More Than 40 People Killed in Bus Accident in Pakistan | By Zia urRehman and Salman Masood | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/malaysia-airlines-jet-makes-emergency-landing.html | Malaysia Jet in Emergency Landing | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/pakistani-taliban.html | Taliban Seen Too Fractured for Peace in Pakistan | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/deadly-shootout-underscores-fragile-truce-in-eastern-ukraine.html | Shootout Underscores Fragile Truce in Ukraine | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/20/tribeca-film-festival-joss-whedon-fans-get-a-surprise/ | Tribeca Premiere Goes Digital Too | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/21/summerstage-plans-are-announced/ | SummerStage Plans Are Announced | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/doris-pilkington-garimara-novelist-is-dead-at-76.html | Doris Pilkington Garimara Aboriginal Novelist 76 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/momas-expansion-and-director-draw-critics.html | MoMAs Expansion and Director Draw Critics | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/john-shirley-quirk-bass-baritone-is-dead-at-82.html | John ShirleyQuirk a BassBaritone and Specialist in Britten Is Dead at 82 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/energy-environment/californias-thirsting-farmland.html | Californias Thirsting Farmland | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/in-silicon-valley-thriller-a-settlement-may-preclude-the-finale.html | In Silicon Valley Thriller a Settlement May Preclude the Finale | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/insider-trading-cases-and-automakers-earnings.html | The Week Ahead | By Ben Protess Bill Vlasic Brian X Chen Vindu Goel and Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/international/ukrainian-gas-broker-faces-scrutiny.html | Ukrainian Gas Broker Faces Scrutiny | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/many-auto-show-visitors-unfazed-by-gm-recalls.html | Many Auto Show Visitors Unfazed by GM Recalls | By Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/aereo-case-will-shape-tvs-future.html | Aereo Case Will Shape TVs Future | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/kraft-macaroni-and-cheese-enlists-start-up-to-help-with-social-media.html | Kraft Macaroni and Cheese Enlists StartUp to Help With Social Media | By Jane L Levere | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/sexual-abuse-lawsuits-are-expected-to-expand.html | Sexual Abuse Lawsuits Are Expected to Expand | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/starting-in-june-today-will-simulcast-on-siriusxm.html | Starting in June Today Will Simulcast on SiriusXM | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/a-catholic-high-school-abruptly-loses-its-fight-to-stay-open.html | A Catholic High School Abruptly Loses Its Fight to Stay Open | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/new-mayor-and-a-new-agenda-but-little-change-within-the-ranks.html | New Mayor and a New Agenda but Little Change Within the Ranks | By David W Chen and Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/teacher-says-la-guardia-high-school-picks-tests-over-talent.html | Teacher Says Arts School Picks Tests Over Talent | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/focusing-americas-attention-on-asia.html | Focusing Americas Attention on Asia | By Carol Giacomo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/krugman-sweden-turns-japanese.html | Sweden Turns Japanese | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/running-out-of-time.html | Running Out of Time | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-next-juvenile-justice-reform.html | The Next Juvenile Justice Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-public-health-crisis-hiding-in-our-food.html | The Public Health Crisis Hiding in Our Food | By Thomas A Farley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/from-behind-the-plate-a-dutiful-master-orchestrates-the-cardinals.html | The Tools of Talent at Work | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/granderson-finally-puts-an-end-to-his-otherwise-forgettable-day.html | Granderson Finally Puts an End to His Otherwise Forgettable Day | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/when-wrigley-opened-yankees-were-different-well-not-totally.html | When Wrigley Opened Yanks Were Different Well Not Totally | By John McMurray | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/a-die-hard-fan-is-loving-the-raptors-success.html | Raptors Fan in Bad Times Tastes the Good | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/grit-in-chicago-as-usual-but-not-from-bulls.html | Wizards Beat Bulls at Their Own Gritty Game | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/carter-was-a-fighter-who-stood-his-ground.html | A Fighter Who Stood His Ground | By William C Rhoden | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/flyers-backup-goalie-is-used-to-facing-tough-challenges.html | Flyers Backup Goalie Is Used to Facing Tough Challenges | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/daniel-radcliffe-stars-in-revival-of-the-cripple-of-inishmaan.html | Hope Is Hollywood Out of the Blue | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/violet-starring-sutton-foster-opens-at-roundabout.html | Or an Oklahoma Faith Healer | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/50-years-into-the-war-on-poverty-hardship-hits-back.html | 50 Years Later Hardship Hits Back | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/armys-ban-on-some-popular-hairstyles-raises-ire-of-black-female-soldiers.html | Ban on Some Popular Hairstyles Raises Ire of Black Female Soldiers | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/health-law-fund-raising-is-detailed.html | Office Details Funds Aiding Health Law | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/jeb-bushs-rush-to-make-money-may-be-hurdle.html | Jeb Bushs Rush to Make Money May Be Hurdle | By Michael Barbaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/mcclintock-faces-bid-from-moderate-art moore.html | A Rare GOP Battle Forces an Incumbent to Look Left | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/san-bernardino-battles-calpers-pension-demands.html | Bankrupt City Fighting to Open a Crack in Californias Pension Agency | By Rick Lyman and Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/us-promotes-network-to-foil-digital-spying.html | US Promotes Network to Foil Digital Spying | By Carlotta Gall and James Glanz | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/americas/magic-ebbs-from-colombian-town-that-informed-an-authors-work.html | Magic Ebbs From Colombian Town That Informed an Authors Work | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/a-lead-grows-but-runoff-is-likely-in-afghan-race.html | A Lead Grows but Runoff Is Likely in Afghan Race | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/a-war-shrine-gesture-in-japan-complicates-relations-in-asia.html | A War Shrine Gesture in Japan Complicates Relations in Asia | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/after-everest-disaster-sherpas-contemplate-strike.html | After Everest Disaster Sherpas Contemplate Strike | By Ellen Barry and Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/chaos-ruled-sinking-ferry.html | Errors Mounted as Chaos Ruled Capsizing Ferry | By Choe SangHun Kirk Semple and SuHyun Lee | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/photos-link-masked-men-in-east-ukraine-to-russia.html | Photos Link Masked Men in East Ukraine to Russia | By Andrew Higgins Michael R Gordon and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/16/younger-skin-through-exercise/ | Younger Skin Through Sweat | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/17/pregnancy-weight-gain-predicts-childs-obesity/ | Childbirth Pregnancy Weight and Obesity | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/ask-well-are-exercise-cool-downs-necessary/ | Ask Well | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/free-samples-influence-doctors-prescriptions/ | The Cost of Free Samples | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/renoir-shows-his-true-colors.html | How This Renoir Used to Look | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://artsbeat.blogs.nytimes.com/2014/04/21/growing-sales-for-beautiful-and-rocky-on-broadway/ | Beautiful and Rocky Soar in Holiday Week | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/github-founder-resigns-after-investigation/ | Inquiry Clears Him but GitHub CoFounder Resigns | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/inbloom-student-data-repository-to-close/ | InBloom StudentData Repository to Close | By Natasha Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/barclays-poised-to-announce-exit-from-commodities/ | Barclays Said to Join Commodity Exodus | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/group-led-by-tpg-agrees-to-buy-health-care-company-for-461-million/ | Group Led by TPG to Buy Health Care Company | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/william-ackman-and-drug-maker-prepare-bid-for-botox-maker/ | Unusual Hostile Bid for Maker of Botox | By David Gelles Michael J de la Merced and Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/21/lifesaving-procedure-with-an-image-problem/ | A Lifesaver With a Bad Image | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/21/low-vitamin-d-in-mothers-tied-to-cavities-in-babies/ | Childhood Less Vitamin D More Cavities | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/new-painkiller-rekindles-addiction-concerns/ | New Painkiller Rekindles Addiction Concerns | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/the-lure-of-forbidden-food/ | The Lure of Forbidden Food | By Tara ParkerPope | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/noahs-ark-at-skirball-cultural-center-in-los-angeles.html | For Audiences as Varied as an Ark Full of Animals | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/axiom-plays-boulez-and-stockhausen-at-alice-tully-hall.html | Finding Lyricism in the Contemporary Canon | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/new-albums-by-iggy-azalea-kelis-and-glen-david-andrews.html | Maybe an A for Effort | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/frontline-looks-at-jail-in-solitary-nation.html | Alone in a Prison Cell With a Tiny Window | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/mtvs-faking-it-stars-katie-stevens-and-rita-volk.html | Their Surprise Route to Popularity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/video-games/games-for-change-uses-video-games-for-social-projects.html | Not Just Playing Around Anymore | By Laura Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/books/love-nina-by-nina-stibbe.html | Literary Lives Laid Bare by the Nanny | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/auto-workers-union-drops-appeal-in-vw-vote.html | UAW Drops Appeal of VW Vote in Tennessee | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/challenges-lie-ahead-for-north-american-oil-production.html | Saudi America Mirage | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/crown-estate-tries-to-jump-start-britains-offshore-wind-sector.html | How Green Was Thy Norman Conquest | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/drones-are-becoming-energys-new-roustabouts.html | Drones Are Becoming Energys New Roustabouts | By Todd Woody | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/europe-remains-ahead-of-us-in-creating-smart-cities.html | Old World New Tech | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/ice-or-molten-salt-not-batteries-to-store-energy.html | Ice or Molten Salt Not Batteries to Store Energy | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/researchers-study-producing-biodiesel-from-alligators.html | We Could See You in the Gas Tank Later Alligator | By Henry Fountain | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/us-emission-rules-would-far-outweigh-impact-of-keystone-pipeline.html | Keystone Pipeline May Be Big but This Is Bigger | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/mark-fields-reportedly-to-lead-ford-motor.html | Insider Expected to Succeed Mulally at Ford | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/skeptical-justice-scolds-coca-cola-on-juice-label.html | Skeptical Justice Scolds CocaCola on Juice Label | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/health/cancer-vaccine-proves-effective-in-hiv-patients.html | Cancer Vaccine Proves Effective in HIV Patients | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/before-an-architect-was-evicted-a-deal-to-redesign-the-home-he-had-to-leave.html | Architect Helps Shape Future of a Building He Had to Leave | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/official-says-ems-response-to-deadly-fire-in-the-rockaways-was-delayed.html | Ambulances Were Dispatched Late to Fatal Fire in Queens Official Says | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-orders-release-of-document-in-targeted-killing-of-anwar-al-awlaki.html | US Ordered to Release Memo in Awlaki Killing | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/bruni-autism-and-the-agitator.html | Autism and the Agitator | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/tomorrows-america-in-queens.html | Tomorrows America in Queens | By Joseph Tirella | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/an-apple-a-day-and-other-myths.html | An Apple a Day and Other Myths | By George Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/brain-mapping-milestones.html | BrainMapping Milestones | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/capn-crunch-is-looking-at-you.html | Capn Crunch Is Looking at You | By Rachel Nuwer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/chimps-are-particular-about-where-they-rest.html | Wildlife Chimps Are Particular About Where They Rest | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/for-these-females-no-such-thing-as-penis-envy.html | Insects For These Females No Such Thing as Penis Envy | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/mind-control-in-a-flash-of-light.html | Brain Control in a Flash of Light | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/our-mathematical-universe-a-case-for-alternate-realities.html | If Its Possible It Happened | By Amir Alexander | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/science-tools-anyone-can-afford.html | Science Tools Anyone Can Afford | By John Markoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/the-trail-of-tears-and-of-damaged-skulls.html | Archaeology The Trail of Tears and of Damaged Skulls | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/those-dirty-mushrooms.html | Those Dirty Mushrooms | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/another-coach-spun-out-the-gardens-revolving-door.html | The Revolving Door Takes Another Spin | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/knicks-fire-mike-woodson-as-coach.html | Knicks Change Starts With Woodson | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/meb-keflezighi-an-american-wins-boston-marathon.html | A Year Later Its Old Glory in Boston Race | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/manchester-united-said-to-be-parting-ways-with-moyes.html | United Manager May Be Fired | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/when-loaning-a-soccer-player-can-be-self-defeating.html | Lending Players It May Not Always Pay Dividends | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/the-mysteries-retells-the-bible-at-the-flea-theater.html | An Abridged Version of an AgeOld Story With a Supper but GlutenFree | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boston-marathon.html | For Boston a New Beginning After a Safe Ending to Its Marathon | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/defendant-killed-by-court-officer-at-utah-trial.html | Defendant Killed by Officer at Utah Trial | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/justice-stevenss-prescription-for-giant-step-in-wrong-direction.html | Justice Stevens Suggests Solution for Giant Step in the Wrong Direction | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/lawmakers-broadening-push-against-sex-crimes.html | Lawmakers Broadening Their Focus to Fight Against an Array of Sex Crimes | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/specialist-in-oversight-inquiries-to-be-named-white-house-counsel.html | Obama Names White House Counsel | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/supreme-court-case-on-status-of-jerusalem-in-american-passports.html | Justices Take Case on Status of Jerusalem in Passports | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/wrangle-over-oklahoma-executions-bounces-from-court-to-court.html | 2 Executions in Oklahoma Are Stayed Ending Tussle | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/africa/ethnic-groups-targeted-in-south-sudan-killings.html | Attackers Said to Single Out South Sudanese by Background | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/afghan-couple-find-idyllic-hide-out-in-mountains-but-not-for-long.html | Afghan Newlyweds Facing Threats Find Brief Respite in Mountains | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/in-hong-kong-some-bankers-back-an-occupy-movement.html | Bankers in Hong Kong Join Fight Against Mainland Influence | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/korean-ferry.html | Arrests of 4 More Crew Members Sought in Korean Ferry Sinking | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/camerons-description-of-britain-as-christian-country-draws-an-angry-response.html | Camerons Description of Britain as Christian Country Draws an Angry Response | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/ukraine-crisis.html | Russia Accuses Kiev of Flouting Ukraine Accord | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/rockets-from-gaza-draw-israeli-airstrikes.html | Rockets Fired From Gaza Draw Airstrikes From Israel | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/syria.html | Syrian Election Announced Rebels Report New Weapons | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/chinese-painter-is-indicted-in-33-million-art-swindle.html | Indictment Details How to Forge a Masterpiece | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/answering-an-emergency-call-yes-there-is-a-doctor-on-board.html | Answering an Emergency Call Yes There Is a Doctor on Board | By Suber Huang | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/companies-built-on-sharing-balk-when-it-comes-to-regulators.html | Companies Built on Sharing Balk When It Comes to Regulators | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/shunning-gas-hogs-athletes-green-their-rides.html | Shunning Gas Hogs Athletes Green Their Rides | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/hamish-maxwell-philip-morris-empire-builder-dies-at-87.html | Hamish Maxwell 87 Philip Morris Empire Builder Dies | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/international/battling-for-a-safer-bangladesh.html | Battling for a Safer Bangladesh | By Steven Greenhouse and Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/linking-the-los-angeles-airport.html | Linking the Los Angeles Airport | By Billy Witz | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/for-a-new-burts-bees-line-check-your-calendar.html | For a New Burts Bees Line Check Your Calendar | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/netflix-says-it-opposes-comcasts-merger-bid.html | Netflix Says It Opposes Comcasts Merger Bid | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/supreme-court-weighs-aid-to-holders-of-argentine-debt.html | Supreme Court Weighs Aid to Holders of Argentine Debt | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/the-value-of-unused-tickets-airlines-wont-say.html | The Value of Unused Tickets Airlines Wont Say | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/movies/oscar-producers-will-be-back-in-2015.html | Oscar Producers Will Be Back in 2015 | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/an-early-fathers-day-gift-is-awarded-to-christie.html | An Early Fathers Day Gift Is Awarded to Christie | By Michael Barbaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/bragging-of-safety-while-many-live-in-fear.html | Bragging of Safety While Many Live in Fear | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/decades-in-prison-sought-for-citytime-scheme.html | Decades in Prison Sought for CityTime Scheme | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/even-with-dying-boxers-appeal-a-tough-road-ahead-for-convicted-man.html | Even With Dying Boxers Appeal Tough Road Ahead for a Convicted Man | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/mayoral-first-couple-talk-about-love-and-hard-times.html | Mayoral First Couple Talk About Love and Hard Times | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-tells-port-authority-to-lessen-governors-sway.html | Panel Tells Port Authority to Lessen Governors Sway | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/seeking-a-museum-with-a-funny-bone-starting-from-scratch.html | Seeking a Museum With a Funny Bone Starting From Scratch | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/students-are-graded-as-they-give-a-voice-to-the-south-bronx.html | Students Are Graded as They Give a Voice to the South Bronx | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/utility-poles-generate-heat-from-long-island-residents.html | Poles Generate Residents Heat on Long Island | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/waiting-lists-for-kindergarten-drop-by-half-new-york-city-says.html | Waiting Lists for Kindergarten Drop by Half City Says | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/brooks-the-leadership-emotions.html | The Leadership Emotions | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/nocera-the-real-port-authority-scandal.html | The Real Port Authority Scandal | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/the-tyranny-of-the-glass-boxes.html | The Tyranny of the Glass Boxes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/transparency-on-targeted-killings.html | Transparency on Targeted Killings | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/wage-theft-across-the-board.html | Wage Theft Across the Board | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/a-restorative-triumph-after-the-bomb-blasts.html | A Restorative Triumph for All | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/mets-mejia-prevails-in-a-duel-of-young-pitchers.html | Mejia Shows Why Mets Can Rely on the Rotation | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/yes-tanaka-can-still-remember-how-it-feels-to-lose.html | Yes Tanaka Can Still Remember How It Feels to Lose | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/nets-anderson-has-world-of-experience-in-pressure-situations.html | Nets Anderson Has World of Experience in Pressure Situations | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/football/as-jets-start-workouts-they-hope-to-build-on-a-positive-ending.html | As Jets Start Workouts They Hope to Build on a Positive Ending | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/hockey/rangers-calmly-disagree-with-two-diving-penalties.html | Rangers Calmly Disagree With Two Diving Penalties | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/estelle-parsons-with-explosives-in-velocity-of-autumn.html | Talking Mom Out of Bombing the Brownstone | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/in-the-world-is-round-girl-decides-to-climb-mountain.html | Dancing Gertrude Stein Surrounded by Wonders | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/your-mothers-copy-of-the-kama-sutra-at-playwrights-horizons.html | A Journey to Intimacy Thats Nobodys Business but Their Own | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/a-drivers-bloody-run-in-with-an-angry-detroit.html | A Drivers Bloody RunIn With an Angry Detroit | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/beleaguered-albuquerque-department-reports-another-fatal-shooting-by-police.html | Beleaguered Albuquerque Department Reports Another Fatal Shooting by Police | By Trip Jennings and Fernanda Santos | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-scout-troop-loses-charter-over-gay-leader.html | Scout Troop Loses Charter Over Gay Leader | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-who-hid-in-planes-wheel-well-beat-long-odds-in-surviving-5-hour-flight.html | Boy Who Hid in Planes Wheel Well Beat Long Odds in Surviving 5 Hour Flight | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/looking-at-costs-and-risks-many-skip-health-insurance.html | Looking at Costs and Risks Many Skip Health Insurance | By Abby Goodnough | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/politics/intelligence-chief-issues-limits-on-press-contacts.html | Intelligence Chief Issues Limits on Press Contacts | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/politics/official-denies-fbi-was-investigating-manifesto-leak.html | Official Denies FBI Was Investigating Manifesto Leak | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/student-loans-can-suddenly-come-due-when-co-signers-die-a-report-finds.html | When CoSigners Die Student Loans Are Suddenly Coming Due a Report Finds | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/two-wounded-in-national-zoo-shooting.html | Two Wounded in National Zoo Shooting | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/americas/in-mexico-honoring-a-colombian-writer-many-considered-one-of-their-own.html | Mexico Honors a Colombian Writer Who Many Considered One of Their Own | By Randal C Archibold and Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/investigated-by-chinas-leaders-powerful-family-has-a-defender-its-hometown.html | Investigated by Chinas Leaders Powerful Family Has a Defender Its Hometown | By Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/obamas-strategic-shift-to-asia-is-hobbled-by-pressure-at-home-and-crises-abroad.html | Obamas Strategic Shift to Asia Is Hobbled by Pressure at Home and Crises Abroad | By David E Sanger and Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/pakistan-unicef-workers-freed.html | Pakistan Unicef Workers Freed | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/u-win-tin-writer-jailed-by-myanmar-junta-dies.html | U Win Tin Writer Jailed by Myanmar Junta Dies | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/new-prowess-for-russians.html | New Prowess for Russians | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/under-russia-life-in-crimea-grows-chaotic.html | Under Russia Life in Crimea Grows Chaotic | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/iran-disputes-reports-of-violent-crackdown-in-prisons-political-detainee-block.html | Iran Disputes Reports of Violent Crackdown in Prisons Political Detainee Block | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/us-drones-and-yemeni-forces-kill-qaeda-linked-fighters-officials-say.html | US Drones and Yemeni Forces Kill QaedaLinked Fighters Officials Say | By Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/hungry-city-kung-fu-little-steamed-buns-ramen-in-hells-kitchen.html | A Showman With Noodles | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/left-with-the-bread-crumbs-lucky-you.html | Left With the Crumbs Lucky You | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/toasted-to-perfection-gradually.html | Toasted to Perfection Gradually | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/claudia-rankine-wins-50000-poetry-prize/ | Rankine Wins 50000 Jackson Poetry Prize | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/fortress-of-solitude-musical-among-highlights-of-new-public-theater-lineup/ | Fortress of Solitude  Is to Be at the Public | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/21/arts/music/harris-goldsmith-classical-pianist-and-critic-dies-at-78.html | Harris Goldsmith 78 a Critic and a Professional Pianist | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/arts/dance/in-dutch-doubles-4-choreographers-inspired-by-4-artists.html | Creativity Multiplying Exponentially | By Roslyn Sulcas | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/opinion/a-ray-of-literary-hope-on-italian-tv.html | Reality TV for Italian Writers | By Raffaella Silvestri | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/a-wine-critics-realm-isnt-a-democracy.html | A Wine Critics Realm Isnt a Democracy | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/22/lorde-postpones-australian-tour/ | Lorde Postpones Australian Tour | By Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/22/mcc-season-will-feature-labute-world-premiere/ | MCC Season Will Feature LaBute World Premiere | By Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/ackman-and-valeant-bid-45-6-billion-for-botox-maker/ | Seeking the Right Chemistry | By Michael J de la Merced David Gelles and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/allergan-bid-charts-new-territory-in-takeovers/ | Allergan Bid Charts New Territory in Corporate Takeovers | By Steven Davidoff Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/appeals-court-raises-doubts-about-governments-insider-trading-case/ | Appeal Judges Hint at Doubts in Insider Case | By Ben Protess and Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/bain-goes-off-script-for-its-latest-deal/ | New Direction | By William Alden | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/chernin-teams-with-att-in-online-video-investment-venture/ | Video Venture | By William Alden | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/italian-banks-to-work-with-k-k-r-and-restructuring-firm-on-distressed-loans/ | Top Italian Banks Tap Private Equity for Help With Troubled Loans | By William Alden and Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/novartis-announces-major-restructuring/ | Novartis and Glaxo Agree to Trade 20 Billion in Assets | By Chad Bray and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/permira-to-acquire-german-chemical-maker-cabb-international/ | Changing Hands | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/didonato-and-camarena-shine-in-la-cenerentola-at-the-met.html | Cinderella and Her Prince With Palpable Longing | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/signs-of-a-turnaround-for-impulse-records.html | Reviving the House Coltrane Built | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/down-east-dickering-a-reality-show-in-maine.html | Barter Haggle Close Rest | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/video-games/reviews-metal-gear-solid-v-ground-zeroes-farmville-2-country-escape-and-monument-valley.html | Reviews Metal Gear Solid V Ground Zeroes FarmVille 2 Country Escape and Monument Valley | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/books/a-bintel-brief-is-liana-fincks-graphic-book-of-letters.html | Dear Mr Editor Oy the Tsoris Ive Seen | By David Kipen | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/economy/forecasting-the-scale-of-health-spendings-climb.html | Acceleration Is Forecast for Spending on Health | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/hotel-brands-share-real-estate-sometimes-uneasily.html | Hotel Brands Doubling Up in Cities Where Space Is Tight | By Julie Creswell | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/comcast-reports-strong-earnings-as-cable-tv-subscribers-hold-steady.html | Comcast Reports Strong Earnings as Cable TV Subscribers Hold Steady | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/supreme-court-hears-arguments-in-aereo-case.html | Justices Skeptical of Aereos Business | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/pilots-at-jetblue-vote-to-join-a-union.html | JetBlue Airways Pilots Vote to Join Union | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/against-the-grain.html | Against the Grain | By Jeff Gordinier | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/barchetta-a-new-showcase-for-italian-seafood-opens.html | Barchetta a New Showcase for Italian Seafood Opens | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/be-patient-and-make-tartines-country-bread-your-own.html | Be Patient Perfection Is Near | By Suzanne Lenzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/bread-making-classes-small-bagels-bread-knives-and-more.html | BreadMaking Classes Small Bagels Bread Knives and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/fried-chicken-in-butter-form.html | Fried Chicken in Butter Form | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/lets-start-with-bread-and-water.html | Lets Start With Bread and Water | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/restaurant-review-telepan-local-in-tribeca.html | One Plate Two Plates Small Plates All | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/the-milk-punch-revival.html | Belly Up to the Dairy Bar | By Robert Simonson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/three-recipes-to-savor-to-the-last-crumb.html | Three to Savor to the Last Crumb | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/movies/bicycling-with-moliere-deconstructs-the-misanthrope.html | Hating Humanity on Two Wheels | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/caesars-making-bid-for-casino-in-upstate-new-york.html | Caesars Joining Contest for State Casino License | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/equipped-to-dive-students-make-aquarium-their-classroom.html | Determined to Dive | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/worlds-fair-pavilion-is-named-a-national-treasure.html | Worlds Fair Relic Deemed a Treasure | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/friedman-its-all-about-may-25.html | Its All About May 25 | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/racial-equality-loses-at-the-court.html | Racial Equality Loses at the Court | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/taming-the-digital-wild-west.html | Taming the Digital Wild West | By Eric T Schneiderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/delaware-is-building-a-strategy-to-lift-local-economies.html | Delaware Is Building a Strategy to Lift Some Cities Economies | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/interview-burke-mortgage-bankers-chairman.html | EJ Burke | By Vivian Marino | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/harvey-deletes-twitter-account-after-obscene-gesture-goes-viral.html | Harvey Asked to Delete Post Leaves Twitter | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/basketball/clippers-feel-griffins-presence-warriors-feel-his-wrath.html | Clippers See Griffins Growth | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ncaafootball/collegians-early-case-for-employee-rights-echoes-still.html | Echoes Today of 70s Case That Followed Players Injury | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/david-moyes-out-as-head-of-manchester-united.html | Manchester United Fires Moyes | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theater/megan-mullally-and-nick-offerman-star-in-annapurna.html | Watch Out The ExWife Has Arrived and Shes Got Lots of Baggage | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/about-the-data.html | About the Data | By David Leonhardt and Kevin Quealy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/how-underpaid-german-workers-helped-cause-europes-debt-crisis.html | How Raises in Berlin Could Ease the Pain in Madrid | By Neil Irwin | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/the-american-middle-class-is-no-longer-the-worlds-richest.html | US Middle Class Is No Longer Worlds Richest | By David Leonhardt and Kevin Quealy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/for-genteel-college-of-charleston-an-unaccustomed-turmoil.html | Upsetting the Gentility That the South Lays Claim To | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/lack-of-oversight-and-regulations-blamed-in-texas-chemical-explosion.html | Lax Oversight Cited as Factor in Deadly Blast at Texas Plant | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/legal-clashes-continue-in-oklahoma-lethal-injection-case.html | Execution Case Roils Oklahoma Courts | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/arkansas-senator-has-unplanned-heart-surgery.html | Arkansas Senator Has Heart Surgery | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/with-eyes-on-possible-clinton-run-questions-on-room-for-other-women.html | With Eyes on a Possible Clinton Run Debate on a 2Woman Ticket | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/supreme-court-michigan-affirmative-action-ban.html | Justices Back Ban on Race as Factor in College Entry | By Adam Liptak | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/washington-mudslide-obama-visit.html | Obama Tours Site of Deadly Landslide | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/afghan-district-reports-of-fraud.html | Reports of Fraud and Violence Temper Joy Over Election in Chaotic Afghan District | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/attack-on-journalist-spurs-new-dispute-in-pakistan.html | Pakistan Asked to Shut Down News Channel | By Declan Walsh and Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/malaysia-airlines-flight-370.html | Current Search for Jet Nears End | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/north-korea-said-to-be-readying-nuclear-test.html | Increased Activity at North Korean Nuclear Site Raises Suspicions | By Choe SangHun and David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/biden-ukraine.html | Biden Offers Strong Support to Ukraine and Issues a Sharp Rebuke to Russia | By Andrew Higgins and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/moscow-court-rules-against-navalny.html | Moscow Court Says Opposition Figure Libeled Politician | By Neil MacFarquhar and Alexandra Odynova | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/mourners-vent-rage-at-ukrainian-leaders.html | At Funeral Expressions of Grief Mix With Anger Toward Kiev Officials | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/abbas-palestinian-authority.html | Abbas Renews Threat to Dissolve Palestinian Authority if Peace Talks Fail | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria-chemical.html | Claims of ChlorineFilled Bombs Overshadow Progress by Syria on Chemical Weapons | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/your-money/gilead-revenue-soars-on-hepatitis-c-drug.html | Gilead Revenue Soars on Hepatitis C Drug | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/phillip-hayes-dean-playwright-of-paul-robeson-dies-at-83.html | Phillip Hayes Dean the Playwright of Divisive Paul Robeson Dies at 83 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/gm-seeks-to-fend-off-lawsuits-over-switch.html | GM Seeks to Fend Off Lawsuits Over Switch | By Hilary Stout and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/at-stake-in-the-aereo-case-is-how-we-watch-tv.html | At Stake in the Aereo Case Is How We Watch TV | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/with-a-mouthful-aw-hopes-to-draw-baby-boomers.html | With a Mouthful AW Hopes to Draw Baby Boomers Offspring | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/atlantic-yards-sits-in-3-community-board-districts-and-each-wants-a-voice.html | A Community Tug of War in Brooklyn | By Vivian Yee | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/dsouza-lawyer-brafman-says-obama-criticism-spurred-straw-donor-case.html | DSouza Case Is Political Lawyer Says | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/l-jay-oliva-who-led-the-rise-of-nyu-dies-at-80.html | L Jay Oliva Who Led the Rise of NYU Dies at 80 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-gets-selective-about-shell-casings-buyer.html | City Selective About Shell Casings Buyer | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-housing-push-should-aim-at-poorest-stringer-report-says.html | Report Says City Housing Push Should Aim at Poorest | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-police-reach-out-on-twitter-but-receive-a-slap-in-the-face.html | For Police Gallery of Embarrassment | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/rapfogel-to-plead-guilty-in-scheme-to-steal-millions-from-charity.html | ExCharity Chief to Plead Guilty in Theft Scheme | By James C McKinley Jr and William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/with-farm-robotics-the-cows-decide-when-its-milking-time.html | With Farm Robotics the Cows Decide When Its Milking Time | By Jesse McKinley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/abu-ghraib-10-years-later.html | Abu Ghraib 10 Years Later | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/dowd-a-saint-he-aint.html | A Saint He Aint | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/making-airfares-less-transparent.html | Making Airfares Less Transparent | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/hollidays-leaping-grab-helps-cards-blank-mets.html | Hollidays Leaping Grab Protects Shutout of Mets | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/red-sox-fans-greet-ellsbury-with-a-collective-shrug.html | Ellsbury Is Greeted With Shrug in Boston | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/tanaka-and-ellsbury-torment-the-red-sox.html | Yanks New Additions Torment the Red Sox | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/basketball/raptors-outlast-nets-to-tie-the-series.html | Nets Stumble but Still Feel in Control | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/cycling/a-double-standard-in-doping-punishments.html | A Double Standard in Doping Punishments | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/football/though-mannings-ankle-remains-confined-his-expectations-are-unbridled.html | Manning Says Ankle Will Heal for Camp | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/flyers-mason-back-on-ice-if-only-to-gauge-readiness.html | Flyers Get a Gauge of Masons Readiness | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rangers-top-flyers-to-take-2-1-series-lead.html | Steady Rangers Capitalize on Shaky Game by Flyers Goalie | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rookies-in-their-first-playoffs-are-already-looking-seasoned.html | Rookies in Their First Playoffs Are Already Looking Seasoned | By Pat Borzi and Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/in-a-tie-atletico-madrid-can-still-declare-victory.html | In a Tie Atltico Madrid Can Still Declare Victory | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/technology/albany-judge-hears-case-against-airbnb.html | New Yorks Case Against Airbnb Is Argued in Albany | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theater/hedwig-and-the-angry-inch-stars-neil-patrick-harris.html | This Is No Doctor And No Lothario Either | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/senate-control-is-a-tossup-as-democrats-make-gains.html | Senate Control Is a Tossup as Democrats Make Gains | By Amanda Cox and Josh Katz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/amid-politics-obama-drifted-away-from-kin.html | Amid Politics Obama Drifted Away From Kin | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/consultant-to-scrutinize-detroit-plan.html | Consultant to Scrutinize Detroit Plan | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/prosecutors-describe-enterprise-to-control-marijuana-trade-at-affluent-schools.html | Prosecutors Describe a Bold Drug Enterprise at Affluent Pennsylvania Schools | By Jon Hurdle and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/turning-to-new-means-of-promoting-diversity.html | Turning to New Means of Promoting Diversity | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/africa/ancs-stature-wanes-as-disenchantment-grows-in-south-africa.html | Stature of the ANC Wanes as Disenchantment Grows in South Africa | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/americas/brazil-deadly-violence-erupts-in-rio.html | Brazil Violence Erupts in Rio | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/as-ferry-toll-rises-hand-wringing-over-tendency-to-overlook-safety-in-south-korea.html | Korea Confronts Tendency to Overlook Safety as Toll in Ferry Sinking Grows | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/india-court-to-hear-appeal-over-restoration-of-ban-on-gay-sex.html | India Court to Hear Appeal Over Restoration of Ban on Gay Sex | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/sherpas-delay-everest-climbs-in-labor-fight.html | Sherpas Move to Shut Everest in Labor Fight | By Ellen Barry Bhadra Sharma and Nida Najar | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/scrutiny-over-photos-said-to-tie-russia-units-to-ukraine.html | Scrutiny Over Photos Said to Tie Russia Units to Ukraine | By Michael R Gordon and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/egypt-us-to-deliver-helicopters.html | Egypt US to Deliver Helicopters | By Steve Kenny | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/qatar-sentence-of-us-couple-was-based-on-lesser-charge.html | Qatar Sentence of US Couple Was Based on Lesser Charge | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria.html | Homs Emerges as Turning Point in Shaping Syrias Future | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/technology/personaltech/rotating-a-smartphone-video.html | Rotating a Smartphone Video | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/22/rooftop-films-sets-summer-lineup/ | Rooftop Films Sets Summer Lineup | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/foot-surgeries-so-women-can-wear-designer-shoes-in-comfort.html | Make Them Fit Please | By Laren Stover | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/mens-facial-moisturizers-2-0.html | Mens Facial Moisturizers 20 | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/a-new-class-of-american-academy-fellows/ | A New Class of Fellows At the American Academy | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/dodge-poetry-festival-set-to-return-to-newark/ | Dodge Poetry Festival To Return to Newark | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/frozen-soundtrack-sees-biggest-sales-week-yet/ | Best Sales Yet for Frozen Soundtrack | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/justin-bieber-apologizes-after-visiting-japanese-war-shrine/ | Bieber Apologizes After Visiting Japanese War Shrine | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/so-many-art-fairs-so-little-time/ | Los Angeles Art Fair Is Rescheduled | By Jori Finkel | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/some-setbacks-for-the-sharing-economy/ | San Francisco Sues Landlords Involved With Airbnb Rentals | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/zynga-founder-leaves-struggling-game-maker/ | Zynga Founder Is Giving Up DaytoDay Responsibilities | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/another-setback-for-volkswagens-bid-for-control-of-truck-maker-scania/ | New Hindrance | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/chobani-raises-750-million-in-debt-from-tpg/ | Seeking to Grow Chobani Secures 750 Million Loan | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/federal-prosecutor-to-help-lead-justice-dept-s-criminal-division/ | Personnel Changes | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/new-yorks-top-regulator-sues-subprime-auto-lender/ | New York Financial Regulator Uses DoddFrank to Sue Auto Lender | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/numericable-set-to-price-largest-ever-junk-bond/ | Debt Offering | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/s-ec-settles-with-ex-nvidia-employee-in-insider-trading-case/ | Insider Trading Settlement | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://sinosphere.blogs.nytimes.com/2014/04/23/10000-olympic-babies-strain-the-beijing-system/ | Olympic Babies Across Beijing May Face Dash For Class Seats | By Didi Kirsten Tatlow | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/dance/ballet-hispanico-explores-varied-themes-at-the-joyce.html | Musings on Identity From the Assimilated Exile to the Meaning of Maria | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/david-langs-collected-stories-at-zankel-hall.html | Telling Stories From Beowulf to the Hobo Life | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/future-the-voice-of-hip-hop-today.html | Future the Voice of HipHop Today | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/growlers-finding-a-refuge-in-dance.html | Growlers Finding a Refuge in Dance | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/makoto-ozone-plays-with-the-new-york-philharmonic.html | From Japan a Jazzy Interpretation of Gershwin | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/the-sound-book-by-trevor-cox.html | Sightseeing With Ears Wide Open | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/bad-teacher-and-black-box-have-their-premieres.html | 2 Women Who Offer Life Lessons in Very Different Ways | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/second-season-of-moone-boy-to-begin-on-hulu.html | A Boy and His Tall Imaginary Friend Are Back | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/fallout-by-sadie-jones-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/rebel-music-by-hisham-d-aidi.html | Music Mix Spirituality and Protest | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/richard-h-hoggart-lady-chatterleys-savior-dies-at-95.html | Richard H Hoggart 95 Chatterley Defender Dies | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/amazon-to-offer-original-hbo-content.html | Amazon Strikes Deal to Stream HBO Shows | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/euro-zone-deficit-hits-target-for-first-time-since-2008.html | Total Euro Zone Deficit Hits Target for the First Time Since 08 | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/felix-salmon-to-take-on-web-based-role-at-fusion.html | Journalist at Reuters Joins Fusion in Web Role | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/smallbusiness/risque-names-reap-rewards-for-some-companies.html | Risqu Names Reap Rewards for Some Companies | By John Grossmann | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/crosswords/bridge/final-of-white-house-junior-international-teams.html | Final of White House Junior International Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Ilaria-Urbinati-stylist-red-carpet.html | The Stylist for the Quieter Half of the Red Carpet | By Lauren Sherman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Teamwork-Rules-the-Night-New-york-city-parties-susanne-bartsch.html | Teamwork Rules the Night | By Michael Musto | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/at-the-met-gala-a-strict-dress-code.html | At the Gala a Strict Dress Code | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/charles-james-and-me.html | Charles James and Me | By Elaine Louie | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/openings-events-and-sales-for-the-week-of-april-24.html | Openings Events and Sales for the Week of April 24 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/prince-george-ascending-to-the-throne-of-trendsetter.html | Ascending to the Throne of Trendsetter | By John Koblin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/the-next-big-thing-in-fashion-big-things.html | The Next Big Thing Big Things | By William Van Meter | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/trench-coats-for-spring-new-jewelry-bonobos-introduces-ayr-label-and-more-shopping-news.html | Return to the Trenches but Softly | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/tribeca-film-festival-honors-artists-with-a-dinner-hosted-by-chanel.html | The Soul of TriBeCa if Not the Place | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/big-fish-in-any-size-pond.html | Big Fish in Any Size Pond | By Danielle Beurteaux | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/essentially-japanese.html | Essentially Japanese | By Jane Margolies | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/gawkers-welcome-house-and-garden-tours.html | Welcome Gawkers | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/the-unsettling-thing-about-ellen.html | The Unsettling Thing About Ellen | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/greathomesanddestinations/our-mother-the-dictator.html | Our Mother the Dictator | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/health-law-repeal-has-little-support-poll-finds.html | In Poll South Opposes Health Law and Repeal | By Sabrina Tavernise and Allison Kopicki | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/movies/in-next-goal-wins-american-samoa-tries-to-overcome-a-loss.html | A Badly Bruised Soccer Team Tries to Beat a Reputation | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/genting-group-will-vie-for-casino-license-in-upstate-new-york.html | Genting Group Says It Is Vying for a Casino License | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/in-brooklyn-proposing-to-end-prosecutions-for-low-level-marijuana-offenses.html | Proposal to Limit Prosecutions of Marijuana Cases in Brooklyn | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/interfaith-panel-denounces-a-9-11-museum-exhibits-portrayal-of-islam.html | Film at 911 Museum Sets Off Clash Over Reference to Islam | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/port-authority-again-delays-vote-on-80-story-tower-at-world-trade-center-site.html | Vote Is Postponed Again on a Trade Center Tower | By Marc Santora and Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/rapfogel-pleads-guilty-in-scheme-to-loot-new-york-charity.html | Philanthropist Admits Stealing More Than 1 Million From Charity | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/with-vaults-and-domes-two-architects-helped-shape-new-york-citys-look.html | With Vaults and Domes Two Architects Left Their Imprint on City | By David W Dunlap | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/the-folly-of-saving-what-you-kill.html | The Folly of Saving What You Kill | By John Freeman Gill | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/welcome-to-comcast-country.html | Welcome to Comcast Country | By Daniel Denvir | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/earth/study-finds-less-green-in-the-congo-rain-forest.html | Less Green Found in Congo Rain Forest | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/researchers-see-new-importance-for-y-chromosome.html | Researchers See New Importance in Y Chromosome | By Nicholas Wade | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/connie-marrero-popular-pitcher-in-cuban-baseball-dies-at-102.html | Connie Marrero 102 Dies Starred in Cuba and Majors | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/jackson-expects-anthony-to-accept-less-for-good-of-knicks.html | Anthony Can Expect Lower Offer | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/nets-strategy-gains-the-upper-hand.html | Nets Dictating Play as the Raptors Rely on a Backup | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/bayern-munich-controls-all-but-the-final-score.html | Bayern Munich Controls All but the Final Score | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/fifa-delays-barcelonas-transfer-plan.html | FIFA Suspends Barcelona Penalty | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/apples-profit-climbs-but-cracks-are-showing.html | The Money Churn in Silicon Valley | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/facebook-profit-tripled-in-first-quarter.html | Facebook Profit Tripled in First Quarter | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/fcc-new-net-neutrality-rules.html | FCC in a Shift Backs Fast Lanes for Web Traffic | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/app-controlled-hearing-aid-improves-even-normal-hearing.html | Conjuring Images of a Bionic Future | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/cellphone-cases-to-prepare-you-for-anything-even-a-flat-tire.html | Cellphone Cases to Prepare You for Anything Even a Flat Tire | By Gregory Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/make-your-selfies-the-talk-of-instagram.html | Making Your Selfies the Talk of Instagram | By Kit Eaton | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/windows-phone-8-1-finally-catches-up-to-its-rivals.html | Windows Phone 81 Finally Catches Up to Its Rivals | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/holy-land-examines-dehumanizing-effects-of-armed-conflict.html | In WarTorn Country Laughing to Keep From Crying | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/poll-shows-tight-senate-races-in-four-southern-states.html | Close Races in 4 Southern States Could Tip Senate Power Balance | By Jonathan Martin and Megan TheeBrenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/southern-whites-loyalty-to-gop-nearing-that-of-blacks-to-democrats.html | Why a Democratic Majority Has Yet to Materialize | By Nate Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/the-pay-gap-is-because-of-gender-not-jobs.html | Pay Gap Is Because of Gender Not Jobs | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/albuquerque-police-say-they-havent-found-video-of-fatal-shooting.html | Albuquerque Police Yet to Find Video of Shooting | By Trip Jennings and Timothy Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ads-look-to-stand-out-amid-the-usual-clutter.html | Ads Look to Stand Out Amid the Political Clutter | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/clemency.html | Justice Dept Expands Eligibility for Clemency | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/justices-void-3-4-million-award-to-child-pornography-victim.html | Justices Rule Child Pornography Restitution Is Too High | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/deal-could-reduce-chance-of-conflict-in-contested-pacific-seas.html | Pacific Rim Deal Could Reduce Chance of Unintended Conflict in Contested Seas | By Austin Ramzy and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/hopes-fade-for-families-in-ferry-disaster.html | Koreans Bid Farewell to Victims of a Disaster and Even the North Speaks Up | By Choe SangHun and Jiha Ham | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/obama-asia.html | As Obama Arrives in Asia Disasters in 4 Countries Complicate His Mission | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/shaky-start-to-ukraines-military-push-amid-frayed-geneva-deal.html | Ukraines Military Drive in East Enters Neutral Gear as Pact on Crisis Is Tested | By Andrew Roth and Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/iranian-prison-official-removed-after-report-of-violent-raid.html | Iranian Prison Chief Removed After Reports of Attack on Inmates | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/palestinian-factions-announce-deal-on-unity-government.html | Palestinian Rivals Announce Unity Pact Drawing US and Israeli Rebuke | By Jodi Rudoren and Michael R Gordon | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/syrian-aid.html | Syria UN Agencies Say Access Is Still Impeded | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/strict-cost-cutters-who-want-to-spend-45-billion-on-a-takeover/ | Strict CostCutters Who Want to Spend 45 Billion on Takeover | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/24/investors-bet-on-live-streamed-spinning-classes-in-the-home/ | Investors Bet on LiveStreamed Spinning Classes in the Home | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/steve-backer-advocate-for-jazz-records-dies-at-76.html | Steve Backer 76 Advocate for Jazz Records | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/as-wine-fetches-staggering-sums-fakery-claims-rise.html | As Wine Fetches Staggering Sums Fakery Claims Rise | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/anti-corruption-group-finds-fault-with-european-union.html | AntiCorruption Group Finds Fault With European Union | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/trying-to-bolster-the-image-of-frozen-meals-as-sales-lag.html | Trying to Bolster the Image of Frozen Meals as Sales Lag | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/operating-earnings-rise-12-at-boeing.html | Operating Earnings Rise 12 at Boeing | By Christopher Drew | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/vermont-will-require-labeling-of-genetically-altered-foods.html | Vermont Will Require Labeling of Genetically Altered Foods | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/a-star-awaits-its-applause.html | A Star Awaits Its Applause | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/discounts-at-gretel-home-john-robshaw-and-miraval.html | Kitchenware Lamps and Pillows of All Sorts | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/embellishments-with-a-serious-goal.html | Embellishments With a Serious Goal | By Penelope Green | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/japanese-design-conflict-in-the-far-east.html | Conflict in the Far East | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/jewish-designers-and-modernism.html | Jewish Influences on Modernism | By Melissa Feldman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/fda-will-propose-new-regulations-for-e-cigarettes.html | New US Rules on ECigarettes to Be Proposed | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/balloon-lets-builders-check-out-future-towers-views.html | Balloon Lets Builders Check Out Future Towers Views | By Annie Correal | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/boy-9-is-found-dead-in-the-bronx.html | Boy 9 Is Found Dead in the Bronx | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/five-men-are-charged-in-a-brooklyn-beating.html | Five Men Are Charged in a Brooklyn Beating | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/for-cuomo-and-de-blasio-still-some-good-old-days.html | For Cuomo and de Blasio Still Some Good Old Days | By Jesse McKinley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/hyness-lack-of-curiosity-may-come-at-a-cost.html | A Lack of Curiosity May Come at a Cost | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-labor-contract-will-cost-mta-525-million.html | New Labor Contract Will Cost MTA 525 Million | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-city-council-seeks-bigger-police-dept-and-free-school-meals.html | Council Seeks Bigger Police Dept and Free School Meals | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-police-twitter-strategy-has-unforeseen-consequences.html | Despite Backlash Police Dept Stands by Twitter Strategy | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/collins-meet-me-at-the-fair.html | Meet Me at the Fair | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/fixes-for-the-port-authority.html | Fixes for the Port Authority | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/haiti-in-the-shadow-of-cholera.html | Haiti in the Shadow of Cholera | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/kristof-moldova-the-next-ukraine.html | Moldova the Next Ukraine | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/reviving-clemency-serving-justice.html | Reviving Clemency Serving Justice | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/back-in-the-pool-phelps-talks-about-fun.html | In Return to the Pool Phelps Talks About Fun | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/mets-strike-out-10-times-in-first-4-innings-but-they-eke-out-a-victory.html | On a Gusty Night the Mets Preserve a Victory With a Whirlwind Play | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/wrigley-field-at-100-futilitys-friendly-confines.html | Wrigley Field at 100 Futilitys Friendly Confines | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/yankees-red-sox-pineda.html | Caught With Pine Tar to Yanks Dismay | By David Waldstein | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/miller-hopes-to-bring-a-bit-of-miami-back-to-memphis.html | Hoping to Bring a Bit of Miami to Memphis | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/football/new-offense-leaves-giants-puzzled-but-positive.html | Puzzled but Positive Giants Learn Offense That Has Shades of Green Bay | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/finally-settled-st-louis-has-found-his-form.html | Finally Settled St Louis Has Found His Form | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/red-wings-speed-trumped-by-brains-and-brawn.html | Red Wings Speed Trumped by Brains and Brawn | By Joanne C Gerstner | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/ncaafootball/at-northwestern-a-blitz-to-defeat-an-effort-to-unionize.html | At University a Blitz to Beat a Union Effort | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/wright-phillipss-hat-trick-leads-red-bulls.html | WrightPhillips Hat Trick Leads Red Bulls | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/casa-valentina-a-new-play-by-harvey-fierstein.html | A Place to Slip Into Something Comfortable | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ex-head-of-blue-angels-faces-inquiry.html | ExHead of Blue Angels Faces Inquiry | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/forecast-cut-on-spending-for-health.html | Forecast Cut on Spending for Health | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/rancher-proudly-breaks-the-law-becoming-a-hero-in-the-west.html | A Defiant Rancher Savors the Audience That Rallied to His Side | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/sweeping-measure-expanding-rights-of-gun-owners-is-signed-into-georgia-law.html | Sweeping Measure Expanding Rights of Gun Owners Is Signed Into Georgia Law | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/americas/colombias-president-reinstates-mayor-of-bogota.html | Colombias President Reinstates a Mayor He Ousted | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/contradictory-reports-on-north-koreas-nuclear-preparations.html | Conflicting Reports on North Korean Nuclear Activity | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/debris-not-connected-to-missing-malaysian-jet-officials-say.html | Debris Not Connected to Missing Jet Officials Say | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/nepal-tries-to-save-season-as-everest-tourists-depart.html | Nepal Tries to Save Season as Everest Tourists Depart | By Nida Najar and Bhadra Sharma | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/south-korea-ferry-victims.html | On Whiteboards in Black Ink Grim Descriptions of Those Lost as Ferry Sank | By Kirk Semple and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/britain-blair-speaks-out-on-islamic-extremism.html | Britain ExPremier Speaks Out on Islamic Extremism | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/eastern-europe-frets-about-natos-ability-to-curb-russia.html | Eastern Europe Frets About NATOs Ability to Curb Russia | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/turkey-offers-condolences-to-armenians-over-killings.html | Turkey Offers Condolences to Armenians Over Killings | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/fbi-informant-is-tied-to-cyberattacks-abroad.html | FBI Informant Is Tied to Cyberattacks Abroad | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/23/arts/design/james-franco-new-film-stills-arrives-at-pace-gallery.html | James Franco New Film Stills | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/23/richard-serra-wins-architectural-league-prize/ | Richard Serra Wins Architecture Prize | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/ben-heppner-to-retire-from-singing/ | Ben Heppner Tenor Plans to Retire | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/folk-art-museum-to-open-queens-annex/ | Folk Art Museum To Open Queens Annex | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/the-cloud-industry-needs-aereo-to-win-but-consumers-need-something-better/ | The Cloud Roots for Aereo but People Need Better | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/vic-gundotra-google-plus-lead-departing/ | A Creator of Google Plus Is Leaving the Company | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/case-closed-in-securities-dispute-until-new-evidence-is-uncovered/ | New Evidence May Reopen Broker Fraud Case | By Susan Antilla | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/daley-former-white-house-chief-of-staff-joins-hedge-fund/ | Former White House Chief of Staff Joins a New Swiss Hedge Fund | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/i-s-s-backs-two-loeb-nominees-for-sothebys-board/ | Bare Knuckles at Auction House | By Alexandra Stevenson and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/kkr-profit-drops-but-beats-expectations/ | KKR Profit Falls but Tops Estimates | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/zimmer-to-buy-biomet-for-13-35-billion/ | Zimmer Holdings to Buy Biomet for 1335 Billion | By David Gelles and William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/24/books/alistair-macleod-author-of-no-great-mischief-dies-at-77.html | Alistair MacLeod a Novelist in No Hurry Dies at 77 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/dance/ballet-preljocajs-snow-white-at-the-joyce-theater.html | Trying to Outrun Age in Spiky Heels | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/5-artists-in-energy-that-is-all-around-mission-school.html | Prickly but Puppyish in San Francisco | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/current-events-imperil-ukrainian-museum-show.html | Current Events Threaten Ukrainian Museum Show | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/metropolitan-show-reunites-goya-portraits-of-the-altamiras.html | That Little Lost Boy in Red Back With His Family | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/mira-schendel.html | Mira Schendel | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/more-public-art-for-governors-island.html | More Public Art for Governors Island | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/peter-dreher-day-by-day-good-day.html | Peter Dreher Day by Day Good Day | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/rochelle-feinstein-love-vibe.html | Rochelle Feinstein Love Vibe | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/sara-cwynar-flat-death.html | Sara Cwynar Flat Death | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/warhol-shows-open-on-worlds-fair-and-on-jackie-kennedy.html | Most Wanted Most Haunted | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/a-bit-naughty-this-boy-band.html | A Bit Naughty This Boy Band | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/cendrillon-from-massenet-is-playing-at-juilliard.html | What a Life Bus Tables Buss Prince | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/minnesota-orchestra-board-rehires-vanska-as-music-director.html | Minnesota Orchestra Board Rehires Music Director | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/robert-ashleys-shape-shifting-1968-work-revived.html | An Opera Without Singing in a Museum | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-april-25-may-1.html | Spare Times | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-children-for-april-25-may-1.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/james-baldwin-born-90-years-ago-is-fading-in-classrooms.html | Trying to Bring Baldwins Complex Voice Back to the Classroom | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/nikil-savals-cubed-tells-the-history-of-the-modern-workplace.html | The Office Space We Love to Hate | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/angus-davis-of-swipely-on-working-around-flaws.html | Accept Your Flaws and Work Around Them | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/general-motors-net-income-falls-85.html | Hurt by Vehicle Recalls GMs Profit Falls 85 | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/loosening-the-rules-on-insider-trading.html | Loosening the Rules on Insider Trading | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/times-co-reports-increased-advertising-and-circulation-revenue.html | The Times Co Reports a 26 Rise in Revenue | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/blue-ruin-stars-macon-blair-as-a-man-with-a-vendetta.html | Silent Clumsy Avenger Gets to Work | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/for-no-good-reason-looks-at-ralph-steadman-and-his-work.html | A Ferocious Satirist With Ink as His Weapon | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-bright-days-ahead-a-60-year-old-woman-takes-a-lover.html | Blithely Risking Discovery of Her MayDecember Fling | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/last-passenger-is-set-on-a-runaway-train.html | Last Passenger | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/locke-centers-on-a-fateful-nights-journey.html | No Time for Audiobooks Hes on the Road to His Destiny | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marine-vacth-in-young-beautiful-by-francois-ozon.html | Just an AfterSchool Job | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/paul-walker-stars-in-the-action-remake-brick-mansions.html | A Rocket Is Aimed at Detroit Run Jump | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-german-doctor-imagines-mengele-in-patagonia.html | Mom That Fugitive Nazi Is Making Eyes at Me | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-other-woman-stars-cameron-diaz-and-leslie-mann.html | A Female Cooperative Based on Revenge | By Stephen Holden | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-quiet-ones-a-horror-film-evoking-70s-movies.html | Possessed by Demons and a Nutty Professor | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/who-is-dayani-cristal-follows-a-migrants-final-journey.html | Searching for the Life That Belonged to a Body | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/after-blast-east-harlem-tenants-are-worried-about-dust.html | After Dust Settles East Harlem Tenants Are Wary of Going Home | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/at-vanity-fair-party-de-blasio-navigates-new-terrain-the-red-carpet.html | Attending Vanity Fair Party de Blasio Navigates New Terrain The Red Carpet | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/making-famous-nathan-a-film-at-the-tribeca-festival.html | A Ticket to Fame With Relish | By Alex Witchel | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/mind-over-matter-mastering-daunting-moves.html | Mind Over Matter Mastering Daunting Moves | By Julia Lawlor | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nearly-two-dozen-groups-apply-for-a-new-york-casino-license.html | 22 Companies Apply to Open 4 Casinos in New York State | By Jesse McKinley and Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nyu-langone-reopens-emergency-room-that-was-closed-by-hurricane-sandy.html | NYU Langone Restarts Emergency Room Damaged by Hurricane Sandy | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/the-skivvies-comic-mashups-build-a-following.html | Undie RockWith a Soupon of Broadway | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/ultra-violet-pop-artist-has-exhibition-at-dillon-gallery.html | Ultra Violet Pop Artist Has Exhibition at Dillon Gallery | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/end-college-legacy-preferences.html | End College Legacy Preferences | By Evan J Mandery | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/neanderthals-are-people-too.html | Neanderthals Are People Too | By Svante Paabo | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/science/tsetse-fly-genome-is-solved-raising-hope-in-battling-sleeping-sickness.html | New Tool to Fight Deadly Tsetse Fly | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/colon-and-abreu-show-younger-mets-how-its-done.html | Two 40YearOlds Set Example for the Mets | By Joe Lemire | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/yankees-pineda-suspended-10-games-for-pine-tar.html | Yankees Get Sloppy Win Pineda Gets Suspension | By David Waldstein | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/nets-bench-players-taking-a-back-seat-to-the-raptors.html | Nets Bench Is Taking Back Seat in Playoffs | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/phelps-returns-to-swimming-competition.html | Phelps Finishes Second in Return and Winner Is Glad Hes Back | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/amazon-quarterly-earnings.html | Amazons Revenue Grew 23 Percent in First Quarter Nearing 20 Billion | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/microsoft-quarterly-earnings.html | Microsofts Profit Dips Less Than Expected as It Reshapes Itself | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/settlement-silicon-valley-antitrust-case.html | Tech Giants Settle Antitrust Hiring Suit | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/clintons-rent-amagansett-beach-house.html | Clintons Again Pick Long Island for a Vacation | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/caroline-kennedy-says-she-would-back-hillary-clinton-in-2016.html | Caroline Kennedy Says She Will Back Hillary Clinton in a Run for President | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/oregon-considers-handing-troubled-insurance-exchange-to-us.html | Oregon Panel Recommends Switch to Federal Health Exchange | By Robert Pear and Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/rand-paul-condemns-cliven-bundys-remarks-on-blacks.html | Ranchers Views on Race Send Supporters Fleeing | By Lynnette Curtis and Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/senate-panel-faults-former-homeland-security-watchdog.html | Senate Panel Faults ExHomeland Security Watchdog for Failing to Be Independent | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/americans-killed-by-guard-at-afghan-hospital.html | Americans Die in Grim Trend in Afghanistan | By Azam Ahmed and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/china-legislature-toughens-environmental-law.html | China Legislature Toughens Environmental Law | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/climbers-leave-everest-amid-regrets-and-tensions-among-sherpas.html | Climbers Leave Everest Amid Regrets and Tensions Among Sherpas | By Bhadra Sharma and Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/court-releases-japanese-ship-impounded-by-china.html | Wartime Claim Paid China Releases a Japanese Vessel | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/obama-asia.html | Obama Suffers Setbacks in Japan and the Mideast | By Mark Landler and Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/pakistan-ending-its-observance-of-cease-fire-launches-airstrikes-against-taliban.html | Pakistan Ending Its Observance of CeaseFire Launches Airstrikes Against Taliban | By Ismail Khan and Ihsanullah Tipu Mehsud | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/stowage-and-design-problems-are-cited-in-south-korea-ferry-disaster.html | Prosecutors Cite Stowage and Design in Korean Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/voting-fraud-stubbornly-hangs-over-afghanistan-election.html | Voting Fraud Hangs Stubbornly Over Afghan Elections With Runoff Likely | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/britain-syria-war.html | Britain Police Aim to Keep Britons Out of Syrias War | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/seizing-on-economic-woes-italys-mob-spreads-reach-in-europe.html | Italys Mob Extends Reach in Europe | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/thousands-of-same-sex-couples-have-married-in-france.html | Gay Couples Saying I Do Across France by Thousands | By Maa de la Baume and Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/ukraine-crisis.html | Ukraines Attack on Militants Succeeds Only in Riling Russia | By C J Chivers Neil MacFarquhar and Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/un-finds-humanitarian-aid-still-blocked-in-syria-despite-resolution.html | UN Finds Syrian Aid Still Blocked | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/zero-motivation-and-point-and-shoot-take-top-prizes-at-tribeca-film-festival/ | Prizes Awarded at Tribeca Film Festival | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/justice-dept-offers-bank-of-america-a-mortgage-deal/ | Justice Dept Seeks Deal With Bank Over Loans | By Jessica SilverGreenberg and Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/michael-glawogger-austrian-filmmaker-is-dead-at-54.html | Michael Glawogger 54 Austrian Filmmaker | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/alternative-to-pap-test-is-approved-by-fda.html | Alternative to Pap Test Is Approved by FDA | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/for-e-cigarettes-the-regulatory-battle-now-begins.html | For ECigarettes the Regulatory Battle Now Begins | By Sabrina Tavernise and Barry Meier | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/in-florida-tomato-fields-a-penny-buys-progress.html | In Florida Tomato Fields a Penny Buys Progress | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/lobbying-efforts-intensify-after-fcc-tries-3rd-time-on-net-neutrality.html | Lobbying Surges Over Web Rules | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/a-supplement-retailer-pumps-up-consumers.html | A Supplement Retailer Pumps Up Consumers | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/an-ivy-league-newspaper-may-be-going-mostly-online.html | An Ivy League Newspaper May Be Going Mostly Online | By Ravi Somaiya and Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/ladies-home-journal-to-become-a-quarterly.html | Ladies Home Journal to Become a Quarterly | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/trailing-canada-us-starts-a-push-for-safer-oil-shipping.html | Trailing Canada US Starts a Push for Safer Oil Shipping | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-fragile-romance-unfolds-in-the-girl-and-death.html | The Girl and Death | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-jew-poses-as-a-nazi-in-walking-with-the-enemy.html | Walking With the Enemy | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/ape-by-joel-potrykus-follows-a-tortured-loser.html | Ape | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/desert-riders-examines-abuses-in-the-camel-race-industry.html | Desert Riders | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-grand-slammed-an-aspiring-pitcher-goes-nowhere-fast.html | Grand Slammed | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marvin-seth-and-stanley-examines-family-relationships.html | Marvin Seth and Stanley | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/tanzania-a-journey-within-an-emotional-travelogue.html | Tanzania A Journey Within | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/we-could-be-king-about-a-high-school-football-merger.html | We Could Be King | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/accusations-over-assault-at-columbia.html | Students File Complaints on Assaults at Columbia | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/city-worker-is-charged-with-fraud-of-medicaid.html | City Worker Is Charged With Fraud of Medicaid | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/de-blasio-names-chief-of-agency-overseeing-sick-pay-law.html | Mayor Names Chief of Agency Overseeing Sick Pay Law | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/effort-to-remove-landlord-who-made-units-unlivable.html | Effort to Remove Landlord Who Made Units Unlivable | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/judge-rejects-state-limit-on-donations-to-super-pacs.html | Judge Rejects State Limit on Donations to Super PACs | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/museumgoers-wonder-why-doesnt-the-whale-fall.html | Why Doesnt the Blue Whale Fall | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/pre-k-applicants-up-36-this-year-mayors-challenge-is-finding-seats.html | PreK Applicants Up 36 This Year Mayors Challenge Is Finding Seats | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/prosecutors-deny-targeting-dsouza-on-use-of-straw-donors.html | Prosecutors Deny Targeting DSouza on Use of Straw Donors | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/a-questionable-decision-on-egypt.html | A Questionable Decision on Egypt | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/brooks-the-piketty-phenomenon.html | The Piketty Phenomenon | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/creating-a-two-speed-internet.html | Creating a TwoSpeed Internet | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/krugman-the-piketty-panic.html | The Piketty Panic | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/the-regeneration-of-degenerate-art.html | The Regeneration of Degenerate Art | By Francis X Clines | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-face-of-mixed-martial-arts-is-trying-to-change-its-brutal-image.html | A Face of a Brutal Sport Is Trying to Change Its Image | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-fight-to-keep-college-athletes-from-the-pain-of-injury-costs.html | A Fight to Save College Athletes From the Ordeal of Injury Costs | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/missing-on-mound-a-dab-of-discretion.html | Missing on the Mound Discretion by the Dab | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/newark-bears-are-holding-a-liquidation-auction.html | Going Going | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/bulls-star-with-brooklyn-roots-is-the-same-as-ever-different.html | Bulls Star Is the Same as Ever Different | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/with-durant-struggling-grizzlies-survive.html | With Durant Struggling Grizzlies Survive | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/hockey/against-pesky-flyers-the-rangers-hope-penalties-dont-mean-trouble.html | Against Pesky Flyers the Rangers Hope Penalties Dont Mean Trouble | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaa-ensures-athletes-will-get-all-they-can-eat.html | NCAA Ensures Athletes Will Get All They Can Eat | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaafootball/labor-board-to-review-northwestern-football-case.html | NLRB to Review the Status of Athletes | By Ben Strauss and Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/cabaret-opens-with-alan-cumming-and-michelle-williams.html | Old Chums Return Where Club Is Home | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/the-great-immensity-gives-environmentalism-its-own-lyrics.html | Climate Change Onstage Singing of the Extinction of Fauna | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/a-right-to-bear-arms-twist-rallying-with-a-gun-in-hand.html | A RighttoBearArms Twist Rallying With a Gun in Hand | By Cathaleen Qiao Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/amid-overhaul-case-questions-agencys-foster-care.html | Amid Overhaul Case Questions Agencys Foster Care | By Terri Langford | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/efforts-to-snub-the-other-party-rarely-go-well.html | Efforts to Snub the Other Party Rarely Go Well | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/in-yosemite-park-a-partnership-to-help-the-tallest-residents.html | In Yosemite Park a Partnership to Help the Tallest Residents | By Carol Pogash | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/democratic-candidates-grow-more-vocal-in-supporting-health-law.html | Democratic Candidates Grow More Vocal in Supporting Health Law | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/paul-and-wealthy-libertarians-connect-as-he-weighs-running.html | Paul and Wealthy Libertarians Connect as He Weighs Running | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/provision-could-limit-us-food-aid.html | Provision Could Limit US Food Aid | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/seattle-mayor-says-effort-to-build-agreement-on-15-minimum-wage-has-faltered.html | Seattle Mayor Says Effort to Build Agreement on 15 Minimum Wage Has Faltered | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/robert-gray-a-powerhouse-in-washington-dies-at-92.html | Robert Gray a Powerhouse in Washington Dies at 92 | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/americas/gang-leader-from-mexico-gets-life-term.html | Gang Leader From Mexico Gets Life Term | By Elisabeth Malkin | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/wrong-guesses-about-north-korea-leave-us-struggling-to-adjust.html | US Confronts Consequences of Underestimating North Korean Leader | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/2-journalists-in-lebanon-are-charged-by-tribunal.html | 2 Journalists in Lebanon Are Charged by Tribunal | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/if-assad-wins-war-challenge-from-his-own-sect-may-follow.html | If Assad Wins War Challenge From His Own Sect May Follow | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/21/tribeca-first-timers-chris-messina/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/22/tribeca-first-timers-brnice-marlohe/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/23/tribeca-first-timers-nate-parker/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/berlin-philharmonic-starts-its-own-record-label/ | Berlin Philharmonic Starts Record Label | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/james-earl-jones-to-star-on-broadway-in-you-cant-take-it-with-you/ | James Earl Jones Returning to Broadway | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://www.nytimes.com/2014/04/25/technology/digital-mapping-may-be-nokias-hidden-jewel.html | Digital Mapping May Be Nokias Hidden Gem | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/25/monty-python-reunion-show-to-be-screened-in-theaters/ | Monty Python Reunion Headed to Theaters | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/ex-finance-chief-at-bank-of-america-to-pay-7-5-million-in-settlement/ | 75 Million Settlement In Bank of America Case | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/judge-dismisses-examiners-suit-against-new-york-fed/ | Case Against New York Fed Is Dismissed | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/private-equity-takes-steps-toward-wooing-smaller-investors/ | Private Equity Takes Steps to Court Smaller Investors | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/25/business/media/seth-meyers-to-host-the-emmy-awards-on-nbc.html | Seth Meyers to Host Next Emmy Awards | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/dance-theater-of-harlem-opens-season-at-rose-theater.html | Flip Sides of a Troupe as It Returns for a 45thAnniversary Season | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/miguel-gutierrez-performs-at-the-whitney-biennial.html | Mixing and Matching Youth and Middle Age and Sequins and Tulle | By Brian Seibert | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/paul-taylors-junior-ensemble-performs-at-pace.html | A Leap Forward Here With Chamber Music | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/design/two-shows-offer-a-new-look-at-julian-schnabel.html | Recapturing the Past and Then Revising It | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/collected-stories-series-continues-at-zankel-hall.html | Tuvan Throat Singers Together in Spirit With Arvo Prt | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/michael-feinstein-and-company-celebrate-vintage-jazz.html | Still the Gershwins but Dig That Pace | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/new-system-allows-artists-seeking-instruments-to-borrow-not-beg.html | Instrument Lending A Way to Borrow Not Beg | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/television/nature-is-a-threat-in-tornado-alley-and-will-to-live.html | Fear Is in the Forecast Whatever the Weather | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/video-games/the-last-of-us-left-behind-a-game-with-the-unexpected.html | In a World Filled With Zombies 2 Girls Still Find Magic at the Mall | By Chris Suellentrop | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/books/writing-in-english-novelists-find-inventive-new-voices.html | Using the Foreign to Grasp the Familiar | By William Grimes | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/amazons-shrinking-profit-sets-off-a-seismic-shock-to-its-shares.html | A Tremor After Amazons Profit Shrinks | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/fewer-us-high-school-graduates-opt-for-college.html | Fewer US Graduates Opt for College After High School | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/currencys-drop-in-china-complicates-trade-markets.html | A PolicyMaking Mystery in the Renminbis Decline | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/standard-and-poors-cuts-its-rating-on-russia-citing-capital-flight.html | Russia Raises Rate to Bolster Economy After SP Cuts Its Debt Rating | By Andrew E Kramer and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/profit-at-ford-motor-plunges-39.html | New Vehicles and Recalls Cut Ford Profit | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/crosswords/bridge/a-deal-from-a-vanderbilt-knockout-teams-match.html | A Deal From a Vanderbilt Knockout Teams Match | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/connecticut-teenager-is-fatally-stabbed-by-fellow-student-police-say.html | Girl Fatally Stabbed at School in Connecticut on Day of Prom | By Nate Schweber and Michael Schwirtz | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/indictment-expected-for-representative-michael-grimm.html | Congressman Said to Face US Charges of Fraud | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/port-authority-should-give-control-of-path-to-nj-transit-report-says.html | Report Says NJ Transit Not Port Authority Should Run PATH Lines | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/rubiks-redux-a-colorful-cube-puzzles-anew.html | A Cube With a Twist At 40 It Puzzles Anew | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/football/earl-morrall-backup-quarterback-in-dolphins-perfect-season-dies-at-79.html | Earl Morrall Is Dead at 79 Led 2 Teams to Super Bowl | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/northwestern-football-players-cast-votes-on-union.html | Waiting Game Follows Union Vote by Northwestern Players | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/how-a-night-with-janis-joplin-was-suddenly-canceled.html | It Took a Little Piece of Their Hearts | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/theaterspecial/a-look-at-this-years-broadway-choreography.html | Seven Ways to Dance to a Tony Award | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/upshot/when-the-iron-horse-almost-played-tarzan.html | Hoping to Try a New Swing Gehrig Missed | By Michael Beschloss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-spiritual-legacy-endures-in-healthy-eating.html | Legacy of Spiritual Master Endures in Healthy Meals Served by His Followers | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/douglas-l-coleman-82-dies-found-a-genetic-cause-of-obesity.html | Douglas L Coleman 82 Found a Genetic Cause of Obesity | By Lawrence K Altman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/infertility-endured-through-a-prism-of-race.html | Infertility Endured Through a Prism of Race | By Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/obama-administration-plan-seeks-to-rate-teacher-training-programs.html | Obama Administration Plans New Rules to Grade Teacher Training Programs | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/national-advocacy-group-takes-local-political-turn.html | National Advocacy Group Takes Local Political Turn | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/sheriff-arpaio-embraces-his-hollywood-moment-as-critical-film-screens.html | Sheriff Joe Arpaio Embraces His Hollywood Moment | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/shortfall-may-force-more-cuts-at-philadelphia-schools.html | With Philadelphia Shortfall Schools Face Renewed Cuts | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/south-sudan.html | South Sudan Releases Four Accused of Plotting Coup | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/americas/ecuador-a-us-office-is-closed.html | Ecuador A US Office Is Closed | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/chinese-vice-president-warns-hong-kong-over-protests.html | China Warns Hong Kong Over Chance of Protests | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/north-korea-says-it-detained-a-us-tourist.html | North Korea Says It Detained US Tourist Seeking Shelter There | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/obama-asia.html | Obama Offers Support to South Korea at a Moment of Trauma and Tension | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/for-leader-of-soviet-rock-band-an-unwanted-appropriation.html | An Unwanted Reprise Riles a Soviet Rocker | By Sally McGrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/ukraine-crisis.html | Defying Moscow Ukraine Threatens to Blockade ProRussian Militants | By Andrew Higgins and C J Chivers | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/collapse-of-peace-talks-leaves-israel-in-precarious-position.html | Collapse of Peace Talks Gives Israel Easy Exit but Leaves It in a Precarious Spot | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/egypt-religious-minorities.html | Vow of Freedom of Religion Goes Unkept in Egypt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/militant-rally-in-iraq-ends-in-deadly-sectarian-bombing.html | Iraqi Militants Stage Political Rally Then Bombs Go Off | By Tim Arango and Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/qatar-us-couple-seeks-respite.html | Qatar US Couple Seeks Respite | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/giving-away-money-and-making-sure-its-put-to-work.html | Donating and Making Sure the Money Is Put to Work | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/health-care-apps-offer-patients-a-more-active-role.html | Health Care Apps Offer Patients an Active Role | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/private-citizen-bloombergs-philosophy-on-philanthropy.html | Private Citizen Bloomberg on Philanthropy | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/welcoming-love-at-an-older-age-but-not-necessarily-marriage.html | Welcoming Love at an Older Age but Not Necessarily Marriage | By Stanley Luxenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/as-parents-make-their-own-industry-tries-to-adapt.html | The Baby Food Battle | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/media/philadelphia-newspapers-to-be-sold-to-insiders.html | Philadelphia Newspapers to Be Sold to Insiders | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/city-suspends-dispatchers-over-ambulance-delay-in-fatal-fire.html | City Suspends Dispatchers Over Ambulance Delay in Fatal Fire | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/for-de-blasio-carriage-horse-ban-is-no-walk-in-the-park.html | For de Blasio Carriage Horse Ban Is No Walk in the Park | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/ice-cream-cones-for-children-and-loot-for-a-thief.html | Ice Cream Cones for Children and Loot for a Thief | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/new-york-will-keep-affordable-care-act-health-plans-restricted.html | New York Will Keep Health Plans Restricted | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/refugees-of-irish-famine-to-get-a-proper-burial.html | Refugees of Irish Famine to Get a Proper Burial | By Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/sensing-slight-by-mayor-city-council-asserts-its-role-in-land-use-process.html | Sensing Slight by Mayor City Council Asserts Its Role in Land Use Process | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/a-beating-in-detroit.html | A Beating in Detroit | By Charlie LeDuff | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/blow-a-ranchers-romantic-revisionism.html | A Rancher8217s Romantic Revisionism | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/casinos-in-the-exurbs.html | Casinos in the Exurbs | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/collins-of-fox-and-the-cattle.html | Of Fox and the Cattle | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/double-standards-in-bankruptcies.html | Double Standards in Bankruptcies | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/new-yorks-medicaid-challenge.html | New Yorks Medicaid Challenge | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/nocera-buffett-punts-on-pay.html | Buffett Punts on Pay | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/wise-controls-on-e-cigarettes.html | Wise Controls on ECigarettes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/bruised-after-trip-yankees-stagger-in-lopsided-loss-to-angels.html | Bruised After Trip Yanks Stagger Through Lopsided Loss to Angels | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/granderson-caps-ninth-inning-rally-for-the-mets.html | Granderson Caps NinthInning Rally for the Mets | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/pujols-issues-a-reminder-of-his-place-in-history.html | Pujols Issues a Reminder of His Place in History | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/grizzlies-defense-pushes-limits-of-durant-westbrook-tandem.html | A Balanced Threat to a TwoMan Show | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/nets-avoid-collapse-and-put-raptors-in-a-hole.html | Nets Nearly Collapse but End Up Standing Tall | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/flyers-even-series-as-rangers-follow-a-playoff-pattern.html | Flyers Even Series as Rangers Follow a Playoff PatterN | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/up-or-down-by-man-flyers-finally-seem-headed-in-right-direction.html | Flyers Up or Down a Man Appear Headed in the Right Direction | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/ncaabasketball/given-a-choice-athletes-may-prefer-none-and-done.html | Given a Choice Athletes May Prefer None and Done | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/olympics/phelps-return-brings-more-eyes-to-young-swimmers.html | Guard Is Changing but a Sports Warden Remains the Same | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/suit-claims-drug-free-sport-mishandled-tests.html | In Suit ExEmployee Says DrugTest Firm Mishandled Result | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-walmart-fortune-spreading-charter-schools.html | A Walmart Fortune Spreading Charter Schools | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/detroit-and-retirees-reach-deal-in-bankruptcy-case.html | Detroit and Retirees Reach Deal in Bankruptcy Case | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/phone-company-bid-to-keep-data-from-nsa-is-rejected.html | Phone Company Bid to Keep Data From NSA Is Rejected | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/immigration-resurfaces-in-tough-talk-by-speaker.html | Immigration Resurfaces in Tough Talk by Speaker | By Ashley Parker and Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/in-washington-even-an-accord-ends-in-discord.html | A Consensus in Washington but No Action | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/republican-resigns-from-bloomberg-gun-safety-group.html | Republican Resigns From Bloomberg Gun Safety Group | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/nigerian-film-touches-nerve-over-civil-war.html | Nigerian Movie Appears to Hit Nerve Over War | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/in-land-that-values-ivory-wild-elephants-find-a-safe-haven.html | In Land That Values Ivory Wild Elephants Find a Safe Haven | By Andrew Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/european-firms-seek-to-minimize-russia-sanctions.html | European Firms Seek to Minimize Russia Sanctions | By Alison Smale and Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/us-ran-social-media-programs-in-afghanistan-and-pakistan.html | US Says It Built Digital Programs Abroad With an Eye to Politics | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/14/when-boating-with-young-children/ | When Boating With Kids | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/16/a-scottish-trail-will-celebrate-john-muir/ | Hiking Honoring a Conservationist | By Charu Suri | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/21/a-new-zealand-trail-is-open-for-cyclists/ | Biking A Route Opens for Cyclists | By Ashley Winchester | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/21/indie-fashion-icons-jennifer-mankins-bird-jane-mayle-on-nyc-style/ | In Conversation Independence Day | By Kari Molvar | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/22/jumpsuits-for-men/ | In Fashion Jump In | By Jason Rider | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/is-it-ok-to-mine-real-relationships-for-literary-material.html | When Robert Lowell Used His Exwifes Letters His Poetry Elizabeth Bishop Told Him Art Just Isnt Worth That Much What Do You Make of Mining Actual Relationships for Literary Material | By Francine Prose and Leslie Jamison | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/if-a-bubble-bursts-in-palo-alto-does-it-make-a-sound.html | If a Bubble Bursts in Palo Alto Does It Make a Sound | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/pelham-bay-the-bronx-a-blend-of-urban-and-suburban.html | A Blend of Urban and Suburban | By Alison Gregor | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/a-craft-beer-pub-crawl-in-the-kitchen-of-japan.html | Craft Beer in the Kitchen of Japan | By Ingrid K Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/hotel-review-vander-urbani-resort-in-ljubljana-slovenia.html | In the Old Town a Riverside Retreat | By Elisa Mala | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/restaurant-report-the-coalhouse-in-gower-wales.html | A Stylish Spot by the Sea | By Ondine Cohane | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/john-oliver-launches-last-week-tonight-on-hbo.html | Now Nattering on His Own Throne | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/harvey-weinstein-remembers-gabriel-garcia-marquez.html | A Man of Magic in the Real World | By Harvey Weinstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-rights-of-man-and-beast.html | The Rights of Man and Beast | By Charles Siebert | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-renter-does-the-math.html | A Renter Does the Math | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/a-lyons-reunion-at-the-vineyard.html | A Lyons Reunion at the Vineyard | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/amber-gray-on-an-octoroon-at-soho-rep.html | Returning to an Impossible Role | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-lovesong-of-alfred-j-hitchcock-at-59e59-theaters.html | Coloring in a Hitchcock Profile | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/all-aboard-the-orient-local.html | All Aboard the Orient Local | By Gideon LewisKraus | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/chasing-elusive-flowers-in-south-africa.html | On an African Safari Chasing Wildflowers | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/ice-climbing-in-an-alaskan-glacial-paradise.html | Ice Climbing in a Glacial Paradise | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://well.blogs.nytimes.com/2014/04/24/why-chocolate-is-good-for-us/ | Chocolaty Goodness | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/a-fighting-chance-by-elizabeth-warren.html | Massachusetts Maverick | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/forcing-the-spring-by-jo-becker.html | Eyes on the Prize | By Linda Hirshman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-price-of-silence-by-william-d-cohan.html | Nothing to Cheer About | By Caitlin Flanagan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Modern-Love-My-Illness-the-Third-Partner-in-Our-Relationship.html | My Illness the Third Partner in Our Relationship | By Eric Trump | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Social-qs-Questions-of-etiquette-in-difficult-situations.html | Dial Down the Anger | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-real-house-candidates-of-beverly-hills.html | The Real House Candidates of Beverly Hills | By Mark Leibovich | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/locke-with-tom-hardy-is-a-minimalist-vehicle.html | A Road Movie but With No Rest Stops | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-glorious-front-yard.html | A Glorious Front Yard | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-law-and-the-face-of-the-city.html | A Law and the Face of the City | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-mission-of-a-different-kind.html | A Mission of a Different Kind | By Julie Satow | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/in-high-gear.html | In High Gear | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/short-sales-on-the-decline.html | Short Sales on the Decline | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/the-case-of-the-disappearing-chintz.html | The Case of the Disappearing Chintz | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-women-of-a-raisin-in-the-sun.html | The Women of A Raisin in the Sun | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/frances-mayes-on-the-lure-of-southern-landscapes.html | Frances Mayes on the Lure of Southern Landscapes | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/snapping-good-photos-with-your-phone.html | Through a Phones Lens | By James Hill | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/the-housing-market-is-still-holding-back-the-economy-heres-why.html | Postponing the American Dream | By Neil Irwin | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/25/big-ticket-for-13-4-million-hitching-post-included/ | Hitching Post Included | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/25/haiku-challenge-a-poets-picks/ | A Poets Picks | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://lens.blogs.nytimes.com/2014/04/25/far-out-and-close-up/ | His Beat Friends | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/movies/daniel-anker-documentary-filmmaker-dies-at-50.html | Daniel Anker 50 Made Documentary on Scottsboro Boys | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/bake-and-switch.html | Bake and Switch | By Bruce Handy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/hello-stranger.html | Hello Stranger | By Elizabeth W Dunn and Michael Norton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/switzerlands-toxic-prosperity.html | The Toxic Price of Prosperity | By Dan Fagin | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/the-global-diabetes-epidemic.html | A Global Diabetes Epidemic | By Kasia Lipska | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/die-hard-ballet-fans-passionate-and-partisan.html | Grand Performances in the Seats | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/kara-walker-creates-a-confection-at-the-domino-refinery.html | Rarely One for Sugarcoating | By Blake Gopnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/damon-albarn-is-releasing-everyday-robots.html | A Sonic Explorer Tries a Solo Turn | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/once-top-musicians-organists-see-loss-of-relevance.html | A Harmonic Drone Subsides in Britain | By Michael White | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/readers-name-some-favorite-musical-surprises-of-their-own.html | Bombshells Felt in the Balcony | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/teen-jorge-drexler-and-secret-sisters-have-new-albums.html | Giving New Voice to Troubled Relationships | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoreviews/resisting-the-911s-gravitational-pull.html | Resisting the 911s Gravitational Pull | By Ezra Dyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoshow/in-china-dawn-of-a-gilded-age.html | In China Dawn of a Gilded Age | By Jerry Garrett | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/collectibles/bugatti-a-family-of-artists-working-in-many-media.html | A Family of Artists Working in Many Media | By John Lamm | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/not-flared-nostrils-but-nostrils-with-flair.html | Not Flared Nostrils but Nostrils With Flair | By Phil Patton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/i-pity-the-poor-immigrant-by-zachary-lazar.html | Ganglands | By Rich Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/in-paradise-by-peter-matthiessen.html | Let Us Remember | By Donna Rifkind | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/its-complicated-by-danah-boyd.html | Status Update | By Alissa Quart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/living-with-a-wild-god-by-barbara-ehrenreich.html | Vision Quest | By Parul Sehgal | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/mount-terminus-by-david-grand.html | Directors Cut | By Owen King | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/no-good-men-among-the-living-by-anand-gopal.html | Hostile Climate | By Kim Barker | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/praying-drunk-by-kyle-minor.html | Favorite Sins | By Nicholas Mancusi | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/supreme-commander-and-the-most-dangerous-man-in-america.html | Retreat and Advance | By Lynne Olson | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-brunist-day-of-wrath-by-robert-coover.html | Apocalypse Again | By Stephen Burn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-crusades-of-cesar-chavez-by-miriam-pawel.html | The Man and the Message | By Thomas Geoghegan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-gardener-of-versailles-by-alain-baraton-and-more.html | In the Garden | By Dominique Browning | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-ogallala-road-by-julene-bair.html | Unsustainable Living | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-wrong-enemy-by-carlotta-gall.html | Double Game | By Patrick Cockburn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/varieties-of-the-visible-world.html | Varieties of the Visible World | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Feuding-in-140-Characters-social-media-twitter.html | Feuding in 140 Characters | By Henry Alford | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Thomas-Piketty-the-Economist-Behind-Capital-in-the-Twenty-First-Century-sensation.html | Hey Big Thinker | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/a-conversation-with-liz-smith-gossip-columnist-and-jess-cagle-editorial-director-of-people-magazine.html | Oh How They Like to Dish | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/bill-cunningham-on-mens-sneakers.html | On the Right Foot | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/boy-george-still-on-the-scene-despite-lady-gaga.html | Still on the Scene Despite Lady Gaga | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/kinfolk-magazine-the-martha-stewart-living-of-the-portland-set.html | Better Homes and Hipsters | By Tim Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/prom-looks-now-include-vintage-clothing-and-styles-from-the-red-carpet.html | A Formal Breakup With Prom Wear | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/on-the-road-to-matrimony-a-detour-for-a-president.html | On the Road to Matrimony a Detour for a President | By Rebecca Haithcoat | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/a-country-in-bloom.html | A Country in Bloom | Photographs by Matthew Pillsbury | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/mookie-wilson-on-life-after-the-mets.html | I Miss Being on the Field Right Now | Interview by Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/occupy-my-condo.html | Occupy My Condo | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/on-their-death-bed-physical-books-have-finally-become-sexy.html | Thy Neighbors FloortoCeiling Bookshelves | By Mireille Silcoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/playing-the-cards.html | Playing the Cards | By Brooks Haxton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-killed-anna-mae.html | Who Killed Anna Mae | By Eric Konigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-made-that-packing-peanut.html | Who Made That Packing Peanut | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/belle-and-slaverys-end-in-britain.html | A Portrait and the History It Holds | By Carrie Rickey | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/from-internet-chat-to-related-projects-mean-girls-endures.html | 10 Years Later the Clique Still Reigns | By Megan Angelo | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/homevideo/dvds-bergmans-persona-and-dreyers-master-of-the-house.html | Blurring Boundaries and Meaning | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/ida-and-the-german-doctor-reframe-a-familiar-narrative.html | Stumbling Onto Reminders of Holocaust | By Saul Austerlitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/jon-favreau-serves-up-a-smaller-film-chef.html | Hot Off the Grill Steak and a Movie | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/matt-harvey-a-day-off-in-a-year-off.html | A Day Off in a Year Off | By Kathleen Lucadamo | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/the-ever-expanding-uzbek-flower.html | The EverExpanding Uzbek Flower | By Andrew Cotto | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-dangers-of-friends.html | Friends Can Be Dangerous | By Laurence Steinberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/36-hours-in-belo-horizonte-brazil.html | 36 Hours Belo Horizonte Brazil | By Seth Kugel | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/along-the-oslo-fjord-an-arts-district-springs-up.html | An Instant Arts District Springs Up Along the Fjord | By Elisa Mala | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/massaging-your-soul.html | Massaging Your Soul | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://artsbeat.blogs.nytimes.com/2014/04/26/rare-encore-at-the-met-as-mexican-tenor-stirs-crowd/ | At the Met an Audience Stands Up for a StandIn | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://opinionator.blogs.nytimes.com/2014/04/26/a-masters-in-chick-lit/ | A Masters in Chick Lit | By Karin Gillespie | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/hans-hollein-architect-of-witty-designs-dies-at-80.html | Hans Hollein 80 Architect of Witty Designs Is Dead | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/e-cigarettes-take-hold-in-oklahoma.html | Vaporland | By Matt Richtel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/from-outside-or-inside-the-deck-looks-stacked.html | From Outside or Inside the Deck Looks Stacked | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/sd-shibulal-of-infosys-write-it-down-and-follow-through.html | Write It Down and Follow Through | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/the-search-for-our-inner-lie-detectors.html | The Search for Our Inner Lie Detectors | By Matt Richtel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/crosswords/chess/world-champion-shows-vulnerability-in-azerbaijan.html | World Champion Shows Vulnerability in Azerbaijan | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/jobs/a-friday-night-of-bartending-without-the-lights.html | A Friday Night Without the Lights | By Nicole C Kear | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-south-pacific-in-millburn.html | A Time of SoulSearching Not Cynicism | By Ken Jaworowski | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-sultans-turkish-restaurant.html | Kebabs With a Side of Belly Dancing | By Christopher Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-the-greek-village-in-northvale.html | A Pantheon of the Feasts of Greece | By Fran Schumer | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-zuppa-in-yonkers.html | Where Nutella Has a Big Role Even at Dinner | By Emily DeNitto | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/airbnb-host-welcomes-travelers-from-all-over.html | Another Day Another Stranger | By N R Kleinfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/answering-questions-about-new-york.html | Answering Questions About New York | By Michael Pollak | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/fill-the-pantry-skip-the-line.html | Fill the Pantry Skip the Line | By Jonah Engel Bromwich | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/healer-at-the-pit-stop.html | Healer at the Pit Stop | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/lawyer-for-suspect-in-connecticut-stabbing-says-his-client-will-likely-be-tried-as-an-adult.html | Suspect in Stabbing at Connecticut School Is Described as Popular | By Nate Schweber and Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/nature-is-all-around-but-an-ornate-house-is-a-draw-in-islip.html | Nature Is All Around but an Ornate House Is a Draw | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/retro-setting-modern-diner-fare-at-schnackenbergs-luncheonette.html | Retro Setting Modern Diner Fare | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/tea-bars-a-new-kind-of-watering-hole.html | A Twist on the Neighborhood Bar | By Susan M Novick | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/trying-to-save-a-quiet-place-on-staten-island.html | Trying to Save a Quiet Place | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/yonkers-as-gallery.html | The City as Gallery | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/bruni-the-angel-in-larry-kramer.html | The Angel in Larry Kramer | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/deborah-a-p-hersman.html | Deborah A P Hersman | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/disarmament-for-spousal-abusers.html | Disarmament for Spousal Abusers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/douthat-the-popes-phone-call.html | The Popes Phone Call | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/dowd-slaves-to-prejudice.html | Slaves to Prejudice | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/friedman-who-will-influence-whom.html | Who Will Influence Whom | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/kristof-religion-for-1000-alex.html | Religion for 1000 Alex | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/meaningful-progress-with-iran.html | Meaningful Progress With Iran | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/obamas-high-profile-tour-of-asia-hits-speed-bumps.html | Obamas HighProfile Tour of Asia Hits Speed Bumps | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-bodies-that-guard-our-secrets.html | The Bodies That Guard Our Secrets | By Jonathan Reisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-feast-of-pain.html | The Feast of Pain | By Tim Kreider | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-koch-attack-on-solar-energy.html | The Koch Attack on Solar Energy | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-media-has-a-woman-problem.html | The Media Has a Woman Problem | By Liza Mundy | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/a-winning-braves-recipe-no-matter-the-ingredients.html | A Winning Braves Recipe No Matter the Ingredients | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/facebook-data-show-yankees-are-favored-over-mets-throughout-new-york.html | Clinging to Mets in a Yankees Tide | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/unlikely-yankees-cast-pieces-together-a-win.html | Unlikely Cast for Yanks Pieces Together a Win | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nba-clippers-owner-donald-sterling.html | NBA Probing Racial Remarks Tied to Owner | By Scott Cacciola and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nets-squeeze-a-grin-from-the-basketball-gods.html | Laying Foundation With Playoff Frenzy | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/wizards-relish-the-playoffs-and-the-long-lines.html | Wizards Relish the Playoffs and the Long Lines | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/boston-marathon-filled-with-a-compassionate-spirit.html | Exhaustion Prevails So Does Generosity | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/coaching-duo-adjusts-for-family.html | Coaching Duo Adjusts for Family | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/keeping-up-on-ice-begins-in-sweltering-heat.html | For Some the Effort to Keep Up on the Ice All Season Begins in Sweltering Heat | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/letters-to-the-editor.html | Saving Golf by Bastardizing It | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/recapturing-heart-of-a-derby-upset.html | Recapturing Heart of a Derby Upset | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/reporter-digging-into-scandal-hits-a-universitys-raw-nerve.html | Reporter Digging Into Scandal Hits a University8217s Raw Nerve | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/after-breakup-clubs-in-israel-may-remarry.html | Team Founded by Unhappy Fans May Buy the Club They Abandoned | By Michael Yokhin | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/upcoming-games-will-shape-jose-mourinhos-future-with-chelsea.html | Facing Challenges Amid the Tempests | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/union-effort-at-northwestern-may-not-mean-much-for-public-colleges.html | Union Effort at Northwestern May Not Mean Much for Public Colleges | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/unrelenting-will-toward-victory-drives-teenager.html | Unrelenting Will Toward Victory Drives Teenager | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/a-birdbath-size-hole-and-the-future-of-golf.html | A BirdbathSize Hole and the Future of Golf | By Charles McGrath | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/it-will-save-lives-but-whats-the-cost.html | For Drugs That Save Lives a Steep Cost | By Elisabeth Rosenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/technology/a-student-data-collector-drops-out.html | A Data Collector Drops Out | By Natasha Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/getting-into-the-ivies.html | Getting Into the Ivies | By David Leonhardt | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/how-a-gulf-settlement-that-bp-once-hailed-became-its-target.html | How a Gulf Settlement That BP Once Hailed Became Its Target | By Campbell Robertson and John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/new-law-is-limiting-standardized-tests-but-not-prep-work.html | New Law Is Limiting Standardized Tests but Not Prep Work | By Morgan Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/old-story-in-politics-resonates-in-new-era.html | Old Story in Politics Resonates in New Era | By Christopher Kelly | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/once-a-legislator-now-an-underdog-trying-to-return.html | Once a Legislator Now an Underdog Trying to Return | By Julin Aguilar | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/governor-with-eye-on-2016-finds-his-rise-under-scrutiny.html | Governor With Eye on 2016 Finds His Rise Under Scrutiny | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-california-a-fevered-rush-for-gun-permits.html | In California a Fevered Rush for Gun Permits | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghan-panel-claims-to-find-secret-prisons.html | Afghan Panel Claims to Find Secret Prisons | By Azam Ahmed and Taimoor Shah | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghanistan-elections.html | Afghan Voters Signaling a Turn | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/attack-on-journalist-starts-battle-in-pakistani-press.html | Attack on Journalist Starts Battle in Pakistani Press | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/australia-likely-to-widen-search-for-debris-from-plane.html | Australia May Expand Search for Jet | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/on-a-trip-that-avoids-beijing-obamas-eye-remains-on-china.html | On a Trip That Avoids Beijing Obama Keeps His Eye on China | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/for-russia-negatives-seem-to-outweigh-positives-of-an-invasion.html | For Russia Negatives Seem to Outweigh Positives of an Invasion | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/pope-john-XXIII-and-pope-john-paul-II-canonization.html | Sainthood for 2 Predecessors Allows Pope to Straddle Divide | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/ukraine-crisis.html | Militants Resist Calls to Free European Military Observers Held in Eastern Ukraine | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/slow-grinding-strategy-of-inflicting-syria-misery.html | Slow Grinding Strategy of Inflicting Syria Misery | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/your-money/in-a-stock-trade-its-man-vs-machine.html | In a Stock Trade Its Man vs Machine | By David Segal | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://thelede.blogs.nytimes.com/2014/04/27/reaction-to-the-remarks-linked-to-donald-sterling/ | Counterpoints to Offensive Remarks | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/a-conversation-began-and-never-stopped.html | A Conversation Began and Never Stopped | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/it-all-started-on-the-playground.html | It All Started on the Playground | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-hidden-chapter-in-world-war-ii-history.html | A Hidden Chapter in World War II History | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-marriage-of-visual-masters.html | A Marriage of Visual Masters | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-click-clack-ding-the-american-typewriter-at-the-new-britain-museum-of-american-art.html | The Elegance of Clattering Machines | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/george-mcdonald-90-dies-helped-save-newspaper-jobs.html | George McDonald 90 Dies Helped Save Newspaper Jobs | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/mollusks-but-no-tiles-no-trains.html | Mollusks but No Tiles No Trains | By Liz Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/new-york-finds-space-for-3-charter-schools.html | New York Finds Space for 3 Charter Schools | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/mejias-hot-streak-goes-cold-and-the-mets-lead-withers.html | A Young Pitcher and Catcher Show They Still Need Work | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/comments-linked-to-sterling-put-clippers-players-in-ethical-bind.html | A Disturbing Tape and a Potential Moral Quandary | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/bruins-beat-red-wings-and-are-set-to-rekindle-canadiens-rivalry.html | Bruins Advance and Are Set to Rekindle Rivalry | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/easy-to-target-but-often-hard-to-send-packing.html | Easy to Target but Often Hard to Send Packing | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/one-mother-7-dead-newborns-and-a-stunned-community-in-utah.html | One Mother 7 Dead Newborns and a Stunned Community in Utah | By Jack Healy and Serge F Kovaleski | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-poorest-states-political-stigma-is-depressing-participation-in-health-law.html | In Poorest States Political Stigma Is Depressing Participation in Health Law | By Jackie Calmes | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/south-korean-prime-minister-resigns-over-ferry-disaster.html | South Korean Prime Minister Offers to Resign Over Deadly Ferry Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/scots-ponder-should-they-stay-or-should-they-go.html | Scots Ponder Should They Stay or Should They Go | By Steven Erlanger and Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/palestinian-leader-shifts-on-holocaust.html | Mahmoud Abbas Shifts on Holocaust | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/sanctions-revive-search-for-secret-putin-fortune.html | Sanctions Revive Search for Secret Putin Fortune | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/whirling-forward-beyond-a-founder.html | Whirling Forward Beyond a Founder | By Jack Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/a-lamentation-for-assyria.html | A Lamentation for Assyria | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/church-band-with-a-legacy.html | Church Band With a Legacy | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/violin-and-chorus-in-unusual-hybrid.html | Violin and Chorus in Unusual Hybrid | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/campaign-to-save-a-carny-mainstay.html | Campaign to Save a Carny Mainstay | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/alice-lives-right-here.html | Alice Lives Right Here | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/24/ex iphone/ | An iPhone Insider Shares His Story | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/25/rite-of-summer-series-to-bring-eclectic-music-to-governors-island/ | Rite of Summer Sets Eclectic Music Lineup | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/27/chef-and-keep-on-win-tribeca-audience-awards/ | Chef and Keep On Win Tribeca Audience Awards | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/27/for-fitness-bands-slick-marketing-but-suspect-results/ | The Hype of Fitness Bands May Not Match the Results | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/france-warns-alstom-on-possible-g-e-alliance/ | France Defers GE Plan to Buy Energy Business | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/soured-mortgages-attract-institutional-dollars/ | Soured Mortgages Attract Institutional Dollars | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/26/us/politics/david-w-burke-trusted-aide-to-powerful-men-dies-at-78.html | David W Burke 78 Trusted Aide to Powerful Men Dies | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/baldwin-through-dance-adapts-a-poem-and-a-novel.html | Celebrating a Poem and a Novel by James Baldwin With Movement | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/wheeldons-alice-to-play-in-new-york.html | Wheeldons Alice to Play in New York | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/design/museum-draws-donatello-from-italy.html | Museum Draws Donatello From Italy | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/a-conductor-rehired-now-must-rebuild.html | A Conductor Rehired Now Must Rebuild | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/barbara-cook-at-86-swings-at-symphony-space.html | A Matriarch With Stories to Tell and a Love of Swing to Share | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/collected-stories-at-zankel-hall-explores-a-tragic-tale.html | After a Drowning Musical Bones Wash Ashore | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/emerson-string-quartet-at-alice-tully-hall.html | A String Quartet Sits in Solidarity and Delivers Shostakovich | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/video-games/a-gaming-company-devoted-to-narrative-tackles-thrones.html | A Gaming Company Devoted to Narrative Tackles Thrones | By Laura Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/books/the-snow-queen-by-michael-cunningham.html | Two Brothers in the Icy Grip of Midlife | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/nuclear-industry-gains-carbon-focused-allies-in-push-to-save-reactors.html | Nuclear Industry Gains CarbonFocused Allies in Push to Save Reactors | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/a-european-energy-executives-delicate-dance-over-ukraine.html | For a European Energy Chief a Difficult Alliance | By Stanley Reed and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/china-orders-4-us-shows-off-streaming-sites.html | China Halts Streaming of 4 US Shows | By Bree Feng and Shanshan Wang | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/home-decor-chain-invites-pinterest-users-to-furnish-apartment.html | Home Dcor Retailer CB2 Invites Pinterest Users to Furnish Apartment | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/new-challenges-chip-away-at-cables-pillar-of-profit.html | New Challenges Chip Away at Cables Pillar of Profit | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/still-starting-up.html | Still Starting Up | By Jenna Wortham | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/updates-on-tech-companies-and-job-numbers.html | Updates on Tech Companies and Job Numbers | By The New York Times | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/crosswords/bridge/swiss-teams-at-the-sagamore-bridge-club-in-syosset-ny.html | Swiss Teams at the Sagamore Bridge Club in Syosset NY | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/movies/gambit-stars-colin-firth-and-cameron-diaz.html | A Caper by the Coens With a Fake Monet | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/in-new-home-bronx-dance-academy-seeks-to-step-up-its-presence.html | In New Home Bronx Dance Academy Seeks to Step Up Its Presence | By David Gonzalez | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/gees-stellar-outing-has-mets-right-where-they-expected.html | Confidence on the Rise for Gee and the Mets | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/kerr-says-he-and-jackson-have-met-to-discuss-knicks-job.html | Kerr Says He Discussed Knicks Job With Jackson | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/with-uproar-around-sterling-clippers-take-the-court.html | Amid Uproar Clippers Silently Display Solidarity | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-hold-off-flyers-to-retake-series-lead.html | After Pushing Flyers to Brink Rangers Look to Hone Killer Instinct | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/technology/few-consumers-are-buying-premise-of-mobile-wallets.html | Few Consumers Are Buying Premise of Mobile Wallets | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/theaterspecial/the-glass-menagerie-hopes-for-first-tony-nomination.html | Hoping to End a Dubious Streak | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/john-c-houbolt-lunar-pioneer-dies-at-95.html | John C Houbolt 95 Lunar Pioneer Dies | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/africa/qaddafi-son-appears-on-screen-at-his-trial.html | Qaddafi Son Appears on Screen at His Trial | By Suliman Ali Zway and Kareem Fahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/forced-to-flee-radiation-fearful-japanese-villagers-are-reluctant-to-return.html | Forced to Flee Radiation Fearful Japanese Villagers Are Reluctant to Return | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/obama-malaysia.html | In Malaysia Obama Works to Mend Troubled Ties | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/us-and-the-philippines-agree-to-a-10-year-military-pact.html | US and Philippines Agree to a 10Year Pact on the Use of Military Bases | By Mark Landler | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/John-XXIII-and-John-Paul-II-become-saints-in-historic-canonizations.html | Pope Formally Declares John XXIII and John Paul II as Saints | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/on-bridges-in-paris-clanking-with-love.html | On Bridges in Paris Clanking With Love | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/putin-rival-takes-message-to-east-ukraine.html | Putin Rival Takes Message to East Ukraine | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/ukraine.html | ProRussian Forces in Ukraine Free One of 8 Detainees | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/middleeast/syria.html | Syria Misses New Deadline as It Works to Purge Arms | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/28/a-midsummer-is-headed-for-china/ | A Midsummer Is Headed for China | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/pfizer-said-to-pursue-astrazeneca/ | Pfizer Move for AstraZeneca Seen | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://opinionator.blogs.nytimes.com/2014/04/27/no-accounting-skills-no-moral-reckoning/ | No Accounting Skills No Moral Reckoning | By Jacob Soll | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/activist-and-author-paul-robeson-jr-dies-at-86.html | Paul Robeson Jr 86 Activist and Author | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/chef-seeks-to-buy-contessa-food-business.html | Chef Seeks to Buy Contessa Food Business | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/economy/recovery-has-created-far-more-low-wage-jobs-than-better-paid-ones.html | Recovery Has Created Far More LowWage Jobs Than BetterPaid Ones | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/experimental-efforts-to-harvest-the-oceans-power-face-cost-setbacks.html | Experimental Efforts to Harvest the Oceans Power Face Cost Setbacks | By Joshua Hunt and Diane Cardwell | | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/epix-plans-to-introduce-film-on-altman.html | Epix Plans to Introduce Film on Altman | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/milq-aims-to-separate-wheat-from-social-media-chaff.html | Social Media Site Aims to Sort Webs Clamor | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/one-therapist-4-million-in-2012-medicare-billing.html | One Therapist 4 Million in 2012 Medicare Billing | By Julie Creswell and Robert Gebeloff | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/after-7-year-makeover-bronx-links-of-legend-try-to-reclaim-the-past.html | After 7Year Makeover Bronx Links of Legend Try to Reclaim the Past | By Andrew Boryga | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/by-digitizing-images-museum-opens-a-window-into-the-past.html | Digitizing Images Museum Opens a New Window Into the Past | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/cheng-chui-ping-a-smuggler-of-immigrants-dies-in-prison-but-is-praised-in-chinatown.html | A Smuggler of Immigrants Dies in Prison but Is Praised in Chinatown | By Corey Kilgannon and Jeffrey E Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/despite-twitter-backlash-new-york-police-dept-plans-to-expand-social-media-efforts.html | Despite Twitter Backlash Police Dept Plans to Expand Social Media Efforts | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/faithful-in-new-york-city-recall-impact-of-2-popes-on-their-personal-journeys.html | Faithful in City Recall Impact of 2 Popes on Their Personal Journeys | By Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/for-politician-an-indictment-looms-and-so-does-a-campaign-for-re-election.html | Indictment and Reelection Bid Loom for Politician | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/suspect-in-school-attack-had-sought-help-from-victim-friends-say.html | Suspect in School Attack Once Turned to Victim for Help Friends Say | By Vivian Yee and Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/two-teen-murders-inspire-much-sorrow-few-answers-and-no-protests-in-east-flatbush-neighborhood.html | For 2 Teenagers Murders Much Sorrow Few Answers and No Protests | By J David Goodman and Alex Vadukul | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/caution-ahead-for-municipal-ids.html | Caution Ahead for Municipal IDs | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/krugman-high-plains-moochers.html | High Plains Moochers | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/one-year-after-rana-plaza.html | One Year After Rana Plaza | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/smartphones-and-the-4th-amendment.html | Smartphones and the 4th Amendment | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-war-on-truth-in-ukraine.html | The War on Truth in Ukraine | By Keith A Darden | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-wire-next-time.html | The Wire Next Time | By Susan Crawford | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/art-sherman-ties-the-kentucky-derby-favorite-california-chrome-to-a-past-winner.html | Two Horses 59 Years Apart Inspire One Trainer | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/pitch-bounces-yankees-way-allowing-the-run-that-beats-the-angels.html | Pitch Bounces Yankees Way Allowing the Run That Beats the Angels | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/sterling-scandal-presents-opportunity-to-nba-players-union.html | In Complex Mess a Question of Who Has Leverage | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/yanks-praise-cano-only-before-his-first-return.html | Yanks Only Praise Cano Before His First Return | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/clippers-owner-donald-sterling-has-public-record-of-bad-behavior.html | Vortex of Outrage Trails Clippers Owner | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/given-cause-to-make-a-stand-the-clippers-settle-for-a-gesture.html | Given Cause to Make a Stand a Team Settles for a Gesture | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/nets-fizzle-late-allowing-raptors-to-tie-series.html | Nets Fizzle Late Allowing Raptors to Tie Series | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/more-goals-bring-more-attention-to-sharks-joe-pavelski.html | A Versatile Shark Quietly Makes a Major Difference | By Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-veteran-center-provides-big-lift.html | Veteran Center Provides Big Lift | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/michael-heisley-who-rebuilt-nbas-grizzlies-dies-at-77.html | Michael Heisley 77 Rebuilt NBAs Grizzlies | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/inventing-mary-martin-with-3-singers-in-the-title-role.html | When She Was Venus and Nellie Forbush | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/substance-of-fire-opens-at-second-stage-theater.html | All Books Not Equal to Squabbling Family | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/a-young-mayor-who-likes-to-share-his-view-from-the-top.html | A Young Mayor Who Likes to Share His View From the Top | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/gay-rights-push-shifts-its-focus-south-and-west.html | Gay Rights Push Shifts Its Focus South and West | By Nicholas Confessore and Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/health-laws-pay-policy-is-skewed-panel-finds.html | Health Laws Pay Policy Is Skewed Panel Finds | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/smart-firearm-draws-wrath-of-the-gun-lobby.html | Smart Firearm Draws Wrath of the Gun Lobby | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/string-of-deadly-storms-hits-across-midwest-and-south.html | String of Deadly Storms Hits Across Midwest and South | By Alan Blinder and Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/supreme-court-taking-up-police-searches-of-data-troves-known-as-cellphones.html | Supreme Court Taking Up Police Searches of Data Troves Known as Cellphones | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/americas/in-venezuela-protesters-point-to-their-scars.html | In Venezuela Protesters Point to Their Scars | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/a-white-house-split-over-russia.html | A White House Split Over Russia | By Peter Baker and C J Chivers | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-29 | https://www.nytimes.com/2014/04/24/science/springing-forward-and-its-consequences.html | Springing Forward and Its Consequences | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/cannes-film-festival-announces-feature-film-jury/ | Cannes Film Festival Announces Feature Jury | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/jay-z-and-beyonce-to-tour-north-america-this-summer/ | Jay Z and Beyonc Plan Tour This Summer | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/paul-simon-and-edie-brickell-arrested-and-charged-with-disorderly-conduct/ | A Domestic Dispute Lands Two Songwriters in Court | By Emma G Fitzsimmons and Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/27/charter-said-to-finalize-deal-with-comcast-for-subscribers/ | Charter and Comcast to End Fight Over Time Warner Cable | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/3-more-ex-barclays-employees-face-charges-in-libor-inquiry/ | Charges in Libor Case For 3 From Barclays | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/another-former-justice-dept-official-to-join-covington-burling/ | Key US Prosecutor Is Latest to Join Law Firm | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-america-suspends-buyback-and-dividend-increase/ | Bank Finds A Mistake 4 Billion Less Capital | By Peter Eavis and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-americas-bad-accounting/ | Bank of Americas Bad Accounting | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/i-po-linked-to-football-player-opens-for-trading/ | IPO Linked to Football Player Begins Trading on Fantex | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/data-murky-on-fertility-rates/ | Data Murky on Fertility Rates | By Hannah Seligson | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/reading-pain-in-a-human-face/ | A TruthTeller for Fake Pain | By Jan Hoffman | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/28/sports/basketball/raptors-kyle-lowry-unfazed-by-injury-or-height-disadvantage.html | Hobbled a Raptor Finds a Way to Lead Anyway | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/28/arts/dance/from-the-bleak-streets-to-the-ballet-stage.html | From the Bleak Streets to the Ballet Stage | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/dance/mark-morris-stages-acis-and-galatea.html | Handel to Mozart to Morris in a Pastoral Tale of Love and Jealous Rage | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/design/art-dealer-seeks-to-avoid-prison.html | Art Dealer Seeks to Avoid Prison | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/albums-from-wye-oak-and-sd-laika.html | Albums From Wye Oak and Sd Laika | By Nate Chinen and Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/complicated-legacy-of-a-gospel-singer.html | Complicated Legacy of a Gospel Singer | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/david-langs-collected-stories-take-on-travel-and-folk.html | Visiting the Alps With Liszt and Goats | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/dj-rashad-dance-music-producer-dies-at-34.html | DJ Rashad 34 Chicago Dance Music Producer | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/moogfest-2014-unfolds-in-asheville-nc.html | Artificial With a Human Touch | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/in-playing-house-on-usa-best-friends-raise-an-infant.html | And Baby Makes an Unusual Three | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/last-week-tonight-on-hbo-reviews-the-news.html | SitDown Comic Takes His Place as Anchorman | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/books/all-the-light-we-cannot-see-by-anthony-doerr.html | Light Found in Darkness of Wartime | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanofi-says-dengue-vaccine-succeeds-in-late-stage-trial.html | Results Are Promising in Clinical Trial of Dengue Fever Vaccine | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/fox-plans-live-performance-of-grease.html | Grease as Live Musical Will Be Broadcast on Fox | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/middle-seat-nightmare-stuck-between-mother-and-misbehavior.html | Middle Seat Nightmare Stuck Between Mother and Misbehavior | By JoAnn KurtzAhlers | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/tsa-finally-hits-a-high-note-with-passengers.html | Something to Sing About Finally at Airport Security | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/an-about-face-on-a-risky-transplant.html | AboutFace | By Lawrence K Altman Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/even-a-few-pills-can-put-a-dent-in-the-malaria-rate.html | Even a Few Pills Can Put a Dent in the Malaria Rate | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/missing-microbes-how-antibiotics-can-do-harm.html | We Kill Germs at Our Peril | By Abigail Zuger Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/representative-michael-grimm-is-indicted-on-fraud-charges.html | Grimm Staten Island Lawmaker Is Charged With Fraud | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/three-men-sentenced-to-20-years-in-citytime-scheme.html | Three Contractors Sentenced to 20 Years in CityTime Corruption Case | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/finding-a-flash-drive-in-the-sea.html | Finding a Flash Drive in the Sea | By Kevin Ashton | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/political-executions-in-egypt.html | Political Executions in Egypt | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/a-rubber-band-with-a-surprising-twist.html | Materials A Rubber Band With a Surprising Twist | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/for-lab-rats-a-male-scientist-effect.html | For Lab Rats a Male Scientist Effect | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/from-volunteers-a-dna-database.html | From Volunteers a DNA Database | By Albert Sun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/in-the-heat-of-the-night.html | In the Heat of the Night | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/science-events-unusual-vision-and-diy-neuroscience.html | Science Events Unusual Vision and DIY Neuroscience | By Jascha Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/some-corals-can-adapt-to-warmer-waters.html | Marine Life Some Corals Can Adapt to Warmer Waters | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/the-continuing-evolution-of-genes.html | The Continuing Evolution of Genes | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/to-divide-the-rent-start-with-a-triangle.html | To Divide the Rent Start With a Triangle | By Albert Sun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/what-does-today-owe-tomorrow.html | What Does Today Owe Tomorrow | By Justin Gillis | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/jack-ramsay-dies-at-89-led-blazers-to-1977-nba-title.html | Jack Ramsay 89 Dies Led Portland to an NBA Title | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/edgar-laprade-rangers-graceful-and-civil-center-dies-at-94.html | Edgar Laprade 94 Center and Gentleman on the Ice | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/technology/yahoo-to-offer-two-tv-length-comedy-series-on-web.html | Yahoo to Offer TVStyle Comedy Series on Web | By Vindu Goel and Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/theater/tony-n-tinas-wedding-returns-to-new-york.html | A Silver Anniversary and the Bride Still Wears White | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/churchs-lawsuit-challenges-north-carolina-ban-on-same-sex-marriage.html | States GayMarriage Ban Is Challenged by Church | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/collective-bargaining-deal-reached-with-unions-in-detroit.html | Optimism as Detroit Makes Pacts on Finances | By Steven Yaccino and Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/despite-congressional-ethics-pledge-treatment-varies-with-charges.html | Despite Ethics Pledge Response by GOP Varies | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/justices-to-weigh-fishermans-conviction-under-federal-finance-law.html | Justices to Weigh Finance Law as It Was Applied to Little Fish | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/string-of-deadly-storms-hits-across-midwest-and-south.html | Storms Carve Deadly Path Through South and Midwest | By Alan Blinder and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/americas/un-aid-syrias-consent.html | Syria Legal Experts Urge UN Agencies to Act More Boldly to Deliver Relief Aid | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/malaysia-airlines-flight-370.html | Jet Hunt Focus Shifts From Air to Under Sea | By Michelle Innis and Michael Forsythe | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/north-korea.html | North Korea Tourist Traveled Alone | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/obama-sanctions-russia.html | US Expands Sanctions Adding Holdings of Russians in Putins Financial Circle | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/pakistani-man-confesses-to-using-gay-sites-to-lure-victims.html | Pakistani Says He Killed 3 Using Gay Site to Lure Them | By Waqar Gillani and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/british-publicist-max-clifford-indecent-assaults.html | Britain Publicist Is Guilty of Assaults | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/ukraine.html | Wounded Mayor Is Both Colorful and Powerful Loved and Loathed | By Andrew Roth | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/egypt-sentences-hundreds-to-death.html | Uproar in Egypt After Judge Sentences More Than 680 to Death | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/iraq-prepares-for-national-elections-in-the-shadow-of-militant-threats.html | Militants Pose Threat on Eve of Vote in Iraq | By Tim Arango and Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/russia-and-iran-in-talks-over-energy-deal.html | Russia and Iran Reported in Talks on Energy Deal Worth Billions | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/singer-steps-into-spotlight-as-nation-changes-political-tune.html | Singer Steps Into Spotlight as Nation Changes Political Tune | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/29/met-museum-to-offer-malian-music-theater-works-and-more-in-coming-season/ | Met Presents to Include Tastes of Spain and Mali | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/g-a-o-report-sees-deeper-bank-flaws-in-foreclosures/ | US Report Sees Deeper Bank Flaws On Loans | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/pfizer-proposes-a-marriage-and-a-move-to-britain-easing-taxes/ | Pfizer Proposes a Marriage and a Move to Britain Easing Taxes | By David Gelles and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/29/disney-considered-buying-buzzfeed-but-balked-at-1-billion-price/ | Shanghai Disneylands Owners to Spend 800 Million More | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/economy/at-meeting-fed-likely-to-again-cut-bond-buying.html | At Meeting Fed Likely to Again Cut Bond Buying | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanctions-over-ukraine-cause-headaches-in-the-energy-sector.html | New Complications in Russia | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sound-alike-hotels-in-china-borrow-western-brands-prestige.html | Welcome to the Haiyatt In China Its Not the Hotel It Sounds Like | By Julie Weed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/courting-video-advertisers-with-infinite-and-growing-air-time.html | Courting Video Advertisers With Infinite and Growing Air Time | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/craig-ferguson-to-leave-cbs-at-end-of-year.html | Ferguson to Leave CBS at End of the Year | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/ratings-slip-at-msnbc-as-jet-coverage-lifts-cnn.html | Ratings Slip at MSNBC as Jet Coverage Lifts CNN | By Bill Carter | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/business/toyota-will-shift-4000-to-new-offices-in-texas.html | Toyota Will Shift 4000 to New Offices in Texas | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-deal-that-collapsed-leaves-a-manhattan-synagogue-in-shambles.html | A Deal That Collapsed Leaves a Manhattan Synagogue in Shambles | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-runway-standoff-safety-vs-foliage-at-westchester-airport.html | A Runway Standoff Safety vs Foliage at Westchester Airport | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/disparate-forces-align-over-affordable-rents.html | Disparate Forces Align Over Affordable Rents | By Eli Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/no-jail-time-for-brooklyn-man-who-threw-bleach-on-a-rabbi.html | No Jail Time for Brooklyn Man Who Threw Bleach on a Rabbi | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/reconsidering-the-saviors-of-a-hospital.html | Reconsidering the Saviors of a Hospital | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/schumer-weighs-in-seeking-federal-changes-for-structure-of-port-authority.html | Schumer Lists Proposals to Overhaul Port Agency | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/bruni-sterlings-racial-honors.html | Sterlings Racial Honors | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/lgs-plan-to-deface-the-palisades.html | LGs Plan to Deface the Palisades | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/nocera-buffett-changes-his-tune-on-pay.html | Buffett Bites Back | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/troubling-student-loans.html | Troubling Student Loans | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/when-wolves-attack.html | Saving the System | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/why-did-the-nba-long-tolerate-sterling.html | Why Did the NBA Long Tolerate Sterling | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball-set-precedent-for-disciplining-an-owner.html | Baseball Set Precedent for Disciplining an Owner | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball/no-sign-yet-that-cano-cant-continue-playing-daily.html | No Sign Yet That Cano Cant Continue Playing Daily | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/after-33-years-of-sterling-a-boiling-point.html | After 33 Years Boiling Point | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/new-guard-of-owners-could-be-key-in-sterlings-fate.html | Clippers OldGuard Owner Adrift in New Global NBA | By Scott Cacciola and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nash-helps-rangers-despite-his-scoring-drought.html | Nash Still Contributes to Rangers Despite His Scoring Drought in the Playoffs | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nhl-roundup.html | Penguins Hang On to Eliminate Blue Jackets Behind Malkins Hat Trick | By Joanne C Gerstner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/tennis/move-over-tennis-elbow-wrist-injuries-increasingly-plague-stars.html | Move Over Tennis Elbow Wrist Injuries Plague Stars | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/trainers-hunch-on-modest-colt-pays-off-in-derby-bid.html | Trainers Hunch on Modest Colt Pays Off | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/upshot/a-link-between-fidgety-boys-and-a-sputtering-economy.html | A Link Between Fidgety Boys and a Sputtering Economy | By David Leonhardt | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/12-deportation-protesters-arrested-at-white-house.html | 12 Deportation Protesters Arrested at White House | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/a-deadly-fungus-and-questions-at-a-hospital.html | A Deadly Fungus and Questions at a Hospital | By Ian Urbina and Sheri Fink | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/administration-begins-search-for-new-contractors-to-run-health-care-site.html | Administration Begins Search for New Contractors to Run Health Care Site | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/echoes-of-past-may-not-carry-as-court-weighs-2nd-abortion-law.html | Echoes of Past May Not Carry as Court Weighs 2nd Abortion Law | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/justices-appear-willing-to-give-a-fired-public-worker-only-half-a-victory.html | Justices Appear Willing to Give a Fired Public Worker Only Half a Victory | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/snowden-retained-expert-in-espionage-act-defense.html | Snowden Retained Expert in Espionage Act Defense | By Charlie Savage and Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/tougher-battle-on-sex-assault-on-campus-urged.html | White House Sets a College Agenda on Sex Assaults | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-details-thinking-on-cybersecurity-gaps.html | White House Details Thinking on Cybersecurity Flaws | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-steps-up-effort-to-confirm-federal-judges.html | White House Steps Up Effort to Confirm Federal Judges | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/central-african-republic-hospital-raid.html | Central African Republic Hospital Raid | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/ethiopia-9-media-workers-arrested.html | Ethiopia 9 Media Workers Arrested | By Jacey Fortin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/lull-prompts-question-what-are-taliban-up-to.html | Lull Prompts Question What Are Taliban Up To | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/one-city-falls-to-pro-russian-militants-in-another-the-mayor-is-shot.html | One City Falls to ProRussian Militants in Another the Mayor Is Shot | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/arc-of-a-failed-deal-how-nine-months-of-mideast-talks-ended-in-dissarray.html | Arc of a Failed Deal How Nine Months of Mideast Talks Ended in Disarray | By Jodi Rudoren and Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/kerry-apologizes-for-remark-that-israel-risks-apartheid.html | Kerry Apologizes for Remark That Israel Risks Apartheid | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/syria-announces-assads-bid-for-re-election-as-war-rages.html | Syria Announces Assads Bid for Reelection as War Rages | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/us-couple-denied-permission-to-leave-qatar-while-appeal-is-pending.html | Qatar US Couple Must Stay for Appeal | By Rick Gladstone and Shabina S Khatri | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/obama-defends-foreign-policy-against-critics.html | Ending Asia Trip Obama Defends Foreign Policy | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/senate-drops-plan-to-require-disclosure-on-drone-killings.html | Senate Drops Bid to Report on Drone Use | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-30 | https://www.nytimes.com/2014/04/19/business/media/lois-wallace-a-respected-agent-of-prominent-authors-dies-at-73.html | Lois Wallace 73 an Agent of Prominent Authors | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-affinity-for-ginger.html | Bourbons Affinity for Ginger | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-masters-of-the-craft.html | Bourbons Masters of the Craft | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/hungry-city-rosette-on-the-lower-east-side.html | Things Arent Always as They Seem | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/26/world/asia/chen-yizi-a-top-adviser-forced-to-flee-china-dies-at-73.html | Chen Yizi 73 Top Adviser Exiled From China | By Chris Buckley | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/pasta-is-not-the-clams-only-habitat.html | Pasta Is Not Their Only Habitat | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/peas-emerging-from-the-deep-freeze.html | Emerging From the Deep Freeze | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/28/arts/anthony-marriott-british-playwright-dies-at-83.html | Anthony Marriott Author of a Hit Farce Dies at 83 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/29/us/politics/as-his-tenure-winds-down-obama-turns-focus-to-executive-branch.html | As His Tenure Winds Down Obama Focuses on Executive Branch | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bitter-winter-limits-the-offerings-of-spring.html | Bitter Winter Limits the Offerings of Spring | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/92nd-street-y-names-two-leaders/ | 92nd Street Y Names New Director | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/ai-weiwei-erased-from-show-in-shanghai/ | Ai Weiwei Erased From Shanghai Show | By Austin Ramzy | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alliant-techsystems-break-up-and-the-return-of-the-morris-trust/ | Complicated Breakup | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alstom-board-said-to-accept-bid-by-g-e/ | Alstoms Board Is Said to Back 13 Billion GE Bid for Energy Unit | By Michael J de la Merced and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-chinese-pork-producer-said-to-cancel-i-p-o/ | Big Chinese Pork Producer Cancels Its 19 Billion IPO | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-texas-utility-files-for-bankruptcy/ | Busted by the Boom Time | By Julie Creswell and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/british-parliament-berates-2-officials-over-royal-mail-i-p-o/ | IPO Fallout | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/deutsche-bank-returns-to-profit-as-legal-costs-ease/ | Fewer Legal Costs | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/fairholme-backs-campaign-to-save-fannie-and-freddie/ | Alliance Battles to Save Fannie and Freddie | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/head-of-barclays-u-s-business-to-step-down/ | Top Officer Of Barclays In America Is Leaving | By Chad Bray and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/yahoo-chiefs-pay-tied-to-another-companys-performance/ | Yahoo Chiefs Pay Tied to Another Companys Performance | By Steven Davidoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/29/business/media/william-h-honan-journalist-and-author-dies-at-83.html | William H Honan 83 Journalist and Author | By Douglas Martin | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/dance/dancing-the-gods-a-festival-of-indian-movement.html | Celebrating Higher Powers With Performers Here on Earth | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/for-the-whitneys-move-boxes-and-burly-men-just-wont-do.html | For the Whitneys Move Boxes and Burly Men Just Wont Do | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/hedge-two-way-mirror-walkabout-at-the-met-museum.html | Artists Hold Up a Glass to a Citys Changing Face | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/ukrainians-turn-to-the-arts-in-a-time-of-upheaval.html | Unfinished Revolution The Artists Soldier On | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/a-marathon-performance-aches-too.html | A Marathon Performance Aches Too | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/frankie-cosmos-at-glasslands-gallery-in-brooklyn.html | Raw Feelings With an Aesthetic of Navet | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/susan-graham-in-a-concert-inspired-by-carpeaux-sculptures.html | A Circle of Composers Intimate and Epic | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/alice-goffman-researches-poor-black-men-in-on-the-run.html | Fieldwork of Total Immersion | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/lisa-robinsons-there-goes-gravity.html | Definitely Not a Groupie but Always With the Band | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/after-data-breach-target-replaces-its-head-of-technology.html | After Data Breach Target Plans to Issue More Secure ChipandPIN Cards | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/bps-earnings-fall-as-it-continues-to-sell-assets.html | BPs Earnings Drop 235 as It Continues to Sell Assets | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/europes-antitrust-chief-censures-googles-motorola-mobility-but-stops-short-of-a-fine.html | Europes Antitrust Chief Censures Googles Motorola Mobility Over Key Patents | By James Kanter and Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/cast-is-announced-for-next-star-wars-film.html | Star Wars Cast Mixes New and Old | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/senate-panel-approves-fed-nominees.html | Senate Panel Approves Nominees to Help Fill Fed | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-grande-dame-branches-out.html | A Grande Dame Branches Out | By Rachel Wharton | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-gust-of-sesame-and-saffron.html | A Gust of Sesame and Saffron | By Julia Moskin | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/an-indie-spirits-shop-a-history-book-on-ramen-real-baby-carrots-and-more.html | An Indie Spirits Shop a History Book on Ramen Real Baby Carrots and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/decoy-opens-beneath-redfarm-in-the-west-village.html | Decoy Opens Beneath RedFarm in the West Village | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/restaurant-review-cagen-in-the-east-village-and-ristorante-morini-on-the-upper-east-side.html | Bending Tradition and Bowing to It | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/stealth-vegetables.html | Stealth Vegetables | By Michael Moss | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/movies/the-m-word-about-menopause-and-money.html | Hot Flashes Great News | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/older-new-yorkers-face-acute-pain-in-finding-homes.html | Up in Years and All but Priced Out of New York | By Mireya Navarro and Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/pothole-puzzle-new-york-state-rejects-drivers-damage-claims-in-winter.html | Taking On a Quirky Pothole Law In Winter the State Rejects Drivers Damage Claims | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/keeping-track-air-pollution-and-drones.html | Keeping Track Air Pollution and Drones | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/nurses-are-not-doctors.html | Nurses Are Not Doctors | By Sandeep Jauhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/memorializing-a-frank-lloyd-wright-corporate-legacy.html | A Corporate Paean to Frank Lloyd Wright | By Robert Sharoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/peter-b-hennessy.html | Peter B Hennessy | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/ball-is-in-the-nba-owners-court.html | The Ball Lands in the Owners Court | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-donald-sterling-los-angeles-clippers.html | Clippers Owner Barred for Life Over Racist Talk | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/football/geno-smiths-progression-is-key-to-jets-quarterback-competition.html | Smith to Get FirstTeam Snaps | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/jaromir-jagr-is-set-to-return-devils-say.html | Jagr Deal Near Devils Say | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/soccer/real-madrid-routs-bayern-munich-in-champion-league.html | Real Madrid Returns to Familiar Territory | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/nokia-announces-new-strategy-and-chief-executive.html | Nokia Announces New Strategy and a New Chief to Carry It Out | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/twitter-revenue-jumps-but-user-figures-worry-wall-st.html | Revenue Up at Twitter but Growth Is a Worry | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/in-tough-titty-a-family-confronts-breast-cancer.html | For a New Mother an Illness and a Legacy | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/oneills-stage-directions-turned-into-a-play.html | A Shot A Man Falls Clutching His Chest Etc | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/theaterspecial/tony-nominations-spread-across-a-wide-stage.html | Tony Nominations Spread Across a Wide Stage | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/deadly-storms-sweep-south-and-midwest.html | Where Tornadoes Are a Known Danger the One That Hits Home Still Stuns | By Adam Ganucheau and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/dreamers-eligible-for-in-state-tuition-virginias-attorney-general-says.html | Virginia Attorney General Opens InState Tuition to Students Brought to US Illegally | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/fedex-shooting-atlanta.html | 6 Wounded in Shooting at Georgia Warehouse | By Alan Blinder and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/justices-seem-torn-on-cellphone-warrants.html | Justices Appear Divided on Cellphone Warrants | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/oklahoma-executions.html | One Execution Botched State Delays the Next | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/egypt.html | Military Aid for Egyptians Loses Support in the Senate | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/immigration-bill-hinges-on-new-obama-attitude-boehner-says.html | After Deriding GOP on Immigration Bill Boehner Shifts His Aim to Obama | By Ashley Parker and Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/pop-culture-puts-spin-on-grim-realities-of-obama-presidency.html | The Rise of the Drone Master Pop Culture Recasts Obama | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/supreme-court-backs-epa-coal-pollution-rules.html | Justices Back Rule Limiting Coal Pollution | By Coral Davenport | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/report-finds-deportations-focus-on-criminal-records.html | Report Finds Deportations Focus on Criminal Records | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/sexual-assault-on-university-campuses.html | Behind Focus on College Assaults a Steady Drumbeat by Students | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/south-carolina-plutonium-disposal-site.html | State Resists as US Seeks to Shut Down Disposal Site | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/white-house-wants-to-lift-ban-on-interstate-tolls.html | Administration Backs Lifting Toll Ban | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/africa/deaths-of-former-navy-seals.html | Heroin Led to the Deaths of ExSEALs | By Nicholas Kulish | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinas-communist-party-expels-senior-official.html | Chinas Ruling Party Expels and Investigates Official | By Michael Forsythe and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinese-journalist-missing-ahead-of-tiananmen-commemoration.html | Journalist Missing Ahead of Tiananmen Anniversary | By Michael Forsythe and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/north-korea.html | North Korea Shells Fired Near Border With South | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/south-korea-ferry-disaster.html | Vowing Changes South Korean Leader Apologizes for Ferry Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/amid-a-revived-east-west-chill-cold-war-relics-draw-new-interest.html | Amid a Revived EastWest Chill Cold War Relics Draw New Interest | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/european-union-ukraine-sanctions.html | ProRussian Militants Seize More Offices in Eastern Ukraine | By Alison Smale Andrew Roth and Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/blast-in-gaza-damages-boat-meant-for-protest.html | Gaza Explosion Grounds AntiBlockade Protest Boat | By Fares Akram | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/syria.html | ProAssad Areas Are Attacked in Syria Pointing to Election Trouble | By Anne Barnard and Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/turkish-leader-seeks-extradition-of-muslim-preacher-in-us.html | Turks to Seek Extradition of Preacher Living in US | By Sebnem Arsu and Brian Knowlton | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/us-announces-new-enforcement-of-iran-sanctions.html | US Announces Actions to Enforce Iran Sanctions | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/30/celebrate-brooklyn-festival-sets-lineup/ | Celebrate Brooklyn Announces Its Lineup | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/us-close-to-bringing-criminal-charges-against-big-banks/ | Two Giant Banks Seen as Immune Become Targets | By Ben Protess and Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |

| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/allstate-case-shows-risk-of-signing-away-the-right-to-sue.html | Allstate Case Shows Risk of Signing Away the Right to Sue | By Tara Siegel Bernard | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/economy/in-the-us-punishment-comes-before-the-crimes.html | In the US Punishment Comes Before the Crimes | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/insurance-site-and-walmart-in-deal-to-sell-auto-policies.html | Insurance Site and Walmart Will Market Auto Policies | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/author-of-the-book-gravity-sues-warner-bros-over-credit.html | Author of the Book Gravity Sues Warner Bros Over Credit | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/spotify-teams-with-sprint-on-a-mobile-music-plan.html | Spotify Teams With Sprint on a Mobile Music Plan | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/wooing-advertisers-by-using-laughs.html | Wooing Advertisers by Using Laughs | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/slow-going-on-overhaul-of-mortgage-finance.html | Slow Going on Overhaul of Mortgage Finance | By Shaila Dewan | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/two-rulings-may-curb-lawsuits-over-patents.html | Two Rulings May Curb Lawsuits Over Patents | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/at-sentencing-hearing-in-manhattan-mother-lashes-out-at-daughters-killer.html | At Sentencing Hearing Killer Hears From the Police and His Victims Mother | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/christie-nominates-ex-attorney-general-to-lead-port-authority.html | Christie Picks Former Attorney General of New Jersey to Lead Port Authority | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/developer-scales-back-plans-for-muslim-center-near-ground-zero.html | Developer Shrinks Plans for Muslim Center | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/frederic-schwartz-63-dies-designed-sept-11-memorials.html | Frederic Schwartz 63 Dies Designed Sept 11 Memorials | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/milder-view-of-suspect-in-us-case-on-terror.html | Softer View of Suspect in US Case on Terror | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/nearly-half-of-new-yorkers-are-struggling-to-get-by-study-finds.html | Nearly Half of New Yorkers Struggling to Get By Study Finds | By Sam Roberts | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/new-york-council-backs-new-rules-on-distributing-discretionary-funds-and-drafting-bills.html | Council Backs Altering How Discretionary Money Is Doled Out and Bills Are Written | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/reinventing-rye-playland-ignites-an-unexpected-battle.html | Reinventing Rye Playland Ignites Unexpected Battle | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/dowd-is-barry-whiffing.html | Is Barry Whiffing | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/friedman-challenging-putins-values.html | Challenging Putins Values | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/not-getting-through-to-mr-putin.html | Not Getting Through to Mr Putin | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/voter-id-is-the-real-fraud.html | Voter ID Is the Real Fraud | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/an-early-skyscraper-becomes-a-hotel-with-a-view.html | An Early Skyscraper Becomes a Hotel With a View | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-and-the-yankees-are-secure-in-their-decisions.html | Cano and the Yankees Are Secure in Their Decisions | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-hears-many-boos-in-return-to-bronx.html | Yanks Fall Then Lose Pineda to Injury | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/niese-again-rises-above-gloom.html | Niese Again Rises Above the Gloom | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/clippers-move-on-without-donald-sterling.html | For Clippers Transition in Decision Making Begins | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-playoffs-roundup.html | Wizards Oust ColdShooting Bulls | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nets-williams-again-shows-that-he-is-his-toughest-critic.html | Williams Once Again Shows That He Is His Toughest Critic | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/silver-sees-basis-for-ousting-clippers-owner-donald-sterling.html | Eviction Notice | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/grabbing-the-kentucky-derby-roses-a-second-time-is-a-tricky-task.html | Grabbing the Roses a Second Time Is a Tricky Task | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/simmonds-sweeps-in-puck-3-times-while-taking-care-of-dirty-work.html | Simmonds Sweeps In Puck 3 Times While Taking Care of Dirty Work | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/yet-again-rangers-seem-averse-to-prosperity.html | Yet Again Rangers Seem Averse to Prosperity | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/apple-and-samsung-cite-and-rebut-internal-memos-in-patent-case.html | Apple and Samsung Cite and Rebut Internal Memos in Patent Case | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/federal-judge-strikes-down-wisconsin-law-requiring-photo-id-at-polls.html | Federal Judge Strikes Down Wisconsin Law Requiring Photo Identification at Polls | By Monica Davey and Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/hagel-seeks-review-of-military-policies-on-hairstyles.html | Hagel Seeks a Review of Policies on Hair | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/jewish-groups-consider-including-j-street.html | Vote Seen as Test of Jewish Groups Inclusiveness | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/massachusetts-under-fire-leader-of-childrens-agency-steps-down.html | Massachusetts Under Fire Leader of Childrens Agency Steps Down | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/americas/preparations-for-rio-olympics-the-worst-committee-official-says.html | Olympic Committee Official Calls Rios Preparations for 2016 Games the Worst | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/social-media-in-afghanistan-takes-on-life-of-its-own.html | Social Media in Afghanistan Takes On Life of Its Own | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/20-killed-in-southern-yemen-as-ground-assault-begins.html | Yemen 20 Killed in South as Ground Assault Begins | By Saeed AlBatati | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/unrest-in-iraq-narrows-odds-for-maliki-win.html | Iraq Unrest Narrows Odds for Maliki to Keep Seat | By Tim Arango and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/with-peace-talks-off-netanyahu-looks-at-unilateral-moves.html | With Peace Talks Off Netanyahu Looks at Unilateral Moves | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/how-to-back-up-itunes-podcasts.html | How to Back Up iTunes Podcasts | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-01 | https://takingnote.blogs.nytimes.com/2014/04/29/godzillas-back-with-moral-authority/ | Godzilla Is Back Moral Authority Restored | By Brent Staples | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-seeger-fest-to-honor-pete-and-toshi-and-its-free/ | A Seeger Fest And Its Free | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-wide-ranging-lineup-for-lincoln-center-out-of-doors/ | Lincoln Center Out of Doors | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/futures-new-album-hits-the-frozen-ceiling/ | Billboard Charts Still Frozen and Happy | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/n-y-u-appoints-a-dean-for-the-tisch-school-of-the-arts/ | NYU Appoints a Dean For Tisch Arts School | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/whither-dan-brown-poll-lists-americans-favorite-books/ | No Dan Brown Americans Top Books | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/alstom-to-review-13-5-billion-offer-from-general-electric/ | Deal in Works | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/carlyle-earnings-fall-18/ | Profit at Carlyle Falls 18 as Real Estate Investments Underperform | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/energizer-to-split-in-two/ | Breaking Up | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/intrade-co-founder-opens-fantasy-sports-site/ | New Sports Site | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/regulators-report-discovers-more-issues-with-bank-foreclosure-practices/ | Big Banks Erred Widely on Troubled Mortgages US Regulator Confirms | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/troubled-mortgage-funds-on-rise-but-face-headwinds/ | Funds for Troubled Mortgages Are on the Rise | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/utility-operator-exelon-to-buy-pepco-for-6-8-billion/ | Hoping for Stability Utility Operator Exelon Agrees to Buy Pepco | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/volkswagen-extends-offer-to-acquire-control-of-scania/ | Prolonging Offer | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://well.blogs.nytimes.com/2014/04/30/nail-salon-lamps-may-increase-skin-cancer-risk/ | UV Light of Nail Dryers Can Imperil Skin Study Finds | By Tara ParkerPope | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/new-york-city-ballets-spring-season-begins.html | Everythings UptoDate or at Least From the Late 80s | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/shen-wei-dance-arts-performs-at-judson-memorial-church.html | Redrawing Map From Different Angles | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/design/the-dresses-of-charles-james-at-the-met.html | Architectural Underpinnings of Cinderella | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/music/david-langs-collected-stories-series-ends-with-memoir.html | Bits and Pieces That End Up a Life | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/steven-wrights-offbeat-humor-has-nurtured-other-comics.html | Headwaters for a River of StandUp | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/real-murder-in-the-killer-speaks-and-cell-block-psychic.html | Murderers Are Shown With Warts Aplenty | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/true-tori-and-mary-mary-deal-with-affairs.html | Infidelity Under Wraps Theyd Rather Share | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/forcing-the-spring-by-jo-becker.html | A Fight for Marriage Equality and Over History | By Adam Goodheart | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/bnp-paribas-says-us-fine-could-be-much-bigger-than-it-had-expected.html | BNP Paribas Says US Penalties May Top the 11 Billion It Set Aside | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/us-economy-barely-grew-in-first-quarter.html | Once More Economy Exhibits Weakness | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/fed-to-continue-cutting-bond-purchases.html | Forecasting a Speedup in Growth the Fed Again Cuts Bond Purchases | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/euro-zone-inflation-edges-up-in-april.html | Euro Zone Inflation Rises but Remains Below Target | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/european-court-rejects-british-challenge-to-tax-on-trading.html | Court Rejects British Challenge to a Trading Tax | By James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/shell-profit-off-by-45-percent-as-oil-production-falls.html | Shells Earnings Drop 45 as Oil Production Declines | By Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/fcc-chairman-says-broadband-competition-is-lacking.html | Stern Talk From Chief of FCC on Open Net | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/time-warner-posts-7-increase-in-first-quarter-profits.html | Time Warners Profit Rises on Strength in Film Unit | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/smallbusiness/from-making-bagel-baskets-to-rethinking-small-manufacturing-in-america.html | From Making Bagel Baskets to Thinking Much Bigger | By John Grossmann | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/crosswords/bridge/augie-boehm-at-honors-bridge-club.html | Augie Boehm at Honors Bridge Club | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/education/test-prep-endures-in-new-york-schools-despite-calls-to-ease-it.html | Calls to Limit Role of Testing Havent Eased Preparation | By Al Baker | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/Polished-Yet-Casual-fashion-in-the-Flatiron-District-new-york-city.html | Polished Yet Casual | By Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/beauty-booking-apps-like-styleseat-and-beautified-hit-the-market.html | So Many You Could Have a BeautyBooking App a Day | By Carson Griffith | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/beauty-emporiums-including-sephora-and-ulta-are-riding-a-wave-of-popularity.html | Sephora and the Upstarts | By Alix Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/designers-are-waking-up-to-a-mens-luxury-fashion-market-Zegna-Brioni-and-Berluti.html | Dressing the Man of Means | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/farfetch-an-online-boutique-enjoys-its-moment.html | Online Boutique Hub Enjoys Its Moment | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/fausto-puglisi-spring-collection-reveals-his-zest-for-life.html | Ill Have What Shes Wearing | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/meet-preston-chaunsumlit-of-vfiles-model-files-web-series.html | Parallel Lives | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/mothers-day-shopping-starting-the-week-of-may-1.html | Mothers Day Shopping Starting the Week of May 1 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/nicole-richies-beauty-routine.html | Candid About Pushing Boundaries | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/shopping-at-idol-in-williamsburg-brooklyn.html | A Mystery Beyond Price Tags | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/spring-dresses-a-new-ferragamo-bag-20-artists-update-a-charlotte-olympia-pump-and-more-shopping-news.html | Stopping to Admire the Strokes | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/the-bob-and-the-pixie-become-the-spring-haircuts-of-choice-for-some-women.html | A Shortcut to Spring | By Marisa Meltzer | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/time-magazine-honors-100-people-it-considers-most-influential.html | Starry Starry Starry Night | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garde n/at-home-with-roz-chast.html | Parents Safely in the Closet | By Sarah Lyall | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garde n/cool-your-heels-on-an-ottoman.html | Cool Your Heels | By Tim McKeough | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/discounts-at-madeline-weinrib-niche-modern-and-interieurs.html | Carpets Furniture and Lamps | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/guides-to-four-flowers-for-those-already-smitten.html | Guides to Four Flowers for Those Already Smitten | By Anne Raver | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/if-pollock-could-whinny.html | If Pollock Could Whinny | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/rocking-the-palazzo.html | Rocking the Palazzo | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/the-east-blows-into-the-west.html | The East Blows Into the West | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/whose-glass-is-whose-now-no-excuses.html | Whose Glass Is Whose Now No Excuses | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/greathomesanddestinations/a-cabin-in-the-hamptons.html | A Cabin in the Hamptons | By Dan Rubinstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/bob-hoskins-british-actor-dies-at-71.html | Bob Hoskins 71 an Actor Charming and Tough Dies | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/magic-words-breaking-a-spell-at-moma.html | Nicaragua In Shadows of Pain and Glory | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/spalding-gray-on-video-in-wooster-groups-rumstick-road.html | A Suicide Stalks Young Spalding Gray | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-is-questioned-in-killing-of-brooklyn-developer.html | Man Charged With Killing a Developer in January | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-city-officer-is-arrested-in-shooting-of-a-motorist-in-westchester-county.html | City Police Officer Is Arrested in Westchester Shooting | By Daniel Krieger and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-said-to-be-on-verge-of-9-year-deal-with-teachers-union.html | City Said to Be Nearing a Deal With Teachers | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/structure-tone-admits-to-stealing-tens-of-millions-from-clients.html | Building Firm Pleads Guilty to Defrauding Its Customers | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/the-21st-century-is-calling-with-wi-fi-hot-spots.html | The 21st Century Is Calling With WiFi Hot Spots | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-prosecutor-subpoenas-new-york-state-ethics-panel.html | US Attorney Subpoenas Records of Ethics Panel | By Susanne Craig and William K Rashbaum | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-problem-with-free-health-care.html | The Problem With Free Health Care | By H Gilbert Welch | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/when-black-hair-is-against-the-rules.html | When Black Hair Is Against the Rules | By Ayana Byrd and Lori L Tharps | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/a-fresh-start-to-talking-about-racism-may-it-continue.html | A Verdict on Comments but the Conversation Isnt Over | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/doc-rivers-adds-crisis-management-to-coaching-achievements.html | The Voice of the Clippers | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/eight-overtimes-and-its-only-the-nbas-first-round.html | A Playoffs Worth of Overtimes Already | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/suddenly-everyone-it-seems-wants-to-buy-the-clippers.html | Stars Newest MustHave Item The Clippers | By Billy Witz and Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/rangers-flyers-game-7.html | Garden Ice Does the Trick | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/ncaafootball/florida-states-jameis-winston-cited-for-shoplifting-seafood.html | Winston Is Cited for Stealing Shellfish | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/soccer/atletico-wins-at-chelsea-to-set-up-all-madrid-champions-league-final.html | Atltico Bolts Past Chelsea and Mourinho | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/after-alibaba-ipo-us-web-giants-may-stop-ignoring-chinese-rivals.html | Alibaba IPO May Unleash Global Fight Over Users | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/facebook-to-let-users-limit-data-revealed-by-log-ins.html | Facebook to Let Users Limit Data Revealed by LogIns | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/hd-voice-promises-better-call-quality-but-dont-hold-your-breath.html | Better Call Quality Is Coming Text Your Friends | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/headphones-that-make-smartphone-calls-easier.html | Smartphone Headphones That Make It a Little Easier to Walk and Talk | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/while-on-a-run-apps-to-match-the-playlist-to-your-pace.html | Match Playlist to Pace When Out for a Run | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/elizabeth-a-davis-stars-in-four-last-things.html | Finding Too Much of Nothing on an Irish Farm | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/yes-silicon-valley-there-is-such-a-thing-as-not-enough-bureaucracy.html | Yes Silicon Valley There Is Such a Thing as Not Enough Bureaucracy | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/oklahoma-faces-sharp-scrutiny-over-botched-execution.html | Oklahoma Vows Review in Botched Execution | By Erik Eckholm and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/senate-minimum-wage-bill.html | Democrats Assail GOP After Filibuster of Proposal to Raise Minimum Wage | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/severe-flooding-in-south-and-midwest-as-storm-system-tapers-off.html | Rescuers Turn to Boat as Storm Rocks Florida | By Kalyn Wolfe and Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/veterans-agency-is-sued-over-handling-of-trauma-cases.html | Veterans Agency Sued Over Handling of Trauma Cases | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/with-eye-on-re-election-brown-pushes-rainy-day-fund.html | In California Governor Pushes a RainyDay Fund | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/nigerians-hold-second-day-of-protests-over-mass-abductions.html | Abductions in Nigeria Fuel 2nd Day of Protests | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/south-sudans.html | UN Reproaches South Sudan Leaders | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/attorney-general-in-guatemala-excluded-from-re-election-bid.html | Guatemala Attorney General Spurned in Bid to Keep Office for a Second Term | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/el-salvador-ex-president-faces-charges.html | El Salvador ExPresident Faces Charges | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/blast-hits-railway-station-in-restive-western-china.html | Assailants Attack Train Station in Restive Western China | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/china-criticism-of-us-move-on-iran.html | China Criticism of US Move on Iran | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/korean-ferry-students-captured-sinking-on-video.html | As Ship Listed Students Recorded Final Minutes | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/political-stumbling-leaves-an-indian-heir-less-apparent.html | An Uneasy Inheritance of Indias Political Dynasty | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/thailand-says-it-will-try-to-hold-an-election-in-july.html | Thailand July Election Is Proposed but Opposition May Not Participate | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/spains-extradite-franco-era-police-inspector.html | No Extradition for FrancoEra Police Inspector | By Patricia Rafael and Jim Yardley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/ukraine.html | Ukraine Says That Militants Won the East | By Alison Smale and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/syria.html | Childrens Art at Syria School and Then a Bomb | By Anne Barnard and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/handwritten-manuscripts-for-dylans-like-a-rolling-stone-to-be-auctioned/ | Sothebys to Auction Bob Dylan Manuscripts | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/claiming-a-copyright-on-marx-how-uncomradely.html | Claiming a Copyright on Marx How Uncomradely | By Noam Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/stefanie-zweig-author-who-fled-nazis-to-kenya-dies-at-81.html | Stefanie Zweig 81 Author Who Fled Nazis to Kenya | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/changed-life-of-the-poor-squeak-by-and-buy-a-lot.html | Changed Life of the Poor Better Off but Far Behind | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/a-ghost-town-going-green.html | A Ghost Town Going Green | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/as-new-shipping-rules-are-studied-another-oil-train-derails.html | As New Shipping Rules Are Studied Another Oil Train Derails | By Clifford Krauss and Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/faa-computer-problem-grounds-planes-in-los-angeles.html | FAA Computer Problem Delays Flights in the West | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/famous-faces-cross-over-to-online-video.html | Famous Faces Cross Over to Online Video | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/soul-of-mad-magazine-al-feldstein-dies-at-88.html | Soul of Mad Magazine Al Feldstein Dies at 88 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/verboten-a-new-dance-club-in-williamsburg-opens.html | Verboten | By Patrick Heij | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/2-law-students-get-a-lesson-on-the-first-amendment-complete-with-subpoenas.html | 2 Law Students Get Lesson on First Amendment Complete With Subpoenas | By Michael Powell | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/city-approves-30-surcharge-to-pay-for-accessible-taxis.html | City Approves 30 Surcharge to Pay for Accessible Taxis | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/lirr-president-is-being-replaced.html | LIRR President Is Being Replaced | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-and-woman-killed-her-uncle-then-jumped-from-bridge-police-say.html | Couple Who Leapt From Bridge Are Suspects in Murder | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/protester-says-she-doesnt-recall-striking-a-police-officer.html | Protester Says She Doesnt Recall Hitting Officer With Elbow | By Nate Schweber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/scion-of-art-family-gets-a-year-in-prison.html | Scion of Art Family Gets a Year in Prison | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/state-backs-more-cameras-to-catch-speeders-near-citys-schools.html | State Backs More Cameras to Catch Speeders Near Citys Schools | By Matt Flegenheimer and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-state-judge-tightens-rules-on-debt-collection.html | Top State Judge Tightens Rules on Debt Collection | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/collins-its-only-a-million.html | Its Only a Million | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/kristof-job-crushing-or-lifesaving.html | Job Crushing Or Lifesaving | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/state-sponsored-horror-in-oklahoma.html | StateSponsored Horror in Oklahoma | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-dark-side-of-the-sharing-economy.html | The Dark Side of the Sharing Economy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/baseball/mets-and-yankees-have-identical-records-if-not-identical-expectations.html | 1511 Mets and Yankees Have Identical Records if Not Identical Expectations | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/nets-make-stunning-comeback-but-come-up-short.html | Nets Exhilarating Rally Ends in Excruciating Fashion | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/defending-world-snooker-champion-advances.html | Champion Advances | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/football/reid-urges-nfl-to-change-name-of-redskins.html | Senator Urges Redskins Change | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/golf/recently-a-prodigy-mcilroy-suddenly-finds-himself-to-be-a-role-model.html | For McIlroy a Sudden Transformation From Prodigy to Role Model | By Karen Crouse | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/as-the-pressure-peaks-lundqvist-does-as-well.html | As Pressure Reaches a Peak So Does Lundqvist | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/keenan-takes-home-khl-title.html | Keenan Wins KHL Title | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/with-5-2-odds-california-chrome-is-kentucky-derby-favorite.html | GoodLooking Colt Nice Story 52 Odds Whats Not to Like | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/a-poet-on-the-skids-in-red-eye-to-havre-de-grace.html | Mr Poe Over Here Do Raven | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/employer-sponsored-health-insurance-may-be-on-the-way-out.html | Implications for Employers in New Health Care Law | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/anger-at-albuquerque-police-conduct-flows-in-meetings.html | Hundreds in Albuquerque Voice Distrust of the Police | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/before-ink-dries-on-army-rules-soldiers-rush-to-get-tattoos.html | Before Ink Dries on Rules Soldiers Rush for Tattoos | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/director-and-deputy-of-intelligence-agency-are-to-retire-by-fall.html | Director and Deputy of Intelligence Agency Are to Retire by Fall | By Eric Schmitt and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/illinois-republicans-object-to-plan-to-spend-100-million-to-lure-obama-library.html | Illinois Republicans Balk at Plan to Spend 100 Million to Lure Obama Library | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/jewish-coalition-rejects-lobbying-groups-bid-to-join.html | Jewish Coalition Rejects Lobbying Groups Bid to Join | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/outrage-across-ideological-spectrum-in-europe-over-flawed-lethal-injection-in-us.html | Outrage Across Ideological Spectrum in Europe Over Flawed Lethal Injection | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/bill-clinton-defends-his-economic-legacy.html | Bill Clinton Defends a Legacy | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/not-all-health-care-premiums-are-paid-up-house-panel-says.html | Not All Health Care Premiums Are Paid Up House Panel Says | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/canada-mayor-said-to-seek-help.html | Canada New Troubles for Mayor | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/email-suggests-white-house-strategy-on-benghazi.html | Email Suggests White House Strategy on Benghazi | By Michael D Shear | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/fans-lose-soccer-team-then-build-their-own.html | Fans Lose Soccer Team Then Build Their Own | By Matt Negrin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/gerry-adams-questioned-over-murder-from-1972.html | Gerry Adams Questioned Over Murder From 1972 | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/candidate-for-president-in-egypt-tempers-his-expectations.html | Candidate for President in Egypt Tempers His Expectations | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/qaeda-affiliates-gain-regional-influence-as-central-leadership-fades.html | Affiliates of Al Qaeda Show Rise in Influence State Department Says | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/stronger-action-required-on-syria-aid-chief-warns.html | Stronger Action Required on Syria Aid Chief Warns | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/with-security-tight-iraqis-cast-votes-in-unaccustomed-peace.html | With Security Tight Iraqis Cast Votes in Unaccustomed Peace | By Tim Arango and Duraid Adnan | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-02 | https://artsbeat.blogs.nytimes.com/2014/04/30/barenboim-goes-digital/ | Barenboim Goes Digital | By Rebecca Schmid | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-02 | https://www.nytimes.com/2014/05/01/world/asia/a-korean-city-in-shock-grieving-hundreds-of-young-lives.html | A Shaken Korean City Faces Up to the Unthinkable 250 Teenage Funerals | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/bayer-nears-deal-for-merck-consumer-unit/ | Merck Said To Be Near Closing Deal With Bayer | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/former-ubs-senior-trader-banned-from-financial-industry/ | Trader Barred | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/joining-rivals-ares-management-set-to-make-public-markets-debut/ | Ares Management Set to Go Public Joining Rivals | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/k-k-r-seeks-to-attract-investments-as-small-as-10000/ | KKR Aims at Smaller Investors for Capital | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lazards-1st-quarter-earnings-more-than-double-on-jump-in-m-a/ | Lazards Report | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lloyds-profit-falls-but-outlook-improves/ | Lloyds Earnings | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://sinosphere.blogs.nytimes.com/2014/05/01/hunger-striker-ends-fast-but-not-fight-against-nuclear-power-in-taiwan/ | Taiwan Antinuclear Activist Ends Fast | By Austin Ramzy | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/arts/nan-rosenthal-curator-who-championed-modern-art-dies-at-76.html | Nan Rosenthal 76 Advocate of 20thCentury Artworks | By Margalit Fox | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/frank-budd-once-known-as-worlds-fastest-human-dies-at-74.html | Frank Budd 74 Once Known as Worlds Fastest Human | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/walter-r-walsh-dies-at-106-terrorized-gangsters-and-targets.html | Walter Walsh 106 Terror to Gangsters and Targets Dies | By Robert D McFadden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/arts/dance/frederick-ashton-festival-in-sarasota-honors-a-legacy.html | A Troupe in Lock Step With the Wit of a Master | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/a-sampling-of-20s-and-30s-style-bars-clubs-and-restaurants.html | Where the Password Is Deco | By Helene Stapinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/etel-adnan.html | Etel Adnan | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/former-auteur-in-love-with-outrage.html | Former Auteur in Love With Outrage | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/hildreth-meiere-the-forgotten-art-deco-artist.html | If These Walls Could Speak Theyd Say Her Name | By Celia McGee | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/jaimie-warren-thats-what-friends-are-for.html | Jaimie Warren Thats What Friends Are For | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/maritime-treasures-surface-at-museums.html | Maritime Treasures Surface at Museums | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/mel-bochner-turns-up-the-volume-in-strong-language.html | Secret Power of Synonyms | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/rainer-ganahl-el-mundo.html | Rainer Ganahl El Mundo | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/robert-longo-gang-of-cosmos.html | Robert Longo Strike the Sun | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/walking-tours-in-the-spirit-of-jane-jacobs.html | Walking Tours in the Spirit of Jane Jacobs | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/whitney-edits-a-tale-of-a-nation.html | Whitney Edits a Tale of a Nation | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/after-vanishing-johnny-oneal-has-a-new-york-following-again.html | A Piano Great Is Back Singing a Gusty Blues | By Giovanni Russonello | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-children-for-may-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-may-2-8.html | Spare Times | By Anne Mancuso and Stephen Holden | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/david-spade-and-lewis-black-onstage-on-tv.html | Steering for Laughs in a Roar or a Whimper | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/archie-isnt-dead-hes-free-for-one-day.html | Archie Isnt Dead Hes Free For One Day | By George Gene Gustines | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/howard-normans-novel-next-life-might-be-kinder.html | When Ghosts Have Hobbies | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/as-investors-search-for-yield-credit-standards-decline.html | Searching for Yield at Almost Any Price | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/exxon-mobil-profit-falls-for-a-4th-quarter-running.html | Exxon Mobil Profit Falls for a Fourth Straight Quarter | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/ford-motor-chief-to-retire.html | A Complete UTurn | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/international/with-pc-exit-sony-expects-additional-loss.html | Its PC Sales Tailing Off Sony Now Expects Loss | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/mark-josephson-of-bitly-on-leading-without-a-map.html | Manage With a Compass Not a Map | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/disney-keeps-focus-on-star-wars-with-a-new-line-of-apps.html | Remedial Star Wars Catch Up With New Apps | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/television-revenue-drives-viacom-profit.html | Television Revenue Helps Profit at Viacom to Rise 4 | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/altered-states-of-plaine-stars-george-gallagher.html | Altered States of Plaine | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/andrew-garfield-returns-in-the-amazing-spider-man-2.html | Hey Evildoers Heres Webbing in Your Eye | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/apocalypse-focuses-on-the-singer-bill-callahan.html | Apocalypse A Bill Callahan Tour Film | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/bad-johnson-a-mans-nightmare-as-sex-farce.html | Bad Johnson | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/belle-centers-on-a-biracial-aristocrat-in-the-18th-century.html | To the Manner Born | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/beneath-the-harvest-sky-a-drama-of-northern-maine.html | The Future Is So Dark Pack a Lamp | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/decoding-annie-parker-follows-a-breast-cancer-discovery.html | On the Trail of a Gene That Kills | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/diane-kuryss-for-a-woman-goes-back-to-her-beginnings.html | For a Woman | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/documented-a-journalists-look-at-immigration.html | Documented | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/friended-to-death-looks-at-social-media.html | Friended to Death | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/ida-about-an-excavation-of-truth-in-postwar-poland.html | An Innocent Awakened | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/in-blood-glacier-mutants-romp-through-alpine-valleys.html | Blood Glacier | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/jobriath-ad-a-biopic-of-a-would-be-rocker.html | Jobriath AD | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/kidnapped-again-in-thai-film-the-protector-2.html | The Protector 2 | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/mizoguchi-films-in-a-museum-of-the-moving-image-series.html | Out of Japan Rising | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/more-than-the-rainbow-looks-at-matt-weber-photographer.html | More Than the Rainbow | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/now-chronicles-a-traveling-production-of-richard-iii.html | Now In the Wings on a World Stage | By David DeWitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/speak-the-music-a-documentary-on-robert-mann.html | Speak the Music Robert Mann and the Mysteries of Chamber Music | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/unclaimed-explores-the-identity-of-a-vietnam-war-veteran.html | Unclaimed | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/de-blasio-new-york-teachers-contract-deal.html | Teacher Accord Gives City a Map for Other Deals | By Michael M Grynbaum and Nikita Stewart | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyers-split-day-in-court-as-defendant-and-counsel.html | Split Day in Court as Defendant and Counsel | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/medical-marijuana-is-legal-in-connecticut-but-not-yet-sold.html | Connecticut Allows Medical Marijuana but Sellers Encounter Hurdles | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/sex-abuse-and-chinas-children.html | Child Sex Abuse in China | By Lijia Zhang | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/major-league-baseball-shakes-up-its-investigative-unit.html | Baseball Shakes Up Its Investigative Unit | By Steve Eder and Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/yankees-attendance-and-ratings-rebound-but-mets-are-mixed.html | Yankees Attendance and Ratings Rebound but the Mets Are Mixed | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/transformed-golf-digest-tries-to-connect-with-younger-players.html | In Bid for Younger Readers Its Less Faldo More Fallon | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/in-mayweathers-corner-and-in-the-corner-office.html | In Mayweathers Corner and in the Corner Office | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/soccer/us-will-host-expanded-copa-america-in-2016.html | Copa Amrica Coming to the United States | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/technology/ebay-settles-antitrust-case-over-no-poaching-deal.html | EBay Settles NoPoaching Antitrust Case | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/upshot/how-not-to-be-misled-by-the-jobs-report.html | How to Avoid Being Misled by the Jobs Report | By Neil Irwin and Kevin Quealy | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/donald-sterling-honor-turns-spotlight-on-naacp-branch.html | NAACP Scrutinizes Branch Over Honor for Clippers Owner | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/explosion-at-florida-jail.html | Florida Explosion at Jail Kills 2 and Leaves Scores Wounded | By Kalyn Wolfe and Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/faulted-in-medicaid-fraud-company-keeps-contract.html | Faulted in Medicaid Fraud Company Keeps Contract | By Becca Aaronson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/florida-set-to-offer-in-state-tuition-to-children-brought-to-us-illegally.html | Florida Advances Tuition Aid for Children Brought to US Illegally | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/in-some-places-a-lot-of-voters-arent-enough.html | In Some Places a Lot of Voters Arent Enough | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/late-surge-brought-enrollments-under-health-law-to-8-million.html | A Late Rush to Sign Up for Insurance | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/military-sex-assault-report.html | Pentagon Study Finds 50 Increase in Reports of Military Sexual Assaults | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/oklahoma-official-calls-for-outside-review-of-botched-execution.html | Timeline Describes Frantic Scene at Execution | By Erik Eckholm and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/jeb-bushs-2016-flirtations-test-loyalty-of-christie-backers.html | Donors Weigh Jilting Christie for Jeb Bush | By Michael Barbaro and Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/us-lists-colleges-under-inquiry-over-sex-assault-cases.html | 55 Colleges Named in Federal Inquiry Into Handling of Sexual Assault Cases | By Jennifer Steinhauer and David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/state-politicians-find-fertile-turf-in-federal-land-dispute.html | State Politicians Find Fertile Turf in Federal Land Dispute | By Jim Malewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/white-house-report-calls-for-transparency-in-online-data-collection.html | Call for Limits on Web Data of Customers | By David E Sanger and Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/africa/kerry-optimistic-on-strengthened-south-sudan-force.html | South Sudan May Receive Peacekeepers From Africa | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/toronto-mayor-takes-leave.html | Caught Again on Camera Mayor Leaves for Treatment | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/chinas-leader-warns-of-long-term-terror-fight-after-blast.html | China 2 Attackers Died Report Says | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/malaysia-calls-for-better-tracking-of-flights.html | 17Minute Delay Found in Reporting Missing Plane | By Chris Buckley and Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/suicide-attack-kills-12-in-afghanistans-panjshir-valley.html | Afghanistan Bomber Kills at Least 12 | By Azam Ahmed and Haris Kakar | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/protesters-defy-government-ban-on-may-day-demonstrations-in-turkey.html | Turkish Protesters Defy Governments May Day Ban | By Sebnem Arsu and Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/sinn-fein-braces-for-potential-fallout-after-leaders-arrest.html | Sinn Fein Braces for Fallout After Arrest | By Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/ukraine-expels-russian-naval-attache.html | Putin Says Ukraines Troops Must Leave Southeast to Resolve Standoff | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/netanyahu-plans-to-promote-legislation-on-jewish-state-designation.html | Israel A Push for a Jewish State Law | By Isabel Kershner and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/u-s-looks-into-wagers-pro-and-con-on-herbalife/ | US Looks Into Wagers Pro and Con on Herbalife | By Ben Protess and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://well.blogs.nytimes.com/2014/05/01/helmets-do-little-to-help-moderate-infant-skull-flattening-study-finds/ | Helmets Dont Help Most Cases of Infant Skull Flattening Study Finds | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/economy/spending-and-pay-gains-suggest-better-economy.html | Spending and Pay Gains Suggest Better Economy | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/gm-sales-advance-7-unfettered-by-recall-ordeal.html | GM Sales Increased 7 in April Apparently Unaffected by Recalls | By Rebecca R Ruiz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/hoping-to-fend-off-suits-gm-to-return-to-bankruptcy-court.html | Hoping to Fend Off Suits GM to Return to Bankruptcy Court | By Hilary Stout and Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/as-netflix-resists-most-firms-just-try-to-befriend-comcast.html | As Netflix Resists Most Firms Just Try to Befriend Comcast | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/fast-company-wins-magazine-of-the-year.html | Fast Company Wins Magazine of the Year | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/open-source-software-specialist-selected-as-executive-director-of-wikipedia.html | OpenSource Software Specialist Selected as Executive Director of Wikipedia | By Noam Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/with-online-video-offerings-the-establishment-plays-the-upstart.html | With Online Video Offerings the Establishment Plays the Upstart | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/2-brothers-sentenced-to-maximum-for-killing.html | 2 Brothers Sentenced to Maximum for Killing | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/298-million-mistake-gives-new-york-city-retirees-brief-windfall.html | 298 Million Mistake Gives City Retirees Brief Windfall | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/after-avalanche-new-yorks-sherpas-recall-perils-of-a-job-they-left-behind.html | After Avalanche New Yorks Sherpas Recall Perils of a Job They Left Behind | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/developers-killing-said-to-be-unplanned.html | Developers Killing Said to Be Unplanned | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/howard-smith-trend-spotting-columnist-dies-at-77.html | Howard Smith TrendSpotting Columnist Dies at 77 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyer-says-confession-in-fatal-fire-was-coerced.html | Lawyer Says Confession in Fatal Fire Was Coerced | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/man-arrested-in-fatal-stabbing-of-girlfriend.html | Man Arrested in Fatal Stabbing of Girlfriend | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/neighbors-win-fight-to-have-a-towering-eyesore-demolished.html | Neighbors Win Fight to Have a Towering Eyesore Demolished | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/patients-fear-mt-sinai-will-drop-low-cost-plans.html | Patients Fear Mount Sinai Will Drop LowCost Insurance Plans | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/teachers-facing-changes-under-a-tentative-accord.html | Tentative Teacher Pact Hews to Mayors Vision | By Javier C Hernndez and Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/the-mona-lisa-of-stamps-to-be-auctioned-at-sothebys.html | The Mona Lisa of Stamps to Be Auctioned at Sothebys | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/us-to-store-gasoline-for-crises-in-the-northeast.html | Spurred by Hurricane US Will Build Gasoline Reserves in Northeast | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/a-surge-forward-on-marriage-equality.html | A Surge Forward on Marriage Equality | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/brooks-love-story.html | Love Story | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/fair-housing-collision-in-westchester.html | FairHousing Collision in Westchester | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/krugman-why-economics-failed.html | Why Economics Failed | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/the-right-lessons-from-chernobyl.html | The Right Lessons From Chernobyl | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/convictions-of-4-1-percent-facing-death-said-to-be-false.html | 41 Are Said to Face Death on Convictions That Are False | By Jan Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/three-drug-protocol-persists-for-lethal-injections-despite-ease-of-using-one.html | ThreeDrug Protocol Persists for Lethal Injections Despite Ease of Using One | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/as-yankees-look-for-more-from-staff-kuroda-offers-more-of-the-same.html | With Yankees Seeking More From Staff Kuroda Offers More of the Same | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/mets-are-doomed-by-a-pitcher-at-the-plate.html | Mets Are Doomed by a Pitcher at the Plate | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/pitchers-handling-hitters-from-start-to-finish.html | Pitchers Handling Hitters From Start to Finish | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/how-kevin-johnson-influenced-the-donald-sterling-ruling.html | The Man Behind the Ruling | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/kidd-urges-nets-to-enter-attack-mode-as-they-face-elimination.html | Kidd Urges Nets to Enter Attack Mode as They Face Elimination in Game 6 | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/little-recourse-for-sterling.html | Little Recourse for Sterling | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/top-seeded-pacers-avoid-elimination.html | TopSeeded Pacers Avoid Elimination | By Mike Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/derby-dreams-meet-an-early-end.html | Derby Dreams Meet an Early End | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/trump-courses-to-host-two-events.html | Trump Courses to Host Two Events | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/hockey/for-the-rangers-an-unfavorable-history-against-the-penguins.html | Unfavorable History | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/theater/a-new-run-for-here-lies-love-at-the-public.html | Ferdinand and Imelda Back on the Disco Floor | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/seattle-mayor-details-plan-for-15-minimum-wage.html | Seattle Mayor Details Plan for 15 Minimum Wage | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/va-hospital-officials-in-phoenix-are-placed-on-leave.html | VA Hospital Officials in Phoenix Are Placed on Leave | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/at-least-3-die-in-collapse-of-gold-mine.html | At Least 3 Die in Collapse of Gold Mine | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/north-korea-activity-at-a-missile-site.html | North Korea Activity at a Missile Site | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/a-heinous-crime-secret-histories-and-a-sinn-fein-leaders-arrest.html | A Heinous Crime Secret Histories and a Sinn Fein Leaders Arrest | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/so-far-us-sanctions-over-ukraine-may-be-inflicting-only-limited-pain-on-russia.html | So Far US Sanctions Over Ukraine May Be Inflicting Only Limited Pain on Russia | By Peter Baker and Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/us-and-germany-fail-to-reach-a-deal-on-spying.html | US and Germany Fail to Reach a Deal on Spying | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/dozens-are-killed-in-airstrike-at-a-bustling-market-in-syria.html | Dozens Are Killed in Airstrike at a Bustling Market in Syria | By Rick Gladstone and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/israeli-military-officials-caught-off-guard-by-a-digital-rebellion.html | Israeli Military Officials Caught Off Guard by a Digital Rebellion | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/looming-energy-crisis-again-confronts-egypts-leaders.html | Looming Energy Crisis Again Confronts Egypts Leaders | By David D Kirkpatrick and Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://artsbeat.blogs.nytimes.com/2014/05/02/artistic-director-of-pennsylvania-ballet-to-step-down/ | Artistic Director to Leave Pennsylvania Ballet | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://artsbeat.blogs.nytimes.com/2014/05/02/edgar-awards-handed-out-for-top-mystery-works/ | Edgar Awards Presented | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/pfizer-raises-bid-for-astrazeneca-putting-pressure-on-drug-maker-to-make-deal/ | AstraZeneca Turns Down Higher Bid From Pfizer | By Chad Bray and Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/ubs-poaches-a-senior-barclays-executive/ | More Senior Executives Expected to Leave Barclays | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/wall-streets-quiet-turnabout-on-swaps/ | Wall St Embraces a Rule It Hates | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/limon-dance-company-at-the-joyce.html | Art Bound by Its Time | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-features-festival-of-choreographers.html | Festival Program 2 David H Koch Theater Lincoln Center | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-with-a-dose-of-the-underworld.html | Festival Program 3 | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/design/selling-a-fake-painting-takes-more-than-a-good-artist.html | Selling a Fake Painting Takes More Than a Good Artist | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/lillias-white-is-performing-at-54-below.html | Sass of a Blues Mama the Skill of a Stage Star | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/lindsey-stirlings-music-combines-classical-and-dance.html | Defining an Online Phenomenon Virtuoso or a Wedding Band Star | By Jon Caramanica and Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/moving-to-varied-beats-at-bounce-ballroom.html | Vying for Bragging Rights Prancing Pros and Amateurs | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/pixar-in-concert-from-the-new-york-philharmonic.html | A Concert for Characters | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/shapiro-sisters-11-and-13-add-cabaret-to-their-resume.html | Torch Solo Then Jammy Time | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/war-requiem-by-britten-with-an-angelic-touch.html | Suspenseful Last Note for a Tribute to Britten | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/kiefer-sutherland-returns-in-24-live-another-day.html | Hey Jack Youre Back Anything New | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/books/osama-alomar-pursues-his-literary-ambitions-in-exile.html | Taking Fares and Writing in Between | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/april-jobs-data-released-by-labor-department.html | Jump in Payrolls Is Seen as a Sign of New Optimism | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/optimism-grows-in-italy-defying-the-numbers.html | Italian Confidence Undimmed by Statistics | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/gm-in-settlement-talks-over-recalled-cars.html | GM Talks to Families With Claims Over Defects | By Hilary Stout and Danielle Ivory | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/international/european-unemployment-rate-holds-steady-in-march.html | European Unemployment Rate Remains Steady | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/media/news-corp-to-acquire-harlequin-enterprises.html | BodiceRipper in New Hands | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/steve-jobs-a-genius-at-pushing-boundaries-too.html | Defying Convention and Maybe the Law | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/crosswords/bridge/norman-kay-platinum-pairs.html | A Bridge Hand From the Norman Kay Platinum Pairs | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/health/mers-virus-found-in-united-states-for-first-time.html | First US Case of MERS Virus Is Found in Indiana Man Who Visited Mideast | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/movies/walk-of-shame-about-a-trip-on-which-everything-goes-wrong.html | Done In by Dcolletage and Defeatism | By Anita Gates | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/a-long-and-questionable-record-in-sales.html | A Long Criminal History and a Stellar Record in Sales | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/david-tarloff-is-given-life-sentence-for-08-killing-of-psychologist.html | Life Sentence Is Imposed in 08 Killing of Therapist | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/residents-sue-brooklyn-assisted-living-home-seeking-to-halt-its-closing.html | Residents Sue to Halt Closing of Brooklyn AssistedLiving Home | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/subway-train-derails-in-queens.html | LateMorning Jolt Subway Derailment in Queens Injures 19 | By Matt Flegenheimer and Edna Ishayik | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/a-teachers-contract-for-new-york.html | A Teachers Contract for New York | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/poll-shows-approval-of-clippers-owners-punishment.html | Despite Racial Divides Poll Finds Wide Support for Sterlings Penalties | By Marjorie Connelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/scandal-casts-shadow-over-grandeur-of-kentucky-derby.html | A Sports Beauty Clashes With the Stain of a Scandal | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/soccer/a-battle-for-the-hearts-of-madrid.html | Grand Stage for Unequal Neighbors | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/theater/the-box-at-irondale-center-depicts-prison-life.html | Troubles for Icarus and His Father | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/upshot/choices-on-race-even-from-basketballs-beginnings.html | A Sports Founder on Race Matters | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/flawed-oklahoma-execution-deeply-troubling-obama-says.html | Obama Orders Policy Review on Executions | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/house-gop-increases-pressure-over-benghazi-attack.html | New Inquiry Sought on Benghazi Attack | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/lobbying-push-made-grown-in-usa-bloom-at-white-house-dinner.html | My What Lovely Flowers Who Lobbied for Them | By Marian Burros | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/tea-party-challenge-to-mcconnell-hits-a-skid.html | Candidate of Tea Party in Kentucky Hits Snags | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/africa/kerry-in-south-sudan-to-seek-an-end-to-fighting.html | South Sudan Will Talk With Rebels Kerry Says | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/afghanistan-landslide-buries-hundreds-of-homes.html | Hundreds of Afghans Are Killed in Landslides | By Azam Ahmed and Haris Kakar | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/korean-official-loses-a-post.html | In Latest Government Shuffle North Korean Leader Removes No 2 Official From Top Posts | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/northeastern-india.html | India Militants Assault Villages | By Nida Najar and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/train-accident-leaves-scores-injured-in-seoul.html | South Korea Subway Trains Crash | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/merkel-says-gaps-with-us-over-surveillance-remain.html | Merkel Signals Tension Persists Over US Spying | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/police-allowed-to-extend-gerry-adamss-time-in-custody.html | Sinn Fein Leaders Time in Jail Is Extended as Party Sees Political Motives by Police | By Steven Erlanger and Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/ukraine.html | Ukrainian Troops Strike RebelHeld City as Fighting Spreads to Black Sea Port | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/an-egyptian-voice-of-dissent-is-muffled-but-not-silenced.html | A Voice of Dissent in Egypt Is Muffled but Not Silent | By Mayy El Sheikh | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/deadly-attacks-heighten-tension-in-egypt.html | Egypt Militants Set Off 4 Bombs | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/syria.html | Car Bombs in Central Syria Kill at Least 19 | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/43-questions-to-ask-before-picking-a-new-town.html | 43 Questions to Ask Before Picking a New Town | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/a-fraud-case-offers-a-cautionary-tale-of-finance.html | A Fraud Case Offers a Cautionary Tale of Finance | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/angel-investors-need-a-high-risk-tolerance-not-billions.html | Billions Not Required for Angel Investing | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/choosing-care-for-an-aging-family-member.html | Tips for Choosing Care for an Aging or Ailing Family Member | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/in-estate-planning-family-isnt-always-first.html | In Estate Planning Family Isnt Always First | By Caitlin Kelly | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/sothebys-poison-pill-is-upheld-by-court/ | Sothebys Poison Pill Is Upheld by Court | By Michael J de la Merced and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/juan-formell-71-cuban-dance-band-leader-dies.html | Juan Formell 71 Cuban DanceBand Leader | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/for-game-of-thrones-rising-unease-over-rapes-recurring-role.html | For Game of Thrones Rising Unease Over Rapes Recurring Role | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/energy-environment/accident-leads-to-scrutiny-of-oil-sand-production.html | Accident Leads to Scrutiny of Oil Sand Production | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/anthony-drexel-duke-95-boys-harbor-founder-dies.html | Anthony Drexel Duke 95 Boys Harbor Founder Dies | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/at-princeton-privilege-is-a-commonplace-b-misunderstood-or-c-frowned-upon.html | At Princeton Privilege Is a Commonplace b Misunderstood or c Frowned Upon | By Marc Santora and Gabriel Fisher | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/bidders-lining-up-lobbyists-in-fight-for-new-york-casinos.html | Bidders Lining Up Lobbyists in Fight for New York Casinos | By Jesse McKinley and Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/ex-official-of-port-agency-to-rebuff-state-inquiry.html | ExOfficial of Port Agency to Rebuff State Inquiry | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/some-teachers-question-pay-for-performance-element-in-proposed-contract.html | Some Teachers Question PayforPerformance Element in Proposed Contract | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/teenager-pleads-not-guilty-in-killing-on-new-york-city-bus.html | Teenager Pleads Not Guilty in Killing on Bus | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/dont-ignore-northern-irelands-ghosts.html | Dont Ignore Northern Irelands Ghosts | By Anne Cadwallader | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/end-corporate-taxation.html | End Corporate Taxation | By Steven Rattner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/let-mr-erdogan-fight-his-own-battles.html | Let Mr Erdogan Fight His Own Battles | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/nocera-government-nurtures-innovation.html | Government Nurtures Innovation | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/our-lonely-home-in-nature.html | Our Lonely Home in Nature | By Alan Lightman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/washington-weighs-in-on-campus-assaults.html | Washington Weighs in on Campus Assaults | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/aboard-untapable-jockey-napravnik-wins-a-second-oaks.html | Aboard Untapable Jockey Napravnik Wins a Second Oaks | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/autoracing/nigel-stepney-56-formula-one-mechanic-in-spying-case-dies.html | Nigel Stepney 56 Formula One Mechanic in Spying Case | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/baseball/mets-streak-of-quality-starts-is-disappearing-into-thin-air-at-coors-field.html | Mets Streak of Quality Starts Is Disappearing Into Thin Air at Coors Field | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/a-nets-reserve-recovers-his-game.html | Reserve Shakes Off a Late Blunder to Provide an Early Boost | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/franchise-refocusing-as-clippers-face-game-7.html | As Game 7 Nears Rivers Takes Time for Workers | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/resurgent-williams-rescues-nets-setting-up-game-7-in-toronto.html | Hobbled Star Carries Nets to Game 7 | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/golf/spit-it-out-tour-golfers-few-speak-of-tobacco-habit.html | Spit It All Out Tour Golfers Few Speak of Tobacco Habit | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/separated-by-short-road-rivals-took-a-long-journey-to-a-signature-series.html | Long Journey to a Rivalrys Signature Series | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/with-touch-of-zaniness-rangers-defeat-the-penguins-in-overtime.html | With Touch of Zaniness Rangers Defeat the Penguins in Overtime | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/kentucky-derby-dawns-for-two-sons-seeking-win-that-eluded-their-fathers.html | Derby Dawns for Two Sons Seeking Win Fathers Missed | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/technology/jury-finds-apple-and-samsung-infringed-patents.html | Split Verdict in Apple and Samsung Patent Feud | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/a-plays-view-of-a-bigoted-past-holds-a-mirror-to-a-violent-present.html | A Plays View of a Bigoted Past Holds a Mirror to a Violent Present | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/michigan-retirees-agree-to-cuts.html | Michigan Retirees Agree to Cuts | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democratic-group-to-return-donations.html | Democratic Group to Return Donations | By Frances Robles | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democrats-struggle-to-turn-economic-gains-into-political-ones.html | Democrats Struggle to Turn Economic Gains Into Political Ones | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/virginia-senator-pledges-support-for-clinton-in-2016.html | Virginia Kaine to Back Clinton | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/white-house-shifts-surveillance-debate-to-private-sector.html | In Surveillance Debate White House Turns Its Focus to Silicon Valley | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/death-stalks-muslims-as-myanmar-cuts-off-aid.html | Death Stalks Muslims as Myanmar Cuts Off Aid | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/plying-social-media-chinese-workers-grow-bolder-in-exerting-clout.html | Plying Social Media Chinese Workers Grow Bolder in Exerting Clout | By Dan Levin | TX 8-068-195 | 2015-03-18 |
| 2014-04-24 | 2014-05-04 | https://intransit.blogs.nytimes.com/2014/04/24/a-maine-lighthouse-welcomes-guests/ | Hotel Rent a Room or the Entire Island | By Diane Daniel | TX 8-068-195 | 2015-03-18 |
| 2014-04-24 | 2014-05-04 | https://www.nytimes.com/2014/04/27/fashion/its-not-you-its-that-you-want-to-stay-in-my-apartment.html | Dodging the House Guest | By Joyce Wadler | TX 8-068-195 | 2015-03-18 |
| 2014-04-25 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-04-26 | 2014-05-04 | https://www.nytimes.com/2014/04/26/fashion/street-style-in-oakland-california.html | Blurring the Lines | By Tamir Elterman and Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/why-is-it-so-hard-to-capture-the-writers-life-on-film.html | Why Is It So Hard to Capture the Writers Life on Film | By Thomas Mallon and Dana Stevens | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/rent-too-damn-high-move-to-singapore.html | Rent Asunder | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/battery-park-city-quasi-suburban.html | A QuasiSuburban Way of Life | By John Freeman Gill | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/crunching-the-numbers-to-find-the-best-airfare.html | Crunching the Numbers to Find the Best Airfare | By Seth Kugel | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/hotel-review-belmond-el-encanto-in-santa-barbara-calif.html | A Beloved Landmark Gleams Again | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/restaurant-report-ristorante-oreade-in-castiglioncello-del-trinoro-italy.html | A Newcomer Stands Out | By Rocky Casale | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/04/30/new-exhibition-pharrell-perrotin-takashi-murakami-kaws-rob-pruitt-daniel-arsham-paris/ | On View Girls Etc | By Gay Gassmann | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/in-ray-lamontagnes-supernova-hints-of-the-60s.html | Moving On Even if Its Back in Time | By Alan Light | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/orchestras-in-albany-rochester-and-buffalo-stay-nimble.html | Tested Out Upstate Classicals Future | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/only-one-top-banker-jail-financial-crisis.html | The Fall Guy | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/a-chelsea-apartment-the-reward-of-staying-the-course.html | The Rewards of Staying the Course | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/for-broadways-first-black-phantom-a-dream-fulfilled.html | Stalking the Role of an Operatic Stalker | By Rob WeinertKendt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/hottest-hostess-in-washington.html | Hottest Hostess in Washington | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/colombia-city-that-really-does-exist.html | Nurturing an Authors Fantasies | By Nicholas Gill | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/ishigaki-a-japanese-natural-wonderland.html | Rare Vistas on a Remote Japanese Island | By Ingrid K Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-former-ballet-hater-teams-up-again-with-a-choreographer.html | Yin and Yang Now Breathing as One | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/design/sophie-calles-installation-at-a-church.html | A Mother on Her Deathbed Tape On | By Bob Morris | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/steven-bochco-and-others-on-creating-hill-street-blues.html | Careful Out There Not Always | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/david-van-reybroucks-congo.html | Historys Stranglehold | By J M Ledgard | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/haunted-empire-by-yukari-iwatani-kane.html | Power Outage | By Brad Stone | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/james-madison-by-lynne-cheney.html | American Architect | By Gordon S Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/lonely-writers-in-the-movies.html | Lonely Writers in the Movies | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Modern-Love-Healing-Sought-Bring-Your-Own-Magic-.html | Healing Sought Bring Your Own Magic | By Laura Zam | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/something-borrowed.html | Something Borrowed | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/on-the-brink-in-brownsville.html | On the Brink in Brownsville | By Mosi Secret | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/auditing-ape-school.html | Auditing Ape School | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cameron-diaz-and-jason-segel-on-sex-tape.html | Cameron Diaz and Jason Segel | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/for-dawn-of-the-planet-of-the-apes-learning-simian-movement.html | The Posture the Gestures the Thoughts | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/love-these-couples-lust-for-laughs.html | Love These Couples Lust for Laughs | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/meagan-good-and-romany-malco-on-think-like-a-man-too.html | Meagan Good and Romany Malco | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/melissa-mccarthy-and-ben-falcone-on-tammy.html | Ben Falcone and Melissa McCarthy | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-macfarlane-and-charlize-theron-on-a-million-ways-to-die-in-the-west.html | Seth MacFarlane and Charlize Theron | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-rogen-and-rose-byrne-on-neighbors.html | Rose Byrne and Seth Rogen | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/shailene-woodley-made-fault-in-our-stars-a-personal-quest.html | Loved the Book Felt the Character | By Margy Rochlin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/with-palo-alto-another-coppola-another-show.html | Unto the Next Generation Cinematically | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-melting-pot-in-the-sun.html | A Melting Pot in the Sun | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/a-shoulder-for-buildings-to-lean-on.html | A Shoulder for Buildings to Lean On | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/low-down-payment-loans.html | LowDownPayment Loans | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/old-paint-and-built-in-sticker-shock.html | Old Paint and BuiltIn Sticker Shock | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/john-noble-in-the-substance-of-fire.html | The Lord of Gondor Taking Manhattan | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/36-hours-in-zanzibar-tanzania.html | 36 Hours Zanzibar Tanzania | By Rachel B Doyle | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/02/big-ticket-for-26-6-million-a-penthouse-in-soho-with-a-lawn-on-the-terrace/ | Water Tower Included | By Robin Finn | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/05/02/richard-ayoade-the-double-jesse-eisenberg/ | Opinionated Sort | By Alex Zafiris | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/opinion/sunday/chinas-censored-world.html | Chinas Censored World | By Evan Osnos | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/sports/rugby/super-rugby-has-its-eye-on-asia.html | An Expansion Plan May Include the US | By Emma Stoney | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-choreographic-cross-pollination.html | A Choreographic CrossPollination | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/in-the-footsteps-of-the-founder.html | In the Footsteps of the Founder | By Brian Schaefer | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/design/see-it-feel-it-touch-it-be-healed.html | See It Feel It Touch It Be Healed | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/onstage-in-harlem-a-week-of-jazz.html | Onstage in Harlem a Week of Jazz | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/sonny-rollins-and-jamie-xx-have-new-albums.html | Teaching and Titillating No Matter the Instrument | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/springtime-at-carnegie-hall.html | Springtime at Carnegie Hall | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/two-generations-of-new-music-stars.html | Two Generations of NewMusic Stars | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/dirty-dancing-encouraged-here.html | Dirty Dancing Encouraged Here | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/julia-louis-dreyfus-and-prime-times-other-women-in-power.html | Where Mean Girls Rule | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/ramon-rodriguez-of-gang-related-talks-about-father-figures.html | On Court or Off He Savors Assists | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/consider-it-a-sequel-to-a-hit-from-the-90s.html | Consider It a Sequel to a Hit From the 90s | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/if-your-bucket-list-includes-a-taco-truck.html | If Your Bucket List Includes a Taco Truck | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/collectibles/her-true-colors-in-plain-view.html | Her True Colors in Plain View | By Jim Koscs | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/more-pickup-buyers-opt-for-v6s.html | More Pickup Buyers Opt for V6s | By Tudor Van Hampton | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/small-and-city-smart-microvans-proliferate.html | Small and CitySmart Microvans Proliferate | By Paul Stenquist | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/acts-of-god-by-ellen-gilchrist.html | In for Nasty Weather | By Daniel Handler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/and-the-dark-sacred-night-by-julia-glass.html | Are You My Father | By Carol Anshaw | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/decoded-by-mai-jia.html | Spy Anxiety | By Perry Link | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/emma-donoghues-frog-music.html | Gomorrah by the Bay | By Patrick McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/john-quincy-adams-by-fred-kaplan.html | Lives of the Young Republic | By Robert W Merry | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/joshua-max-feldmans-book-of-jonah-and-more.html | Debut Novels | By Carmela Ciuraru | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/louisa-catherine-by-margery-m-heffron.html | Adventures of a Somebody | By Virginia DeJohn Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/love-and-treasure-by-ayelet-waldman.html | Train of Jewels | By Catherine Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-hard-way-on-purpose-by-david-giffels.html | Blight and Flight | By Beth Macy | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-word-exchange-by-alena-graedon.html | Word Wide Web | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Jason-Patric-Does-Sperm-Donor-Mean-Dad-parental-rights.html | Does Sperm Donor Mean Dad | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/a-night-out-with-dj-cassidy.html | In the Spin Zone Words Around | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/artist-eli-sudbracks-work-will-be-on-view-in-soho-this-week.html | Subversive but Colorfully So | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/bill-cunningham-seasoned.html | Seasoned | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/blessed-becomes-popular-word-hashtag-social-media.html | They Feel Blessed | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/gay-rapper-le1f-is-embraced-by-his-world-and-the-mainstream.html | With Bravado and Bravos | By Ben Detrick | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/lizzy-plapinger-of-ms-mr-the-melody-maker.html | The Melody Maker | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/oakland-california-brooklyn-by-the-bay.html | Brooklyn by the Bay | By Matt Haber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/online-binge-media-culture-finds-a-receptive-audience-in-americans.html | Life Is Streaming Past You | By Teddy Wayne | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/rule-1-no-i-do-via-twitter.html | Rule 1 No I Do via Twitter | By Tatiana Boncompagni | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/black-tie-how-about-black-mouse-ears.html | Black Tie How About Black Mouse Ears | By Bethany Kandel | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/for-this-wedding-the-roundtable-reconvenes.html | For This Wedding the Roundtable Reconvenes | By Eric V Copage | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/with-hindsight-in-the-rearview-mirror.html | With Hindsight in the Rearview Mirror | By Louise Rafkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/brother-can-you-spare-some-emphysema.html | Brother Can You Spare Some Emphysema | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/inequality-has-been-going-on-forever-but-that-doesnt-mean-its-inevitable.html | All for the 1 1 for All | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/ruth-reichl-ditches-the-wigs-for-a-new-disguise-fiction.html | You Can Only Write What You Know | Interview by Marnie Hanel | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/the-monster-of-kings-island.html | The Monster of Kings Island | By Christopher Bollen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/where-brazilians-go-to-splurge.html | Where Brazilians Go to Splurge | Photographs by William Mebane | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/who-made-that-food-truck.html | Who Made That Food Truck | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/begin-again-is-set-in-a-real-new-york-of-real-musicians.html | Singing an Ode to the Naked City | By Logan Hill | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/critics-weigh-in-on-patriarchy-and-the-vanished-film-print.html | Memos to Hollywood | By Manohla Dargis and AO Scott | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cruelty-class-and-corruption.html | Cruelty Class and Corruption | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/new-faces-bringing-the-heat-in-summer-movies.html | New Faces Bringing the Heat | By Logan Hill | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/summer-movie-release-schedule.html | Witches Monsters and Men in Tights | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/exposing-the-hypocrisies-of-the-new-york-liberal.html | Exposing the Hypocrisies of the New York Liberal | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/pagliacci-by-appointment-only.html | Pagliacci by Appointment Only | By Julie Besonen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-education-of-a-public-man.html | The Education of a Public Man | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-peripatetic-physician.html | The Peripatetic Physician | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/hip-hops-new-new-york.html | Hip New New York | By Jessica Lehrman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/how-not-to-pick-judges.html | How Not to Pick Judges | By Maya Sen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/revenge-my-lovely.html | Revenge My Lovely | By Jo Nesbo | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/for-sale-by-owner-in-park-slope-a-steep-learning-curve.html | Going It Alone | By Amy Sohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/upper-east-side-rowhouse-growth-spurt.html | A Sudden Growth Spurt | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/west-village-farmhouse.html | A Village Farmhouse | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/los-monologos-de-la-vagina-a-spin-on-eve-enslers-play.html | That Body Part Returns in Spanish | By Eric Grode | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/a-mystery-endures-in-beijings-old-legation-quarter.html | A Mystery Endures in the Old Legation Quarter | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/solo-in-paris.html | Solo in Paris | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/timeless-papua-new-guinea.html | Vikram Gandhi on Timelessness in Papua New Guinea | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://bits.blogs.nytimes.com/2014/05/03/six-seconds-of-loopy-creativity-and-millions-of-fans/ | Six Seconds of Loopy Creativity and Millions of Fans | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/03/winter-survivor-sunbathing/ | Winter Survivor Sunbathing | By Dave Taft | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://opinionator.blogs.nytimes.com/2014/05/03/going-mobile/ | Going Mobile | By Andrea Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/marsha-mehran-writer-of-iranians-irish-experience-dies-at-36.html | Marsha Mehran 36 Writer of Iranians Irish Experience | By Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/nicholas-martin-75-director-of-new-england-theaters-dies.html | Nicholas Martin 75 Director of Theaters in New England | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/efrem-zimbalist-jr-star-of-77-sunset-strip-and-the-fbi-is-dead-at-95.html | Efrem Zimbalist Jr Actor of Authority Dies at 95 | By Susan Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/at-bank-of-america-a-4-billion-wet-blanket-on-the-party.html | A 4 Billion Wet Blanket on the Party | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/loans-that-avoid-banks-maybe-not.html | Loans That Avoid Banks Maybe Not | By Amy Cortese | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/paying-a-premium-to-cross-the-pond.html | The Premium for Crossing the Pond | By Anna Bernasek | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/ron-kaplan-of-trex-on-making-judgments-instead-of-decisions.html | Making Judgments Instead of Decisions | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/some-e-cigarettes-deliver-a-puff-of-carcinogens.html | Some ECigarettes Deliver a Puff of Carcinogens | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/the-great-unwatched.html | The Great Unwatched | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/crosswords/chess/in-azerbaijan-carlsen-wins-when-it-counts.html | In Azerbaijan Carlsen Wins When It Counts | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/pondering-whether-to-make-amends.html | Pondering Whether to Make Amends | By Rob Walker | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/the-flavor-of-a-family-business.html | Flavors of a Family Business | By Patricia R Olsen | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-equus-in-tarrytown.html | Seasonal Dishes and Romance in a Castle | By M H Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-kibberia-restaurant-and-cafe-in-westport.html | Lebanese Comfort Food on a Budget | By Patricia Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-marisol-at-luna-stage-in-west-orange.html | An Apocalyptic Vision Unfurled | By Michael Sommers | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-shanghai-bun-in-princeton-junction.html | Dumplings to Sip From | By Phoebe Nobles | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-south-shore-bbq-company-in-patchogue.html | A Barnlike Haven for Meat Lovers | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-the-house-that-will-not-stand-in-new-haven.html | The Brady Octoroons | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/at-peace-with-a-certain-level-of-renown.html | At Peace With a Certain Level of Renown | By Phillip Lutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/how-being-hit-by-a-vehicle-changed-times-colleagues-lives.html | Struck on the Street | By Jill Abramson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/marcel-van-ooyen-helping-flowers-herbs-and-sons-grow.html | Helping Flowers Herbs and Sons Grow | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/partial-service-resumes-after-subway-derailment.html | Subway Service Partially Resumes | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/rice-backs-out-of-rutgers-speech-after-student-protests.html | Rice Cancels Speech at Rutgers After Student Protests | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/shredded-sliced-and-covered-up.html | Shredded Sliced and Covered Up | By Karin Lipson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-race-to-beat-best-before.html | The Race to Beat Best Before | By Mary Adkins | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/beyond-the-damaged-brain.html | Beyond the Damaged Brain | By Sam Kean | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/bruni-america-the-shrunken.html | America the Shrunken | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/celebrating-sainthood-and-witnessing-barbarity.html | Celebrating Sainthood and Witnessing Barbarity | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/do-our-kids-get-off-too-easy.html | Do Our Kids Get Off Too Easy | By Alfie Kohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/douthat-college-the-great-unequalizer.html | College the Great Unequalizer | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/dowd-42-and-45-overpower-44.html | 42 and 45 Overpower 44 | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/english-class-with-mr-roth.html | English Class With Mr Roth | By Lisa Scottoline | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/friedman-its-not-just-about-obama.html | It8217s Not Just About Obama | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/gardening-for-climate-change.html | Gardening for Climate Change | By James Barilla | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sunday/gary-beauchamp.html | Gary Beauchamp | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/kristof-bring-back-our-girls.html | Bring Back Our Girls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sunday/learning-to-love-bikers.html | Learning to Love Bikers | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/president-obama-and-the-world.html | President Obama and the World | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/when-sources-set-the-ground-rules.html | When Sources Set the Ground Rules | By Margaret Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/why-people-dont-donate-their-kidneys.html | Why People Dont Donate Their Kidneys | By Sally L Satel MD | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-whole-new-chapter-for-a-writing-pitcher.html | A Whole New Chapter for a Writing Pitcher | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/safety-sometimes-prevails-over-accuracy-on-the-first-out-of-a-double-play.html | Safety Sometimes Prevails Over Accuracy in Calling the First Out of a Double Play | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/teixeiras-long-ball-jolts-yankees-from-slumber.html | Groggy Yankees Lean on Tanaka Until Their Offense Ends Its Slumber | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/calm-in-the-nba-after-the-sterling-storm.html | Sterling Storm Yields to Calm | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/game-7s-abound-in-the-first-round-of-nba-playoffs.html | NBA Focus Shifts to OnCourt Drama | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nbas-coveted-trait-well-tuned-ears.html | NBA8217s Coveted Trait WellTuned Ears | By Corban Goble | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nets-fate-may-rest-with-backcourt.html | Nets Fate May Rest With Backcourt | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/california-chrome-wins-kentucky-derby.html | A Favorite Defying the Odds | By Joe Drape | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/espns-mel-kiper-jr-is-no-longer-producing-his-nfl-draft-guide.html | Out of Print if Not Off Clock | By Tony Gervino | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/with-many-gaps-to-fill-the-giants-pose-a-first-round-draft-mystery.html | With Many Gaps to Fill Giants Pose a FirstRound Draft Mystery | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/metlife-blimp-becomes-an-integral-part-of-pga-tour-telecasts.html | Fairways From the Air | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/after-a-few-stumbles-the-blackhawks-regain-a-champions-swagger.html | After a Few Stumbles the Blackhawks Regain a Champions Swagger | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/falling-behind-in-nhl-playoffs-is-no-reason-to-lose-hope.html | Falling Behind Is No Reason to Lose Hope | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/teacher-and-student-meet-again-on-the-ice-as-foes.html | Teacher and Student Meet Again as Foes | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/letters-to-the-editor.html | Sterling Race and Us To Be Continued | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/upshot/media-slant-a-question-of-cause-and-effect.html | Media Slant A Question of Cause and Effect | By N Gregory Mankiw | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/fight-against-sex-crimes-holds-colleges-to-account.html | Fight Against Sex Assaults Holds Colleges to Account | By Richard PrezPea and Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-florida-grapefruit-one-blow-after-another.html | For Florida Grapefruit One Blow After Another | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/gerald-guralnik-77-a-god-particle-pioneer-dies.html | A God Particle Pioneer Gerald Guralnik 77 Dies | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/guantanamo-prosecutor-asks-judge-to-hold-off-declassification.html | Guantanamo Prosecutor Fights Handing Secrets Over to Defense | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/chelsea-clinton-mother-in-law-marjorie-margolies-runs-for-house.html | Clinton Tie So Far Yields Little Benefit for Candidate | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/gop-hopeful-finds-tribal-tie-cuts-both-ways.html | GOP Hopeful Finds Tribal Tie Cuts Both Ways | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/study-reveals-sizable-increase-in-diabetes-among-children.html | Study Reveals Sizable Increase in Diabetes Among Children | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/aid-effort-begins-at-scene-of-afghan-landslides.html | More Than 2000 Feared Dead in Landslides | By Azam Ahmed | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/call-of-nature-becomes-a-call-to-arms-in-hong-kong.html | Call of Nature Becomes a Call to Arms in Hong Kong | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/in-spite-of-the-law-afghan-honor-killings-of-women-continue.html | In Spite of the Law Afghan Honor Killings of Women Continue | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/indonesian-who-embraced-atheism-landed-in-prison.html | Embrace of Atheism Put an Indonesian in Prison | By Joe Cochrane | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/militants-kill-dozens-of-muslims-in-northeastern-india-police-say.html | 20 Are Held and Curfew Is Imposed After Attacks on Muslims in India | By Nida Najar | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/behind-the-masks-in-ukraine-many-faces-of-rebellion.html | Behind the Masks in Ukraine Many Faces of Rebellion | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/clear-rules-eyed-on-church-sex-abuse.html | Clear Rules Eyed on Church Sex Abuse | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/ukraine.html | Ukraine Presses ProRussia Militants After Fighting Spreads to a Port City | By Alison Smale and Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/middleeast/islamic-jihad-gains-new-traction-in-gaza.html | Islamic Jihad Gains New Traction in Gaza | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/your-money/a-path-to-retirement-for-those-far-from-it.html | A Path to Retirement for Those Far From It | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/the-long-hello.html | The Long Hello | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-ninth-inning-blast-trumps-the-mets-powerful-night.html | A NinthInning Blast Trumps the Mets8217 Powerful Night | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/coors-field-lifts-the-rockies-already-potent-lineup.html | Coors Field Lifts the Rockies Already Potent Lineup | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/some-time-away-helps-the-old-teixeira-return.html | Some Time Away Helps the Old Teixeira Return | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/league-is-set-to-appoint-a-ceo-for-the-clippers.html | League Is Set to Appoint a CEO for the Clippers | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/pacers-survive-as-resilient-hawks-falter-in-game-7.html | Hibberts Rejuvenation Helps Pacers Win Game 7 | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/derby-winner-gives-co-owner-birthday-gift-to-remember.html | Winner Gives CoOwner Birthday Gift to Remember | By Melissa Hoppert and Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/mickelson-gains-momentum-but-not-quite-the-lead.html | Dominant Stretch and Touch of Bravado Bring Mickelson Close to Ending Drought | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/rangers-stuck-in-0-for-25-drought-on-power-play-consider-lineup-changes.html | Rangers Stuck in 0for25 Drought on Power Play Consider Lineup Changes | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/easily-dismissed-democrat-who-criticizes-obama-runs-on.html | Easily Dismissed Democrat Who Criticizes Obama Runs on | By Aman Batheja | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-legislators-race-correlates-to-party-mostly.html | For Legislators Race Correlates to Party Mostly | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/in-cases-of-smuggled-cellphones-few-prosecutions.html | In Cases of Smuggled Cellphones Few Prosecutions | By Edgar Walters | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/music-shift-fuels-effort-to-preserve-a-tradition.html | Music Shift Fuels Effort to Preserve AaTradition | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/obama-white-house-correspondents-dinner.html | Comedian in Chiefs New Punch Line Obamacare | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/rabbi-myer-kripke-100-early-buffett-friend-and-investor-dies.html | Rabbi Myer Kripke 100 Early Buffett Friend and Investor | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/when-hitting-find-my-iphone-takes-you-to-a-thiefs-doorstep.html | When Hitting Find My iPhone Takes You to a Thiefs Doorstep | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/28/didnt-read-those-terms-of-service-heres-what-you-agreed-to-give-up/ | Social Websites Foggy Terms | By Natasha Singer | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/04/29/vancouver-art-gallery-names-new-buildings-designer/ | Designer Is Chosen For Vancouver Gallery | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/29/airbnb-takes-to-the-barricades/ | Airbnb Rallies Supporters | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/01/queens-new-music-festival-to-offer-eclectic-works/ | Queens Music Festival To Offer Eclectic Works | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-05 | https://www.nytimes.com/2014/05/03/arts/assi-dayan-israeli-actor-and-filmmaker-dies-at-68.html | Assi Dayan 68 a Mainstay of Israels Cinema World | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-05 | https://www.nytimes.com/2014/05/03/theater/peddling-in-brits-off-broadway-plumbs-a-youths-soul.html | Armed With Toothpaste Lost Boy Fights to Survive | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/05/04/devices-that-know-how-we-really-feel/ | Devices That Know How We Really Feel | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/a-show-about-nothing-begets-something-you-can-play-online.html | A Show About Nothing Begets Something You Can Play Online | By Finn Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/dance/surupa-sen-and-bijayini-satpathy-at-baryshnikov-arts-center.html | Twin Faces of Desire in Movement | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/design/carl-andre-emerges-to-guide-installation-at-diabeacon.html | Minimalist Retrospective Gets a Masters Touch | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/haydns-orlando-paladino-at-manhattan-school-of-music.html | Insanely Pursuing Love Be It Opera or Reality Show | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/opera-stars-and-the-revival-of-bel-canto.html | Three Stars Who Navigate on High Cs | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/philadelphia-orchestra-performs-at-carnegie-hall.html | Can You Hear Me Now Turn That Thing Off | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/the-songs-of-william-onyeabor-at-the-brooklyn-academy-of-music.html | Music That Must Speak for Itself Now That Its Composer Is Staying Quiet | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/louis-ck-returns-with-his-brand-of-dark-comedy.html | This Way Back to His Discomfort Zone | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/books/the-dylanologists-david-kinneys-look-at-an-obsession.html | Theyre Really Into Dylan Maybe a Little Too Much | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/international/portugal-prepares-to-leave-bailout-behind.html | Buoyed by Exports Portugal Chooses Clean Exit From Bailout | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/veteran-journalists-to-start-politics-site-for-bloomberg.html | Bloomberg Gains 2 Veteran Political Journalists | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/crosswords/bridge/an-impressive-defensive-move-online.html | An Impressive Defensive Move Online | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/movies/amazing-spider-man-2-makes-92-million-in-north-america.html | Not Quite Amazing but Spidey Does Swing | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/in-a-flourishing-queens-prosperity-eludes-some-asian-families.html | Prosperity Eludes Some Asian Families in Queens | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/subway-service-in-queens.html | Break Found in Queens Subway Track Normal Service for the Morning Rush | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/finally-some-optimism-about-obesity.html | Finally Some Optimism About Obesity | By Ezekiel J Emanuel and Andrew P Steinmetz | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/we-need-al-capone-drug-laws.html | We Need Al Capone Drug Laws | By Mark Osler | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/science/young-blood-may-hold-key-to-reversing-aging.html | Blood From the Young May Hold a Key to Reversing Aging Research Teams Agree | By Carl Zimmer | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/yankees-fall-to-rays-as-sabathias-slump-continues.html | Fans Boo Sabathia He Cant Blame Them | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/victory-allows-clippers-to-advance-and-to-breathe.html | Clippers Regroup After Tough Series and OffCourt Maelstrom | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/with-late-block-pierce-helps-nets-advance-past-raptors.html | Nets Move on With a Swat at the Buzzer | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/in-family-play-1979-to-present-intimate-moments-unfold.html | Playwrights Know That Kinfolk Are Such Characters | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/9-circus-performers-injured-in-fall-in-rhode-island.html | Nine in Circus Aerial Act Injured When Harness Collapses | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/arms-cache-most-likely-kept-in-texas-by-the-cia.html | Arms Cache Most Likely Kept in Texas by the CIA | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/in-california-race-a-latina-democrat-carries-hopes-of-her-party-and-people.html | In California Race a Latina Democrat Carries Hopes of Her Party and People | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/signaling-interest-in-2016-perry-talks-of-second-chances.html | Asked About 2016 Perry Sounds Unfazed by Botched Run or Texas Rivals | By Brian Knowlton | TX 8-068-195 | 2015-03-18 |

| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/kerry-urges-congolese-leader-not-to-run-for-third-term.html | US Urges Congo Leader Not to Run for Third Term | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-sudan-captures-stronghold-of-rebels.html | South Sudan Captures Stronghold of Rebels | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/panama-elections.html | Incumbents Party Loses Presidency in Panama | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/devastated-by-landslide-afghan-villagers-wait-for-help.html | Survivors Hopes Fade in Aftermath of Afghan Landslide | By Azam Ahmed and Habib Zahori | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/train-derails-in-india.html | Train Derails in India Killing at Least 18 | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/from-riots-and-rebels-to-juice-bars-and-tapas-a-new-brixton-emerges.html | From Riots and Rebels to Juice Bars and Tapas a New Brixton Emerges | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/leader-of-sinn-fein-is-released-without-charges.html | No Charges as Leader of Sinn Fein Is Released | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/04/fun-home-and-here-lies-love-win-lortel-awards/ | AwardWinning Night for Public Theater | By Patick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://cityroom.blogs.nytimes.com/2014/05/05/in-prospect-park-dog-owners-and-bird-watchers-fight-for-space/ | In Prospect Park a Clash of Leisure Pursuits | By Emily S Rueb | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://dealbook.nytimes.com/2014/05/04/hedge-fund-asks-s-e-c-to-delay-disclosures/ | Hedge Fund Asks SEC To Delay Disclosures | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/rush-for-deals-before-top-art-goes-to-auction.html | Rush for Deals Before Top Art Goes to Auction | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/economy/gary-s-becker-83-nobel-winner-who-applied-economics-to-everyday-life-dies.html | Gary S Becker 83 Nobel Winner Who Applied Economics to Everyday Life | By Robert D Hershey Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/energy-environment/new-ideas-in-lighting-get-closer-to-market.html | Imitating Incandescents | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/key-european-forecast-on-growth-and-inflation.html | The Week Ahead | By James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/a-key-player-in-a-scandal-feeding-the-medias-appetite.html | A Key Player in a Scandal Feeding the Medias Appetite | By David Carr | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/advertisers-seek-a-second-screen-connection-with-viewers.html | Advertisers Seek a Second Screen Connection With Viewers | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/at-cable-convention-an-industry-tries-to-face-up-to-its-tarnished-reputation.html | At Cable Convention an Industry Tries to Face Up to Its Tarnished Reputation | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/documentary-channel-aims-at-an-underserved-audience.html | Documentary Channel Aims at an Underserved Audience | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/moviefone-will-add-broadcast-and-on-demand-tv-information.html | Moviefone Will Add Broadcast and OnDemand TV Information | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/slate-raising-its-investment-in-podcasts.html | Slate Raising Its Investment in Podcasts | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/unusual-exclusive-at-opposite-of-tmz.html | For Luxury Magazine an Unusual Exclusive | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/push-to-put-brands-in-video-content.html | Push to Put Brands in Video Content | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/111-year-journey-of-the-worlds-oldest-man.html | An EverCurious Spirit Unbeaten After 111 Years | By Ralph Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/cooperation-with-gop-puts-senator-in-a-primary.html | Cooperation With GOP Puts Senator in a Primary | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/girl-is-killed-in-brooklyn-by-driver-fleeing-police.html | Girl Is Killed in Brooklyn by Driver Fleeing Police | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/heroins-new-hometown-in-staten-island.html | Heroins New Hometown | By J David Goodman and Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/state-energy-plan-would-alter-new-york-utilities.html | State Energy Plan Would Alter New York Utilities | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/a-better-economy-still-far-from-good.html | A Better Economy Still Far From Good | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/are-pap-smears-on-the-way-out.html | Are Pap Smears on the Way Out | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/blow-eye-for-an-eye-incivility.html | EyeforanEye Incivility | By Charles M Blow | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/krugman-inventing-a-failure.html | Inventing a Failure | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/policing-on-the-safe-side.html | Policing on the Safe Side | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/the-toll-of-no-new-taxes.html | The Toll of No New Taxes | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/gee-stymies-colorado-to-help-prevent-a-four-game-sweep.html | Gee Stymies Colorado to Help Prevent a FourGame Sweep | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/seavers-double-duty-for-the-white-sox.html | One Pitcher One Day Two Roles Two Wins | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/nets-know-how-to-beat-heat-unconventionally.html | Nets Know How to Beat Heat Unconventionally | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/for-kentucky-derbys-winning-owner-belief-in-unseen-hand.html | Confidence in a Crown and Belief in the Divine | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/golf/conquering-personal-setbacks-for-strong-finishes-at-wells-fargo.html | Conquering Personal Setbacks for Strong Finishes at Wells Fargo | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/hockey/tight-schedule-exacts-toll-on-rangers-as-penguins-tie-series.html | Tight Schedule Exacts Toll on Rangers as Penguins Tie Series | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/tennis/nadals-time-springtime-in-paris.html | A Foothold on Clay May Be Slipping | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/when-jabbing-ends-mayweather-resorts-to-punch-lines.html | Mayweather Unleashes Jabs and Punch Lines | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/technology/no-regrets-for-the-founder-of-tumblr-after-yahoo-sale.html | No Regrets for the Founder of Tumblr After Yahoo Sale | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/an-octoroon-a-slave-era-tale-at-soho-rep.html | Old Times There Are Not Forgotten | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/hearing-help-in-theaters.html | Hearing Help in Theaters | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/upshot/in-tepid-wage-growth-a-potent-sign-of-a-far-from-healthy-economy.html | In Tepid Wage Growth a Potent Sign of a FarFromHealthy Economy | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/first-openly-gay-episcopal-bishop-whose-election-caused-a-stir-to-divorce.html | First Openly Gay Episcopal Bishop Whose Election Caused a Stir to Divorce | By Michael Paulson | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/fresh-doubts-raised-about-papyrus-scrap-known-as-gospel-of-jesuss-wife.html | Fresh Doubts Raised About Papyrus Scrap Known as Gospel of Jesus Wife | By Laurie Goodstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/at-derby-day-with-murdoch-rand-paul-goes-through-his-paces.html | At Derby Day With Murdoch Paul Goes Through His Paces | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/james-l-oberstar-79-minnesota-lawmaker-dies.html | James L Oberstar 79 Minnesota Lawmaker | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/libertarians-trail-meter-readers-telling-town-live-free-or-else.html | Libertarians Trail Meter Readers Telling Town Live Free or Else | By Dan Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/vermont-school-districts-consider-consolidation.html | Vermont School Districts Consider Consolidation | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/x-still-marks-sunken-spot-and-gold-awaits.html | X Still Marks Sunken Spot Gold Awaits | By William J Broad | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-africa-president-appeals-for-ex-backers-to-return-to-fold.html | South Africa President Appeals for ExBackers to Return to Fold | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/more-dead-in-colombia-mine-collapse.html | More Dead in Colombia Mine Collapse | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/gazprom-seen-stanching-flow-of-gas-to-ukraine.html | Kiev Struggles to Break Russias Grip on Gas Flow | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/kievs-reins-weaken-as-chaos-spreads.html | Kievs Reins Weaken as Chaos Spreads | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/after-failed-peace-talks-pushing-to-label-israel-as-occupier-of-palestine.html | After Failed Peace Talks Pushing to Label Israel as Occupier of Palestine | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/libya-leader-finally-picked-but-is-quickly-challenged.html | Libya Leader Finally Picked but Is Quickly Challenged | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-06 | https://well.blogs.nytimes.com/2014/04/30/want-to-be-more-creative-take-a-walk/ | Want a Good Idea Take a Walk | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-06 | https://www.nytimes.com/2014/04/30/science/in-1918-flu-pandemic-timing-was-a-killer.html | In 1918 Bad Timing Fed a Pandemic | By Carl Zimmer | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/01/coffee-tied-to-lower-diabetes-risk/ | Patterns Reason to Have Another Cup | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-06 | https://www.nytimes.com/2014/05/01/arts/music/dennis-kamakahi-hawaiian-renaissance-songwriter-dies-at-61.html | Dennis Kamakahi 61 Keeper of Musical Tradition | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/02/ask-well-triglycerides-and-heart-disease/ | Ask Well | By Anahad OConnor | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/05/opinion/let-slip-the-dolphins-of-war.html | Let Slip the Dolphins of War | By Philip Hoare | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-desert-spider-with-astonishing-moves.html | New Species The Amazing Spider No Man Required | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/spreading-the-ap-gospel-to-nurture-scientists-and-engineers.html | A Way to Spread the AP Gospel | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/05/an-offbeat-gallery-show-with-its-own-soundtrack/ | An Offbeat Gallery Show With Its Own Soundtrack | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://bits.blogs.nytimes.com/2014/05/05/apple-samsung-jury-sticks-with-original-total-for-damages/ | Patent Jury Leaves Total of Damages Unchanged | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/a-truce-at-sothebys-after-a-costly-and-avoidable-battle/ | A Truce at Sothebys After a Costly and Avoidable Battle | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/barclays-confirms-its-head-of-mergers-is-leaving/ | Departure | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/citigroup-wins-giant-norway-funds-business/ | New Custodian | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/financial-data-company-markit-files-for-i-p-o/ | Public Debut | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/france-says-it-opposes-g-e-s-bit-for-alstom-unit/ | French Government Opposes GE Deal for Alstoms Electricity Units | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/i-s-s-supports-dissident-slate-for-graftech-board/ | Investor Support | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/sothebys-and-loeb-end-fight-over-board/ | Sothebys Yields to Hedge Fund Mogul and Allies | By Michael J de la Merced and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/a-new-womens-issue-statins/ | A New Gender Issue Statins | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/after-a-heart-attack-eat-your-fiber/ | Prevention After a Heart Attack Cereal | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/hurt-before-the-birth/ | Hurt Before the Birth | By Jane E Brody | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/christian-rizzo-is-in-spotlight-in-new-york-festival.html | An Artists New York Moment | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/frederick-ashton-celebrated-by-the-sarasota-ballet.html | To Honor A Master One Day Won8217t Do | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/homefront-and-battlefield-looks-at-civil-war-quilts.html | King Cotton and His Bloody Surrogates | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/a-new-york-premiere-for-john-luther-adamss-become-ocean.html | A Composer Attuned to the Earth8217s Swirling Motion | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/corazon-santanas-new-mix-of-latin-pop-and-rock.html | PanLatin Rhythms Percussive to Sultry | By Jon Pareles and Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/met-opera-contract-talks-stumble-to-a-start.html | Met Opera Contract Talks Stumble to a Start | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/the-nels-cline-singers-play-new-music-at-le-poisson-rouge.html | Sounds and Ideas That Never Stay Still | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/secrets-of-the-dead-seeks-ancient-gardens.html | In Search of a Lost Wonder Off the Rivers of Babylon | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/books/a-memoir-by-roz-chast-in-words-and-cartoons.html | Confronting the Inevitable Graphically | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/china-tightens-rules-for-foreign-made-milk-powders.html | China Further Restricts Foreign Dairy Brands | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/learning-to-laugh-through-the-pain.html | Learning to Laugh Through the Pain | By Martin Rooney | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/pfizer-profit-tumbles-15.html | Profits Off Pfizer Again Aims to Lure AstraZeneca | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/some-kind-words-for-the-airport-body-scanner.html | Some Kind Words for Airport Body Scanners | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/target-chief-executive-resigns.html | Faltering Target Parts Ways With Chief | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/death-rate-fell-in-massachusetts-after-health-care-overhaul.html | Mortality Drop Follows Massachusetts Health Law | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/the-sober-truth-seeing-bad-science-in-rehab.html | Taking Aim at 12Step Programs | By Richard A Friedman MD | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/world-health-organization-polio-health-emergency.html | Polios Return After Near Eradication Prompts a Global Health Warning | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/de-blasio-affordable-housing-plan.html | Mayor Setting 10Year Plan for Housing | By Mireya Navarro and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/new-york-city-gives-families-of-9-11-victims-one-week-notice-that-remains-will-be-moved.html | Remains of 911 Victims Will Be Moved | By Stephen Farrell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/occupy-wall-street-protester-is-found-guilty-of-assaulting-officer.html | Woman Found Guilty of Assaulting Officer at an Occupy Wall Street Protest | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/prosecutor-to-seek-voiding-of-3-murder-convictions-linked-to-brooklyn-detective.html | 3 Exonerated in Cases Tied to a Detective | By Frances Robles and Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/supreme-court-allows-prayers-at-town-meetings.html | Town Meetings Can Have Prayer Justices Decide | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/brooks-the-streamlined-life.html | The Streamlined Life | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/why-germans-love-russia.html | Why Germans Love Russia | By Clemens Wergin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/1-million.html | One Million | By Rachel Nuwer | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-9000-year-old-hunting-cabin-underwater.html | Archaeology A 9000YearOld Hunting Cabin Underwater | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-debt-to-the-future-face-of-pain-science-meets-fiction.html | A Debt to the Future Face of Pain Science Meets Fiction | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-goal-to-combat-malaria-with-the-help-of-a-robot.html | A Goal to Combat Malaria With the Help of a Robot | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/butterfly-and-bee-stop-at-crying-croc-for-a-drink.html | Wildlife Crocodile Tears Hit the Spot for Butterfly and Bee | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/nature-adapts-to-chernobyl.html | Adapting to Chernobyl | By Henry Fountain | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/red-in-the-face.html | Red in the Face | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/space/cosmic-connections-in-the-deep-sea.html | Cosmic Connections in the Deep Sea | By Dennis Overbye | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/still-counting-gulf-spills-dead-birds.html | Still Counting Gulf Spills Dead Birds | By Mark Schrope | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/cherry-smoke-by-james-mcmanus-at-urban-stages.html | Punched Out in Hard Times | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/swing-beowulf-at-the-irish-arts-center.html | LonelyHearts and Action Tales | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/the-spring-fling-first-love-at-the-access-theater.html | When Playwrights Fancies Turn | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/hotel-boycott-grows-over-brunei-penal-code.html | Hotel Boycott Grows Over Brunei Penal Code | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/in-justices-votes-free-speech-often-means-speech-i-agree-with.html | For Justices Free Speech Often Means Speech I Agree With | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/justices-reject-case-on-the-right-to-be-armed-in-public.html | Justices Let Law Restrict Taking Guns Into Public | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/outside-spending-transforms-supreme-court-election-in-north-carolina.html | Outside Spending Enters Arena of Judicial Races | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/kerry-south-sudan-fighting.html | South Sudan Fighting Rages as Kerry Appeals to Rebel Leader | By Ismail Kushkush and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/nigeria-kidnapped-girls.html | Nigerian Islamist Leader Threatens to Sell Kidnapped Girls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/trial-of-oscar-pistorius-resumes-in-south-africa.html | South Africa Defense Witnesses Testify as Pistorius Trial Resumes | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/cargo-ships-collide-near-hong-kong.html | Hong Kong Cargo Ship Sinks | By Gerry Mullany and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/missing-malaysia-flight-370.html | Jet Search to Enter Next Phase | By Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/ukraine.html | Deadly Clashes Erupt in Ukraine as Troops Push Toward a RebelHeld City | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/vatican-envoy-questioned-at-un-over-response-to-abuse.html | UN Panel on Torture Presses Vatican Envoy on Abuse | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/06/for-female-filmmakers-indies-provide-more-work-than-studios-study-finds/ | Women Fare Well in Indie Filmmaking | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/banks-sued-on-claims-of-fixing-price-of-gold/ | Banks Sued on Claims of Fixing Price of Gold | By Alan Feuer | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/berkshires-radical-strategy-trust/ | Berkshires Radical Strategy Trust | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/06/hedge-fund-moguls-pay-has-the-1-looking-up/ | Hedge Fund Moguls Pay Has the 1 Looking Up | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/getty-to-jump-start-latin-american-art-research-in-california.html | Latin American Art Receives Support From Getty | By Jori Finkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/another-general-motors-official-to-leave.html | GM Official Joining List of Departed | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/balky-wi-fi-above-the-clouds.html | Balky WiFi Above the Clouds | By Mike Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/coca-cola-to-remove-an-ingredient-questioned-by-consumers.html | CocaCola to Remove an Ingredient Questioned by Consumers | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/bailout-is-over-for-portugal-but-side-effects-will-linger.html | Bailout Is Over for Portugal but Side Effects Will Linger | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/fungus-cripples-coffee-production-across-central-america.html | A Coffee Crop Withers | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/media/pbs-seeks-web-sponsors-but-big-bird-still-wont-sing-jingles.html | PBS Seeks Web Sponsors but Big Bird Wont Sing Jingles | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/fashion/at-met-gala-fashionistas-dress-up-in-tribute.html | At Met Gala Fashionistas Dress Up in Tribute | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/against-the-odds-a-south-bronx-swim-team-finds-success.html | Against the Odds a South Bronx Swim Team Finds Success | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/ex-state-senate-leader-on-trial-again-for-fraud.html | ExState Senate Leader on Trial Again for Fraud | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/jack-agueros-79-a-champion-of-el-barrio-dies.html | Jack Ageros 79 a Champion of El Barrio | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/quashed-case-against-christie-ally-was-foretaste-of-scandal.html | Quashed Case in New Jersey Was an Omen | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/renovator-of-victorian-beauties-profits-from-preservation.html | Renovator of Victorian Beauties in Brooklyn Profits From Preservation | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/rent-board-backs-raises-much-smaller-than-usual.html | Rent Board Backs Raises Much Smaller Than Usual | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/us-said-to-seek-records-from-anticorruption-panels-members.html | US Said to Subpoena Records of Anticorruption Panel | By William K Rashbaum and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/with-death-84-shooting-brings-new-charge.html | With Death 84 Shooting Brings New Charge | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/a-defeat-for-religious-neutrality.html | A Defeat for Religious Neutrality | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/mr-de-blasios-moon-shot.html | Mr de Blasios Moon Shot | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/nocera-she-had-to-tell-what-she-knew.html | She Had to Tell What She Knew | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/protectionism-will-only-hurt-france.html | Protectionism Will Only Hurt France | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/republicans-have-a-grimm-problem.html | Republicans Have a Grimm Problem | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/jeter-is-running-out-of-chances-to-break-a-slump.html | Jeters Swing for Now Is Missing His Final Tour | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/mets-bullpen-squanders-lead-as-marlins-stage-a-late-rally.html | Mets Bullpen Squanders Lead as Marlins Stage a Late Rally | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/if-nets-and-heat-are-not-yet-rivals-their-players-are.html | If Teams Arent Rivals Players Are | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/marquee-matchup-of-playoffs-second-round-has-star-power-to-spare.html | Marquee Matchup of the Second Round Has Star Power to Spare | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/football/nfl-prospect-from-princeton-hits-right-notes.html | Hitting All the Right Notes | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/breakthrough-for-crosby-sets-the-tone.html | Breakthrough for Crosby Sets the Tone | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/once-again-the-rangers-come-up-empty.html | Once Again Weary Rangers Come Up Empty | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/rally-stuns-five-time-snooker-champion.html | Rally Stuns Champion | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/tennis/a-famous-tennis-dad-writes-but-not-about-tennis.html | The Worlds Most Famous Tennis Dad Writes a Book but Its Not About Tennis | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/george-h-heilmeier-an-inventor-of-lcds-dies-at-77.html | George H Heilmeier an Inventor of LCDs Dies at 77 | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/high-tech-push-has-board-games-rolling-again.html | HighTech Push Has Board Games Rolling Again | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/city-of-conversation-charts-a-sea-change-in-washington.html | A House and Family Divided | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/upshot/time-to-worry-about-stock-market-bubbles.html | Maybe Its Time to Worry About Stock Market Bubbles | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/complaints-of-abuse-by-border-agents-often-ignored-records-show.html | Complaints of Abuse by Border Agents Often Ignored Records Show | By Damien Cave | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/judge-paves-way-for-voting-on-detroits-recovery-plan-as-two-police-unions-settle.html | Judge Paves Way for Voting on Detroits Recovery Plan as Two Police Unions Settle | By Monica Davey and Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/massachusetts-starts-over-on-health-website-after-troubles.html | Massachusetts Starts Over on Health Website After Troubles | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/new-mexico-new-protests-against-albuquerque-police.html | New Mexico New Protests Against Albuquerque Police | By Trip Jennings | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/in-missouri-republicans-prevail-on-tax-bill.html | In Missouri Republicans Prevail on Tax Bill | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/judicial-nominees-memos-on-drones-stirring-bipartisan-concern-in-the-senate.html | Judicial Nominees Memos on Drones Stirring Bipartisan Concern in the Senate | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/rhode-island-circus-accident-linked-to-metal-fastener.html | Rhode Island Circus Accident Linked to Metal Fastener | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/in-south-africa-anc-is-counting-on-the-past.html | In South Africa ANC Is Counting on the Past | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/us-signs-new-lease-to-keep-strategic-military-installation-in-the-horn-of-africa.html | US Signs New Lease to Keep Strategic Military Installation in the Horn of Africa | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/lack-of-orderly-means-to-distribute-aid-is-latest-setback-for-afghan-village.html | Lack of Orderly Means to Distribute Aid Is Latest Setback for Afghan Village | By Habib Zahori and Azam Ahmed | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/south-korea-ferry-diver-dies.html | South Korea Ferry Diver Dies | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/chasing-death-camp-guards-with-virtual-tools.html | Chasing Death Camp Guards With New Tools | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/pride-of-italy-takes-a-dive-as-hooligans-gain-control.html | Italian Soccer Takes a Dive as Hooligans Gain Control | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/us-urges-executives-to-skip-russian-forum.html | US Urges Executives to Skip Russian Forum | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/with-conspiracy-minded-intrigue-life-imitates-fiction-in-turkey.html | With ConspiracyMinded Intrigue Life Imitates Fiction in Turkey | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/ex-general-vows-to-end-brotherhood-if-elected.html | ExGeneral Vows to End Brotherhood if Elected | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/syrian-opposition-delegation-is-given-diplomatic-status.html | Syrian Opposition Delegation Is Given Diplomatic Status | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-04-07 | 2014-05-07 | https://www.nytimes.com/2014/04/09/dining/beaujolais-a-wine-that-appeals-to-the-soul.html | Beaujolais Freed From Clichs | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/hungry-city-dotory-in-williamsburg-brooklyn.html | Thriving on a Dash of Audacity | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/squid-make-it-tender-make-it-quick.html | Squid Make It Tender Make It Quick | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/08/health/quinoa-bowl-with-roasted-artichokes-spring-onions-peas-and-garlic-yogurt.html | Quinoa Bowl With Artichokes Spring Onions and Peas | By Martha Rose Shulman | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/two-frostings-are-better-than-one.html | Two Frostings Are Better Than One | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/06/jonny-greenwood-to-join-performance-of-his-film-score/ | Jonny Greenwood to Help Perform His Film Score | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/alibaba-files-to-go-public-in-the-u-s/ | Chinese Giant Will Go Public Listing in US | By Vindu Goel Michael J de la Merced and Neil Gough | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/barclays-earnings-slip-5-on-challenging-fixed-income-environment/ | Bank Learning Slide | By Chad Bray | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/barclays-tech-banker-to-join-evercore/ | Regulatory Fine | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/bayer-to-buy-mercks-consumer-care-business-for-14-2-billion/ | Bayer Deal to Expand Consumer Business | By Chad Bray and Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/french-government-becomes-broker-in-alstom-bid/ | French Set Conditions for GE Takeover of Alstom | By ALISSA J RUBIN DAVID JOLLY and Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/morgan-stanley-fined-5-million-over-i-p-o-work/ | Rising Profit | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/ubs-first-quarter-profit-rises-7-amid-restructuring/ | And an Executive Departs | By Chad Bray and Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/another-violent-attack-at-railway-station-in-china/ | 6 Are Hurt in a Third Chinese Rail Station Attack | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/rights-lawyer-detained-ahead-of-tiananmen-anniversary/ | Rights Lawyer Held in Beijing After a Meeting On Tiananmen | By Austin Ramzy | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/dance/french-and-american-dance-festival-all-around-new-york.html | A Merging of Movement Cultures and Subcultures | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-to-return-cambodian-statue.html | Christies to Return Cambodian Statue | By Tom Mashberg and Ralph Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/commute-for-subway-art-is-three-years-door-to-door.html | Commute for Subway Art Is Three Years Door to Door | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/cornelius-gurlitt-son-of-nazi-era-art-dealer-has-died.html | Cornelius Gurlitt Scrutinized Son of NaziEra Art Dealer Is Dead at 81 | By Melissa Eddy and Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/a-celebration-of-orchestral-excellence-at-spring-for-music.html | A Festive Curtain Raiser Yes But One With Somber Hues | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/coldplay-unveils-new-songs-at-the-beacon-theater.html | An Uncoupling but the Band Plays On | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/subway-accident-is-fodder-for-liza-dyes-comedy-routine.html | In a Wheelchair Honing a Defiant StandUp Act | By Carrie Battan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/automobiles/gm-recalls-56000-saturn-auras-for-shift-cable-defect.html | GM Recalls 56000 Saturn Auras for a Gearshift Cable Defect | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/books/delicious-is-ruth-reichls-first-novel.html | Canny Taste Buds and a Nose for Sleuthing | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/international/europe-seeks-tougher-rules-on-aircraft-recorders.html | Europe Seeks Stricter Rules for Aircraft Flight Recorders | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jimmy-kimmel-gets-a-two-year-contract-extension.html | ABC Extends Kimmels Contract Into 2017 | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/new-venture-envisions-films-based-on-gritty-journalism.html | New Venture Envisions Films Based on Gritty Journalism | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/success-of-frozen-spurs-solid-growth-at-disney.html | Frozen Helps Lift Profit for an Energized Disney | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/new-ice-cream-flavors-debut-this-season-houston-pralines-and-more.html | New Ice Cream Flavors Debut This Season Houston Pralines and More | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/rainbow-room-will-reopen-in-october.html | Rainbow Room Will Reopen in October | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/the-garden-both-muse-and-oracle-at-larpege.html | The Garden Both Muse and Oracle | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/the-new-wave-of-oyster-bars.html | The New Wave of Oyster Bars | By Brett Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/where-to-find-serious-coffee-in-new-york-everywhere.html | Anytime Anywhere | By Oliver Strand | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/breastmilk-a-documentary-by-dana-ben-ari.html | Breastmilk | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/llyn-foulkes-one-man-band-a-documentary.html | Llyn Foulkes One Man Band | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/sol-lewitt-looks-at-the-art-more-than-the-artist.html | An Artist Who Let His Ideas And Others Do the Work | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklyn-judge-vacates-murder-convictions-of-3-half-brothers.html | Judge Voids Murder Convictions for 3 Half Brothers Linked to Detective | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/ex-christie-staff-member-testifying-in-bridge-inquiry-defends-office.html | ExChristie Aide Testifying in Bridge Inquiry Portrays a Highly Political Office | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/nigerias-stolen-girls.html | Nigerias Stolen Girls | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/only-minorities-need-apply.html | Only Minorities Need Apply | By John D Skrentny | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-gop-cant-ignore-climate-change.html | The GOP Cant Ignore Climate Change | By Jon M Huntsman Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/too-hot-to-be-safe.html | Too Hot to Be Safe | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/science/earth/climate-change-report.html | US Climate Has Already Changed Study Finds Citing Heat and Floods | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/andy-roeser-clippers-president-takes-leave-of-absence.html | Sterlings RightHand Man Takes Leave of Job | By Billy Witz and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/clippers-chris-paul-comes-out-shooting-in-thunder-series.html | Even With Maturity Pauls Inner Defiance Flourishes | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/winning-isnt-the-only-thing-warriors-fire-mark-jackson.html | You Won 50 Games Coach Your Job Securitys Still Zero | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/football/jets-sued-by-cheerleader.html | Cheerleaders Sue Jets | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/second-top-runner-is-signed-by-skechers.html | Skechers Signs Another Top Runner | By Lindsay Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/after-alibaba-ipo-a-test-for-yahoo-executives.html | After Huge Payday a Test for Yahoo Executive | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/twitter-stock-drops.html | Twitter Plunges as More Shares Hit Market | By Nicole Perlroth and Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/theater/forbidden-broadway-comes-out-swinging-a-satiric-revue.html | KneeJerk Revivals and Other Punch Lines | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/upshot/americans-are-outliers-in-views-on-climate-change.html | Polls Find Americans Skeptical on Climate | By Megan TheeBrenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/georgia-college-seeks-return-to-calm-after-shootings-taint-end-of-academic-year.html | Georgia College Seeks Return to Calm After Shootings Taint End of Academic Year | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/major-research-groups-given-low-marks-on-transparency.html | Major Research Groups Are Given Low Marks on Disclosing Donors | By Eric Lipton | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/missouri-house-overrides-governors-veto-of-tax-bill.html | In Missouri Politics a Deeper Divide Emerges | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/driver-detained-after-following-obama-daughters-motorcade.html | Driver Is Held After Trailing Obama Motorcade | By Mark Landler | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/monica-lewinsky-breaks-silence-about-affair-with-bill-clinton.html | Lewinsky Breaks Silence About Affair Saying She Was Made a Scapegoat | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/north-carolina-republican-senate-primary.html | Establishment Republicans See Victory in Senate Vote | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/sotomayor-finds-her-voice-among-the-justices.html | Sotomayor Finds Her Voice Among Justices | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/us-chamber-of-commerce-begins-ad-blitz-for-gop.html | US Chamber Begins Ad Blitz for GOP | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/oscar-pistorius-trial.html | Pistorius Is Accused of Sinister Aside During Break at Trial | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/outrage-grows-over-kidnapping-of-nigerian-schoolgirls.html | New Abductions Distress Nigeria US Offers Help | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/employees-of-south-korean-ferry-operator-are-arrested.html | 4 Officials of South Korean Ferrys Operator Are Arrested | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/paying-homage-to-bin-laden-mosque-re-emerges-as-bastion-of-militancy.html | Paying Homage to Bin Laden Mosque Reemerges as Bastion of Militancy | By Declan Walsh and Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/a-singing-nun-for-a-reality-tv-world.html | Nuns Just Want to Have Fun Hear This One Sing | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/ukraine.html | As Ukrainian Election Looms Western Powers and Russia Campaign for Influence | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/vatican-tells-of-848-priests-ousted-in-last-decade.html | Vatican Tells of 848 Priests Ousted in Decade | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/07/indie-music-to-return-to-south-street-seaport/ | Seaport Music Festival Sets Its Lineup | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/2-apollo-global-partners-are-said-to-be-leaving/ | 2 Apollo Global Partners Are Said to Be Leaving | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/big-profits-at-alibaba-but-filing-has-gaps/ | Big Profits at Alibaba but Filing Has Gaps | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/they-bought-into-a-scrappy-chinese-start-up-and-now-stand-to-reap-a-windfall/ | They Bought Into a Scrappy Chinese StartUp and Now Stand to Reap a Windfall | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-first-spring-sale-drops-prices-back-to-earth.html | Christies First Spring Sale Drops Prices Back to Earth | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/alan-steel.html | Alan Steel | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/at-the-un-a-free-for-all-on-setting-global-goals.html | At the UN a FreeforAll on Setting Global Goals | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/reaching-out-to-tech-and-creative-tenants-starting-with-lunch.html | Reaching Out to Tech and Creative Tenants Starting With Lunch | By Alison Gregor | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/fiat-chrysler-unfazed-by-quarterly-loss-pins-hopes-on-jeep.html | Fiat Chrysler Unfazed by Quarterly Loss Pins Hopes on Jeep | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jet-magazine-to-shift-to-digital-publishing-next-month.html | Jet to Shift to Digital Publishing Next Month | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/mocked-on-internet-diet-coke-alters-ads.html | Mocked on Internet Diet Coke Alters Ads | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/education/stanford-to-purge-18-billion-endowment-of-coal-stock.html | Stanford to Purge 18 Billion Endowment of Coal Stock | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/alan-friedman-71-dies-revived-hall-of-science.html | Alan Friedman 71 Dies Revived Hall of Science | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/animated-debate-in-new-york-state-capital-its-about-yogurt.html | Animated Debate in State Capital Its About Yogurt | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklynites-welcome-a-plan-for-more-affordable-housing.html | With Caution Welcoming an Affordable Housing Plan | By Mireya Navarro and Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/focusing-on-lesser-known-open-spaces-in-new-york.html | Focusing on LesserKnown Open Spaces | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/in-speech-and-essay-chiara-de-blasio-details-her-depression-and-addiction.html | In a Speech and an Essay de Blasios Daughter Details Her Struggles | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/murder-charge-for-driver-in-drug-related-crash-at-a-manhattan-deli.html | Driver Charged With Murder in DrugRelated Crash at Deli | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/principals-want-to-complain-about-new-york-state-tests-but-explanations-have-to-wait.html | A Conversation About Tests That Educators Want to Have but Cant | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/witness-in-terrorism-case-recalls-being-taken-hostage-in-yemen.html | Witness in Terrorism Case Recalls Being Taken Hostage | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/dowd-burning-the-beret.html | Burning the Beret | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/friedman-go-big-get-crazy.html | Go Big Get Crazy | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/independent-of-the-independence-party.html | Independent of the Independence Party | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-global-polio-threat-back-again.html | The Global Polio Threat Back Again | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/giant-development-in-cambodia-hinges-on-chinese-buyers.html | Huge Development in Cambodia Hinges on Chinese Buyers | By Chris Horton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/colon-has-one-bad-inning-and-thats-bad-enough.html | Colon Has One Bad Inning and Thats Bad Enough | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/dodgers-can-finally-hit-the-reset-button.html | Kershaw Pushes the Reset Button for the Dodgers | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/yankees-may-use-ryan-to-replace-jeter-late-in-games.html | Yankees May Use Ryan to Replace Jeter Late in Games | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/examples-of-how-the-clippers-could-benefit-from-a-takeover.html | Examples of How Clippers Could Benefit From League Takeover | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/heat-throttle-nets-hopes-of-early-edge.html | Heat Snuff Nets Hopes of Early Edge | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/titles-not-mvps-define-the-nba-greats.html | Titles Not MVPs Define the Greats | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/after-stroke-penguins-defenseman-makes-impact.html | After a Stroke a Penguins Defenseman Makes an Impact | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/busy-arenas-keep-rangers-on-the-move.html | Busy Arenas Keep Rangers on the Move | By NailaJean Meyers and Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/jimmy-ellis-a-boxer-long-in-alis-shadow-dies-at-74.html | Jimmy Ellis a Boxer Long in Alis Shadow Dies at 74 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/ncaabasketball/3-oregon-basketball-players-face-rape-allegations.html | 3 Oregon Basketball Players Face Rape Allegations | By Joshua Hunt | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/federal-officials-reject-design-of-california-drivers-licenses-for-illegal-immigrants.html | Federal Officials Reject Design of Californias Special Drivers Licenses | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/graying-of-america-is-speeding-report-says.html | Graying Of America Is Speeding Report Says | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/judge-halts-investigation-of-political-spending-in-wisconsin.html | Judge Halts Investigation of Spending in Wisconsin | By Emma G Fitzsimmons and Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/panel-urges-one-drug-lethal-injections.html | Experts Urge OneDrug Lethal Injections | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/associates-of-kansas-governor-are-investigated-over-fund-raising-and-lobbying.html | Associates of Kansas Governor Investigated Over FundRaising and Lobbying | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/insurers-say-most-who-signed-up-under-health-law-have-paid-up.html | Insurers Say Most Who Signed Up Have Paid Up | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/rival-house-bills-aim-to-rein-in-nsa-phone-data-program.html | Rival Bills Both Aim To Rein In NSA Data Program | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/us-plan-aims-to-draw-immigrants-with-technology-skills.html | Plan Aimed at Drawing Immigrants With Technology Skills | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/roy-thompson-jr-real-life-and-movie-hero-dies-at-85.html | Roy Thompson Jr RealLife and Movie Hero | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/scientists-see-quake-risk-increasing-in-oklahoma.html | Scientists See Quake Risk Increasing in Oklahoma | By Henry Fountain | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/us-imposes-first-sanctions-in-south-sudan-conflict.html | US Imposes First Sanctions in South Sudan Conflict | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/local-policies-help-an-indian-candidate-narendra-modi-trying-to-go-national.html | Local Policies Help an Indian Candidate Trying to Go National | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/pakistan-province-tells-others-they-must-have-had-polio-vaccine.html | Pakistan Province Bars Entry to Those Not Vaccinated for Polio | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/boston-college-says-it-will-return-interviews-about-northern-ireland.html | College Says It Will Return Interviews About Ulster | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/brash-ukrainian-mogul-prepares-to-fight-us-bribery-charges.html | Brash Ukrainian Mogul Prepares to Fight US Bribery Charges | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/russia-quietly-tightens-reins-on-web-with-bloggers-law.html | Russia Quietly Tightens Reins on Web With Bloggers Law | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/middleeast/us-sought-delay-of-morsis-ouster-egyptian-leader-says.html | US Sought Delay of Morsis Ouster Egyptian Leader Says | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-04-21 | 2014-05-08 | https://www.nytimes.com/2014/04/22/fashion/Naples-a-haven-of-tailoring-by-hand.htm | A Haven for Tailoring That Fits Naples | By Suzy Menkes | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/05/film-festival-moves-to-new-york-with-think-like-a-man-sequel-and-spike-lee-film/ | Black Film Festival Moves to New York | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/how-to-move-the-windows-address-book-to-a-new-computer.html | How to Move the Windows Address Book to a New Computer | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/07/city-ballets-2014-15-season-to-feature-ballets-by-peck-scarlett-and-ratmansky/ | First Times Fests and Farewells | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/50-years-later-questions-over-who-designed-a-worlds-fair-dome/ | HalfCentury Later Questions Over Who Designed a Worlds Fair Dome | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/bank-of-america-shareholders-question-officials-after-4-billion-error/ | Bank Shareholders Press Officials After 4 Billion Error | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/seeking-tough-justice-but-settling-for-empty-promises/ | Seeking Tough Justice but Settling for Empty Promises | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/dance/city-ballet-presents-an-all-balanchine-evening.html | Confections of History Lovingly Decorated | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/a-jesus-rafael-soto-installation-opens-in-houston.html | A Romp in Gossamer 8 Tons Worth | By Hilarie M Sheets | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/fight-over-guggenheims-legacy-roils-her-palazzo.html | Fight Over Guggenheims Legacy Roils Her Palazzo | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/public-library-abandons-plan-to-revamp-42nd-street-building.html | Public Library Is Abandoning Disputed Plan for Landmark | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/albums-by-natalie-merchant-tori-amos-and-sarah-mclachlan.html | 3 Singers Return Reflecting About Life | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/chamber-music-society-performs-tales-from-the-nine-bells.html | From Mystical Bells to a Hungarian Folk Duo the Joys of the Unfamiliar | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/seattle-symphony-explores-nature-at-spring-for-music.html | Out of the Northwest Through Sea and Desert | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/maron-returns-for-a-second-season.html | Nursing a HalfEmpty Tankard the Nebbish Returns | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/books/american-innovations-by-rivka-galchen.html | Short Stories That Riff Playfully on Some Enduring Forebears | By Adam Langer | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/beware-when-the-annual-meeting-is-in-moosejaw.html | Beware When the Annual Meeting Is in Moosejaw | By Elizabeth Olson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/financial-oversight-council-warns-of-lingering-weak-spots-and-new-risks.html | Financial Regulators See Progress and Threats | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/yellen-describes-a-winter-pause-but-now-a-rebound-in-economy.html | Yellen Wont Be Pinned Down on Plans | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/patton-boggs-settles-dispute-with-chevron-over-pollution-case.html | Patton Boggs Settles Dispute With Chevron Over Pollution Case | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/forget-1960-the-golden-age-is-now.html | Forget 1960 the Golden Age Is Now | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/hotels-near-the-terminal-some-even-attached.html | Hotels Near the Terminal Some Even Attached | By Christine Negroni | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/aol-revenue-increases-but-special-charges-depress-profit.html | AOL Profit Slides 64 Sending Its Shares Down 20 | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/motion-picture-academy-extends-executives-contract.html | Motion Picture Academy Renews CEOs Contract | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/nbc-looks-to-espn-for-new-executive-at-today.html | NBC Looks to ESPN for New Executive at Today | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/piling-on-the-luxury.html | Piling On the Luxury | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/researchers-report-breakthrough-in-creating-artificial-genetic-code.html | Scientists Add Letters to DNAs Alphabet Raising Hope and Fear | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/smallbusiness/a-small-brand-tries-to-escape-the-confusing-shadow-of-a-big-brand.html | A Small Brand Tries to Escape the Confusing Shadow of a Big Brand | By Sarah Max | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/staying-fit-between-flights-with-no-time-to-spare.html | Staying Fit Between Flights With No Time to Spare | By John Hanc | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/the-greening-of-business-travel-gains-momentum.html | The Greening of Business Travel Gains Momentum | By Kerry Hannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/those-keeping-a-diet-find-better-signposts-to-dining-on-the-road.html | Those Keeping a Diet Find Better Signposts to Dining on the Road | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/us-orders-railroads-to-disclose-oil-shipments.html | US Issues Safety Alert for Oil Trains | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/your-digital-trail-follows-you-to-the-border.html | Your Digital Trail Follows You to the Border | By Susan Stellin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/crosswords/bridge/a-team-in-need-gets-a-fourth.html | A Team in Need Gets a Fourth | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/FIlson-nyc-store-Salvatore-Ferragamo-men-swimwear-collection-more-shopping-news.html | Market Forecast Were Due for a Dip | By Alex Tudela | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Shopping-at-the-Apartment-in-SoHo.html | Its a Home Its a Shop Its | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Wanelo-Social-Media-Shopping-Site-Deena-Varshavskaya-ecommerce.html | Like Mall Browsing With a Click | By Sheila Marikar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/garance-dore-the-style-blogger-snatches-the-spotlight.html | A Half but Whole | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/inside-the-met-ball-and-after-parties.html | Sculptures in Silk | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/meet-alexandra-chemla-of-artbinder.html | The Tracker | By Kristin Tice Studeman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/met-gala-after-parties.html | The Gala Was Just the Start | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/mothers-day-beauty-gifts-for-edgy-moms.html | Mothers Day Beauty Gifts for Edgy Moms | By Shivani Vora | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/no-makeup-look-as-a-new-beauty-standard.html | Beauty Unmasked for All to See | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/pen-american-center-literary-gala-celebrates-writers.html | A Celebration of Letters and a Few Characters | By Alex Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/store-openings-and-fashion-events-starting-the-week-of-may-8.html | Store Openings and Fashion Events Starting the Week of May 8 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/street-style-in-berlin-Kreuzberg-germany.html | Red Alert | By Fritzie Andrade | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/the-met-gala-by-the-labels.html | The Met Gala By the Labels | By Stuart Emmrich | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/a-classic-again-ripe-for-an-update.html | A Classic Ripe for an Update | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/all-angles-and-curves.html | All Angles and Curves | By Stephen Milioti | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/damien-hirst-plants-a-flag-in-soho.html | Damien Hirst Plants a Flag in SoHo | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/discounts-at-area-nemati-collection-and-jonathan-adler.html | Furniture Linens Rugs Lighting and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/furnishings-with-geometric-patterns.html | Its Worth Repeating | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/grandma-never-had-it-so-good.html | Grandma Never Had It So Good | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/new-fairs-add-to-design-mix.html | New Fairs Add to Design Mix | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/old-good-things-seen-anew.html | Old Good Things Seen Anew | By Karrie Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/what-can-i-do-about-our-buildings-ugly-corridors.html | What Can I Do About Our Buildings Ugly Corridors | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/your-hand-in-marriage.html | Your Hand in Marriage | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/greathomesanddestinations/redefining-a-beach-share.html | Redefining a Beach Share | By Elaine Louie | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/movies/west-memphis-three-inspire-yet-another-film-devils-knot.html | A Continuing Murder Mystery Keeps Its Grip on Filmmakers | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/city-councilman-ruben-wills-arrested.html | Councilman Is Accused of Stealing Public Funds | By Michael M Grynbaum and Marc Santora | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/national-assessment-of-educational-progress-results-in-Connecticut-and-New-Jersey.html | Connecticut 12th Graders Post Gains in US Tests Outperforming Most States | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/a-big-win-for-the-prayer-lobby.html | A Big Win for the Prayer Lobby | By Katherine Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/collins-its-the-viral-season.html | Its the Viral Season | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/tear-down-deadbeat-dams.html | Tear Down Deadbeat Dams | By Yvon Chouinard | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/marlins-shut-out-mets-whose-pitchers-know-the-feeling.html | Mets Pitchers Remain Hitless Their Hitters Effort Is Not Much Better | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/michael-sam-adds-a-gay-subplot-to-the-nfl-draft.html | Sam and League Share Uncomfortable Scrutiny | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/nfl-milks-the-clock-with-ever-expanding-draft.html | What OffSeason | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/olympics/nbc-extends-olympic-tv-deal-through-2032.html | NBC Extends Olympic Deal Into Unknown | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/soccer/hired-by-clermont-foot-helena-costa-sets-major-soccer-milestone.html | A Woman Fulfills a Dream of Coaching a Mens Pro Team | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/review-travel-planning-apps.html | You Are Now Here Find How to Go There | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/the-app-that-knows-you.html | The Move Toward Computing That Reads Your Mind | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/the-unlikely-ascent-of-jack-ma-alibabas-founder.html | The Rise of Alibaba and a Tycoon | By Neil Gough and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/theater/fabulous-miss-marie-drinks-and-dances-at-castillo-theater.html | Infidelity Runs Amok but the Party Never Stops | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/even-as-hispanics-lift-catholicism-theyre-leaving-it.html | Even as US Hispanics Lift Catholicism Many Are Leaving the Church Behind | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/glenn-stassen-theologian-who-champion-nuclear-disarmament-dies-at-78.html | Glen H Stassen 78 Theologian and Activist | By Paul Vitello | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/gop-to-open-assault-on-white-house-over-irs-and-benghazi.html | House Vote on Former IRS Official Signals Element of GOP Election Strategy | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/missoula-montana-homeowner-shoots-teenager-in-garage.html | In German Students Death Some See a Law Gone Wrong in Montana | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/islamist-militants-kill-hundreds-in-northeastern-nigeria.html | Islamist Militants Kill Hundreds of Civilians in Northeastern Nigeria | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/south-africans-vote-as-president-zuma-seeks-second-term.html | South Africans Vote After Campaign That Put Leaders Troubles on Display | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/venezuela-arrests-in-shooting-of-antigovernment-protester.html | Venezuela Arrests Made in Death of Antigovernment Protester | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/washington-embassy-in-yemen-shut.html | American Embassy in Yemen Is Closed | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/china-pollution-fines-multiply.html | China Pollution Fines Multiply | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/court-orders-thai-leader-removed-from-office.html | Thai Prime Minister Ordered Removed From Office | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/hong-kong-publisher.html | China Hong Kong Publisher Planning Critical Book Is Sentenced in Smuggling | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistan-fbi-agent-questioned.html | Pakistan FBI Agent Is Questioned | By Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistani-activist-shot-dead-aided-blasphemy-suspects.html | Pakistani Activist Shot Dead Aided Blasphemy Suspects | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/philippines-detains-crew-of-chinese-fishing-vessel.html | Vietnam Navy Squares Off With Chinese in Disputed Seas | By Gerry Mullany and David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/Putin-Russia-Ukraine.html | Putin Hits Pause in Ukraine Crisis Amid Skepticism | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/norways-leaders-snub-dalai-lama-in-deference-to-china.html | Norways Leaders Snub Dalai Lama in Deference to China | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/hamas-executes-2-men-accused-of-aiding-israel.html | 2 Put to Death in Gaza Case Hamas Saw Aid to Israel | By Fares Akram and Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/syria.html | Syrian Rebels Agree to Leave a Stronghold | By Anne Barnard | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/syria-rebel-leader-says-hell-ask-us-for-anti-aircraft-missiles.html | Rebels to Ask for Antiaircraft Missiles | By Michael R Gordon and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://bits.blogs.nytimes.com/2014/05/07/f-c-c-commissioner-asks-for-delay-on-new-net-neutrality-rules/ | Delay Sought on FCC Net Neutrality Plan | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/complaints-about-pigeons-mapped/ | 311 Ive Got a Pigeon Problem | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/growing-pains-for-a-goldman-sachs-fund/ | Growing Pains for a Goldman Sachs Fund | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/07/some-investors-bet-on-return-to-reverse-mortgages/ | Investors Bet on Return to Reverse Mortgages | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/us-awards-3-wind-power-grants.html | US Awards 3 Wind Power Grants | By Diane Cardwell and Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/international/mondelez-and-dutch-firm-aim-to-create-a-coffee-powerhouse.html | Mondelez and Dutch Firm Aim to Create a Coffee Powerhouse | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/cable-fees-and-football-help-profits-climb-at-fox.html | Cable Fees and Football Help Profits Climb at Fox | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/for-online-video-publishers-a-new-tack-on-luring-ad-dollars.html | For Online Video Publishers a New Tack on Luring Ad Dollars | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/sikorsky-and-lockheed-to-build-new-presidential-helicopter.html | Sikorsky and Lockheed to Build New Presidential Helicopter | By Christopher Drew | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/christie-visiting-maine-aids-a-colleagues-re-election-bid.html | Christie Aids Governors Campaign in Maine | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/for-cleopatras-needle-a-cleaning-to-last-500-years.html | For Cleopatras Needle a Cleaning Meant to Last | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/hostage-testifies-about-post-rescue-meeting-with-imam-charged-in-kidnapping.html | Hostage Testifies About PostRescue Meeting With Imam Charged in Kidnapping | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/mediocre-night-at-sothebys-as-one-third-of-the-art-does-not-sell.html | Mediocre Night at Sothebys as OneThird of the Art Does Not Sell | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/prison-time-ex-legislator-must-serve-is-reduced.html | Prison Time ExLegislator Must Serve Is Reduced | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/taxpayers-bill-in-bridge-inquiry-soars.html | Taxpayers Bill in Bridge Inquiry Soars | By Michael Barbaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/the-enquirer-is-returning-to-where-it-all-started.html | The Enquirer Is Returning to Where It All Started | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/amid-tensions-a-gesture-from-putin.html | Amid Tensions a Gesture From Putin | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/climate-disruptions-close-to-home.html | Climate Disruptions Close to Home | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/kristof-honoring-the-missing-schoolgirls.html | Honoring the Missing Schoolgirls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/the-lawyer-behind-the-drone-policy.html | The Lawyer Behind the Drone Policy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/nationals-put-trust-in-strasburg-even-when-he-falters.html | Trusting in an Ace Even When He Falters | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/roberts-gives-yankees-a-lift-by-decreasing-pressure-on-himself.html | Roberts Stops Trying to Hit Like Cano and Starts to Thrive | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/allen-elevates-heat-with-flashes-of-past.html | Allen Elevates His Game and Heats | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/facing-heat-nets-finally-show-they-miss-brook-lopez.html | A Nets Big Man Casts a Long Shadow With His Absence | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/six-players-six-countries-one-standout-team.html | Six Players Six Countries | By Matt Krupnick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/still-no-1-golf-rankings-reflect-a-longer-view.html | Still No 1 Rankings Reflect a Longer View | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/once-shaky-in-postseason-fleury-continues-steady-play.html | Once Shaky in Postseason Fleury Continues Steady Play in Goal | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/penguins-win-3rd-in-row-to-put-rangers-on-brink.html | Night of Lows Has Rangers Down and Almost Out | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/alibaba-bets-on-a-growing-chinese-economy-and-new-consumers.html | Alibaba Counts on a Growing Chinese Economy and New Consumers | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/smartphones-smartwatches-and-now-smart-toothbrushes.html | Smartphones Smartwatches and Now Smart Toothbrushes | By Eric A Taub | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/the-countrys-most-republican-company-the-makers-of-wonder-bread.html | Most Republican Company The Makers of Wonder Bread | By Derek Willis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/american-legion-citing-problems-calls-for-veterans-secretary-to-resign.html | American Legions Resignation Call Adds to Problems for Veterans Secretary | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/conflicting-rulings-cloud-wisconsin-campaign-finance-inquiry.html | Conflicting Rulings Cloud Wisconsin Campaign Finance Inquiry | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/convicted-murderer-who-inspired-film-bernie-is-released-to-directors-garage.html | Murderer Who Inspired the Film Bernie Is Released to the Directors Garage | By Michael Cieply and David Montgomery | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/florida-finds-itself-in-the-eye-of-the-storm-on-climate-change.html | Florida in Eye of Storm Over Climate Change | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/hush-lifted-over-awards-for-nations-libraries-and-museums.html | Hush Lifted on Awards for Nations Influential Libraries and Museums | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/kenneth-tomlinson-conservative-voice-dies-at-69.html | Kenneth Tomlinson Conservative Voice Dies at 69 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/north-carolina-judge-attacked-in-ad-campaign-survives-primary.html | North Carolina Judge Attacked in Ad Campaign Survives Primary | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/philadelphias-success-in-helping-the-homeless-gets-a-philanthropic-boost.html | Philadelphias Success in Helping the Homeless Gets a Philanthropic Boost | By Jon Hurdle | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/called-by-republicans-health-insurers-deliver-unexpected-testimony.html | Called by Republicans Health Insurers Deliver Unexpected Testimony | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/house-approves-panel-to-study-building-womens-museum.html | House Approves Panel to Study Womens Museum Despite Concerns | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/obama-arkansas.html | After Tornado Presidents Visit Diverts Focus From Intense Politicking in Arkansas | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/abduction-of-girls-an-act-not-even-al-qaeda-can-condone.html | Abduction of Girls an Act Not Even Al Qaeda Can Condone | By Adam Nossiter and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/real-threat-in-a-known-market-for-children.html | Real Threat in a Known Market for Children | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/dissident-journalist-held-ahead-of-tiananmen-anniversary.html | Dissident Journalist Held Ahead of Tiananmen Anniversary | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/populist-party-gaining-muscle-to-push-britain-to-the-right.html | Populist Party Gaining Muscle to Push Britain to the Right | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/ukrainians-favor-unity-not-russia-polls-find.html | Ukrainians Favor Unity Not Russia Polls Find | By Marjorie Connelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/young-ukrainians-brush-aside-the-crisis-and-voice-optimism-about-the-future.html | Young Ukrainians Brush Aside the Crisis and Voice Optimism About the Future | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/when-freedom-is-the-right-to-stay-under-wraps.html | When Freedom Is the Right to Stay Under Wraps | By Thomas Erdbrink | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/un-may-refer-conflict-to-war-crimes-court.html | UN May Refer Conflict to War Crimes Court | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/07/june-festival-adds-to-new-yorks-lively-early-music-scene/ | New Early Music Festival | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://sinosphere.blogs.nytimes.com/2014/05/07/more-hugs-please-were-chinese/ | Cautious Chinese Gain Comfort With Hugs | By Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://www.nytimes.com/2014/05/08/theater/playing-with-grown-ups-by-hannah-patterson-at-59e59.html | Postpartum Repression | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/americas-first-queer-jazz-festival-to-be-held-in-philadelphia/ | Queer Jazz Festival In Philadelphia | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/banksy-emerges-from-shadows-to-weigh-in-on-dispute-over-work/ | Banksy Comments On Dispute Over Work | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/chuck-berry-and-peter-sellars-win-polar-music-prize/ | A Rocker and a Director Win Polar Music Prize | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/hal-brooks-will-oversee-pearl-theater-company/ | Hal Brooks to Oversee Pearl Theater Company | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/ | At Odds Omnicom and Publicis End Merger | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apollo-global-reports-sharply-lower-profit/ | Falling Profit | By William Alden | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apple-said-to-be-in-talks-to-buy-beats-for-3-2-billion/ | Apple Said to Be in Talks to Buy Rising Music Brand | By Ben Sisario Brian X Chen and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/barclays-to-cut-7000-jobs-in-investment-bank-create-internal-bad-bank/ | Dismantling a Global Empire | By Chad Bray and Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/delicious-social-site-is-sold-by-youtube-founders/ | New Owner | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/foreign-investors-reap-enormous-profits-in-chinas-red-hot-internet-market/ | RedHot Web in China Richly Rewards Foreign Investors | By David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/glencore-names-former-bp-chief-as-chairman/ | Permanent Post | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/winklevoss-twins-to-list-bitcoin-fund-on-nasdaq/ | A Bet on Bitcoin | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://sports.blogs.nytimes.com/2014/05/08/highlights-and-analysis-of-the-2014-n-f-l-draft-round-1/ | A Look at Round 1 | By Jonathan Bales | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/arts/international/tatiana-samoilova-soviet-movie-star-dies-at-80.html | Tatiana Samoilova 80 Soviet Movie Star | By Sophia Kishkovsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/us/bill-h-dana-nasa-pilot-who-outflew-bullets-dies-at-83.html | Bill H Dana Pilot Who Outflew Bullets and Touched Space for NASA Dies at 83 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/world/americas/farley-mowat-canadian-writer-and-wildlife-advocate-dies-at-92.html | Farley Mowat Chronicler of Far North Dies at 92 | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/cincinnati-ballet-at-the-joyce-theater.html | An Ohio Troupe Returns With a BoyNeedsGirl Story and a Rock Stars Songs | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/lyon-opera-ballet-dances-a-work-by-christian-rizzo.html | A Surreal Dream Dark and Deeply Melancholy | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/a-glimpse-of-lger-a-good-look-at-lalique.html | A Glimpse of Lger a Good Look at Lalique | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/american-museum-of-natural-history-has-identification-day.html | Close if Not Really Antiques and Not a Road Show | By Helene Stapinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/charles-james-beyond-fashion-a-retrospective-at-the-met.html | Where Elegance Meets Eros | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-and-other-fairs-that-tag-along.html | Frieze and Other Fairs That Tag Along | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-restages-ruppersbergs-als-grand-hotel.html | Grand Hotel Reopens but Only for 4 Nights | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/pope-chairs-and-carpets-at-nada-nyc-art-fair.html | Gathering of FarFlung Friends and Trends | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/rauschenberg-before-fame-struck.html | Rauschenberg Before Fame Struck | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sothebys-sales-feature-a-mondrian-and-a-bacon.html | Sothebys Sales Feature a Mondrian and a Bacon | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/the-outsider-art-fair-features-a-global-vision.html | Unorthodox Maybe but Scarcely on the Fringe | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/marilyn-maye-salutes-johnny-carson-at-54-below.html | Heeeeeres a Tribute From a Tonight Veteran | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/three-rising-stars-perform-in-young-concert-artists-gala.html | Concertos as Sounds of Spring | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/tune-yards-promotes-her-new-album-at-rough-trade-records.html | Songs Assembled From Bravado | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-children-for-may-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-may-9-15.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/rosemarys-baby-is-remade-into-a-mini-series.html | Wanting a Child in the Worst Way | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/books/the-noble-hustle-by-colson-whitehead.html | A PokerFaced Nihilist Stoically Slumming | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/holding-auditors-accountable.html | Holding Auditors Accountable on Reports | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/kellogg-agrees-to-change-labeling-on-kashi-line.html | Kellogg Agrees to Alter Labeling on Kashi Line | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/industry-executives-say-cable-merger-would-hinder-choice.html | House Republicans Say Comcast Merger Risks Undue Sway on Channels | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/time-warner-sets-may-23-date-for-time-inc-spinoff.html | Time Warner Sets Date for Spinoff of Time Inc | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/radioshack-pulls-back-on-size-of-store-closings.html | RadioShack Pulls Back on Size of Store Closings | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/wayne-jackson-chief-of-sonatype-on-taking-risks.html | In Search of the Extraordinary | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/with-elections-nearing-republican-senators-take-on-yellen.html | With Elections Nearing Republican Senators Take On Yellen on Jobs | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/health/doctors-use-patients-immune-cells-to-shrink-cancer-tumors.html | Patients Cells Deployed to Attack Aggressive Cancer | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/adulthood-vs-arrested-development-in-neighbors.html | Just Try Borrowing a Cup of Sugar | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/chef-a-culinary-comedy-by-jon-favreau.html | Man in the Kitchen Is Hungry for Love | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/damnation-a-documentary-wants-nature-left-alone.html | DamNation | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/devils-knot-fictional-revisiting-of-west-memphis-crime.html | Three Boys Entangled in Mass Hysteria | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/farmland-focuses-on-a-new-generation-of-farmers.html | Farmland | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/fed-up-descends-on-villains-in-the-battle-of-the-bulge.html | Sugar Come Out With Your Hands Up | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/gods-pocket-is-john-slatterys-directorial-debut.html | First a Killing Then a Code of Silence | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-chapman-a-young-man-revisits-an-adolescent-rupture.html | Chapman | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/palo-alto-about-adolescents-stumbling-toward-adulthood.html | A Teenage Tone Poem Balancing Fear With Rash Impulses | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-double-a-brainteaser-from-richard-ayoade.html | Competing Against a Doppelgnger Who Spells Trouble | By AO Scott | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/archery-tag-offers-a-tame-version-of-the-hunger-games.html | A Chance to Embrace Your Inner Katniss | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/communing-with-an-arctic-people.html | Communing With an Arctic People | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/de-blasio-new-york-budget.html | Mayors Budget Raises Spending Without Big Cuts | By Michael M Grynbaum and Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/this-time-tappan-zee-bridge-project-proceeds-with-neighbors-in-mind.html | This Time Bridge Is Built With the Neighbors in Mind | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/what-housing-recovery.html | What Housing Recovery | By Peter Dreier | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/yankees-to-retire-joe-torres-no-6.html | Yanks to Retire Torres No 6 and Honor Several Players | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/us-cities-vie-to-carry-the-olympic-torch-in-2024.html | For US Cities a 2024 Olympic Competition | By Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/snapchat-reaches-settlement-with-federal-trade-commission.html | Off the Record in a Chat App Dont Be Sure | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/irma-la-douce-back-on-the-streets.html | Tis Pity Shes a  Busy Young Professional | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/lovebirds-twits-and-blowhards-in-the-rivals.html | What Comes of Reading Far Too Many Novels | By David Rooney | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/samantha-spade-ace-detective-tale-of-a-teenage-sleuth.html | Shamus Thats the Stuff That Wedgies Are Made Of | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/theater-listings-for-may-9-15.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/upshot/why-caution-is-risky-for-europes-central-bankers.html | Deflation Threatens Europe Policy Makers Wait | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/a-thirsty-california-puts-a-premium-on-excess-water-use.html | In California Spigots Start Draining Pockets | By Felicity Barringer | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/agreeing-to-disagree-on-states-future-water-needs.html | Agreeing to Disagree on States Future Water Needs | By Neena Satija | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/districts-are-warned-not-to-deny-students-over-immigration-status.html | Districts Told Not to Deny Students Over Immigration | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/in-mexico-a-rail-line-splits-a-city-and-views.html | In Mexico a Rail Line Splits a City and Views | By Julin Aguilar | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/oklahoma-attorney-general-agrees-to-6-month-delay-of-execution.html | Oklahoma Investigating Failure Extends Delay of Execution to November | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/politics/confirmation-hearings-health-and-human-services-nominee-sylvia-mathews-burwell.html | Pick to Replace Sebelius Draws Senators Praise at Confirmation Hearing | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/politics/election-commission-votes-to-allow-bitcoin-donations.html | Election Commission Votes to Allow Bitcoin Donations | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/house-committee-subpoenas-veterans-affairs-secretary.html | VA Officials Subpoenaed for Inquiry Into Wait List | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/house-panel-advances-bill-on-nsa-collection-of-phone-data.html | House Panel Passes Bill to Replace NSA Program | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-african-vote.html | ANC Leads South Africa Vote but Others Gain | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-sudan-war.html | UN Report Documents Atrocities by Both Sides in South Sudan War | By Ismail Kushkush and Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/blast-hits-pakistani-army-convoy-killing-9-soldiers.html | Pakistan Attack on Army Unit Kills 9 | By Ihsanullah Tipu Mehsud and Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/china-and-vietnam.html | China Flexes Its Muscles in Dispute With Vietnam | By Jane Perlez and Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/thailand-prime-minister-yingluck-shinawatra.html | Thailand Impeachment Proceedings Put July Election in Doubt | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/xinjiang-violence.html | China Police in West Region Confront Militants in Another Deadly Clash | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/odessa-ukrainians-keep-pro-russia-forces-in-check.html | In Odessa HomeGrown Combatants Keep ProRussia Forces in Check | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/ukraine.html | Ukraine Rebels Push for Vote Defying Patron | By C J Chivers and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/egypts-tourism-industry-grows-desperate-amid-sustained-turmoil.html | Egyptian Tourisms Message to World Come Anyway | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/syria.html | An Explosion and a Blockade and a Syrian Pact Is in Limbo | By Anne Barnard and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/un-chemical-toxins.html | Ingredients of Nerve Gas Still in Syria Official Says | By Somini Sengupta and Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/un-agency-to-consider-ways-to-track-planes-over-oceans.html | UN to Consider Ways to Track Planes Over Seas | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/after-barclays-striving-to-revive-his-reputation-in-africa/ | After Barclays Striving to Revive His Reputation in Africa | By Chad Bray and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/pfizer-plan-to-go-to-london-spurs-other-companies-to-consider-moving-abroad/ | Pfizers Plan to Go to London Spurs Other Companies to Consider Moving Abroad | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/regulator-suggests-end-to-banks-self-grading/ | Regulator Suggests End to Banks SelfGrading | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/dona-nelson-phigor.html | Dona Nelson Phigor | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/jackie-saccoccio.html | Jackie Saccoccio | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/oscar-murillo-a-mercantile-novel.html | Oscar Murillo A Mercantile Novel | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/robert-kinmont-trying-to-return-home-educated.html | Robert Kinmont trying to return home educated | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sherrie-levine-red-yellow-blue.html | Sherrie Levine Red Yellow Blue | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/despite-orders-federal-tank-car-safety-measures-are-slow-in-coming.html | Despite Orders Federal TankCar Safety Measures Are Slow in Coming | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/news-corp-makes-dow-chief-permanent.html | Dow Jones Acting Chief Is Given Job Permanently | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/simmons-draws-on-star-power.html | Simmons Spends Big on Star Power | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/recalled-used-cars-roam-the-roads-as-federal-legislation-stalls.html | Recalled Used Cars Roam the Roads as Federal Legislation Stalls | By Rachel Abrams and Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/cambodian-orphans-star-in-still-i-strive.html | Still I Strive | By David DeWitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-stage-fright-a-killer-at-theater-camp.html | Stage Fright | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/legends-of-oz-dorothys-return-reunites-crew-for-a-caper.html | Legends of Oz Dorothys Return | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/moms-night-out-offers-a-christian-themed-comedy.html | Moms Night Out | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-rescuers-tells-stories-of-escapes-from-the-nazis.html | The Rescuers | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/alleging-bias-employees-sue-school-official-in-westchester.html | Alleging Bias Employees Sue School Official in Westchester | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/at-his-trial-imam-tells-of-the-loss-of-his-arms.html | At His Trial Imam Tells of Losing His Forearms | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/council-committee-approves-expansion-by-rockefeller-university.html | Council Committee Approves Expansion by Rockefeller U | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/cuomo-and-panel-he-shut-differ-on-its-independence.html | Cuomo and Panel He Shut Differ on Its Independence | By William K Rashbaum and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/key-figure-in-fire-department-after-9-11-is-to-return-as-commissioner.html | Key Figure in Fire Department After 911 Is to Return as Commissioner | By Michael Schwirtz and William K Rashbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/medicaid-shift-fuels-rush-for-profitable-clients.html | Medicaid Shift Fuels Rush for Profitable Clients | By Nina Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/newark-mayoral-race-seen-as-referendum-on-booker.html | Mayoral Race in Newark Is Seen as a Referendum on Booker | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/two-cases-of-violence-and-a-question-about-the-severity-of-the-charges.html | Two Cases of Violence and a Question About the Severity of the Charges | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/a-coup-by-another-name-in-thailand.html | A Coup by Another Name in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/brooks-the-real-africa.html | The Real Africa | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/center-ring-at-the-republican-circus.html | Center Ring at the Republican Circus | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/how-to-fix-the-mortgage-market.html | How to Fix the Mortgage Market | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/krugman-now-thats-rich.html | Now Thats Rich | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/for-tanaka-batters-box-is-anything-but-home.html | For Ace Batters Box Is Anything but Home | By David Waldstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/coming-off-rout-nets-adjust-but-are-left-adrift.html | Coming Off Rout Nets Adjust but Are Left Adrift | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/rather-than-buzz-the-nets-garner-a-ho-hum.html | Rather Than Buzz the Nets Garner a HoHum | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/sterlings-wife-asserts-her-ownership-share-of-clippers.html | Sterlings Wife Asserts Her Ownership Share | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/2014-nfl-draft-results-day-one.html | Lost in Crowd Manziel Slips to 22nd | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/giants-draft-odell-beckham-jr-to-support-eli-manning.html | Giants Add a Weapon for Manning | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/jets-draft-calvin-pryor-for-physical-presence.html | Jets Select a Safety From Louisville | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/personalizing-jerseys-of-top-nfl-picks-is-a-race-against-the-clock.html | Personalizing Jerseys Is a TwoMinute Drill | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/golf/at-players-championship-sergio-garcia-clears-mind-and-water.html | Garca Clears His Mind Then the Water at the Players Championship | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/rangers-recent-struggles-start-with-nash-and-st-louis.html | Rangers Recent Struggles Start With the Top Skaters | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/wild-have-a-carousel-in-goal-but-not-a-turnstile.html | Wild Have a Carousel in Goal but Not a Turnstile | By Pat Borzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/nbc-olympic-tv-deal-accounts-for-advances-in-technology.html | All the Way to 2032 Come What May | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/hachette-says-amazon-is-delaying-delivery-of-some-books.html | Hachette Says Amazon Is Delaying Delivery of Some Books | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/bernie-goes-home-with-director.html | Bernie Goes Home With Director | By Brandi Grissom | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/compromise-on-gays-pleases-no-one-scouts-are-learning.html | Compromise on Gays Pleases No One Scouts Are Learning | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/massachusetts-pushes-fix-for-state-health-exchange.html | Massachusetts Pushes Fix for State Health Exchange | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/politics-seen-in-cuban-accusations-of-military-plot-by-miami-men.html | Politics Seen in Cuban Accusations of Military Plot by Seven Miami Men | By Frances Robles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/california-agreement-on-rainy-day-fund.html | California Agreement on Rainy Day Fund | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/marijuana-trade-offered-credit-relief-in-colorado.html | Marijuana Trade Offered Credit Relief in Colorado | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-meditates-on-the-limits-of-using-power-in-syria-and-nigeria.html | Obama Addresses the Limits of Using Power in Syria and Nigeria | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-policy-bans-employee-use-of-leaked-material.html | Intelligence Policy Bans Citation of Leaked Material | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-to-give-push-on-climate.html | Obama to Give Push on Climate | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/schoolgirl-abductions-put-scrutiny-on-us-terrorism-strategy.html | Schoolgirl Abductions Put Scrutiny on US Terrorism Strategy | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/americas/deadly-illness-in-nicaragua-baffles-experts.html | Nicaragua Sugar Workers Fall to Illness That Baffles Experts | By Heather Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/ugly-words-from-north-korea.html | Ugly Words From North Korea | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/in-dealings-on-syria-security-council-exposes-its-failings.html | In Dealings on Syria Security Council Exposes Its Failings | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/17-human-rights-groups-urge-palestinians-to-join-world-court.html | 17 Human Rights Groups Urge Palestinians to Join World Court | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/libya-gunmen-kill-intelligence-official.html | Libya Gunmen Kill Intelligence Official | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/17-orchard-point-a-tale-of-a-strained-family.html | Whatd You Bring Me Mom Trouble | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/the-racially-charged-dutchman-at-national-black-theater.html | Deep Down in the Subway Swipe Again | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-10 | https://artsbeat.blogs.nytimes.com/2014/05/08/charlie-chaplins-home-in-switzerland-to-become-a-museum/ | Chaplins Swiss Home To Become a Museum | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/09/arts/design/maria-lassnig-painter-of-self-from-the-inside-out-dies-at-94.html | Maria Lassnig Dies at 94 Devoted to SelfPortraiture | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/maud-le-pladecs-percussive-democracy.html | In a Mosh Pit or Maybe a Revolution | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/new-york-city-ballet-opens-season-with-gala.html | Celebrating Old Times With New A Premiere | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/a-night-at-als-grand-hotel-at-the-frieze-art-fair.html | A Hotel With Spirit From 1971 | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/two-critics-sample-the-frieze-art-fair.html | Strolling an Island of Creativity | By Ken Johnson and Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/bernard-haitink-leads-the-new-york-philharmonic.html | Orchestra Welcomes a Longtime Collaborator | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/christian-atunde-adjuah-brings-new-sound-to-a-jazz-festival.html | Letting an Ensemble Complete Him | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/jay-campbell-plays-a-new-jonathan-dawe-work.html | Cellist With a Feel for the Contemporary | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/proposing-selections-for-colorados-cannabis-concerts.html | Pass the Bong and Tune Up the Berlioz | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/spring-for-music-a-festival-of-orchestras-plays-carnegie-hall.html | Concerts of Mystery and Imagination | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/eurovision-splashes-into-2014-finals-to-rapt-audiences.html | Hamster Wheels Sequins and Yes a Lot of Singing | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/in-the-flesh-shifts-gears-in-season-2.html | Seems Like a Nice Guy So What if Hes Dead | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/penny-dreadful-showtimes-supernatural-entry.html | Literary Help Sending a Shiver Down Your Spine | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/books/philip-roth-says-he-has-given-his-last-public-reading.html | Roth Says He Has Given His Last Public Reading | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/bmw-to-expand-us-plant-in-push-for-lighter-and-more-fuel-efficient-cars.html | BMW to Expand US Plant in Push for Lighter More FuelEfficient Cars | By Jack Ewing | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/economy/the-older-cling-to-jobs-crowding-out-the-younger.html | The Older Cling to Jobs Crowding Out the Younger | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/loss-narrows-for-steelmaker-arcelormittal.html | Recovering Steel Industry Lifts ArcelorMittal | By Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/larry-wilmore-to-take-place-of-stephen-colbert-on-comedy-central.html | A Successor to Colbert Is Named | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/npr-picks-a-new-leader-with-lots-of-commercial-experience.html | New Chief Executive Is Named at NPR | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/morgan-stanley-is-still-silicon-valleys-bank-of-choice.html | In Silicon Valley Morgan Stanley Reigns | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/crosswords/bridge/the-spring-foursomes-in-stratford-upon-avon.html | The Spring Foursomes in StratforduponAvon | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/at-the-end-of-the-line-a-final-toast-to-the-bar-car.html | Last Stop Last Drop Bar Cars Chug Into Commuter History | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hot-ice-the-tortuous-tale-of-the-pear-shaped-diamond.html | Hot Ice The Tortuous Tale of the PearShaped Diamond | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/indias-price-of-victory.html | Votes for Crooks and Cricket Stars | By Milan Vaishnav | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/nba-installs-parsons-as-clippers-chief-executive.html | ExLeader of Citigroup and Time Warner Is Appointed to Steer Clippers | By Scott Cacciola and William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/soccer/as-luis-suarez-cleans-up-his-image-liverpool-sees-the-results.html | The Benefits of Good Behavior | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/at-evangelical-christian-colleges-leadership-is-often-the-family-business.html | Leadership Is Often the Family Business at Evangelical Christian Colleges | By Mark Oppenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/obama-aggravated-by-gridlock-stresses-results-in-midterms.html | Obama Aggravated by Gridlock Stresses Results in Midterms | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/boehner-appoints-7-republicans-to-benghazi-panel.html | 7 Republicans Named to Panel Investigating Attack in Benghazi | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/paul-says-gop-push-on-voting-laws-is-alienating-blacks.html | Paul Diverges From His Party Over Voter ID | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/postal-service-reports-loss-of-1-9-billion-in-2nd-quarter.html | Post Office Says It Lost 19 Billion in Quarter | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/republicans-tighten-grip-on-debates-in-2016-race.html | Republicans Tighten Grip on Debates in 2016 Race | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/moroccos-rebel-prince.html | Rebel Prince Shines a Harsh Light on Morocco | By Aida Alami | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/nigeria.html | Nigeria Villagers Cross the Border With Niger Fleeing Attacks by Boko Haram Militants | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/south-africa-vote.html | African National Congress Draws 62 Percent of the Vote in South Africa | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/afghanistan-british-military-to-investigate-photo-of-soldier-cavorting-next-to-dead-insurgent.html | Afghanistan British Military to Investigate Photo of Soldier Cavorting Next to Dead Insurgent | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-india-support-cools-for-a-gandhi-in-a-traditional-stronghold.html | In Stronghold a Gandhi Finds the Reception Is More Skeptical than Worshipful | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/south-korea-victims-parents-assail-president-over-governments-response-to-ferry-accident.html | South Korea Victims Parents Assail President Over Governments Response to Ferry Accident | By | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/britain-european-union.html | Cameron Is Finding Way Through an Impasse on Ties to EU | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/italy-berlusconi-begins-his-community-service.html | Italy Berlusconi Begins His Community Service | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/russia-celebrates-victory-day.html | From Crimea Putin Trumpets Mother Russia | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/step-forward-into-past-for-british-gay-couples-coats-of-arms.html | Step Forward Into Past for British Gay Couples Coats of Arms | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/ukraine-forces-destroy-police-building-in-restive-east.html | Ukrainian Forces Attack MilitantHeld Police Station | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/a-multimillion-dollar-battle-could-complicate-getting-what-youre-owed.html | Ruling Could Escalate Floridas Status as Haven for Debtors | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/an-update-on-the-4-students-whose-college-essays-were-featured.html | An Update on 4 Students After a College Year | By Ron Lieber | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/for-better-credit-score-max-out-payments-not-the-card.html | For Better Credit Score Max Out Payments Not the Card | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/four-stand-out-college-essays-about-money.html | Four Standout College Essays About Money | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/supersize-motor-homes-are-a-great-life-for-some-retirees.html | Supersize Motor Homes Can Be a Good Way to Go or Stay | By Peter T Kilborn | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://cityroom.blogs.nytimes.com/2014/05/10/its-gadgets-vs-eyeballs-as-two-species-of-bird-watchers-clash/ | Itu2019s Gadgets vs Eyeballs as Two Species of BirdWatchers Clash | By Corey Kilgannon and Emily S Rueb | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/joe-wilder-horn-player-dies-as-92-elegance-was-his-theme-song.html | Joe Wilder Horn Player 92 Elegance Was His Theme Song | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/experts-seek-smarter-black-boxes-for-cars-and-trucks.html | Experts Seek Smarter Black Boxes for Automobiles | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/ford-recalls-vehicles-for-air-bag-flaw.html | Ford Recalls Vehicles for Air Bag Flaw | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/ad-agencies-dust-off-and-focus-on-future-after-collapse-of-merger-deal.html | Ad Agencies Dust Off and Focus on Future After Collapse of Merger Deal | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/agency-urges-quake-study-for-indian-point.html | Regulatory Agency Urging Quake Review at Indian Pt | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/blooms-return-to-washington-square-park-after-years-of-renovation.html | Blooms Return to Washington Sq Park After Years of Renovation | By Kia Gregory | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/body-of-fashion-designer-missing-since-march-is-identified.html | Body of Missing Fashion Designer Is Found | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/citys-new-fire-commissioner-vows-a-push-for-more-minorities-in-the-department.html | Citys New Fire Commissioner Vows a Push for More Minorities in the Department | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/ex-inmates-from-pussy-riot-meet-jailed-occupy-wall-street-organizer.html | LikeMinded Russians Visit American Protester | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hidden-from-the-operas-crowd-is-a-human-safety-net.html | At Opera a Human Safety Net for Performers Is Onstage but Unseen | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/two-boys-abducted-after-mother-is-fatally-stabbed.html | Two Boys Abducted After Mother Is Killed | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/collins-where-the-girls-are.html | Where The Girls Are | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/dumbledore-in-the-nicu.html | Dumbledore in the NICU | By Jesse Wegman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/germanys-pursuit-of-death-camp-guards.html | Germanys Pursuit of Death Camp Guards | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/how-to-end-state-subsidies.html | How to End State Subsidies | By Edward Alden and Rebecca Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/one-big-happy-budget.html | One Big Happy Budget | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/trouble-in-the-south-china-sea.html | Trouble in the South China Sea | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/why-divestment-fails.html | Why Divestment Fails | By Ivo Welch | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/grand-prix-blazes-new-trail-at-indianapolis-speedway.html | Grand Prix Blazes New Trail at Indianapolis Speedway | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/shortstop-provides-lift-but-the-mets-fall.html | Shortstop Provides Lift but the Mets Fall | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/still-undefeated-tanaka-has-all-the-zeros-right-where-expected.html | Tanaka8217s Bat Is Quiet But Brewers Match Him | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/rare-view-into-inner-workings-of-nba.html | Sterling Case Puts Murky Rules in Focus as NBA Reveals Constitution | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/giants-add-a-center-the-first-taken-in-the-draft.html | Giants Add a Center the First Taken in the Draft | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/jets-top-pick-once-a-point-guard-now-revels-in-his-physical-play.html | Jets Top Pick Once a Point Guard Now Revels in His Physical Play | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/teams-build-on-defense-in-2nd-round-of-nfl-draft.html | Receivers and Defense Are SecondRound Focus | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/tight-end-fills-jets-needs.html | Tight End Fills Jets Needs | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/golf/free-of-hunt-for-no-1-pair-surges-from-pack.html | Free of Hunt for No 1 Pair Surges From Pack | By Karen Crouse | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/hockey/inspired-by-teammate-rangers-surge-back-to-avoid-elimination.html | Grieving Star Inspires a Rout by the Rangers | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/ncaabasketball/3-suspended-in-oregon-sexual-assault-case.html | 3 Oregon Players Suspended in Sexual Assault Case | By Joshua Hunt | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/beats-talks-may-foretell-apple-shift.html | Beats Talks May Foretell Apple Shift | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/writers-feel-an-amazon-hachette-spat.html | Writers Feel an AmazonHachette Spat | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/brunei-ownership-casts-a-shadow-on-a-hollywood-hotel.html | Brunei Ownership Casts a Shadow on a Hollywood Hotel | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/ex-deputy-in-arizona-kept-cache-of-evidence.html | ExDeputy In Arizona Kept Bags Of Evidence | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/hardship-makes-a-new-home-in-the-suburbs.html | Hardship Makes a New Home in the Suburbs | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/memo-revisits-policy-on-citing-leaked-material-to-some-confusion.html | Memo Revisits Policy on Citing Leaked Material to Some Confusion | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/signatures-on-petitions-for-conyers-fall-short.html | Signatures on Petitions for Conyers Fall Short | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/review-of-marijuana-law-exposes-list-of-conflicts-between-jurisdictions.html | Review of Marijuana Law Exposes List of Conflicts Between Jurisdictions | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/slow-exit-of-the-midwests-winter-buries-gardens-in-a-deep-freeze.html | Slow Exit of the Midwests Winter Buries Gardens in a Deep Freeze | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/death-toll-rising-2-sides-sign-pact-to-end-south-sudan-war.html | Toll Rising 2 Sides Sign Pact to End South Sudan War | By Benno Muchler | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/dalai-lama-urges-outside-inquiry-into-spate-of-self-immolations-among-tibetans.html | Dalai Lama Urges Outside Inquiry Into Spate of SelfImmolations Among Tibetans | By Rick Gladstone and Henrik Pryser Libell | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-high-seas-china-moves-unilaterally.html | In High Seas China Moves Unilaterally | By Jane Perlez and Keith Bradsher | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/in-ukrainian-city-under-blockade-citizens-go-to-ground-and-below.html | In Ukrainian City Under Blockade Citizens Go to Ground and Below | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/middleeast/a-pulverized-prize-changes-hands-peacefully-in-syria.html | A Pulverized Prize Changes Hands Peacefully in Syria | By Anne Barnard and Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/middleeast/us-officers-kill-armed-civilians-in-yemen-capital.html | US Officers Kill Armed Civilians in Yemen Capital | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/blackberry-farm-great-smoky-mountains-resort-spa-yoga-tennessee/ | Now Booking | By LOUISE MCCREADY HART | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/evolux-transportation-flyjets-jetblue-private-jets-ride-share/ | Fly Like Rich People | By Kristina Ensminger | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/stella-mccartney-sheep-sourcing-awareness-nature-conservancy-ovis-21/ | How Stella Got Her Sheep Back | By Brooke Bobb | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://www.nytimes.com/2014/04/28/t-magazine/design-museum-london-alvaro-catalan-de-ocon-colombia-lighting.html | Pop Lighting by Design | By Tom Delavan | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/body-oils-for-summer-tata-harper-jao-brand-sunday-riley/ | Glisten in the Sun | By Malina Joseph Gilchrist | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/retro-swimwear-chloe-marni-dior-emporio-armani/ | Happy Times | By T Magazine | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/joy-of-wearing-cobalt-blue-eyeshadow-makeup/ | Talking Blues | By Alice Gregory | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/wisconsin-rock-bon-iver-april-base-studios-s-carey-field-report-phox/ | Listen Up Winsome Rock Hits Wisconsin | By Jeff Oloizia | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/julia-leach-fashion-designer-kate-spade-chance/ | The Eye Has to Travel | By Brooke Bobb | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/klaus-biesenbach-moma-ps1-rockaway-queens/ | Shelter From the Storm | By David Colman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/meryl-streep-remembers-how-it-all-began-national-playwrights-conference/ | In Her Words | By Meryl Streep | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/picture-poem-taryn-simon-robert-pinsky.html | Life in the Balance | By T Magazine | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/women-of-the-ferragamo-family-fiamma-iconic-designer.html | Women of the House | By Claire Howorth | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/05/dean-kaufman-photographs-his-son-at-art-shows/ | About a Boy | By Jeff Oloizia | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/marthe-armitage-wallpaper-design-london-octogenarian.html | Hot New Thing | By Rita Konig | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/the-return-of-del-cambio-restaurant-turin.html | Sleeping Beauty | By Marella Caracciolo Chia | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/06/swim-trunk-shorts-fashion-johnny-weissmuller/ | Float Memory | By Andrew OHagan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/06/t-magazine/writer-benedetta-cibrario-decoration-home-milan.html | The Narrative of Home | By Benedetta Cibrario | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/do-critics-make-good-novelists.html | Do Critics Make Good Novelists | By Daniel Mendelsohn and Leslie Jamison | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/radio-killed-the-political-star.html | Radio Killed the Political Star | By Mark Leibovich | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/fanwood-nj-a-future-coupled-with-transit.html | A Future Coupled With Transit | By Jill P Capuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/07/a-soldier-fights-off-the-cold/ | A Soldier Fights Off the Cold | By Damon T Armeni | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/07/claudia-bruno-bare-journal-fashion-magazine/ | Feeling for Skip the Gloss | By Eviana Hartman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/07/feeling-for-decadent-cashmere-blankets-with-a-planet-friendly-pedigree/ | By Design Soft but Strong | By Eviana Hartman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/07/t-magazine/axel-vervoordt-greenwich-hotel-wabi-sabi-penthouse.html | The Luxury of Humility | By David Netto | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/mark-grotjahns-new-work-stars-with-castoff-cardboard.html | Childlike but Hardly Child8217s Play | By Jori Finkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/michael-jackson-the-remix.html | Michael Jackson the Remix | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/the-11th-most-fascinating-person-ever.html | The 11th Most Fascinating Person Ever | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/masala-dosa-to-die-for.html | Masala Dosa to Die For | By Rollo Romig | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/wanted-a-brooklyn-apartment-with-more-space.html | When the WalkUps Run Is Done | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/sandwich-makers-and-their-stories.html | Its a Smorgasbord at the Stage Deli | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/hearing-from-the-women-who-made-the-years-musicals-sing.html | Grab a Dream and Sing Out | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/nick-cordero-strives-for-tough-in-bullets-over-broadway.html | Embracing His Inner Thug | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/tony-shalhoub-juggles-characters-in-act-one.html | A Finger Wag in Good Hands | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/an-incubator-for-creativity-in-savannah-ga.html | An Incubator for Creativity | By Ingrid K Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/hotel-review-25hours-hotel-bikini-berlin.html | Cheeky Vibe Expansive Views | By Cheryl LuLien Tan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/restaurant-report-floreria-atlantico-in-buenos-aires.html | Speakeasy Latin Style | By Sarah Khan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/us-trips-to-russia-fall-amid-conflict.html | US Trips to Russia Fall Amid Conflict | By Stephen Heyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/what-a-great-trip-and-im-not-even-there-yet.html | What a Great Trip And Im Not Even There Yet | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/designer-hotelier-isla-van-damme-india-panchavatti-retreat.html | A Passage to India | By Michael Snyder | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/todos-santos-mexico-surf-town.html | Summer Dreams | By Mario Sorrenti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/agnieszka-hollands-post-feminist-rosemarys-baby-on-nbc.html | Bedeviled Anew by a Pregnancy | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/a-matter-of-rats-by-amitava-kumar.html | Uneasy Inhabitants | By Sonia Faleiro | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/all-the-light-we-cannot-see-by-anthony-doerr.html | Darkness Visible | By William T Vollmann | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/bombay-stories-by-saadat-hasan-manto.html | Pearls of Regret | By Suketu Mehta | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/capital-by-rana-dasgupta.html | Glare of a Gilded Age | By Samanth Subramanian | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/gandhi-before-india-by-ramachandra-guha.html | Cradle of Civil Disobedience | By Jyoti Thottam | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/india-explains-itself.html | India Explains Itself | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/midnights-descendants-by-john-keay.html | The Unkindest Cut | By Isaac Chotiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-true-american-by-anand-giridharadas.html | Pledges of Allegiance | By Ayad Akhtar | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Modern-Love-Promises-That-Can-Bend-Without-Breaking.html | Promises That Can Bend Without Breaking | By Robert St Amant | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Social-Qs-The-Venting-Process.html | The Venting Process | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/unveiling-diors-cruise-collection.html | Setting a Course That Turns Rocky | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/what-timothy-geithner-really-thinks.html | Up to My Neck in This Crisis | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-bottomless-cup-of-coffee-really.html | A Bottomless Cup Really | By Jonah E Bromwich | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/barcelona-in-brooklyn.html | Barcelona in Brooklyn | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/recovering-from-a-short-sale.html | Recovering From a Short Sale | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-facade-snatchers.html | The Invasion of the Facade Snatchers | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/gentlemans-guide-to-love-murder-leads-season-surprises.html | The Uncoventional Earn Their Applause | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/moving-your-show-to-broadway-not-so-fast.html | Moving Your Show to Broadway Not So Fast | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/surprising-visits-from-washington-and-radcliffe.html | The Stars Align  With the Ensemble | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/36-hours-in-ho-chi-minh-city-vietnam.html | 36 Hours Ho Chi Minh City Vietnam | By Naomi Lindt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/along-the-aegean-a-turkish-town-sees-a-revival.html | Windsurfers Make Room for the Art Crowd | By Rooksana Hossenally | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/nate-berkus-on-decorating-with-souvenirs.html | Nate Berkus on Decorating a Home With Souvenirs | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://cityroom.blogs.nytimes.com/2014/05/09/big-ticket-a-sky-high-retreat-for-31-67-million/ | A SkyHigh Retreat | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/business/media/ben-hoberman-91-pioneer-of-all-talk-radio-is-dead.html | Ben Hoberman 91 Creator of 24Hour Talk Radio Station | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/influence-african-design-on-fashion-givenchy-mcqueen-edun-burberry-dries-van-noten-duro-olowu.html | Tribal Beauty | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/the-art-of-eating-cai-guo-qiang-marianne-vitale-urs-fischer.html | The Art of Eating | By Andreas Laszlo Konrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/world/europe/william-ash-an-escape-artist-who-fled-toward-danger-dies-at-96.html | William Ash DangerLoving Escape Artist Dies at 96 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/sports/football/bill-nunn-scout-who-shaped-steelers-super-bowl-teams-dies-at-89.html | Bill Nunn 89 Scout Who Helped Make Steelers a Powerhouse | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/sports/soccer/league-races-in-european-soccer.html | League Races Reach Early End in Europe | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/upshot/the-national-pastime-amid-a-national-crisis.html | Accidental Glimpse of Nature of Baseball During the Civil War | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/dance/joyce-theater-goes-to-the-dog.html | Joyce Theater Goes to the Dog | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/dance/standouts-of-american-ballet-theaters-corps-de-ballet.html | Top of the Line | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/who-is-that-lady-in-the-painting.html | Who Is That Lady in the Painting | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/lily-allen-at-home-in-england.html | Swamp Pop and Old Faves in the Countryside | Interview by Melena Ryzik | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/sarah-billinghurst-on-her-tenure-at-the-met.html | Big Operas Den Mother Moves On | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/still-elusive-brahms-in-concert.html | Still Elusive Brahms in Concert | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/two-singular-sensations.html | Two Singular Sensations | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/in-a-blaze-of-confusion.html | In a Blaze of Confusion | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/john-logan-comes-to-tv-with-showtimes-penny-dreadful.html | His Psyche Lurks Inside His Scripts | By Bruce Fretts | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/2014-honda-ctx1300-review.html | File Under Uncategorized | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/2014-cadillac-elr-review.html | Silence Is Golden and Priced Accordingly | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/first-look-bmw-i8.html | The Future Will See You Now | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/how-powerful-go-figure.html | How Powerful Go Figure | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/new-twists-in-turning-hot-air-into-horsepower.html | New Twists in Turning Hot Air Into Horsepower | By Lindsay Brooke | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/owners-who-are-happy-when-the-engine-doesnt-start.html | Owners Who Are Happy When the Engine Doesnt Start | By Kristen HallGeisler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/across-a-war-tossed-sea-by-l-m-elliott.html | While the Battle Rages On | By John Boyne | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/an-untamed-state-by-roxane-gay.html | Captive Rites | By Holly Bass | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/another-day-as-emily-and-miss-emily.html | That Amherst Belle | By Ellen Handler Spitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/ava-and-pip-by-carol-weston.html | Little Sister Big Plans | By J Courtney Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/cured-by-nathalia-holt.html | Patients and Fortitude | By George Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/d-day-by-rick-atkinson-with-kate-waters.html | One Morning in June | By Steve Sheinkin | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/love-letters-to-the-dead-and-the-summer-of-letting-go.html | Grief Lessons | By Elizabeth DeVitaRaeburn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/margaret-wise-browns-goodnight-songs-and-more.html | Slumber Party | By Roger Sutton | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/maya-van-wagenens-popular.html | Grand Experiment | By Maude Apatow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/megan-frazer-blakemores-spy-catchers-of-maple-hill.html | Seeing Reds | By Chelsey Philpot | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/noggin-by-john-corey-whaley.html | OutofBody Experience | By A J Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/nothing-holds-back-the-night-by-delphine-de-vigan.html | A Mother in Absentia | By Nancy Kline | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/philip-kerrs-prayer-and-more.html | Guilty as Sin | By Marilyn Stasio | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/secrets-of-the-seasons-and-more.html | All Year Round | By John Lithgow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-crossover-by-kwame-alexander.html | Heart of a Champion | By Cornelius Eady | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-last-pirate-by-tony-dokoupil-and-more.html | Memoirs | By Domenica Ruta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-snow-queen-by-michael-cunningham.html | Unfrozen | By Maria Russo | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-story-of-owen-by-e-k-johnston.html | Where Theres Smoke | By Dan Kois | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/we-were-liars-by-e-lockhart.html | Fantasy Island | By Meg Rosoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Bared-Midriff-fashion-red-carpet-crop-top.html | The Time of the Tummy | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Robin-Roberts-Good-Morning-America-Television.html | Morning Muse | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/a-night-out-with-bob-colacello.html | Every Social Season Has Its Vortex | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/dior-cruise-collection-brooklyn-resort-fashion.html | For Diors Cruise Collection a River View | By John Koblin | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/does-sharon-tate-hold-a-clue-to-the-mad-men-finale.html | Raising a Style Icon | By Alex Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/for-some-social-media-users-an-anxiety-from-approval-seeking.html | For the Love of Being Liked | By Bruce Feiler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/a-second-union-to-a-commune-and-each-other.html | A Second Union to a Commune and Each Other | By Marialisa Calta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/today-in-the-role-of-flower-girl-grandma.html | Today in the Role of Flower Girl Grandma | By Margaux Laskey | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/a-nannys-love.html | A Nannys Love | By Catie Lazarus | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/addict-informant-mother.html | Hooked | By Susan Dominus | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/philippe-petit-strikes-a-delicate-balance.html | Halfman Halfbird | Interview by Jessica Gross | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/the-old-switch-a-brew.html | The Old SwitchaBrew | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/three-walls-in-search-of-a-ball.html | Three Walls in Search of a Ball | Photographs by Kenneth O Halloran | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/who-made-that-stun-gun.html | Who Made That Stun Gun | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/you-should-seriously-read-stoner-right-now.html | Why Should I Read About This Loser | By Steve Almond | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/godzilla-in-his-many-incarnations.html | FaceLift Well You Still Look Like Hell | By Mekado Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/homevideo/william-friedkin-before-and-after-the-hits.html | After Narcs and Satan Bad Times | By J Hoberman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/james-gray-and-joaquin-phoenix-reunite-in-the-immigrant.html | Just Cant Get Enough of Each Other | By Margy Rochlin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/season-for-a-do-thats-special.html | Season for a Do Thats Special | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-iron-sheik-and-big-bird-have-their-say.html | Film Stars but With an Asterisk | By Eric Hynes | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-paradox-of-art-as-work.html | The Paradox of Art as Work | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-plan-built-on-assumptions.html | Building on Assumptions | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-100-steps-in-cranford.html | Globetrotting Ambitions With a Raw Bar | By David Kocieniewski | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-a-view-of-the-mountains-in-long-branch.html | The Fiery Return of the Political Son | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-damn-yankees-the-red-sox-version-in-east-haddam.html | A Storied Rivalry Touching Familiar Bases | By Sylviane Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-jennifer-bartlett-history-of-the-universe-works-1970-2011-in-water-mill.html | Grids and Steel Spanning Great Divides | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-max-burger-in-west-hartford.html | Still Feeding the Herd | By Rand Richards Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-reel-in-east-rockaway.html | On South Shore the Lure of the Outdoors | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-the-parlor-in-dobbs-ferry.html | Water Flour Yeast and Salt A Love Story | By Steve Reddicliffe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/dj-whoo-kid-a-social-media-butterfly.html | A Social Media Butterfly | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/fairy-tale-romances-real-and-staged.html | Fairy Tales Real and Staged | By Kim Wall | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/struck-on-the-street-reader-reactions.html | Struck on the Street Four Survivors | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-house-of-diy.html | The House of DIY | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-kimchi-mans-pickled-persistence.html | Pickled Persistence | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-women-of-new-yorks-city-hall.html | The Women of City Hall | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/theyre-stompin-on-avenue-b.html | Theyre Stompin on Avenue B | By Liz Robbins | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/professors-are-prejudiced-too.html | Professors Are Prejudiced Too | By Dolly Chugh Katherine L Milkman and Modupe Akinola | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/antiques-dealer-david-duncan-at-home.html | Objects From the Lively Past | By Dan Shaw | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/hamptons-real-estate-west-of-the-shinnecock-canal.html | The HamptonsinWaiting | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-brownstone-with-modern-twists.html | Modern Twists Added | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/where-paper-real-estate-records-still-rule.html | Your Building on an Index Card | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sunday-review/in-rwanda-finding-echoes-of-germany.html | In Rwanda Finding Echoes of Germany | By Nicholas Kulish | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/a-slate-of-wigs-that-might-deserve-tony-awards.html | Hairy Days Onstage | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/a-working-vacation-on-an-umbrian-farm.html | On an Umbrian Farm | By Henry Alford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/camping-in-the-caribbean-a-mother-daughter-adventure.html | Amid Castles in the Sand Wish You Were Here | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/deep-into-the-dream-world-of-kyrgyzstan.html | Deep Into the Dream World of Central Asia | By Henry Wismayer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/echoes-of-history-at-a-tuscan-estate.html | On a Tuscan Estate | By David Laskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/the-benefits-of-mixing-rich-and-poor/ | The Benefits of Mixing Rich and Poor | By DAVID L KIRP | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/young-minds-in-critical-condition/ | Young Minds in Critical Condition | By Michael S Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/a-soldiers-war-on-pain.html | A Soldiers War on Pain | By Barry Meier | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/cant-find-it-at-the-mall-make-it-yourself.html | Cant Find It at the Mall Make It Yourself | By Claire Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/carl-galioto-on-sweeping-away-the-negative-energy.html | Sweep Away the Negative Energy | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/craft-brewers-finding-a-better-seat-at-the-bar.html | Moving Up to a Better Seat at the Bar | By Bryan Burrough | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/defending-the-open-internet.html | Defending the Open Internet | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/making-ends-meet-at-walmart.html | Making Ends Meet at Walmart | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/bill-cunningham-remembering-charles-james.html | The Great Beyond | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/health/a-simple-theory-and-a-proposal-on-hiv-in-africa.html | Simple Theory to Fight HIV in African Girls | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/jobs/suspended-animation-on-a-hollywood-set.html | Suspended Animation on a Hollywood Set | By Anna Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-family-reunion-in-briarcliff-manor.html | Funny You Look Familiar | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/man-is-arrested-in-killing-of-his-wife-sons-are-found-safe.html | Sons Are Found Safe After Father Is Arrested in the Killing of His Wife | By Nate Schweber and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/new-york-police-recruit-muslims-to-be-informers.html | New York Police Recruit Muslims to Be Informers | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/remains-of-9-11-victims-are-transferred-to-trade-center-site.html | In Ceremonial Transfer Remains of 911 Victims Are Moved to Memorial | By Stephen Farrell | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/a-health-care-showdown-in-virginia.html | A Health Care Showdown in Virginia | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/advice-for-a-troubled-teen.html | Advice for a Troubled Teen | By Ron Berler | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/bruni-lessons-in-catholic-judgment.html | Lessons in Catholic Judgment | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/daniel-jurafsky.html | Daniel Jurafsky | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/douthat-rape-and-the-college-brand.html | Rape and the College Brand | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/dowd-with-malice-toward-nuns.html | With Malice Toward Nuns | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/friedman-more-chopsticks-please.html | More Chopsticks Please | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/kristof-whats-so-scary-about-smart-girls.html | Whats So Scary About Smart Girls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/lost-booksellers-of-new-york.html | Lost Booksellers of New York | By Larry McMurtry | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/real-goal-of-abortion-limits-bans.html | Real Goal of Abortion Limits Bans | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/saving-striped-bass.html | Saving Striped Bass | By Michael Crocker | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-marriage-plot.html | The Marriage Plot | By Roxane Gay | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-power-of-the-street.html | The Power of the Street | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-rise-of-antibiotic-resistance.html | The Rise of Antibiotic Resistance | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-toxic-brew-in-our-yards.html | The Toxic Brew in Our Yards | By Diane Lewis | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/when-music-was-strange.html | When Music Was Strange | By Jennifer Finney Boylan | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/bid-for-no-hitter-in-texas-is-sullied-before-its-spoiled.html | Darvish8217s NoHitter Bid Is Sullied Then Spoiled | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/for-jon-hamm-baseball-has-always-played-a-big-role.html | A Performer Whose Love of Baseball Is No Act | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/a-basketball-life-of-harsh-reality-starkly-revisited.html | A Basketball Life of Harsh Reality Starkly Revisited | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/caron-butler-finds-rejuvenation-in-return-to-la.html | Back in Los Angeles Returning to Form | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/clippers-for-sale-and-the-owner-who-was-desperate.html | Clippers for Sale | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/filling-pages-not-difficult-with-a-life-lived-large.html | Filling Pages Not Difficult With a Life Lived Large | By George Gene Gustines | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-roaring-success-and-an-agent-for-change.html | A Roaring Success And an Agent for Change | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/michael-sam-picked-by-st-louis-rams-in-nfl-draft.html | Historic Choice in Final Round of NFL Draft | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/tour-pros-are-no-longer-aces-when-it-comes-to-holes-in-one.html | Tour Players Are in a HoleinOne Slump Just Unlucky They Guess | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/a-potent-power-play-does-not-ensure-a-path-to-the-stanley-cup.html | A Potent Power Play Does Not Ensure a Path to the Stanley Cup | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/against-penguins-one-line-clicks-for-rangers.html | Against Penguins One Line Clicks for Rangers | By Jeff Z Klein and Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/battles-for-the-crease-exact-a-toll-in-the-playoffs.html | Battles in Goal Crease Exact Toll in the Playoffs | By Joanne C Gerstner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/letters-to-the-editor.html | RFK Legacy Trumps Olympics | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/soccer/an-alluring-summer-song-echoed-through-eight-world-cups.html | An Alluring Summer Song Echoed Through Eight World Cups | By George Vecsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/a-possible-path-to-closing-the-pay-gap.html | A Possible Path to Closing the Pay Gap | By Sendhil Mullainathan | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/the-polarized-court.html | The Polarized Court | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-big-spender-aims-to-push-state-politics-further-right.html | A Big Spender Aims to Push State Politics Further Right | By Aman Batheja | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-contest-shifts-from-ideology-to-resumes.html | A Contest Shifts From Ideology to Rsums | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-degree-goal-to-close-a-gender-gap-that-favors-women.html | A Degree Goal to Close a Gender Gap That Favors Women | By Reeve Hamilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-state-sized-just-right-to-contain-its-pride.html | A State Sized Just Right to Contain Its Pride | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/antiques-and-ink-master-play-roles-in-renaissance-of-fading-fraternal-order.html | Antiques and Ink Master Play Roles in Renaissance of Fading Fraternal Order | By Robyn Ross | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/at-11-new-master-breaks-record-older-than-she-is.html | At 11 New Master Breaks Record Older Than She Is | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/brothers-work-different-angles-in-taking-on-climate-change.html | Brothers Battle Climate Change on Different Fronts Economic and Legal | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/first-lady-condemns-abduction-of-nigerian-schoolgirls.html | Mrs Obama Speaks Out on Schoolgirl Abductions | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/politics/pennsylvania-governor-faces-an-uphill-battle-for-a-second-term.html | Pennsylvania Governor Faces an Uphill Battle for a Second Term | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/reading-writing-arithmetic-and-lately-coding.html | Reading Writing Arithmetic and Now Coding | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/virginia-balloon-crash.html | 2 Dead After HotAir Balloon Catches Fire | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/americas/stowaways-are-stranded-in-mexico-by-train-ban.html | Stowaways Are Stranded in Mexico by Train Ban | By Paulina Villegas | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/china-says-goodbye-in-the-key-of-g-kenny-g.html | At Closing Time China Says Goodnight in the Key of G Kenny G | By Dan Levin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/disease-of-pakistans-poor-now-worries-the-affluent.html | Disease of Pakistans Poor Now Worries the Affluent | By Saba Imtiaz and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/in-indian-candidate-hindu-right-sees-a-reawakening.html | In Indian Candidate Hindu Right Sees a Reawakening | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/raising-stakes-in-fight-with-china-philippines-jails-fishermen.html | Philippines Jails Chinese Sailors | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/a-hard-sell-to-tame-a-name-in-spain.html | A Hard Sell to Tame a Name in Spain | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/managing-every-detail-separatists-prepare-for-voting-in-eastern-ukraine.html | Amid Much Uncertainty Separatists Prepare for Voting in Eastern Ukraine | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/merkel-and-hollande-send-russia-a-warning.html | Merkel and Hollande Send Russia a Warning | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/russia-ratchets-up-ukraines-gas-bills-in-shift-to-an-economic-battlefield.html | Russia Ratchets Up Ukraines Gas Bills in Shift to an Economic Battlefield | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/middleeast/yemen-silent-on-disclosure-of-shooting-by-americans.html | Civilians Killed by US in Yemen Are Tied to Qaeda | By Shuaib Almosawa and Eric Schmitt | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/your-money/his-passport-took-a-two-year-vacation-without-him.html | His Passport Took a TwoYear Vacation Without Him | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/04/29/t-magazine/walk-dont-run-graham-greene-thoreau-rory-stewart-paddy-fermor.html | Walk Dont Run | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/fairways-and-salad-days.html | Fairways and Salad Days | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/familiar-losing-path-for-mets-against-phillies.html | Familiar Losing Path for Mets Against Phillies | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/sabathia-doesnt-lose-but-he-doesnt-have-encouraging-outing.html | In City Where He Dominated Sabathia Shows Hes Still Adjusting | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/james-fades-while-nets-broaden-focus.html | James Fades While Nets Broaden Focus | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/with-newfound-purpose-nets-storm-back-to-slow-heats-momentum.html | The Nets and Their Fans Dig Deep to Shift The Tone Against the Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-bushel-of-selections-allows-the-jets-to-build-depth-in-the-later-rounds.html | A Bushel of Selections Allows the Jets to Build Depth in the Later Rounds | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/houston-is-next-for-a-nomadic-quarterback.html | Houston Is Next for a Nomadic Quarterback | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/with-clean-picks-giants-look-beyond-talent.html | With Clean Picks Giants Look Beyond Talent | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/spieth-avoids-bogeys-to-claim-share-of-players-lead.html | Spieth Avoids Bogeys to Claim Share of Players Lead | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/the-consumer-revolution-of-enterprise-computing/ | Business Software Keeps Evolving and Quickly | By Quentin Hardy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/another-push-to-pay-with-smartphones-at-vending-machines/ | Vending Machines Paid by Mobile | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-12 | https://www.nytimes.com/2014/05/09/us/billy-frank-jr-fighter-for-native-fishing-rights-dies-at-83.html | Billy Frank Jr 83 Defiant Fighter for Native Fishing Rights | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/austrian-singer-wins-eurovision-contest/ | A Contest Winner With a Message | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |

| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/neighbors-tops-weekend-box-office/ | Spidey Cant Keep Up At the Box Office | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/walter-isaacson-to-deliver-jefferson-lecture/ | Speaker for Annual Jefferson Lecture | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/us/lem-johns-who-guarded-vice-president-lyndon-b-johnson-in-dallas-dies-at-88.html | Lem Johns Who Guarded Johnson in Dallas Dies at 88 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/dance/a-directors-tasting-menu-shows-off-a-ballet-companys-strengths.html | A Director8217s Tasting Menu Shows Off a Ballet Company8217s Strengths | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/ashley-chen-and-dylan-crossman-at-the-club-at-la-mama.html | Driven to Accumulate and Dancing Till Nothings Left | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/dance-lineups-announced.html | Dance Lineups Announced | Compiled by Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/dance/miki-orihara-links-todays-choreography-with-yesteryears.html | Traveling Back in Time to Dance Her Case | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/design/a-subtlety-or-the-marvelous-sugar-baby-at-the-domino-plant.html | Sugar Sure but Salted With Meaning | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/ema-performs-new-music-at-rough-trade-nyc.html | Raging Vaguely Against the Machine | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/ensemble-acjw-at-zankel-hall.html | Chamber Orchestra Works From Intense to Zany | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/factory-conversion-moves-forward.html | Factory Conversion Moves Forward | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/the-pittburgh-symphony-orchestra-plays-at-carnegie-hall.html | A Music Festival Dies and an Orchestra Mourns | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/music/women-who-worship-at-mcdonalds-gospelfest-in-newark.html | A Night of Gospel Spanning Generations | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/television/jane-fonda-and-others-recall-mom-in-dead-mothers-club.html | Growing Up Without the One Who Delivered You | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/books/in-stress-test-timothy-f-geithner-recalls-crisis-days.html | A Memoir From the Eye of a Financial Storm | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/samsungs-chairman-has-surgery-after-heart-attack.html | Samsung Leader Stable After Heart Attack | By Mark Scott and Brian X Chen | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/larry-wilmore-is-ready-for-the-minority-report.html | Stepping Up to a Host Spot | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/crosswords/bridge/albert-dormer-at-the-world-senior-pairs-in-1990.html | Albert Dormer at the World Senior Pairs in 1990 | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/on-the-lower-east-side-rebuilding-a-neighborhood-but-not-a-community.html | Rebuilding a Neighborhood but Not a Community | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/hud-new-jersey-and-sandy.html | HUD New Jersey and Sandy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/protect-our-bats.html | Protect Our Bats | By Rodrigo A Medelln Don J Melnick and Mary C Pearl | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/show-us-the-drone-memos.html | Show Us the Drone Memos | By Rand Paul | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/autoracing/hamilton-holds-off-rosberg-at-spanish-grand-prix.html | Hamilton First in Spain | By Brad Spurgeon | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/mets-end-a-pair-of-slumps-with-a-single-in-the-11th.html | Mets Finally Bring a Runner Home and End a FiveGame Skid | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/yankees-place-cc-sabathia-on-disabled-list.html | Sabathia Put on Disabled List | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/in-nba-playoff-games-final-seconds-can-feel-like-an-eternity.html | Seconds That Last an Eternity | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/teammate-in-mourning-inspires-the-rangers.html | Playing on Mother8217s Day After His Mother8217s Sudden Death St Louis Buoys Rangers | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/city-is-the-last-club-standing-on-a-field-of-broken-dreams.html | Manchester City Stands Tall in a Season of Dashed Hopes | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/a-new-york-premiere-for-a-scottish-play.html | A New York Premiere for a Scottish Play | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/in-the-few-a-mans-return-stirs-emotions.html | Newsletter of the Hurt and Lonely | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/a-lesson-in-farming-classroom-to-cafeteria.html | A Lesson in Farming Classroom to Cafeteria | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/hagel-open-to-review-of-military-policy-on-transgender-people.html | Hagel Open to Reviewing Militarys Transgender Ban | By Helene Cooper | TX 8-068-195 | 2015-03-18 |

| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/politics/rubio-says-he-is-ready-to-be-president.html | Rubio Denies Humans Have an Effect on Climate Change | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/abdullah-abdullah-afghanistan-presidential-election-coalition.html | FrontRunner in Afghan Election Secures a Key Ally | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/protest-against-planned-incinerator-turns-violent-in-china.html | Protest of Planned Incinerator Turns Violent in Chinese City | By David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/vietnam.html | Vietnam Fails to Rally Partners in China Dispute | By Mike Ives and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/ukraine-referendum.html | Ukraine Vote on Separation Held in Chaos | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://dealbook.nytimes.com/2014/05/11/2-banking-giants-implore-u-s-authorities-to-go-easy/ | 2 Giant Banks Implore Authorities to Go Easy | By Ben Protess and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/charles-marowitz-director-and-playwright-dies-at-82.html | Charles Marowitz Director and Playwright Dies at 82 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/chrysler-expected-to-post-strong-profit-for-quarter.html | The Week Ahead | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/economy/lynn-williams-89-led-steelworkers-union-is-dead.html | Lynn Williams 89 Led Steelworkers Union | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/high-octane-burger-chain-from-new-zealand-aims-at-the-us.html | HighOctane Burger Chain From New Zealand Aims at the US | By Jonathan Hutchison | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/16-year-old-gets-his-way-on-a-high-school-film-fest.html | 16YearOld Gets His Way on a High School Film Fest | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/already-crowded-upfront-week-keeps-snowballing.html | Already Crowded Upfront Week Keeps Snowballing | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/digital-music-service-to-pose-new-challenge-to-subscription-model.html | Digital Music Service to Pose New Challenge to Subscription Model | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/fox-looks-to-gotham-to-reverse-its-prime-time-slump.html | Its Ratings Sliding Fox Looks for Hope in a Gotham City Before Batman | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/handicapping-tv-networks-upfront-presentations-in-the-annual-competition-for-advertising-dollars.html | Handicapping TV Networks Upfront Presentations in the Annual Competition for Advertising Dollars | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/overextended-music-tv-shows-fade.html | Overextended Music TV Shows Fade | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/pixar-chiefs-book-creativity-inc-grips-hollywoods-imagination.html | Pixar Chiefs Book Grips Hollywoods Imagination | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/programs-on-demand-just-for-pbs-members.html | Programs on Demand Just for PBS Members | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/warnings-along-fccs-fast-lane.html | Warnings Along FCCs Fast Lane | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/3-deaths-in-2-episodes-as-guns-are-met-with-guns.html | 3 Deaths in 2 Episodes as Guns Are Met With Guns | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/as-salvation-army-moves-out-another-piece-of-bowery-history-is-lost.html | As Salvation Army Moves Out Another Piece of Bowery History Is Lost | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/charters-public-schools-and-a-chasm-between.html | Charters Public Schools and a Chasm Between | By Javier C Hernndez | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/cuomo-works-to-mend-fences-with-liberals.html | Cuomo Works to Mend Fences With Liberals | By Thomas Kaplan and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/language-barrier-continues-to-thwart-victims-of-crimes.html | Language Barrier Continues to Thwart Victims of Crimes | By Julie Turkewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/the-lasting-legacy-of-an-unwelcome-pioneer.html | The Lasting Legacy of an Unwelcome Pioneer | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/a-long-way-to-privacy-safeguards.html | A Long Way to Privacy Safeguards | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/impunity-and-the-border-patrol.html | Impunity and the Border Patrol | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/krugman-crazy-climate-economics.html | Crazy Climate Economics | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/the-city-council-playing-by-better-rules.html | The City Council Playing by Better Rules | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/a-stirring-homer-but-the-yanks-tiring-trip-ends-in-a-loss.html | A Stirring Homer but the Yanks Tiring Trip Ends in a Loss | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/subway-series-offers-hope-for-hitless-mets-pitchers.html | Subway Series Offers Hope for Hitless Mets Pitchers | By Jay Schreiber | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/clippers-overcome-22-point-deficit-to-even-series-with-thunder.html | Trailing by 22 Clippers Rally to Tie Series | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/lineup-shuffles-keep-nets-afloat.html | Shuffles in Lineup Keep Nets Afloat | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/sterling-offers-apology-in-interview-with-cnn.html | Sterling Offers Apology in Interview With CNN | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/a-triumph-of-enlightenment-eventually.html | A Triumph of Enlightenment  Eventually | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/questions-about-nfl-drafts-future-center-on-site-date-and-length.html | Questions About Drafts Future Center on Site Date and Length | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/footballs-risks-sink-in-even-in-heart-of-texas.html | Footballs Risks Sink In Even in Heart of Texas | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/golf/kaymer-holds-on-for-players-title-scott-falls-short-of-top-ranking-for-now.html | Kaymer Holds on for Players Title Scott Falls Short of Top Ranking for Now | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/a-sudden-ducks-savior-is-a-rookie-really.html | A Sudden Ducks Savior Is a Rookie Really | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/inspiration-finds-the-net-as-the-rangers-force-game-7.html | Inspiration Finds the Net as the Rangers Force Game 7 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/libertys-new-acquisition-is-glad-to-be-back-home.html | Libertys New Acquisition Is Glad to Be Back Home | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/ncaafootball/rutgers-player-is-charged-with-assault-in-minnesota.html | Rutgers Player Is Charged With Assault in Minnesota | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/vatican-city-faces-monaco-in-a-rare-soccer-outing.html | A Friendly Game for a Beatific State | By James Montague | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/tennis/nadal-picks-up-a-clay-title-in-madrid-but-the-victory-is-short-of-convincing.html | Nadal Picks Up a Clay Title in Madrid but the Victory Is Short of Convincing | By Raphael Minder | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/techno logy/ibm-poised-for-growth-chief-says.html | IBM Poised for Growth Chief Says | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/techno logy/plaintiff-maligns-deal-in-silicon-valley-suit.html | Plaintiff Maligns Deal in Silicon Valley Suit | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theate r/theater-critics-group-announces-its-winners.html | Theater Critics Group Announces Its Winners | Compiled by Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/in-washington-walk-on-grass-but-step-gently.html | Tread on Mall If You Have to Just Walk Softly | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/leg al-alliance-gains-host-of-court-victories-for-conservative-christian-movement.html | Legal Alliance Gains Host of Court Victories for Conservative Christian Movement | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/pol itics/democrats-look-dubiously-at-joining-benghazi-panel.html | Democrats Look Dubiously at Joining Benghazi Panel | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/tryi ng-to-salvage-remains-of-blackwater-case.html | Trying to Salvage Remains of Blackwater Case | By Matt Apuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ africa/in-town-of-missing-girls-sorrow-but-little-progress.html | In Town of Missing Girls Sorrow but Little Progress | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ asia/a-devotion-to-language-proves-risky.html | A Devotion to Language Proves Risky | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ europe/european-candidates-see-opportunity-on-extreme-edge.html | European Candidates See Opportunity on Extreme Edge | By Dan Bilefsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ europe/island-fixer-upper-near-the-madding-crowd.html | Island FixerUpper Near the Madding Crowd | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ europe/russia-revisits-its-history-to-nail-down-its-future.html | Russia Revisits Its History to Nail Down Its Future | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/ middleeast/a-push-to-aid-couple-held-in-childs-death-in-qatar.html | A Push to Aid Couple Held in Childs Death in Qatar | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/13/sports/ soccer/mls-and-tv-networks-reach-deal-to-set-weekly-slots-for-games.html | MLS and US TV Deal | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/0 9/more-opposition-to-the-lg-headquarters-beside-the-palisades/ | More Opposition to Palisades Building | By Michael Kimmelman | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/09/ask-well-new-questions-about-polio-shots/ | Ask Well | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-13 | https://www.nytimes.com/2014/05/10/theater/the-freudian-lovesong-of-alfred-j-hitchcock.html | All Those Visions and Revisions | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/arts/music/in-las-vegas-style-spectacle-cher-flaunts-strength-staying-power-and-physique.html | Forever Cher All Spectacle and Glitter With a Wink | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/opinion/follow-the-money-china-style.html | Follow the Money ChinaStyle | By Yu Hua | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/the-social-life-of-spiders-thriving-in-a-social-web.html | The Lives of Sociable Spiders | By Natalie Angier | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/had-enough-of-handels-messiah-try-eric-idles/ | Enough of One Messiah Try One From Eric Idle | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/tony-nominations-continue-to-boost-gentlemans-guide/ | Gentlemans Guide Still Rides Tony Wave | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/alibaba-hires-former-treasury-official-as-communications-executive/ | New Post | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/allergan-formally-rejects-valeants-merger-bid/ | In Rejecting Merger Bid Allergan Focuses on Strategy | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/att-said-to-be-in-talks-for-directv/ | ATT Courts Satellite TV With an Eye on Growth | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/bskyb-in-talks-to-buy-foxs-pay-tv-assets-in-italy-and-germany/ | Seeking Control | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/carlyles-finance-chief-named-president-of-nasdaqs-parent-company/ | Unexpected Move | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pfizer-and-astrazeneca-step-up-war-of-words-over-potential-merger/ | Pursuing AstraZeneca Pfizer Pledges to Keep Jobs in Britain | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pinnacle-foods-to-be-sold-to-hillshire-brands-for-4-3-billion/ | Combining Brands | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/telling-off-the-c-e-o-once-a-year/ | Telling Off the CEO Once a Year | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/u-s-prosecutors-seek-tough-sentence-for-one-time-sac-trader/ | US Asks Stiff Term for ExSAC Trader | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-13 | https://dealbook.blogs.nytimes.com/2014/05/12/unicredit-reports-first-quarter-profit-as-lending-recovers/ | Profit Soars 58 at Unicredit | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://newoldage.blogs.nytimes.com/2014/05/12/theyve-deleted-their-spacebook-profiles/ | Bridging a Digital Divide | By Paula Span | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/being-bullied-is-bad-for-your-health/ | Prognosis Inflamed by Bullying | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/exercising-the-mind-to-treat-attention-deficits/ | Mental Muscle vs ADHD | By Daniel Goleman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/hope-for-an-s-shaped-back/ | A Braceless Option for Scoliosis | By Rachel Rabkin Peachman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/moving-against-heart-disease/ | Risks Moving Against Heart Disease | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/12/us/politics/patrick-lucey-96-dies-wisconsin-governor-and-vice-presidential-candidate.html | Patrick J Lucey 96 a Governor of Wisconsin | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/dance/topologie-a-peripatetic-show-from-the-chocolate-factory.html | To Please to Perplex and to Be Barely Noticed on a Dash Through Queens | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/international/benjamin-millepied-rises-to-the-occasion-on-a-grand-stage.html | For Ravels Sweeping Score New Life | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/new-albums-by-the-black-keys-and-swans.html | SureFooted and Tough to Pigeonhole | By Nate Chinen and Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/peter-serkin-brings-musical-abstraction-to-92nd-street-y.html | Deciphering Harsh Poetry in Modernist Works | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-haxan-cloak-and-robert-henke-in-red-bull-festival.html | An Electronic Double Bill to Shiver the Timbers | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-met-orchestra-ends-its-season-at-carnegie-hall.html | An Immersion in Dvorak With Operatic Fervor | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/pbs-frontline-looks-at-the-security-agencys-reach.html | How NSA Recalibrated Its Mission | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/riot-features-celebrity-improv-challenges-on-fox.html | Just One More Way the Stars Live Better Than We Do | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/books/no-place-to-hide-by-glenn-greenwald.html | Snowdens Story Behind the Scenes | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/air-travel-economics-argue-against-midsize-hubs.html | Air Travel Economics Make Midsize Hubs Unprofitable | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/as-seats-go-unfilled-federal-reserve-board-could-drop-to-three-members.html | Vacancies Pose Threat to the Fed | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/changing-convention-plans-can-be-costly.html | The Costs of Taking a Stand | By Martha C White | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/chrysler-reports-first-quarter-earnings.html | Chrysler Reports a Loss on Acquisition Charges | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/rocky-road-for-canadian-oil.html | Rocky Road for Canadian Oil | By Clifford Krauss and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/im-a-cellist-not-a-teenage-mutant-ninja-turtle.html | Im a Cellist Not a Teenage Mutant Ninja Turtle | By David Finckel | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/international/for-some-in-europe-high-lending-rates-hamper-recovery.html | For Many in Europe a Credit Squeeze Hampers the Recovery | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/fox-and-nbc-strut-new-shows-to-marketers.html | Fox and NBC Strut New Shows to Marketers | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/more-insured-but-the-choices-are-narrowing.html | More Insured but the Choices Are Narrowing | By Reed Abelson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/a-charitys-video-shows-models-duped-for-a-cause.html | A Charitys Video Shows Models Duped for a Cause | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/second-case-of-mers-virus-is-announced.html | 2nd US Case of MERS Virus Is Confirmed | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/christie-vetoes-bill-to-improve-storm-recovery-effort-big-mistake-top-senator-says.html | Christie Vetoes Bill to Improve Storm Recovery Effort Big Mistake Top Senator Says | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-police-to-limit-seizing-of-condoms-in-prostitution-cases.html | Police to Limit Street Seizures of Condoms for Evidence | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/bruni-read-kids-read.html | Read Kids Readnbsp | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/a-very-high-flying-scotsman.html | A Very HighFlying Scotsman | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/clean-living-in-a-dirty-birdbath.html | Clean Living in a Dirty Birdbath | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/earth/collapse-of-parts-of-west-antarctica-ice-sheet-has-begun-scientists-say.html | Scientists Warn of Rising Oceans From Polar Melt | By Justin Gillis and Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/finder-of-new-worlds.html | Finder of New Worlds | By Dennis Overbye | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/looks-like-rain-again-and-again.html | Looks Like Rain Again And Again | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/new-neurons-found-to-overwrite-old-memories.html | Biology New Neurons Found to Overwrite Old Memories | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/radio-signals-skew-birds-internal-navigation.html | Wildlife Radio Signals Skew Birds Internal Navigation | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/wilpons-partner-has-expressed-interest-in-selling-his-share-of-mets.html | CoOwner of the Mets Is Said to Be Interested in Selling | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/us-soccer-team-unveils-preliminary-world-cup-roster.html | Preliminary US Roster Named for Cup | By Jack Bell | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/theater/a-holocaust-play-in-amsterdam-opens-in-controversy.html | Amid Tensions a New Portrayal of Anne Frank | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/after-forming-deep-roots-in-us-man-discovers-he-isnt-a-citizen.html | After Forming Deep Roots in US Man Discovers He Isnt a Citizen | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/after-protests-imf-chief-withdraws-as-smith-colleges-commencement-speaker.html | After Protests IMF Chief Withdraws as Smith Colleges Commencement Speaker | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/arkansas-seeks-stay-of-ruling-that-overturned-same-sex-marriage-ban.html | SameSex Couples in Arkansas Rush to Wed as Court Ruling Provides an Opening | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/facing-challenge-to-execution-texas-calls-its-process-the-gold-standard.html | Confronted on Execution Texas Proudly Says It Kills Efficiently | By Manny Fernandez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/politics/bill-to-encourage-energy-efficiency-fails-in-senate.html | Amid Pipeline and Climate Debate EnergyEfficiency Bill Is Derailed | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/politics/tea-party-activists-see-own-groups-among-washington-adversaries.html | Local Tea Party Activists See Own Groups Among Washington Adversaries | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/boko-haram-video-kidnapped-nigerian-girls.html | Nigerian Girls Seen in Video From Militants | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/anticipating-strong-mandate-for-modi-indias-stock-market-surges.html | Indias Voters Expected to Give Modi a Mandate | By Ellen Barry and Neha Thirani Bagri | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/china-and-vietnam-at-impasse-over-drilling-rig-in-south-china-sea.html | China and Vietnam at Impasse Over Rig in South China Sea | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/explosion-bus-china.html | China Bus Fire Investigated as Arson | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/indian-court-says-forced-marital-sex-is-not-rape.html | India Court Rules That Marital Sex Even When Forced Is Not Rape | By Malavika Vyawahare | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/taliban-afghanistan.html | Taliban Wage Deadly Attacks in 3 Afghan Provinces | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/ukraine.html | Russia Keeps Its Distance After Ukraine Secession Referendums | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/for-a-nonesuch-celebration-at-bam-reich-and-glass-bury-the-hatchet/ | For Nonesuchs 50th Reich and Glass Unite | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/a-deal-to-dodge-the-tax-man-in-america/ | A Deal to Dodge the Tax Man in America | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/design/at-christies-auction-an-experiment-proves-fruitful.html | At Christies Auction an Experiment Proves Fruitful | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/sarah-baker-speaks-for-the-overweight-on-louie.html | When Looks Count Way Too Much | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/seeing-future-in-fuel-cells-toyota-ends-tesla-deal.html | Seeing Future in Fuel Cells Toyota Ends Tesla Deal | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/william-coughlin-91-dies-editor-exemplar.html | William Coughlin 91 Dies Editor Exemplar | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/350-million-investment-needed-to-open-casino-closest-to-new-york-city-panel-says.html | State Panel Says 350 Million Investment Is Required to Open Casino Closest to City | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasio-looks-toward-sweden-for-road-safety.html | De Blasio Looks Toward Sweden for Road Safety | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasios-budget-proposal-finds-critics-at-a-ratings-agency-and-in-accounting.html | Mayors Budget Proposal Finds Critics at a Ratings Agency and in Accounting | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/development-plan-stokes-debates-on-affordable-housing-and-park-funding.html | Brooklyn Development Plan Stirs Debates on Affordable Housing and Park Funding | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/family-mourns-at-site-of-a-fatal-beating.html | Family Mourns at Site of a Fatal Beating | By Julie Turkewitz and Jeffrey E Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/in-newark-where-crime-is-one-of-many-foes-a-punchy-race-for-mayor.html | As Newark Fights Many Woes Mayoral Candidates Take Jabs at Each Other | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/long-fight-to-keep-a-grand-address-on-the-upper-west-side.html | Long Fight to Keep a Grand Address on the Upper West Side | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-parks-chief-brings-a-city-planners-vision.html | New Parks Chief Brings a City Planners Vision | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-city-police-helicopter-rescues-injured-hiker.html | City Police Helicopter Rescues Injured Hiker | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/a-new-fire-commissioner.html | A New Fire Commissioner | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/brooks-the-problem-with-confidence.html | The Problem With Confidence | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/nocera-science-vs-taxes.html | Science vs Taxes | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/smarter-electricity-in-new-york.html | Smarter Electricity in New York | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/what-mr-putin-cant-control.html | What Mr Putin Can8217t Control | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/injuries-and-age-march-on-to-the-dismay-of-the-yankees.html | Injuries and Age March On to the Dismay of the Yankees | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/queens-bombers-rally-to-beat-the-yankees.html | Queens Bombers Rally to Beat the Yankees | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/struggling-granderson-has-his-say-for-a-night.html | Struggling Granderson Has His Say for a Night | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/whos-on-third-in-baseballs-shifting-defenses-maybe-nobody.html | Whos on Third In Baseballs Shifting Defenses Maybe Nobody | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/after-big-game-for-james-heat-escape-in-final-minute.html | Despite Jamess Big Night Nets Stay Close Until End | By Andrew Keh | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/clippers-co-owner-rochelle-sterling-tells-her-side-of-the-story.html | Her Side I Didnt Do Anything Wrong | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/james-scores-49-points-in-vintage-performance.html | 49 Points in Vintage Performance | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/richard-parsons-brings-a-steady-hand-to-the-clippers-transition.html | Interim CEO of Clippers Sets Out Striving for Stability | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/silver-rebukes-sterling-over-remarks-on-cnn.html | Silver Issues a Response After Sterlings Interview | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/hockey/in-lundqvist-rangers-have-unflappable-master-of-the-7th-game.html | In Lundqvist Rangers Have an Unflappable Master of the Seventh Game | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/tv-networks-bank-on-future-of-mls.html | TV Networks Bank on Future of MLS | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/upshot/a-rescue-that-worked-but-left-a-troubled-economy.html | A Rescue That Worked but Left a Troubled Economy | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-pension-ballot-poses-tough-choices.html | Detroit Pension Ballot Poses Tough Choices | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-tries-to-sell-itself-one-house-at-a-time.html | Detroit Tries to Sell Itself One House at a Time | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/washington-monument-reopens.html | Healed Landmark Again Beckons Come On Up The View Is Terrific | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/nominee-for-egypt-ambassador-post.html | Nominee for Egypt Ambassador Post | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/somalia-attack-on-former-official-fails.html | Somalia Attack on Former Official Fails | By Mohamed Ibrahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/americas/negligence-charges-brought-in-quebec-derailment-and-fire.html | Negligence Charges Brought in Quebec Derailment and Fire | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/a-death-draws-attention-to-afghan-police-methods.html | A Death Draws Attention to Afghan Police Methods | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/hikers-spread-democracy-in-india.html | Hikers Spread Democracy in India | By Max Bearak | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/in-one-eastern-city-ukrainians-find-battle-hits-too-close-to-home.html | In One Eastern City Ukrainians Find Battle Hits Too Close to Home | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/russia-vows-harsh-response-to-airspace-snub-and-to-a-raid-of-a-delegates-jet.html | Russia Vows Harsh Response to Airspace Snub and to a Raid of a Delegates Jet | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/spain-provincial-council-leader-shot.html | Spain Provincial Council Leader Shot | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/book-reveals-wider-net-of-us-spying-on-envoys.html | Book Reveals Wider Net of US Spying on Envoys | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/kerry-to-meet-palestinian-leader-in-first-exchange-since-peace-talks.html | Kerry to Meet Palestinian Leader in First Exchange Since Peace Talks | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/nuclear-talks-will-confront-irans-future-capability-to-enrich-uranium.html | Nuclear Talks Will Confront Irans Future Capability to Enrich Uranium | By David E Sanger and Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/qaeda-affiliate-steps-up-video-propaganda-push-in-yemen.html | Qaeda Affiliate Steps Up Video Propaganda Push | By Saeed AlBatati and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/hungry-city-el-rey-coffee-bar-and-luncheonette-on-the-lower-east-side.html | An Afternoon at the Improv | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/putting-a-face-on-pinot-blanc.html | On the Trail of Real Pinot Blanc | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/green-garlic-stirs-a-pot-of-chicken-soup.html | Green Garlic Stirs a Pot of Chicken Soup | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/taking-advantage-of-sorrels-brief-life.html | Taking Advantage of Sorrels Brief Life | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/recipes-as-a-guide-not-a-command.html | Recipes as a Guide Not a Command | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/red-velvet-cake-from-gimmick-to-american-classic.html | A Classic Not a Gimmick | By Kim Severson | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://artsbeat.blogs.nytimes.com/2014/05/13/a-variety-of-performances-to-mark-walker-art-centers-75th-anniversary/ | Walker Art Center Is Marking Anniversary | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://bits.blogs.nytimes.com/2014/05/13/eric-schmidt-has-an-interest-is-it-a-conflict/ | Google Boss Is Challenged as Appointee to State Panel | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/lessons-from-the-breakup-of-an-advertising-merger/ | To Guide the Merger Giants Strong Hands Are Needed | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/london-stock-exchange-looking-at-russell-investments/ | Negotiations | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/norwest-raises-1-2-billion-in-venture-capital/ | FundRaising | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/top-goldman-technology-banker-to-leave/ | A Tech Star Is Leaving Goldman Sachs to Join a Hedge Fund | By David Gelles and William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/valeant-and-pershing-square-put-pressure-on-allergan/ | Increase Pressure | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/volkswagen-wins-enough-shares-to-take-full-control-of-scania/ | Gaining Control | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/walgreen-shareholder-opposes-potential-inversion/ | Walgreen Shareholder Opposes Potential Deal to Reincorporate Abroad | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/dance/american-ballet-theater-holds-its-spring-gala.html | KickStarting a Season With Frolics and Feats | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/melinda-rings-forgetful-snow-at-the-kitchen.html | The Whiteness of Snow Reflected in Naked Human Bodies | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/president-of-picasso-museum-dismissed-over-delays.html | Picasso Museums President Is Dismissed | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/international/grace-kelly-cannes-hollywood-princess-returns.html | The Drama That Wont Wait for the Premiere | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/a-look-back-at-a-year-of-top-voices.html | A Look Back at a Year of Top Voices | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/ariel-quartets-program-at-subculture-includes-beethoven.html | A Youthful Ensemble Turns Up the Intensity | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/miller-theater-season.html | Miller Theater Season | Compiled by Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/books/gandhi-before-india-shows-how-the-mahatma-was-made.html | Road to Civil Disobedience Began in South Africa | By Martin Meredith | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/Melvin-Watt-shifts-course-on-fannie-mae-and-freddie-mac.html | A Major Lift for Fannie and Freddie | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/airbus-reports-first-quarter-earnings.html | Airbus Exceeds Expectations With FirstQuarter Profit | By Nicola Clark | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/china-real-estate-falls-back-to-earth.html | Chinas Sizzling Real Estate Market Cools | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/economy/the-politics-of-income-inequality.html | The Politics of Income Inequality | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/lew-urges-china-to-ease-controls-on-exchange-rate.html | Lew Urges China to Ease Exchange Rate Controls | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/media/more-shonda-rhimes-for-abc-plus-a-partnership-with-espn.html | More Shonda Rhimes for ABC Plus a Partnership With ESPN | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/marta-a-new-pizza-restaurant-opens.html | Marta a New Pizza Restaurant Opens | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/restaurant-review-el-quinto-pino-in-chelsea.html | You Start in Spain but Theres Room to Roam | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/so-much-food-it-fits-a-hall.html | So Much Food It Fills a Hall | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/steak-that-sizzles-on-the-stovetop.html | Stovetop Sizzle | By Julia Moskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/health/effective-drugs-to-curb-alcoholism-are-ignored-study-finds.html | Drugs to Aid Alcoholics See Little Use Study Finds | By Anahad OConnor | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/american-jesus-looks-at-unusual-versions-of-christianity.html | Seeing God in Snakes Strippers and Tattoos | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/horses-of-god-nabil-ayouchs-film-about-islamic-extremism.html | Where Hope Is Scarce Terrorism Takes Root | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/alec-baldwin-arrested-after-biking-the-wrong-way-in-manhattan.html | After Ticket and Arrest Alec Baldwin Gives New York a Piece of His Mind | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/christie-spokesman-testifies-that-he-was-misled-about-bridge-lane-closings.html | Lane Closings Were Idiotic Christies Spokesman Tells Panel | By Kate Zernike and Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/newark-mayoral-race.html | Newarks Voters Choose New Mayor and New Path | By David W Chen and Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/researchers-hope-bird-friendly-glass-can-help-reduce-migration-deaths.html | Researching Stop Signs in the Skies for Birds | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/stuyvesant-town-lender-prepares-to-foreclose-on-a-loan-for-the-complex.html | Stuyvesant Town Bastion of Affordable Housing Is on Way Back to Auction | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/luhrmann-to-dream-in-different-cultures.html | To Dream in Different Cultures | By T M Luhrmann | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/ordering-google-to-forget.html | Ordering Google to Forget | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/a-trail-helps-open-up-a-dallas-neighborhood.html | Married to the ANC | By Bongani Madondo | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/a-trail-helps-open-up-a-dallas-neighborhood.html | A Trail Helps Open Up a Dallas Neighborhood to New Development | By Joe Gose | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/the-thirty-minute-interview-daniel-levy.html | Daniel Levy | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/to-foster-collaboration-paltry-pantries-give-way-to-sleek-social-spaces.html | Paltry Office Pantries Give Way to Sleek Social Spaces | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/on-a-night-when-the-nets-lose-the-nba-wins.html | A Postseason Full of Spotlights Some Glaring | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/hockey/new-york-rangers-pittsburgh-penguins-game-7.html | At Their Best on the Brink | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/soccer/countdown-to-2014-world-cup-in-brazil-day-30.html | Youngsters Chosen by Belgium | By Jack Bell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/google-should-erase-web-links-to-some-personal-data-europes-highest-court-says.html | European Court Lets Users Erase Records on Web | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/judge-quashes-new-york-subpoena-for-airbnb-records.html | A Victory for Airbnb in New York | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/gardner-mckays-sea-marks-is-revived-at-irish-rep.html | Fisherman Likes Sex but Hates the City | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/intermission-explores-attitudes-toward-homosexuality.html | Theyre Together but Not on the Same Wavelength | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/theaterspecial/a-tony-for-the-mantel-maybe-not.html | A Tony for the Mantel Maybe Not | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/justice-dept-criticized-on-spying-statements.html | Justice Dept Criticized on Spying Statements | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/politics/ex-gi-receives-medal-of-honor-for-lifesaving-acts-in-afghanistan.html | ExGI Gets Medal of Honor for Lifesaving Acts in Afghanistan | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/politics/filing-misstep-may-fell-house-veteran-conyers.html | Misstep in Reelection Filings May Fell House Veteran of Michigan | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/senate-will-take-up-tax-breaks-for-business.html | In a Shift From Deficit Concerns the Senate Will Take Up Tax Breaks | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/sriracha-factory-irritates-some-california-noses-but-entices-politicians.html | Sriracha Factory Irritates Some Noses but Entices Politicians | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/stay-of-execution-texas-inmate.html | Appeals Court Grants Stay of Execution in Texas Based on Mental Disability Claim | By Manny Fernandez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/virginias-ban-on-same-sex-marriage-before-federal-panel.html | Federal Panel Appears Split Over Virginias Ban on SameSex Marriage | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/west-virginia-mine-accident.html | 2 Killed in West Virginia Mine Where Safety Lapses Were Cited | By Daniel Heyman and Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/oscar-pistorius-murder-trial.html | South Africa Prosecutor Seeks Evaluation of Pistorius | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/parents-identify-kidnapped-daughters-in-nigerian-militants-video.html | Small Comfort as Parents See Girls on Video | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/68-pakistani-lawyers-are-charged-with-blasphemy-after-protesting-the-police.html | 68 Pakistani Lawyers Protesting Police Are Charged With Blasphemy | By Salman Masood and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/libyan-kidnappers-jordanian-ambassador.html | Ambassador From Jordan Freed by Captors in Libya | By Rana F Sweis and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/port-vies-to-dismantle-italian-cruise-ship.html | Hoping for Turnaround Italian Port Vies to Dismantle Wrecked Cruise Ship | By Gaia Pianigiani | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/ukraine.html | At Center of Ukraine Talks Degrees of Decentralizing | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/Syria-war-abuses.html | UN Mediator on Syria Quits Envoy Says Chemicals Were Used | By Somini Sengupta and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/court-sentences-former-israeli-prime-minister-ehud-olmert.html | ExIsrael Leader Is Given 6 Years in Bribery Case | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/citizens-bank-faces-a-stormy-spinoff/ | A Stormy Spinoff | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/sept-11-memorial-museum-at-ground-zero-prepares-for-opening.html | The 911 Story Told at Bedrock Powerful as a Punch to the Gut | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/h-r-giger-swiss-artist-dies-at-74-his-vision-gave-life-to-alien-creature.html | H R Giger Swiss Artist Dies at 74 His Vision Gave Life to Alien Creature | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/person-of-interest-proves-broadcast-tvs-viability.html | How Person Retains Interest at Episode 23 | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/doubts-raised-about-off-label-use-of-subsys-a-strong-painkiller.html | Doubts Raised About OffLabel Use of a Painkiller | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/media/judith-cummings-chief-of-a-bureau-for-the-times-dies-at-68.html | Judith Cummings 68 Chief of a Bureau for The Times | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/education/in-season-of-protest-haverford-speaker-is-latest-to-bow-out.html | In Season of Protest Haverford Speaker Is Latest to Bow Out | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/malik-bendjelloul-36-dies-directed-sugar-man-movie.html | Malik Bendjelloul 36 Dies Directed 8216Sugar Man8217 Movie | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/a-safety-plan-with-swedish-logic-and-city-smarts.html | A Safety Plan With Swedish Logic and City Smarts | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/arrest-made-in-fatal-beating-of-68-year-old.html | Arrest Made in Fatal Beating of 68YearOld | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/asian-collectors-give-christies-a-high-yield-night.html | Asian Collectors Give Christies a HighYield Night | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/cleric-spars-with-prosecutor-at-terror-trial.html | Cleric Spars With Prosecutor at Terror Trial | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/from-vandals-to-artists-time-rouses-more-appreciation-for-graffiti.html | From Vandals to Artists Time Rouses More Appreciation for Graffiti | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/list-of-names-in-sex-assaults-roils-columbia.html | List of Names in Sex Assaults Roils Columbia | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/theft-charges-for-4-with-ties-to-a-provider-of-special-ed.html | Theft Charges for 4 With Ties to a Provider of Special Ed | By Javier C Hernndez | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/top-court-champions-freedom-to-annoy.html | Top Court Champions Freedom to Annoy | By John Leland | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/a-call-for-justice-for-syrians.html | A Call for Justice for Syrians | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/around-a-sardinian-table-a-fractious-debate.html | Around a Sardinian Table a Fractious Debate | By Mira Kamdar | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/common-sense-at-the-library.html | Common Sense at the Library | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/dowd-the-speakers-sand-trap.html | The Speaker8217s Sand Trap | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/friedman-the-square-people-part-1.html | The Square People Part 1 nbsp | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-pitcher-who-made-the-most-of-one-hit-is-in-australia.html | Mets Pitcher Who Made the Most of One Hit Is in Australia | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-yankees-subway-series.html | For Wheeler 118 Pitches All of Them a Struggle | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/on-a-long-night-at-yankee-stadium-the-mets-look-right-at-home.html | On a Long Night at Yankee Stadium the Mets Look Right at Home | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/to-see-games-best-young-aces-this-year-try-operating-room.html | Aces Line Up in the Operating Room | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/nets-down-to-final-shot-against-heat.html | Nets Down to Final Shot Against Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/ncaafootball/rutgers-cuts-nelson-after-he-is-charged-in-minnesota-assault-case.html | Rutgers Dismisses Quarterback Charged in a Beating Outside a Minnesota Bar | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/social-inclusion-has-speed-to-challenge-california-chrome-in-the-preakness.html | A Trainer in Twilight and a Horse Poised for Its Day in the Sun | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/tennis/fognini-finds-his-antics-dont-play-well-at-home-in-italy.html | Top Italian Player Finds Antics Dont Play So Well at Home | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/judge-says-trial-could-move-for-3-in-boston-bombing-case.html | Judge Seeks to Avoid Moving Bombing Trials From Boston | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/climate-change-deemed-growing-security-threat-by-military-researchers.html | Climate Change Deemed Growing Security Threat by Military Researchers | By Coral Davenport | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/girding-for-a-fight-mcconnell-enlists-his-wife.html | Girding for a Fight McConnell Enlists His Wife | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/veteran-west-virginia-lawmaker-gets-gop-senate-nod.html | Conservative Wins GOP Senate Nomination in Nebraska | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/videos-said-to-show-force-feeding-of-detainees-at-guantanamo-bay.html | Videos Said to Show ForceFeeding of Detainees at Guantanamo Bay | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/26-percent-of-worlds-adults-are-anti-semitic-survey-finds.html | 26 of Adults AntiSemitic Survey Finds | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/tunisian-discontent-reflected-in-protests-that-have-idled-mines.html | Discontent in Tunisia Is Reflected in the Mines | By Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/anger-grows-in-vietnam-over-dispute-with-china.html | Anger Grows in Vietnam in Dispute With China | By Mike Ives and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/colin-pillinger-70-dies-set-europes-eye-on-space.html | Colin Pillinger 70 Set Europes Eye on Space | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/deadly-fire-roars-through-coal-mine-in-turkey.html | Deadly Fire Roars Through Coal Mine in Turkey | By Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/the-hague-court-to-review-british-war-crime-inquiry.html | The Hague Court to Review British War Crime Inquiry | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/groups-back-global-plan-for-tracking-commercial-flights.html | Groups Back Global Plan for Tracking Public Flights | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/a-resort-in-galilee-rises-where-jesus-may-have-taught.html | Resort in Galilee Rises Where Jesus May Have Taught | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/health-care-workers-under-attack-in-syria-doctors-say.html | Health Care Under Attack in Syria Doctors Say | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/lebanese-tv-executive-is-summoned-to-hague-court.html | Lebanese TV Executive at Hague Court | By Marlise Simons | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/syrian-crisis.html | US Envoys See a Rwanda Moment in Escalating Syrian Crisis | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/your-money/sallie-mac-to-pay-fine-over-loans-to-troops.html | Sallie Mae to Pay Fine Over Loans to Troops | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/12/learning-how-to-hire-a-management-team-in-china/ | Finding Good Bosses in China | By Deb Weidenhamer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/the-everyday-in-a-frame.html | Elevating Ordinary to an Art Form | By Jane Margolies | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/saving-your-favorite-videos-on-youtube.html | Saving Your Favorite Videos on YouTube | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/13/the-orange-underpants-logo-and-the-value-of-testing/ | Logo Underscores Value of Testing | By Robert J Moore | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-15 | https://www.nytimes.com/2014/05/13/arts/design/george-christie-dies-at-79-steward-of-his-familys-glyndebourne-legacy.html | George Christie of Glyndebourne Steward of Opera Legacy Dies at 79 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/colorado-symphonys-marijuana-fundraiser-concerts-to-proceed-in-private/ | Symphony Revises Cannabis Plan | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/london-production-of-miss-saigon-may-come-to-broadway/ | Londons Miss Saigon May Land on Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/a-struggling-start-up-dives-into-the-shark-tank/ | StartUp Dives Into the Shark Tank | By Eilene Zimmerman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/14/how-hobby-lobby-international-resolved-its-trademark-dispute/ | Resolving Fight Over Names | By Sarah Max | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/citigroup-says-it-has-fired-12-in-mexico-over-fraud/ | Citi Fires 11 in Mexico Over Fraud | By Michael Corkery and Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/sears-weighs-options-for-canadian-unit/ | Sears Weighs Sale of All or Part of Sears Canada to Bolster Turnaround | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/business/lorenzo-h-zambrano-head-of-global-cement-giant-cemex-dies-at-70.html | Lorenzo Zambrano 70 Leader of Cemex Dies | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/sports/basketball/westbrooks-3-free-throws-cap-thunders-last-minute-rally.html | The Clippers Lament Miscues and Bemoan a Costly Call | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/american-ballet-theater-performs-don-quixote.html | Turns and Romance Lifts and Commitment | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/new-york-city-ballet-revisits-jerome-robbins.html | Classics That Throw Time out the Window | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/design/family-and-church-feud-over-an-eakins.html | Family and Church Feud Over an Eakins | By Alison Leigh Cowan | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/design/spencer-finch-turned-to-the-heavens-to-honor-the-dead.html | The Searing Blues of the 911 Sky | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/carole-j-bufford-at-the-metropolitan-room.html | When Singing the Blues Is a Performers Pleasure | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/florian-boesch-performs-winterreise-at-carnegie-hall.html | Expressing Schubert With the Voice of Bitter Experience | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/philharmonic-faces-critical-choices-as-key-players-depart.html | Philharmonic Transformation From Members to Mission | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/sturgill-simpsons-metamodern-sounds-in-country-music.html | A Country Lament Sinks Into Despair | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/the-roots-touch-on-poverty-death-and-god-at-the-public.html | A Haunting History Lesson With Your HipHop | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/park-bench-on-aol-with-steve-buscemi.html | City Boy Turns Outdoorsy | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/the-carbonaro-effect-on-trutv.html | Think Seeing Is Believing Youre Asking to Be Fooled | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/video-games/message-of-a-game-investing-is-rigged.html | Fleeting Game Says Investing Is Rigged | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/books/kai-birds-the-good-spy-portrays-robert-ames.html | A Life in the Shadows in the Cold War Mideast | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/economy/macys-posts-3-rise-in-net-income-despite-sagging-sales.html | Macys Profit Rises 3 Despite Declining Sales | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fresh-signs-point-to-possible-european-central-bank-stimulus-plan.html | A Narrow Stimulus Plan Is Expected Soon From Europes Central Bank | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/international/glaxosmithkline-china.html | Former Head of Glaxo in China Is Accused of Bribery | By David Barboza and Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/jill-abramson-being-replaced-as-top-editor-at-times.html | Times Ousts Its Executive Editor Elevating Second in Command | By David Carr and Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/sony-pictures-buys-film-rights-to-book-on-snowden.html | Film Rights Are Sold to Book About Snowden | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/mirror-mirror-in-the-app-whats-the-fairest-shade-of-all.html | Mirror Mirror in the App Whats the Fairest Shade or Shadow of Them All | By Hilary Stout | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/a-funny-name-a-serious-sport-pickleball-anyone.html | A Funny Name a Serious Sport Pickleball Anyone | By Peter T Kilborn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/catching-up-on-savings-while-retirement-remains-far-off.html | Playing CatchUp While Retirement Remains Far Off | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/get-to-100-and-life-actually-doesnt-feel-so-bad.html | Get to 100 and Life Actually Doesnt Feel so Bad | By Phyllis Korkki | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/proper-death-planning-is-a-final-gift-to-loved-ones.html | Lifting From Others the Burden of Your Own Death | By John F Wasik | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/retirees-are-finding-second-careers-at-historical-sites.html | Museum Interpreters Breathing Life Into History | By John Hanc | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/rv-life-getting-kicks-at-age-66.html | RV Life Getting Kicks at Age 66 | By J Peder Zane | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/social-security-at-62-lets-run-the-numbers.html | Social Security at 62 Lets Run the Numbers | By John F Wasik | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-trade-offs-of-relocating-north-to-canada.html | The TradeOffs of Relocating North to Canada | By Caitlin Kelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/volunteers-provide-backup-to-the-uniformed-ranks.html | Volunteers Provide Backup to the Uniformed Ranks | By David Wallis | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/crosswords/bridge/selecting-usa-1-bridge-team-for-the-next-bermuda-bowl.html | Selecting USA1 Bridge Team for the Next Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/Fashion-Competitions-Young-Designers-to-Break-In-to-the-Business.html | Eyeing the Prize | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/hairstyles-from-the-met-museum-gala-are-making-waves-in-salons.html | The Looks That Go Straight to Their Heads | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/how-to-get-a-spring-beauty-look-with-colorful-makeup.html | For Eyes Its the Year of the Cat | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/laid-back-summer-fashions.html | When You Want to Say Cline | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/massimo-giorgettis-label-msgm-thrives-on-color-youth-and-energy.html | OffKilter Off the Racks | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/michael-alig-the-former-king-of-the-club-kids-after-prison.html | After Prison No AfterHours | By Kevin Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/slim-aaronss-photographs-of-celebrities-and-moguls-on-view-in-soho.html | High Society Mutually Admired | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/street-style-in-minneapolis-minnesota.html | Revised Image | By Kareem Ahmed | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-momas-annual-garden-party.html | In MoMAs Garden a Gala for Patrons | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-the-brant-foundation-event.html | For a Day a Reprieve From the New York Art Circuit | By Julia Chaplin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/desk-clocks-faces-of-another-era.html | Faces of Another Era | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/italian-glass-for-your-bidding.html | Italian Glass for Your Bidding | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/open-cover-insert-brilliance.html | Notebooks of Note for Jotting and Drawing | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/reaching-back-for-its-design-cred.html | Dcor Reaching Back for Its Design Cred | By Arlene Hirst | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/sales-at-luceplan-ankasa-haus-and-alessi.html | Lamps Pillows Ottomans and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/she-says-god-bless-you.html | She Says God Bless You | By Des Shoe | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/with-power-comes-ambivalence.html | With Power Comes Ambivalence | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/youre-planting-that-old-thing.html | Youre Planting That Old Thing | By Michael Tortorello | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/greathomesanddestinations/holleywood-ending.html | Holleywood Ending | By Elaine Louie | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/advocating-pill-us-signals-shift-to-prevent-aids.html | Advocating Pill US Signals Shift to Prevent AIDS | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/nih-tells-researchers-to-end-sex-bias-in-early-studies.html | Labs Are Told to Start Including a Neglected Variable Females | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/a-new-mission-for-a-wwii-plane-crossing-the-atlantic-to-pay-tribute.html | Preparing a Veteran of DDay for Its Return to Normandy | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/de-blasios-role-among-republicans-nemesis.html | Republicans Cast Mayor as Leading Foe on the Left | By Michael Barbaro and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/new-rowhouses-fill-a-hole-in-brooklyn.html | New Rowhouses Help Heal a LongOpen Wound in Brooklyn | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/st-marks-bookshop-in-east-village-signs-lease-on-new-location.html | St Marks Bookshop to Move but Will Stay in East Village | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/kristof-its-now-the-canadian-dream.html | Its Now the Canadian Dream | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/knicks-talks-with-kerr-drag-toward-4th-week.html | Spurning Knicks Kerr Reaches Deal to Coach Warriors | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/frequent-matchup-yields-familiar-outcome-montreal-moves-on.html | Frequent Matchup Yields Familiar Outcome Montreal Moves On | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/tennis/roger-federer-ousted-in-second-round-of-italian-open.html | Federers Tuneup for French Open Ends Stunningly Early | By Ben Rothenberg and Lynn Zinser | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/a-cloud-free-way-to-organize-your-far-flung-photos.html | Organizing Your Photos CloudFree | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/transforming-your-photos-into-comics-strips.html | Transforming Your Photos Into Comic Strips | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/theater/under-my-skin-a-comedy-at-the-little-shubert-theater.html | Good to Be Alive Again but Whats This Body | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/democrats-are-unified-gop-is-unified-only-in-opposing-obama.html | A Measurement of Partisan Unity | By Allison Kopicki | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/as-park-service-culls-deer-in-washington-it-helps-fill-bellies.html | As Park Service Culls Deer in Washington It Helps Charities Fill Bellies | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/californias-thirst-shapes-debate-over-fracking.html | Californias Thirst Shapes Debate Over Fracking | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/health-human-services-nomination-hearing.html | Another Breezy Hearing for Obama Health Pick | By Robert Pear | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/weighing-a-2016-run-christie-addresses-a-potential-complication.html | Budget Agenda Plays Second Fiddle at Fiscal Forum | By Jackie Calmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/pistorius-ordered-to-undergo-psychiatric-tests.html | Judge Orders Psychiatric Evaluation of Pistorius | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/a-communist-leader-in-india-stands-firm-among-dwindling-company.html | Communist Leader in India Stands Firm as His Party Shrinks | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/foreign-factories-in-vietnam-weigh-damage-in-anti-china-riots.html | China Targeted by Vietnamese in Fiery Riots | By Chris Buckley Chau Doan and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-broadens-power-to-strip-terrorism-suspects-of-citizenship.html | Power to Strip Citizenship Is Expanded in Britain | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/rescuers-seek-survivors-in-turkey-mine-disaster.html | Angry Turks Demand Answers in Mine Disaster | By Sebnem Arsu and Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/ukraine-opens-talks-but-eastern-rebels-arent-invited.html | Talks on Ukraine Crisis Open in Kiev Without Representation for Separatists | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/hagel-urges-gulf-arab-states-to-unite-against-threats.html | Hagel Urges Gulf States Divided Over Policy to Unite for Security | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/doubling-down-on-c-e-o-pay/ | Doubling Down on CEO Pay | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/a-study-on-prostate-cancer-relapses-suggests-that-hormone-therapy-can-wait.html | A Study on Prostate Cancer Relapses Suggests That Hormone Therapy Can Wait | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fast-food-protests-spread-overseas.html | FastFood Protests Spread Overseas | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/at-upfronts-cbs-breaks-up-comedy-block.html | At Upfronts CBS Breaks Up Comedy Block | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/newspapers-hooked-dean-baquet-new-editor-of-the-times-at-an-early-age.html | A Passion for Saints Football Leads to One for Newspapers Too | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-age-premium-retaining-older-workers.html | The Age Premium | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/william-bender-time-magazine-critic-and-editor-dies-at-83.html | William Bender 83 Time Editor and Music Critic | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/after-two-christies-auctions-top-expectations-pace-of-sales-slows-at-sothebys.html | After Two Christies Auctions Top Expectations Pace of Sales Slows at Sothebys | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/aging-bridge-behind-him-obama-pushes-infrastructure-projects.html | Aging Bridge Behind Him Obama Pushes Infrastructure Projects | By Joseph Berger and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/complaints-of-food-poisoning-at-citi-field-restaurant-dont-scare-off-customers.html | Complaints of Food Poisoning at Citi Field Restaurant Dont Scare Off Customers | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/he-lost-3-years-and-a-child-but-got-no-apology.html | He Lost 3 Years and a Child in a Wrongful Conviction but Got No Apology | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/high-power-tug-of-war-over-teachers-deal.html | HighPower Tug of War Over Teachers Deal | By Nikita Stewart and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/lawyer-for-ex-christie-aide-seeks-corrections-to-lane-closing-report.html | Lawyer for ExChristie Aide Seeks Corrections to Lane Closing Report | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/many-people-in-city-lack-proper-id-lawyers-say.html | Many People in City Lack Proper ID Lawyers Say | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/prosecutor-tells-jurors-not-to-be-fooled-by-a-cleric.html | Prosecutor Tells Jurors Not to Be Fooled by a Cleric | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rangel-at-debate-wields-a-phone-to-mock-his-opponents.html | Rangel at Debate Wields a Phone to Mock His Opponents | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rebuke-of-charter-schools-is-seen-in-newark-election.html | Rebuke of Charter Schools Is Seen in Newark Election | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/collins-my-states-prettier-than-yours.html | My States Prettier Than Yours | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/discrimination-in-the-military.html | Discrimination in the Military | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/dont-force-google-to-forget.html | Dont Force Google to Forget | By Jonathan Zittrain | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/keeping-the-wireless-business-competitive.html | Keeping the Wireless Business Competitive | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/no-slowdown-in-unfair-marijuana-arrests.html | No Slowdown in Unfair Marijuana Arrests | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/the-kidnapping-of-a-country.html | The Kidnapping of a Country | By Lauren Bohn and Chika Oduah | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/a-yankee-gets-a-leg-up-by-dropping-one-low.html | A Yankee Gets a Leg Up by Dropping One Low | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/debuting-on-grand-stage-montero-shows-he-belongs.html | Debuting on Grand Stage Montero Shows He Belongs | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/sabathia-has-degenerative-injury.html | Sabathias Knee Has a Degenerative Injury | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/tanaka-gives-struggling-yankees-just-what-they-need.html | Tanaka Gives Struggling Yankees Just What They Need | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/flustered-at-finish-the-nets-are-done.html | 192 Million Nets Finish EmptyHanded | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/derby-victor-a-heavy-and-heavier-preakness-favorite.html | Derby Champion a Heavier Favorite | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/after-prevailing-in-two-game-7s-rangers-are-back-at-square-one.html | After Prevailing in Two Game 7s Rangers Are Back at Square One | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/from-the-ice-and-the-office-two-revered-figures-continue-to-lift-a-sport.html | Beloved Rivals Endure on Ice and in the Office | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/soccer/a-top-scorer-may-fall-short-of-his-ultimate-goal.html | Top Scorer May Fall Short of Ultimate Goal The World Cup | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/one-court-ruling-on-privacy-in-europe-and-28-regulators.html | One Ruling on Privacy 28 Agencies | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/bluetooth-headphones-for-your-workouts.html | Out for a Run and Seeking Some Music | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/how-young-is-too-young-for-a-digital-presence.html | How Young Is Too Young for a Digital Presence | By Molly Wood | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/why-unbundling-cable-would-not-save-you-money.html | Why Unbundling Cable Would Not Save You Money | By Josh Barro | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/judge-blocks-motion-to-defend-oregon-marriage-ban.html | Judge Blocks Motion to Defend Oregon Marriage Ban | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/in-a-democrats-efforts-on-iraq-a-parallel-for-boehner-on-immigration.html | In a Democrats Efforts on Iraq a Parallel for Boehner on Immigration | By John Harwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/panel-questions-experts-on-closed-reactor-risks.html | Experts Queried on Risks Posed by Closed Reactors | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/phone-company-pushed-back-against-nsas-data-collection-court-papers-show.html | Phone Company Pushed Back Against NSAs Data Collection Court Papers Show | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/veterans-affairs-secretary-to-face-senate-questions-on-delayed-care.html | Veterans Affairs Secretary to Face Senate Questions on Delayed Care | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/south-sudan-cease-fire-proves-to-be-short-lived.html | South Sudan CeaseFire Proves to Be ShortLived | By Benno Muchler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/tales-of-escapees-in-nigeria-add-to-worries-about-other-kidnapped-girls.html | Tales of Escaped Girls Add to Worries in Nigeria | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/women-of-the-senate-band-together-over-missing-nigerian-girls.html | Women of the Senate Band Together Over Missing Girls | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/ganges-river-revered-soiled-and-symbol-of-an-indian-election-campaign.html | A River Is Revered Fouled and the Symbol of an Election Campaign | By Shreeya Sinha | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/south-korea-murder-charges-in-ferry-disaster.html | South Korea Murder Charges in Ferry Disaster | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-former-editor-testifies-on-hacking-of-royals.html | Britain Former Editor Testifies on Hacking of Royals | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/editor-of-le-monde-resigns-amid-discord.html | Editor of French Newspaper Resigns Amid Discord | By Maa de la Baume and Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/frances-sale-of-2-warships-to-russia-worries-us.html | 2 Ships Sale to Russians Worries US | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/saudi-arabia-5-more-deaths-from-virus-reported.html | Saudi Arabia 5 More Deaths From Virus Reported | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/us-projects-tough-stance-to-both-sides-of-syria-war.html | US Projects Tough Stance to Both Sides of Syria War | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-16 | https://www.nytimes.com/2014/05/15/theater/william-inges-revised-a-loss-of-roses-at-st-clements.html | A Boy Loves His Mother and His Mothers Friend | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/close-lithgow-plimpton-to-star-in-delicate-balance-on-broadway/ | Close and Lithgow In A Delicate Balance | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/federal-officials-ease-travel-rules-for-instruments-with-ivory/ | Ivory Rules Changed | By Tom Mashberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/philip-roth-receives-yaddo-artist-medal-in-person/ | Philip Roth Surfaces To Accept a Medal | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://bits.blogs.nytimes.com/2014/05/15/after-european-court-decision-google-works-on-a-link-removal-tool/ | Google Works on Tool to Remove Links | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.blogs.nytimes.com/2014/05/15/chipotle-investors-vote-against-executive-pay/ | Investors Reject Chipotle Chiefs Pay Plan | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/deutsche-bank-to-sell-cosmopolitan-casino-to-blackstone/ | Vegas Exit | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/eike-batista-presents-his-defense-in-insider-trading-proceedings-in-brazil/ | Brazilian Mogul Starts to Fight Insider Trading Claims | By Dan Horch | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/france-asserts-it-has-authority-to-block-mergers/ | Power to Say Non | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/kindred-healthcare-makes-unsolicited-bid-for-gentiva/ | Unsolicited Offer | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ousted-director-rejoins-graftech-board/ | Board Return | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/dance/a-father-daughter-pas-de-deux.html | A FatherDaughter Pas de Deux | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/dance/city-ballet-revives-davidsbundlertanze-and-union-jack.html | A Balanchine Double Bill With HeartStopping Pauses | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/anne-doran-photo-works-1985-1991.html | Anne Doran Photoworks 19851991 | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/benjamin-butler-green-forest.html | Benjamin Butler Green Forest | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/british-cede-le-brun-portrait-to-the-met.html | British Cede Portrait to the Met | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/created-by-hand-lock-stock-and-barrel.html | Created by Hand Lock Stock and Barrel | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/dominique-gonzalez-foerster-euqinimod-costumes.html | Dominique GonzalezFoerster euqinimod costumes | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/in-rachel-monique-sophie-calle-eulogizes-her-mother.html | As Maman Lay Dying Her Spirit Became Art | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/liz-deschenes-stereographs-1-4-rise-fall.html | LIZ DESCHENES Stereographs 14 RiseFall | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/lygia-clarks-many-twists-and-turns-at-moma.html | See Me Feel Me Maybe Drool on Me | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/matt-connors-machines.html | Matt Connors Machines | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/mika-rottenberg-bowls-balls-souls-holes.html | Mika Rottenberg Bowls Balls Souls Holes | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/parmigianinos-schiava-turca-comes-to-the-frick.html | A Mischievous HalfSmile Cloaked in Mystery | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/joanne-tathams-soundtrack-new-york.html | Life in the City as a Jazzy Medley of Movie Themes and Show Tunes | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/la-scala-to-fire-incoming-director-after-one-season.html | La Scala to Fire Incoming Director After One Season | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/off-sings-of-unfairness-and-treachery-in-asbury-park.html | Bringing the Wisdom of Middle Age to Punk | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/pairings-fulfill-a-night-of-improvised-round-robin-duets.html | Musicians on Speed Dates | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/st-lukes-chamber-ensemble-plays-at-the-morgan.html | Illuminating and Elevating What Is Familiar | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/automobiles/gm-recalls-another-2-7-million-vehicles.html | GM Recalls 27 Million Vehicles Bringing Its Total for Year to 112 Million | By Bill Vlasic and Christopher Jensen | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/lee-friedlanders-family-in-the-picture-and-more.html | Mirror Images From Real Life or Fun House | By Dana Jennings | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/nicholas-wades-a-troublesome-inheritance.html | Charging Into the Minefield of Genes and Racial Difference | By Arthur Allen | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/april-consumer-price-rise-points-to-an-economic-upswing.html | At Last Recovery Heads Where the Fed Wants It | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/banks-that-are-criminals-remain-in-business.html | Banks Stay In Business as Felons | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/coke-and-mcdonalds-working-hand-in-hand-since-1955.html | Coke and McDonald8217s Growing Together Since 1955 | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/luxury-group-richemont-shows-strong-sales-in-april.html | Richemont Reports a Small Gain in Profit as Sales in China Fall | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/as-barbara-walters-retires-the-big-tv-interview-signs-off-too.html | As Barbara Walters Retires the Big TV Interview Signs Off Too | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/it-was-open-mike-at-the-upfront-events.html | It Was Open Mike at the Upfront Events | By Stuart Elliott and Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/pepsi-challenges-coke-in-the-race-to-design-a-more-tappable-soda-fountain.html | Pepsi Challenges Coke in the Race to Design a More Tappable Soda Fountain | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/retail-earnings-falter-as-winter-weather-is-blamed.html | Retailers Feel Economys Effects on Their Shoppers | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/rob-gough-of-eckim-on-achieving-the-unachievable.html | Impossible Only Until You Prove Otherwise | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/ai-weiwei-the-fake-case-follows-a-scrutinized-artist.html | Challenging Authority and Taking the Heat | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chinese-puzzle-a-comedy-directed-by-cedric-klapisch.html | Love Sex Marriage and Schopenhauers Ghost | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chiwetel-ejiofor-stars-in-half-of-a-yellow-sun.html | In Nigeria the Personal and the Political Clash | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/cyber-seniors-focuses-on-a-program-for-retirees.html | The Internet Isnt Just for the Young | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/don-peyote-perpetuating-the-stoner-comedy.html | Tilting at Genres | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/godzilla-grandaddy-of-movie-monsters-stomps-back.html | Still Radioactive and Spoiling for a Fight | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/hanna-ranch-wrangles-with-environmental-issues.html | Hanna Ranch | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/in-million-dollar-arm-baseball-talent-from-overseas.html | Hapless Meal Tickets Plucked From India | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/sommeliers-decanting-the-madness-of-cannes.html | Sommeliers Decanting the Madness of Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-american-nurse-documentary-focuses-on-five.html | The American Nurse | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-discoverers-directed-by-justin-schwarz.html | The Discoverers | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-immigrant-with-joaquin-phoenix-and-marion-cotillard.html | Shes Just Off the Boat Hes the Wrong Man | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/cuomos-camp-prepared-to-define-astorino-before-he-gets-a-chance.html | After Much Digging Cuomos Camp Rushes to Define His Republican Rival | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/gop-nominates-astorino-for-new-york-governor.html | Astorino at Convention Vows Fight to Save New York | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/groundbreakers-pays-tribute-to-female-landscape-designers.html | Grandes Dames of the Gardens | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reverend-billy-brings-a-new-sermon-to-joes-pub.html | Reverend Billy Brings a New Sermon to Joes Pub | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/this-is-how-we-roll.html | This Is How We Roll | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/egan-the-commencement-bigots.html | The Commencement Bigots | By Timothy Egan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/irelands-troubled-peace.html | Irelands Troubled Peace | By Colum McCann | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/error-leads-ibm-researchers-to-a-new-family-of-materials.html | Error at IBM Lab Finds New Family of Materials | By John Markoff | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/for-kerr-knicks-job-had-its-pros-jackson-and-cons-dolan.html | With Warriors Kerr Follows the Path of Least Tumult | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/california-chrome-has-a-cough.html | California Chrome Coughs but Trainers Say He Is Fine | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/aaron-hernandez-indicted-on-two-more-murder-counts.html | Two Additional Murder Charges Are Brought Against Hernandez | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/mel-patton-dies-at-89-sprinted-for-two-gold-medals-at-1948-olympics.html | Mel Patton 89 Who Shattered a Leg and Then Sprinting Records Is Dead | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/new-york-discusses-reviving-olympic-aspirations-for-2024.html | New York Mulls New Bid | By Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/technology/fcc-road-map-to-net-neutrality.html | FCC Backs Opening Net Rules For Debate | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/in-the-food-was-terrible-bar-talk-about-death.html | The Funeral Buffet and Other Existential Issues | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/as-california-battles-fires-fears-of-worse-ahead.html | Fire Season Starts Early and Fiercely | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/honeybees-report.html | Report Says Fewer Bees Perished Over the Winter but the Reason Is a Mystery | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/obamas-had-up-to-7-million-in-assets-in-2013-records-show.html | Obamas Had Up to 7 Million in Assets in 13 Records Show | By Jada F Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/us-report-addresses-concern-over-obama-plan-to-shut-guantanamo.html | US Report Addresses Concern Over Obamas Plan to Close Guantanamo | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/veterans-secretary-shinseki-to-testify-on-long-waits-for-patients.html | Official Says Prosecutors Are Looking at VA Lists | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/texas-chases-new-business-but-worries-about-water.html | Texas Chases New Business but Worries About Water | By Neena Satija | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/us-mines-personal-health-data-to-aid-emergency-response.html | US Mines Personal Health Data to Find the Vulnerable in Emergencies | By Sheri Fink | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/africa/nigerian-military-schoolgirl-hunt.html | US Officials Question Ability of Nigeria to Rescue Hostages | By Eric Schmitt and Brian Knowlton | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-presidential-elections.html | Afghan Contenders Accept Results and Move On | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/anti-chinese-violence-turns-deadly-and-spreads-in-vietnam.html | AntiChinese Violence Convulses Vietnam Pitting Laborers Against Laborers | By Chris Buckley and Chau Doan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/malfunction-causes-new-setback-in-search-for-missing-jet.html | Equipment Problems Hinder Jet Search | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/turkey-mine-explosion.html | Public Discontent Rises as Families Gather to Bury Victims of Turkish Mine Disaster | By Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/ukraine-workers-take-to-streets-to-calm-Mariupol.html | Workers Quiet Unrest in Cities in East Ukraine | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/car-bomb-syrian-border-crossing.html | Syria Bomb Kills Dozens Near Turkey | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/egyptian-court-tells-journalists-to-pay-for-video-said-to-show-their-guilt.html | Egypt Tells 3 They Must Pay to See Evidence | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/two-palestinians-killed-in-clashes-with-israeli-forces.html | Two Palestinians Killed in Clashes With Israeli Forces | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/us-seeks-ways-to-make-aid-reach-syrian-civilians.html | US Seeks to Bypass Assad So More Aid Can Reach Syrian Civilians | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/detroit-bankruptcy-deadline-may-be-missed-imperiling-state-funds/ | Detroit Bankruptcy Deadline May Be Missed Imperiling State Funds | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/dance-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/kids-listings-for-may-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/art-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/on-the-fourth-night-of-art-auctions-rising-stars-go-on-the-block.html | On the Fourth Night of Contemporary Art Auctions Rising Stars Go on the Block | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/classical-music-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/jazz-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/pop-music-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/spare-times-listings-for-may-16-22.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/fcc-to-help-small-firms-buy-airwaves.html | FCC to Help Small Firms Buy Airwaves | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/full-recovery-still-years-away-for-many-in-euro-zone.html | Continental Divide | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/times-seeks-to-reassure-its-staff-after-abramsons-ouster.html | Times Seeks to Reassure Its Staff | By Leslie Kaufman and Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/health/aids-groups-back-anti-hiv-pill-amid-concerns-doctors-and-patients-will-resist.html | AIDS Groups Back AntiHIV Pill Amid Concerns Doctors and Patients Will Resist | By Donald G McNeil Jr and David Tuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-people-uncounted-explores-the-roma-through-the-centuries.html | A People Uncounted The Untold Story of the Roma | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-short-history-of-decay-explores-family-relationships.html | A Short History of Decay | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/movie-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/next-year-jerusalem-followers-older-pilgrims-in-israel.html | Next Year Jerusalem | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/robert-duvall-goes-on-a-spree-in-a-night-in-old-mexico.html | A Night in Old Mexico | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/tragedy-comes-in-twos-in-cold-bloom.html | Cold Bloom | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/wolf-creek-2-features-an-even-scarier-australian-outback.html | Wolf Creek 2 | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/arrest-is-no-help-for-ruined-wedding-plans.html | Arrest Is No Help for Ruined Wedding Plans | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/at-9-11-museum-dedication-remembrance-and-resilience.html | 911 Dedication Brings Words of Resilience | By Stephen Farrell and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/metro-north-takes-measures-on-safety.html | MetroNorth Takes Measures on Safety | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/mta-expanding-weekend-service-on-the-l-line-to-handle-growing-crowds.html | MTA Expanding Weekend Service on the L Line to Handle Growing Crowds | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/new-york-city-moves-to-slow-growth-of-popular-green-cab-fleet.html | City Moves to Slow Growth of Popular GreenCab Fleet | By Michael M Grynbaum and Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/possible-deal-may-bring-money-to-repair-pier-40-in-manhattan.html | Possible Deal May Bring Money to Repair Pier 40 | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reports-of-gas-odors-surge-after-east-harlem-blast.html | Rise in Calls to Con Ed Reporting Gas Odors | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/a-once-a-day-pill-to-prevent-aids.html | A OnceaDay Pill to Prevent AIDS | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/brooks-stairway-to-wisdom.html | Stairway to Wisdom | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/force-feedings-at-guantanamo.html | ForceFeedings at Guantanamo | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/krugman-points-of-no-return.html | Points of No Return | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/searching-for-fairness-on-the-internet.html | Searching for Fairness on the Internet | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/the-man-in-a-red-bandanna.html | The Man in a Red Bandanna | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/drug-agency-recommends-lower-dose-of-sleep-aid.html | Drug Agency Recommends Lower Dose of Sleep Aid | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/beltran-put-on-dl-with-elbow-injury.html | Beltran Put on DL With Elbow Injury | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/derek-jeter.html | As Jeter Is Honored So Is His Routine | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/in-matchup-of-rookies-mets-offense-is-stifled.html | In Rookie Duel a Met Gets a Loss and a Hit | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/mlb-panel-beginning-search-for-seligs-successor.html | Committee Beginning Search for Commissioners Successor | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nbas-replay-controversies-could-lead-to-a-review.html | Replay Controversies Could Lead to Review of Rule | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nets-pack-up-for-off-season-with-questions-in-the-air-about-next-roster.html | Facing Roster Questions Nets Enter OffSeason With a Focus on Continuity | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/phil-jacksons-focus-his-inner-circle-and-the-triangle.html | Jacksons Focus His Inner Circle and the Triangle | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/sterling-tells-nba-he-will-not-pay-fine.html | Sterling Tells NBA He Will Not Pay Fine | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/ex-nfl-star-who-spoke-out-for-women-is-accused-of-being-a-rapist.html | Afterword | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/hockey/lundqvist-will-revisit-a-weak-spot.html | Lundqvist Will Revisit a Weak Spot | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/comedy-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/a-decision-that-helped-shape-a-first-lady.html | A Decision That Helped Shape Michelle Obama | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/indiana-seeks-more-coverage-for-poor-but-many-would-pay.html | Indiana Seeks More Coverage for Poor but Many Would Pay | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/news-groups-sue-for-data-on-missouris-executions.html | News Groups Sue for Data on Missouris Executions | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/runoff-near-debate-shifts-to-a-new-set-of-issues.html | Runoff Near Debate Shifts to a New Set of Issues | By Alana Rocha | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/the-thin-line-between-a-pest-and-a-reformer.html | The Thin Line Between a Pest and a Reformer | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/brazil-troops-deployed-to-restore-calm.html | Brazil Troops Deployed to Restore Calm | By Simon Romero | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/in-colombia-an-election-may-turn-on-a-dirty-war.html | In Colombia an Election May Turn on a Dirty War | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-us-repatriates-pakistanis.html | Afghanistan US Repatriates Pakistanis | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/japan-moves-to-scale-back-postwar-restrictions-on-the-use-of-military-power.html | Japan Moves to Scale Back Postwar Restrictions on the Use of Military Power | By Martin Fackler | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/scraping-for-sea-delicacy-and-a-meager-living.html | Scraping for Sea Delicacy and a Meager Living | By Suzanne Daley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/iran-oil-exports-continue-to-decline.html | Iran Oil Exports Continue to Decline | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/mideast-peace-effort-pauses-to-let-failure-sink-in.html | Mideast Peace Effort Pauses to Let Failure Sink In | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/14/living-colour-and-robeson-opera-among-highlights-of-new-jersey-arts-center-season/ | New Jersey Arts Center Announces New Season | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-17 | https://www.nytimes.com/2014/05/15/theater/edgar-olivers-walk-in-the-park-at-axis-theater.html | A Melancholy Stroll Outdoors and Through the Past | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/15/cannes-film-festival-major-deal-for-denis-villeneuve-film/ | Major Deal for Film At Cannes Festival | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/jimmy-page-talks-about-his-old-band-its-legacy-and-himself.html | Remastering Reflecting Everything Still Turns to Gold | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/searching-for-quality-in-assisted-living-care.html | Searching for Quality in Assisted Living Care | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/16/tv-critics-buddy-up-for-new-book/ | TV Critics Buddy Up for a New Book | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/darden-to-sell-red-lobster-for-2-1-billion/ | Darden Sells Red Lobster In a 21 Billion Deal | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/ex-sac-capital-trader-steinberg-sentenced-to-3-12-years/ | ExTrader at SAC Fund Is Sentenced to 3 Years | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/joyce-unleashed-features-supergroup-and-laurie-berg.html | The Fruit of Feminist Mothers and Michael Jackson | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/pierre-rigal-imagines-a-pop-concert-at-the-joyce.html | Serious Rock Star Fantasies Fueled by Athletic Footwork | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/transition-in-leadership-for-bams-danceafrica.html | Transition in Leadership for BAMs DanceAfrica | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/design/racially-themed-work-stirs-conflict-at-whitney-biennial.html | Racially Themed Work Stirs Conflict at Whitney Biennial | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dream-of-the-red-chamber-and-other-sleep-oriented-shows.html | The Entire Audience Dozed Off Perfect | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/bernard-haitink-conducts-the-philharmonic.html | Mahler Together With an Old Friend | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/david-langs-battle-hymns-are-performed-on-the-intrepid.html | Within a Ships Walls Songs of War in High Voices | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/lily-allen-brings-biting-sincerity-to-the-highline-ballroom.html | Sweetly Taking on Kanye and Double Standards | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/barbara-walterss-farewell-and-legacy.html | A Pioneer Says Goodbye Unfiltered | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/the-system-on-al-jazeera-america-examines-us-justice.html | True Crime With an Analytic Leaning | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/a-clash-of-ideals-and-investments-at-swarthmore.html | A Clash of Ideals and Investments at Swarthmore | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/cities-and-companies-tackle-the-food-waste-problem.html | Recycling the Leftovers | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/economy/rise-in-consumer-debt-suggests-growing-confidence.html | Consumer Debt Suggests Growing Confidence | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/auto-market-recovery-on-track-at-slow-pace-in-europe.html | Auto Market in Europe Continues to Expand | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/swiss-to-vote-on-worlds-highest-minimum-wage.html | Swiss Prepare to Vote on Worlds Highest Minimum Wage | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/portland-ore-will-no-longer-invest-in-walmart.html | Portland Ore Sheds Its Walmart Bonds | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/us-fines-general-motors-35-million-for-lapses-on-ignition-switch-defect.html | GM Is Fined Over Safety and Called a Lawbreaker | By Matthew L Wald and Danielle Ivory | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/crosswords/bridge/semifinals-in-the-bridge-trial-for-the-bermuda-bowl.html | Semifinals in the Bridge Trial for the Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/brooklyn-cantor-pleads-guilty-in-sexual-abuse-case.html | Guilty Plea to Sex Abuse by a Cantor in Brooklyn | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/joseph-bruno-former-state-senate-leader-is-acquitted.html | ExState Senate Chief Acquitted of Fraud in Retrial This System It Works He Says | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/what-is-this-child-doing-in-prison.html | What Is This Child Doing in Prison | By Harvey Fierstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/with-narendra-modi-a-change-in-india.html | With Mr Modi a Change in India | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/yankees-turn-the-clock-all-the-way-back.html | Rainout Puts Yanks in OldTime 2Game Set | By Ken Plutnicki and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/basketball/thunder-eliminate-clippers-104-98.html | Clippers Cant Believe Their Surreal Season Has Come to a Close | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/california-chrome-kentucky-derby-champion-blooms-from-a-desolate-landscape.html | Top Horse From a Place Winners Arent Made | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/upshot/babe-ruth-unconscious.html | Babe Ruth Knocked Out | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/upshot/housing-is-recovering-single-family-homes-arent.html | Housing Is Recovering SingleFamily Homes Arent | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/clyde-snow-forensic-detective-who-found-clues-in-bones-dies-at-86.html | Clyde Snow Bone Sleuth Is Dead at 86 | By Robert D McFadden | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/clinton-calls-for-expanding-economic-opportunities.html | Clinton Calls for Expanding Economic Opportunities | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/grass-roots-group-backs-candidate-in-quest-to-turn-texas-blue.html | For Democrats Texas Push Gets an Early Shove | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/ivy-league-degree-elite-consulting-job-and-now-tea-party-candidacy.html | Ivy League Degrees Elite Consulting Jobs and Now Tea Party Candidacies | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/shinseki-ousts-head-of-health-care-for-veterans-affairs.html | Veterans Secretary Ousts Health Care Official Amid Criticism | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/white-house-debates-how-far-to-go-in-easing-deportations.html | In the White House Debating How Far to Go in Easing Deportations | By Michael D Shear and Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/us-sets-up-crisis-shelter-as-children-flow-across-border-alone.html | US Setting Up Emergency Shelter in Texas as Youths Cross Border Alone | By Julia Preston | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/boko-haram-nigeria-schoolgirl-hunt.html | Nigerian Leader Cancels Visit to Village of Abducted Girls | By Adam Nossiter and Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/deadly-explosions-in-kenya-as-us-and-britain-warn-of-threats.html | Kenya 10 Die in Nairobi Blasts | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/in-vietnam-indignation-toward-china-is-likely-to-linger.html | Unrest Poses a Risky Choice for Vietnam | By Chris Buckley and Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-elections.html | India Delivers Clear Mandate to Hindu Party | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-muslims-modi.html | For Nations Persecuted Muslim Minority Caution Follows Hindu Partys Victory | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/russian-rocket-crashes-after-takeoff.html | Russia Rocket Fails and Crashes | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/turkish-authorities-say-miners-still-missing.html | Publics Outrage Over Mine Disaster Casts Harsh Light on Turkeys Premier | By Tim Arango Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/united-nations-human-rights-ukraine.html | UN Finds Rising Human Rights Violations in Ukraine | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/abbas-meets-with-israeli-peace-negotiator-in-london.html | Abbas Meets in London With Israeli Negotiator | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iran-nuclear-talks.html | Nuclear Talks With Iran Fail to Yield Pact Officials Say | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iraqi-novelist-dodging-bombs-writes-to-clear-the-fog-of-war.html | Baghdad Is a Setting and a Character Too | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/mentoring-a-new-generation-of-entrepreneurs.html | Partnerships That Blend the Skills of Two Generations | By Marci Alboher | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/paying-for-college/a-beginners-guide-to-repaying-student-loans.html | A Beginners Guide to Repaying Student Loans | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/some-wines-are-worth-not-drinking.html | Some Wines Are Worth Not Drinking | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/uncertainty-about-jobs-has-a-ripple-effect.html | Uncertainty About Jobs Has a Ripple Effect | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://bits.blogs.nytimes.com/2014/05/16/apple-and-google-end-patent-fights/ | Patent Peace for Google and Apple | By Brian X Chen | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/a-spirit-the-english-can-call-their-own.html | Slowly Producing a Spirit England Can Call Its Own | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/media/times-co-chief-addresses-executive-editors-firing.html | Times Co Chief Addresses Executive Editors Firing | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/9-11-museum-not-a-must-see-site-for-all-new-yorkers.html | As 911 Museum Opens They Will Stay Away | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/city-now-expects-to-authorize-more-green-cabs-by-the-fall.html | City Now Expects to Authorize More Green Cabs by the Fall | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/connecticut-gop-weighs-a-full-field-for-governor.html | Connecticut GOP Weighs a Full Field for Governor | By Alison Leigh Cowan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/de-blasio-chooses-a-city-planner-to-lead-landmarks-preservation.html | De Blasio Chooses a City Planner to Lead Landmarks Preservation | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/mother-accuses-doctors-of-forcing-a-c-section-and-files-suit.html | Mother Accuses Doctors of Forcing a CSection | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/passes-no-longer-needed-at-sept-11-memorial.html | Passes Are No Longer Needed at 911 Memorial | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/robbery-suspect-tracked-by-gps-and-killed.html | Robbery Suspect Tracked by GPS and Killed | By Joseph Goldstein and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/arthur-c-brooks-beware-the-city-dolls.html | Beware the City Dolls | By Arthur C Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/collins-friends-of-hillary.html | Friends of Hillary | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/little-time-left-for-campaign-reforms.html | Little Time Left for Campaign Reforms | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/no-reason-to-delay-fair-wages.html | No Reason to Delay Fair Wages | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/nocera-rethinking-campaign-finance.html | Rethinking Campaign Finance | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/the-slippery-slope-of-secrecy.html | The Slippery Slope of Secrecy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/autoracing/his-future-and-fortune-at-stake-formula-one-chief-keeps-it-breezy.html | His Future at Stake Formula One Chief Keeps It Breezy | By John F Burns | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/as-usual-mets-hitters-struggle-for-once-so-does-niese.html | As Usual Mets Hitters Struggle For Once So Does Niese | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/concerns-fade-over-weather-and-the-favorites-health.html | Storms Fade So Do Worries Over Health of Favorite | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/ex-duke-lacrosse-coach-rebuilds-shattered-career.html | ExDuke Lacrosse Coach Rebuilds Shattered Career | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/montreal-series-revives-a-historic-rivalry-for-the-rangers.html | Rangers and Montreal Revive Historic Rivalry | By Dave Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/producing-goals-and-gall-for-canadiens.html | Producing Goals and Gall for Canadiens | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/tennis/familiar-result-as-nadal-and-murrays-rivalry-resumes.html | Familiar Result as Rivalry Resumes | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/among-experts-scrutiny-of-attention-disorder-diagnoses-in-2-and-3-year-olds.html | Thousands of Toddlers Are Medicated for ADHD Report Finds Raising Worries | By Alan Schwarz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/california-wildfires-spread-across-hills-leveling-homes.html | California Wildfires Spread Across Hills Leveling Homes | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/humanist-foundation-reaches-out-to-religious-groups-testing-a-divide.html | Humanist Foundation Reaches Out to Religious Groups Testing a Divide | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/jeb-magruder-79-nixon-aide-jailed-for-watergate-dies.html | Jeb Magruder 79 Nixon Aide Jailed for Watergate Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/mrs-obama-cites-view-of-growing-segregation.html | Mrs Obama in Speech Cites Growing Divisions | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/in-los-angeles-county-race-a-60s-tv-star-battles-a-kennedy.html | In California Race Pedigree vs Policy and Bit of TV Nostalgia | By Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/judge-orders-us-to-stop-force-feeding-syrian-held-at-guantanamo.html | Military Ordered to Stop ForceFeeding Detainee | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/key-figure-in-libyas-revolution-leads-attack-on-islamists.html | Key Figure in Libyas Revolution Leads Attack on Islamists | By Suliman Ali Zway and Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/americas/colombia-and-rebels-agree-on-drug-fight.html | Colombia and Rebels Agree on Drug Fight | By William Neuman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/pakistan-boy-kills-a-jailed-man-who-was-accused-of-blasphemy.html | Pakistan Boy Kills a Jailed Man Who Was Accused of Blasphemy | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/germany-the-flight-of-the-iguana.html | Germany The Flight of the Iguana | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/jean-luc-dehaene-premier-of-belgium-is-dead-at-73.html | JeanLuc Dehaene 73 a Premier of Belgium | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-04-21 | 2014-05-18 | https://www.nytimes.com/2014/04/21/books/review/gabriel-garcia-marquezs-work-was-rooted-in-the-real.html | Magic in Service of Truth | By Salman Rushdie | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/07/for-older-travelers-a-site-from-aarp/ | Planning Help for the Digitally Challenged | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/cory-arcangel-latest-art-project-fashion/ | A New Line Web Attire | By Carrie Battan | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/will-leather-goods-shop-nolita-where-everything-old-is-new-again/ | Into the Woods | By Alex French | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/what-are-the-draws-and-drawbacks-of-success-for-writers.html | What Are the Draws and Drawbacks of Success for Writers | By Francine Prose and Mohsin Hamid | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/the-bud-light-ification-of-bud.html | Now 20 More Heady | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/what-exactly-was-donald-sterlings-offense.html | Sterlings Reputation | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/west-islip-backyards-and-boat-slips.html | Backyards and Boat Slips | By Marcelle Sussman Fischler | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/a-renaissance-in-rapid-city-sd.html | A Renaissance in a Resilient City | By Jeanine Barone | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/larry-mcmurtry-on-the-power-of-the-plains.html | Larry McMurtry Tangles With the Myths of the Old West | By Kenan Christiansen | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/colorful-pairings-from-many-nations.html | Colorful Pairings From Many Nations | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/birds-arent-the-only-music-amid-nature.html | Birds Arent the Only Music Amid Nature | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/glowsticks-banjos-food-trucks-for-miles.html | Glowsticks Banjos Food Trucks for Miles | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/freedom-from-fries.html | Freedom From Fries | By Sam Sifton | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/nigel-farage-and-his-uk-independence-party-want-out-of-europe.html | A Spot of Tea Party | By Geoffrey Wheatcroft | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/where-the-twin-towers-stood.html | Hallowed Ground | Photographs by Andrew Moore | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/an-upper-west-side-apartment-that-says-us.html | An Apartment That Says Us | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/daniel-beaty-promotes-both-artistry-and-social-good.html | Putting Drama to Work to Soothe | By Scott Timberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/nationwide-theater-listings.html | Nationwide Theater Listings | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/that-funny-man-of-1000-faces.html | That Funny Man of 1000 Faces | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/10-ideas-for-a-smoother-road-trip.html | Items That Ride Shotgun | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/15/new-yoga-programs-at-six-senses-resorts/ | Retreats Yoga Across the Spectrum | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/rearranging-warhols-legacy.html | Rearranging Warhols Legacy | By Blake Gopnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/an-idea-whose-time-has-come-and-the-bill-of-the-century.html | All the Way | By Kevin Boyle | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/no-need-save-victory-and-japan-1941.html | The March to War | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/at-least-you-dont-have-to-buy-a-gift.html | No Need for a Gift | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-gets-to-graduate.html | Am I Supposed to be Here Am I Good Enough | By Paul Tough | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/cedric-klapisch-returns-to-4-characters-in-chinese-puzzle.html | Bonding Through Time On Film and in Life | By Eric Hynes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/homevideo/jan-svankmajers-alice-released-on-dvd.html | Life Could be a Dream If Your Name Is Alice | By J Hoberman | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/horror-films-set-in-the-world-of-theater.html | Evil Stalks the Stage Its Curtains | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/mike-myers-tries-directing-a-documentary.html | Happy in a World of Quirk | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/alzheimers-a-neglected-epidemic.html | A Neglected Epidemic | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/edie-falco-meditate-then-its-time-to-play.html | Meditate Then Its Time to Play | By Kara Mayer Robinson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/providing-for-the-dead.html | Providing for the Dead | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/audra-mcdonald-and-will-swenson-at-home-in-westchester.html | A Song of the Country With Frog Chorus | By Joanne Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/home-equity-loans-make-a-cautious-return.html | Cautious Return of Equity Loans | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/branagh-brings-his-visceral-macbeth-to-the-armory.html | It Will Have Blood Mud Too | By Sarah Lyall | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/36-hours-in-washington-dc.html | 36 Hours Washington DC | By Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/to-campuses-without-a-compass.html | To Campuses Without a Compass | By Jack Hitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/big-ticket-an-aerie-with-park-views-for-30-5-million/ | An Aerie with Park Views | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/black-throated-blue-warbler-listen-stop-and-watch/ | Listen Stop and Watch | By Dave Taft | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/arts/television/nancy-malone-actress-and-tv-director-dies-at-79.html | Nancy Malone 79 Actress and TV Director | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/books/mary-stewart-british-writer-who-spanned-genres-dies-at-97.html | Mary Stewart 97 a Romance Novelist Who Revisited Arthurian Legend Dies | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/sunday-review/the-eyes-have-it.html | Psst Look Over Here | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/theater/david-balding-producer-who-adopted-an-elephant-dies-at-75.html | David Balding 75 Showman Who Adopted an Elephant | By Bruce Weber | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/morris-ratmansky-and-wheeldon-make-complex-dances.html | LongForm Narratives Without Words | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/trolling-the-past-for-fresh-insights.html | Trolling the Past for Fresh Insights | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/a-polish-town-before-its-infamy.html | A Polish Town Before Its Infamy | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/at-heart-of-arvo-parts-works-eastern-orthodox-christianity.html | His Music Entwined With His Faith | By William Robin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/burger-records-develops-bands-and-more.html | Garage Rocks Latest Nerve Center | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/dance-music-with-a-warning.html | Dance Music With a Warning | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/venerable-poetry-and-a-premiere.html | Venerable Poetry and a Premiere | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/karga-seven-a-go-to-company-for-tv-science-shows.html | Stealth Lessons Sneak Up on Viewers | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/prime-time-slice-of-baloney.html | PrimeTime Slice of Baloney | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-corvette-stingray-convertible-review.html | A Dose of TopDown Tonic to Drive the Winter Blues Away | By Lawrence Ulrich | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-ss-review.html | Spirited Sedan Inhabited by Pontiacs Ghost | By Ezra Dyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/collectibles/a-scaleback-in-die-cast-cars.html | A Scaleback in DieCast Cars | By Joseph Siano | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/greentech-scatters-new-seeds.html | GreenTech Scatters New Seeds | By Jim Motavalli | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/on-site-fixes-for-what-winters-potholes-wrought.html | OnSite Fixes for What Winters Potholes Wrought | By Marcia Biederman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/american-innovations-by-rivka-galchen.html | The Unpossessed | By David Bezmozgis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/audiobooks-about-world-war-i.html | The Long Long Road Ahead | By Adam Hochschild | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/bending-adversity-by-david-pilling.html | Rising Sun | By James Fallows | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/cell-lit.html | Cell Lit | By John Williams | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inferno-by-robert-a-ferguson.html | Punitive Damage | By David Cole | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/john-oharas-new-york-stories-and-truman-capotes-breakfast-at-tiffanys.html | Talk of the Town | By Charles McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/julia-dahls-invisible-city-and-more.html | Tell No One | By Marilyn Stasio | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/madame-bovary-and-therese-raquin-as-audiobooks.html | Scandalous Women | By Frederick Brown | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/rob-lowes-love-life-and-more.html | Acting the Part | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/sophia-amorusos-girlboss-and-more.html | Women at Work | By Erin Gloria Ryan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-man-who-walked-away-by-maud-casey.html | One Step at a Time | By Geraldine Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-naked-future-and-social-physics.html | Every Little Byte Counts | By Evgeny Morozov | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-possibilities-by-kaui-hart-hemmings.html | Digging Out | By Helen Schulman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/to-rise-again-at-a-decent-hour-by-joshua-ferris.html | Doctor Doubt | By Lauren Groff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-case-against-the-bernanke-obama-financial-rescue.html | Crisis Management Rethought | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/Modern-Love-my-marriage-a-course-in-desert-survival.html | My Marriage A Course in Desert Survival | By Candida Pugh | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/a-night-out-with-emilie-and-mika-brzezinski.html | Mutual Admiration and Lively Repartee | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/bill-cunningham-turning-heads.html | Turning Heads | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/disneys-animated-film-frozen-has-some-children-obsessed.html | Kids Are Icebound by Frozen Fervor | By Joanna Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/for-sandra-tsing-loh-change-is-good.html | Change Is Good | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/how-womens-conferences-can-be-a-business.html | When Talk Isnt Cheap | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/mark-ryden-drawing-a-dividing-line.html | Drawing a Dividing Line | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/the-united-states-of-metrics.html | Statisticians 10 Poets 0 | By Bruce Feiler | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/finding-the-right-note-pure-and-easy.html | Finding the Right Note Pure and Easy | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/planners-adapt-as-gay-unions-become-more-common.html | Planners Adapt as Gay Unions Become More Common | By Sheila Marikar | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jack-and-ginger-all-grown-up.html | Not Too Sweet Memories | By Rosie Schaap | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jane-kleeb-vs-the-keystone-pipeline.html | This Land Is Our Land | By Saul Elbein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/scott-aukerman-goes-off-script.html | No Way You Can Plan For That | By Willy Staley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/upstate-and-back-in-time.html | Upstate and Back in Time | By Julia Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-made-that-earbud.html | Who Made That Earbud | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/jim-mickle-talks-about-directing-cold-in-july.html | Reaching Gingerly for His Inner Killer | Interview by Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/juliette-binoche-brings-own-art-to-words-and-pictures.html | Actress Artist Sometimes Both at Once | By Mekado Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/temptress-returns-to-tweak-his-cowl.html | Temptress Returns to Tweak His Cowl | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-edvard-munch-symbolism-in-print-in-princeton.html | Uncanny Representations of Humans in Distress | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-primary-food-drink-in-greenwich.html | Bringing Star Power From the Windy City | By Sarah Gold | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/brightening-the-night-with-a-spring-palette.html | Brightening the Night With a Spring Palette | By Susan Hodara | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/coaxing-lyrical-voices-from-the-withdrawn.html | Coaxing Lyrical Voices From the Withdrawn | By Phillip Lutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/death-of-a-hospital.html | Death of a Hospital | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/for-160-years-always-something-new.html | For 160 Years Always Something New | By Jancee Dunn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/icons-at-leisure-in-long-ago-summers.html | Icons at Leisure in LongAgo Summers | By Aileen Jacobson | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/spirituality-poetry-and-inequality.html | Spirituality Poetry and Inequality | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/tom-colicchio-citizen-chef.html | The Citizen Chef | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/where-the-sylvan-settings-enhance-the-art.html | Where the Sylvan Settings Enhance the Art | By Susan Hodara | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/wingman-for-hire.html | Wingman for Hire | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/always-hungry-heres-why.html | Always Hungry Heres Why | By David S Ludwig and Mark I Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/so-youre-not-desirable.html | So Youre Not Desirable | By Paul W Eastwick and Lucy L Hunt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/a-history-of-new-york-traffic-lights.html | The Beautiful Dawn of Traffic Signals | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/brooklyn-apartments-where-factories-stood.html | In Brooklyn Union Avenue Gets Built Up | By Alison Gregor | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/chinese-real-estate-developers-take-the-lead-on-new-york-projects.html | Chinese Developers Step Up | By C J Hughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/east-hampton-secluded-showplace-21-5-million.html | A Secluded Showplace | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/rent-regulated-tenants-excluded-from-amenities.html | Whats Next a Bouncer | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/all-aboard-for-a-trip-to-the-past.html | All Aboard | By Freda Moon | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/an-intimate-view-of-america-from-above.html | Small Plane Connects the Dots of a Big Country | By Deborah Fallows | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/forgoing-sunrise-for-sunset-on-mauis-volcano.html | Forgoing Sunrise for Sunset on Mauis Volcano | By Alex Kuczynski | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/hotel-review-brewhouse-inn-suites-in-milwaukee.html | Rooms at the Brewery | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/restaurant-report-josephs-of-santa-fe.html | Fusion and Adobe | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/upshot/there-are-still-no-openly-gay-major-ceos.html | Where Are the Gay Chief Executives | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://dealbook.nytimes.com/2014/05/17/att-said-near-a-deal-for-directv/ | ATT Said to Be Near Deal to Buy DirecTV | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/17/making-room-for-low-cost-and-high-style/ | Making Room for Low Cost and High Style | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://opinionator.blogs.nytimes.com/2014/05/17/a-life-beyond-do-what-you-love/ | A Life Beyond Do What You Love | By Gordon Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/corner-office-hannah-paramore-on-keeping-strengths-from-running-amok.html | Dont Let Your Strengths Run Amok | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/geithner-staying-on-script.html | Geithner Staying on Script | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/in-b-school-is-that-a-syllabus-or-an-itinerary.html | When the Syllabus Starts Looking Like an Itinerary | By Hannah Seligson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/inquiries-at-gm-are-said-to-focus-on-its-legal-unit.html | Inquiry by GM Is Said to Focus on Its Lawyers | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/tackling-the-limits-of-touch-screens.html | Tackling the Limits of Touch Screens | By Anne Eisenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-chatter-for-sunday-may-18.html | The Chatter | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-harmony-they-want-to-hear.html | The Harmony They Want to Hear | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/times-publisher-denies-gender-figured-in-top-editors-dismissal.html | After Criticism Times Publisher Details Decision to Oust Top Editor | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/crosswords/chess/us-title-event-could-be-the-old-guards-last-stand.html | US Title Event Could Be the Old Guards Last Stand | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/taking-the-earths-temperature.html | Taking the Earths Temperature | By Patricia R Olsen | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/workologist-invasion-of-the-nail-clippers-and-other-office-dangers.html | Invasion of the Nail Clippers | By Rob Walker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-din-din-in-syosset.html | The Name Is New the Flavors are Familiar | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-linizio-in-ardsley.html | In Sparse Space Flair for the HouseMade | By Alice Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-maries-italian-specialties-in-chatham.html | Italian Food the American Way | By Fran Schumer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/in-connecticut-republicans-face-primary-in-race-to-unseat-governor.html | GOP Race for Top Post in Hartford Faces Runoff | By Elizabeth Maker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/all-blurbed-out.html | All Blurbed Out | By Jennifer Weiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/bruni-class-cost-and-college.html | Class Cost and College | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/children-dont-belong-in-tobacco-fields.html | Children Dont Belong in Tobacco Fields | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/democracy-triumphs-in-india-but-falters-again-in-ukraine.html | Democracy Triumphs in India but Falters Again in Ukraine | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/douthat-grading-obamas-foreign-policy.html | Grading Obamas Foreign Policy | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/dowd-condis-lesson.html | Condis Lesson | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/friedman-the-square-people-part-2.html | The Square People Part 2 | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/glass-warfare.html | Glass Warfare | By Jay Ruttenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/jan-glier-reeder.html | Jan Glier Reeder | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/kristof-tears-of-a-rickshaw-driver.html | Tears of a Rickshaw Driver | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/south-sudan-in-peril.html | South Sudan in Peril | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/the-house-ducks-on-defense.html | The House Ducks on Defense | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-do-pregnant-women-want.html | What Do Pregnant Women Want | By Seth StephensDavidowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-farm-to-table-got-wrong.html | What FarmtoTable Got Wrong | By Dan Barber | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/public-editor/the-promise-and-pitfalls-of-video.html | The Promise and Pitfalls of Video | By Margaret Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/autoracing/joey-logano-may-be-having-a-career-season-as-he-turns-24.html | A Racing Prodigy Comes Into His Own After Hard Lessons | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/after-trade-to-pittsburgh-a-former-met-finds-a-career-renaissance.html | Traded to Pittsburgh a Former Met Finds a Career Renaissance | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/lagares-steps-up-to-spur-mets-over-nationals.html | After Homer of His Own Lagares Steals Anothers | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/on-the-long-road-committed-to-a-goal-of-officiating-in-the-major-leagues.html | Johns Hopkins Graduate and an Umpire | By Tim Casey | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/taste-of-postseason-doesnt-sway-pirates-from-their-careful-path.html | Taste of Postseason Doesnt Sway Pirates From Their Careful Path | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/too-soon-to-assume-anything-in-baseball.html | With Quarter of Season Over Its Too Soon to Assume Much | By John Oudens | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/injuries-to-key-players-loom-over-spurs-thunder-series.html | Injuries to Key Players Loom Over Series | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/late-recovery-yields-an-expected-rematch-between-pacers-and-heat.html | Late Recovery Yields an Expected Rematch | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/california-chrome-wins-the-preakness-stakes.html | Chrome Captures the Second Jewel | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/carolyn-coburn-part-owner-of-california-chrome-helped-develop-her-husbands-interest-in-horse-racing.html | A LongShared Love of Racing and a Champion | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/football/third-pick-gives-jets-an-unofficial-coach.html | Third Pick Gives Jets an Unofficial Coach | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/a-rangers-forward-amazes-an-economist.html | A Rangers Forward Amazes an Economist | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/kings-against-blackhawks-an-annual-collision.html | A Familiar Duel for the West Title | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/rangers-rout-canadiens-in-game-1-of-eastern-finals.html | An Impenetrable Fortress Proves Porous as the Rangers Take Game 1 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/letters-to-the-editor.html | Sams Selection A Sign of Progress or a Questionable Pick | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/preakness-stakes-roundup.html | Two Chrome Owners Who Arent Fond of Spotlight Choose to Stay Behind | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/rowing-toward-hope-in-a-troubled-world.html | Rowing Toward Hope in a Troubled World | By Dave Seminara | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/comeback-carries-arsenal-to-fa-cup-ending-a-nine-year-trophy-drought.html | Comeback Carries Arsenal to FA Cup Ending a NineYear Trophy Drought | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/in-colombia-a-soccer-sticker-trading-craze-cuts-across-class-lines.html | The World Cup in an Album | By Jessica Weiss | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/tennis/williams-college-seeks-its-seventh-straight-division-iii-tennis-title.html | A Powerhouse From the Berkshires | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sunday-review/doctors-salaries-are-not-the-big-cost.html | Doctors Salaries Are Not the Big Cost | By Elisabeth Rosenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/technology/never-forgetting-a-face.html | Never Forgetting a Face | By Natasha Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/amid-tumult-naacp-elects-18th-leader.html | Amid Tumult NAACP Elects Its 18th President | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/arizonas-all-points-bulletin-who-can-take-in-a-chihuahua.html | Arizonas AllPoints Bulletin Who Can Take in a Chihuahua | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/caregivers-struggle-to-untie-a-confining-knot.html | Caregivers Struggle to Untie a Confining Knot | By Alexa Ura | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/deep-ties-tested-on-mexicos-border.html | Deep Ties Tested on Mexicos Border | By Damien Cave | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/freedom-to-act-as-election-year-draws-to-close.html | Freedom to Act as Election Year Draws to Close | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/billionaire-expands-activism-to-senate-races.html | Billionaire Democrat Sets Eye on Senate Races | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/north-carolina-governor-tested-by-own-party-as-legislators-return.html | North Carolina Governor Tested by Own GOP as Legislators Return | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/quixotic-80-campaign-gave-birth-to-kochs-powerful-network.html | Quixotic 80 Campaign Gave Birth to Kochs Powerful Network | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/san-antonio-mayor-to-lead-hud.html | San Antonio Mayor Is Said to Be a Cabinet Pick | By Jonathan Martin and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/poorer-health-of-surgery-patients-on-medicaid-may-alter-laws-bottom-line.html | Poorer Health of Patients on Medicaid May Raise Costs | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/texas-noir-by-directors-who-arent-from-texas.html | Texas Noir by Directors Who Arent From Texas | By Christopher Kelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/time-to-exercise-if-not-place-to-shower-at-state-agencies.html | Time to Exercise if Not Place to Shower at State Agencies | By Edgar Walters | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/warning-the-literary-canon-could-make-students-squirm.html | Warning The Literary Canon Could Make Students Squirm | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/africa/west-african-nations-set-aside-their-old-suspicions-to-combat-boko-haram.html | West African Nations Set Aside Their Old Suspicions to Combat Boko Haram | By Maa de la Baume and Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/crash-in-laos-kills-top-government-officials.html | Air Crash in Laos Kills Top Officials for Security | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/outlasting-dynasties-now-choked-by-soot.html | Outlasting Dynasties Now Emerging From Soot | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/victor-in-india-promises-to-make-country-strong.html | Victor in India Promises to Make Country Strong | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/vietnamese-officials-intolerant-of-violence-as-standoff-with-china-continues.html | Vietnam Issues Stern Warning on Protest Violence Amid Standoff With China | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/fare-dodging-is-an-organized-rebellion-in-stockholm-and-its-winning.html | Fare Dodging Is an Organized Rebellion in Stockholm and Its Winning | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/in-taking-crimea-putin-gains-a-sea-of-fuel-reserves.html | In Taking Crimea Putin Gains a Sea of Fuel Reserves | By William J Broad | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/soma-turkey-mine-explosion.html | As Turkish Mine Yields the Last Body Recriminations Remain | By Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/talks-on-ukraine-crisis-move-to-separatist-region.html | Talks in East Aim to Ease Tensions in Ukraine | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/ukrainians-working-in-italy-do-what-they-can-to-help.html | Ukrainians Working in Italy Do What They Can to Help | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/libyans-told-to-leave-city-amid-clashes.html | Libyans Told to Leave City Amid Clashes | By Suliman Ali Zway and Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/un-seeking-more-ways-to-distribute-aid-in-syria.html | UN Seeking More Ways to Distribute Aid in Syria | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/a-drink-delayed-a-credit-card-denied.html | A Drink Delayed a Credit Card Denied | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/they-practiced-what-they-preach.html | They Practiced What They Preach | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/five-homers-lift-yanks-but-bullpen-doesnt-get-hoped-for-relief.html | Five Homers Lift Yanks but Bullpen Doesnt Get HopedFor Relief | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/mcdonagh-returns-to-top-form-against-the-team-that-sent-him-away.html | McDonagh Returns to Top Form Against the Team That Sent Him Away | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/william-worthy-a-reporter-drawn-to-forbidden-datelines-dies-at-92.html | William Worthy a Reporter Drawn to Forbidden Datelines Dies at 92 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/sweet-or-hardcore-nothing-is-quite-what-it-seems.html | Sweet or Hardcore Nothing Is Quite What It Seems | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/14/some-predictions-about-the-next-decade-from-pew-research/ | Internet of Things May Soon Be Here | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/16/tale-of-school-integration-wins-childrens-history-book-prize/ | School Integration Tale Wins a Book Prize | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-19 | https://www.nytimes.com/2014/05/17/arts/design/elaine-sturtevant-appropriation-artist-is-dead-at-89.html | Elaine Sturtevant Artist and Borrower Dies at 89 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/a-big-godzilla-has-a-big-weekend/ | Godzilla Goes on a Rampage in Its Opening Weekend | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/paul-rudd-to-play-einstein-at-world-science-festival/ | Paul Rudd to Play Einstein for a Night | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/18/marc-andreessen-on-the-future-of-silicon-valleys-and-the-next-big-technology/ | Forecasting the Next Big Moves in Tech | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/att-to-buy-directv-for-48-5-billion/ | ATT to Acquire DirecTV in Move to Expand Clout | By Michael J de la Merced and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/blackstone-to-sell-boston-office-buildings-for-2-1-billion/ | Blackstone Is Said to Sell 5 BostonArea Properties | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/deutsche-bank-to-raise-11-billion-in-fresh-capital/ | Deutsche Bank to Raise 11 Billion to Reduce Risk | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/pfizer-raises-bid-for-astrazeneca/ | In LastDitch Bid Pfizer Offers 119 Billion for AstraZeneca | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/debuts-at-new-york-city-ballet.html | A Spring Season Unfolds With a Youthful Flourish | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/emmanuelle-huynh-presents-sensuous-show-at-st-marks-church.html | First Voices Then Bodies | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/design/north-miami-fights-to-keep-its-art-museum.html | North Miami Fights to Keep Its Art Museum | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/emanuel-ax-concert-pairs-brahms-with-new-works.html | Short Pieces That Together Span Centuries | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/hardcore-activity-in-progress-batters-the-knockdown-center.html | For Six Hours at a Festival the Sound of Extremes Colliding | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/mariss-jansons-leads-the-bavarian-in-berlioz-and-shostakovich.html | Going for Visceral Excitement in Popular Standbys | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/new-jazz-standards-quintet-makes-its-debut.html | Five Unite So the Future Will Know Their Tunes | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/console-wars-a-gaming-industry-clash-by-blake-j-harris.html | Sega and Nintendo Wage Battle That Was No Game | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/jrr-tolkiens-translation-of-beowulf-is-published.html | Waving His Wand at Beowulf | By Ethan Gilsdorf | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/economic-reports-for-the-week-of-may-19.html | The Week Ahead | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/convicted-trader-resumes-his-trek-toward-prison.html | ExTraders Pilgrimage Culminates in Jail Cell | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/swiss-defeat-minimum-wage-by-large-margin.html | Swiss Voters Defeat 2465 Minimum Wage by a Wide Margin | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/liberation-covering-a-civil-war-its-own.html | Libration Covering a Civil War Its Own | By Sarah Moroz | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/retailers-vie-to-cater-to-the-cash-free-customer.html | Cashless Customers Hold Riches for Retailers | By Elizabeth A Harris and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/crosswords/bridge/a-great-bid-in-semifinals-for-usa-1-in-atlanta.html | A Great Bid in Semifinals for USA1 in Atlanta | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/education/study-links-growth-in-student-debt-to-pay-for-university-presidents.html | Student Debt Grows Faster at Universities With HighestPaid Leaders Study Finds | By Tamar Lewin | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/health/drugs-found-to-aid-breathing-in-a-fatal-lung-disease.html | In a Disease Thats Fatal 2 Drugs Help Lungs Cope | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/movies/red-army-is-among-the-notables-at-festival.html | Spotted at Cannes Ice to Go With Steam | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/justices-may-hold-fate-of-children-who-lost-place-in-immigration-line.html | Court May Hold Fate of Children Knocked Off Citizenship Path | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/police-shooting-wounds-armed-suspect.html | Police Shoot Armed Man in an East Harlem Housing Project | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/still-working-to-find-a-job.html | Nine Months Later Still Working to Find a Job | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/kuroda-shows-improvement-as-yankees-edge-pirates.html | Teams Split as Do Many Fans | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/lapses-prove-costly-to-mets.html | Slapdash Play Slaps Mets Psyche and Dashes Perceptions of Progress | By Tim Rohan | TX 8-068-195 | 2015-03-18 |

| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/pacers-all-around-effort-proves-too-much-for-heat.html | With Composure Pacers Muscle Past Heat | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/deflections-help-blackhawks-beat-kings-in-opener-of-western-finals.html | Blackhawks Edge Ahead Creating Traffic at Net | By Daniel I Dorfman | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/tennis/djokovic-tops-nadal-closing-on-no-1-spot.html | Djokovic Tops Nadal Closing on No 1 Spot | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/technology/blackberrys-partnership-with-foxconn-signals-a-shift.html | BlackBerrys Partnership With Foxconn Signals Shifting Priorities | By Joe Cochrane and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/science-standards-divide-a-state-built-on-coal-and-oil.html | Science Standards Divide a State Built on Coal and Oil | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/americas/memo-to-olympic-sailors-in-rio-dont-touch-the-water.html | Note to Olympic Sailors Dont Fall in Rios Water | By Simon Romero and Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/anti-chinese-protests-end-in-vietnam.html | Vietnamese Police Block AntiChinese Demonstrators After Violence Over Oil Rig | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/north-korea-building-collapse.html | North Korea Reports Serious Collapse at Building Project Believed to House Dozens | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/18/the-republican-war-on-workers-rights/ | The Republican War on Workers Rights | By Corey Robin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/comparing-the-arcs-of-the-good-wife-and-law-order-svu.html | 2 Heroines Braving Challenges | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/behind-the-scenes-in-hollywoods-power-circles-another-political-adviser.html | Behind the Scenes in Hollywoods Power Circles Another Political Adviser | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/editors-exit-at-the-times-puts-tensions-on-display.html | Editors Exit at The Times Puts Tensions on Display | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/patch-sites-turn-corner-after-sale-and-big-cuts.html | Patch Sites Turn Corner After Sale and Big Cuts | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/political-procedurals-play-starring-role-in-fall-tv-season.html | Political Procedurals Play Starring Role in Fall TV Season | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/walden-media-pg-filmmaker-seeks-studio-partners-across-cultural-divide.html | PG Filmmaker RRated Partners | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/for-long-island-rail-road-a-track-record-to-tout-matching-riders-with-lost-items.html | For Long Island Rail Road a Track Record to Tout Matching Riders With Lost Items | By Kenneth R Rosen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/killings-surge-in-north-bronx-testing-new-police-tactics.html | Killings Surge in North Bronx Testing New Police Tactics | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/sentencing-nears-for-occupy-wall-street-protesters-assault-case.html | Divergent Accounts of Plea Negotiations in a Protesters Assault Case | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/workers-at-nyus-abu-dhabi-site-face-harsh-conditions.html | Workers at NYUs Abu Dhabi Site Faced Harsh Conditions | By Ariel Kaminer and Sean ODriscoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/blow-poverty-is-not-a-state-of-mind.html | Poverty Is Not a State of Mind | By Charles M Blow | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/do-better-on-predatory-colleges.html | Do Better on Predatory Colleges | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/europes-migration-emergency.html | Europes Migration Emergency | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/judges-and-justice-for-sale.html | Judges and Justice for Sale | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/krugman-springtime-for-bankers.html | Springtime for Bankers | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/more-specious-attacks-on-reform.html | More Specious Attacks on Reform | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/scheduling-oddity-is-product-of-rainout.html | A Rare Double Play | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/kawhi-leonard-puts-his-frisbee-size-hands-to-work-for-the-spurs.html | A HighFive Long and Wide | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/nbas-on-court-leader-embraces-off-court-mantle-without-fear.html | NBAs OnCourt Leader Embraces OffCourt Mantle Without Fear | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/rangers-show-support-for-st-louis-at-his-mothers-funeral.html | Rangers Show Support for St Louis at His Mothers Funeral | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/some-canadiens-fault-kreiders-collision.html | Some Canadiens Fault Kreiders Collision | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/horse-racing-holds-its-breath-over-a-nasal-strip.html | Horse Racing Holds Its Breath Over a Nasal Strip | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/ncaabasketball/don-meyer-a-coach-with-923-victories-is-dead-at-69.html | Don Meyer 69 a Coach With 923 Victories Dies | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/photos-old-art-new-title.html | Old Art New Title | By James Monroe Adams | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/theater/nicky-silvers-too-much-sun-stars-linda-lavin.html | Vacation The Show Will Still Go On | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/at-fbi-change-in-leaders-didnt-change-focus-on-terror.html | At FBI Change in Leaders Didnt Change Focus on Terror | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/in-coins-man-found-a-century-of-learning.html | In Coins Man Found a Century of Learning | By Matthew Healey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/politics/glass-ceilings-in-statehouses-in-the-northeast.html | Glass Ceilings in Statehouses in the Northeast | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/a-jihadists-face-taunts-nigeria-from-the-shadows.html | Jihadists Face Taunts Nigeria From Shadows | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/ex-general-claims-responsibility-for-libyan-parliament-attack.html | ExGeneral Claims Responsibility for Libyan Parliament Attack | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/a-leviathan-turns-philippine-fishermen-into-desperate-darters.html | A Leviathan Turns Philippine Fishermen Into Desperate Darters | By Floyd Whaley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/afghan-lovers-plight-shaking-up-the-lives-of-those-left-in-their-wake.html | Afghan Lovers Plight Shaking Up the Lives of Those Left in Their Wake | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/south-korean-president-vows-to-disband-coast-guard-over-ferry-sinking.html | South Korea to Disband Coast Guard Leader Vows | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/catastrophic-floods-hit-balkans-raising-fears-for-land-mines-and-power-plants.html | Catastrophic Floods Hit Balkans Raising Fears for Land Mines and Power Plants | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/frontrunner-in-ukraine-election-may-be-shifting-putins-stance.html | FrontRunner in Ukraine Election May Be Shifting Putins Stance | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/turkish-authorities-make-arrests-in-mining-disaster.html | Turkey Arrests Several Executives Over Mining Disaster | By Sebnem Arsu | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/as-us-looks-to-nuclear-deal-book-faults-handling-of-iranian-defector.html | As US Looks to Nuclear Deal Book Faults Handling of Iranian Defector | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/chief-of-syrias-air-defense-dies-in-battle-near-capital.html | Chief of Syrias Air Defense Dies in Battle Near Capital | By Anne Barnard and Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/bringing-arts-to-brooklyn-and-bronx-community-gardens/ | Bringing Arts to Brooklyn and Bronx Gardens | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/casting-set-for-bolshoi-performances-at-lincoln-center-festival/ | Casting Set for Bolshoi at Lincoln Center | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/prehistoric-skeleton-in-mexico-is-said-to-link-modern-native-americans-to-siberians.html | Early Humans Linking Modern Indians to Ancient Americans | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/16/ask-well-aids-and-truvada/ | Ask Well | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/18/cannes-film-festival-strauss-kahn-film-under-fire/ | ExBanker Faults Film Evoking His Arrest | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/19/wicked-writer-is-among-those-winning-lilly-awards/ | u2018Wickedu2019 Writer Honored for Lifetime Achievement | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/with-twitch-acquisition-talks-validation-of-games-as-spectator-sport/ | Negotiations Point to Rise in Audience for Gaming | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/ackman-takes-aim-at-allergan-chairman/ | In Push for Deal Investor Aims at Allergan Chief | By William Alden and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/astrazeneca-rejects-final-offer-by-pfizer/ | AstraZeneca Snubs Pfizer Once More | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisse-set-to-plead-guilty-in-tax-evasion-case/ | Big Swiss Bank Pleads Guilty in Felony Case | By Ben Protess and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/deutsche-bank-vows-to-focus-on-clients-with-a-new-culture-of-ethics/ | Deutsche Bank Vows to Focus on Clients in a New Culture of Ethics | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/remembering-as-an-extreme-sport/ | Remembering as an Extreme Sport | By Benedict Carey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/this-summer-safety-first/ | This Summer Safety First | By Jane E Brody | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/using-patients-own-blood-in-heart-surgery/ | Prognosis Reusing a Patients Own Blood | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/when-doctors-treat-patients-like-themselves/ | When Like Treats Like | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/music/jerry-vale-crooned-smoothly-of-love-is-dead-at-83.html | Jerry Vale 83 Crooned Smoothly of Things Romantic | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/business/media/robert-f-erburu-led-times-mirror-co-dies-at-83.html | Robert F Erburu 83 Led a Growing Times Mirror Co | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/dance/contrasting-gelsey-kirklands-troupe-and-ballet-academy-east.html | Storytelling via Scenery vs Drama in the Steps | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/dance/mordance-in-a-triple-bill-at-the-sheen-center.html | A Troupe and Its Leader Bodies Willing Try to Gain a Foothold | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/dance/satellite-collective-puts-on-varied-program-at-bam-fisher.html | Packaged Stylishly Art Forms and Poetry | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/design/in-mets-future-a-redesigned-modern-art-wing.html | Met Plans a Gut Renovation of Its Modern Wing | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/bavarian-radio-symphony-performs-brahms-and-ligeti.html | Pastoral Voyage Turns Into WhiteWater Rafting | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/kate-baldwin-shows-her-range-at-54-below.html | What Might Have Been Expressed in Songs | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/new-releases-from-conor-oberst-and-brantley-gilbert.html | New Releases From Conor Oberst and Brantley Gilbert | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/new-york-hot-jazz-festival-takes-over-players-club.html | A Young Fresh Crowd Comes Out Bouncing | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/poetry-in-motion-a-tribeca-new-music-concert-at-the-cell.html | Pop Music Recital With a Classical Veneer | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/san-diego-opera-raises-money-to-remain-open.html | San Diego Opera Raises Money to Remain Open | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/season-finale-at-chamber-music-society-of-lincoln-center.html | In This Romantic Parting Little Drama or Moodiness | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/music/steve-reichs-tehillim-meets-bach-at-miller-theater.html | Composers Converse Across Centuries | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/i-wanna-marry-harry-a-reality-series-on-fox.html | So Rowdy They Discomfit the Royal HellRaiser | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/edward-st-aubyns-lost-for-words.html | Skewering Britains HighTone Scribblers | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/geoff-dyers-another-great-day-at-sea-details-life-on-aircraft-carrier.html | Wedged Into Warship With Pen in Hand | By Charles McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/a-beer-in-chicago-with-darth-vader.html | A Guy Walks Into a Chicago Bar and Sees Darth Vader | By Lance Fensterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/international/ryanair-feels-the-squeeze-as-rivals-scramble-to-lower-fares.html | A Year of Dropping Fares Drags Down Ryanairs Profit | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/after-firing-from-times-jill-abramson-talks-about-resilience.html | In First Public Remarks After Firing Jill Abramson Talks of Resilience | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/the-airline-lounge-gets-competition.html | The Airline Lounge Gets Competition | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/health/with-world-cup-in-brazil-risk-of-spreading-a-virus.html | With World Cup in Brazil Risk of Spreading a Virus | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/british-cleric-is-convicted-in-terror-trial.html | Cleric Convicted of All Terrorism Charges | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/de-blasio-tells-tabloids-to-apologize-to-his-wife.html | De Blasio Tells Tabloids to Apologize to His Wife Over Motherhood Coverage | By Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/east-village-radio-set-to-close.html | Station That Mirrors East Villages Spirit Is Signing Off | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-york-that-dream-apartment-with-a-crackling-hearth-is-losing-some-spark.html | That Dream Apartment With a Crackling Hearth Is Losing Some Spark | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/occupy-wall-street-protester-sentenced-to-3-months-in-jail.html | Despite Calls for Release Activist in Occupy Case Gets Three Months | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/officer-hurt-in-fire-leaves-the-hospital.html | Cheers as Officer Hurt in Fire Goes Home | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/police-officers-fatally-shoot-a-brooklyn-man.html | Two Police Officers Shoot and Kill a Brooklyn Man | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/a-cancer-treatment-in-your-medicine-cabinet.html | A Cancer Treatment in Your Medicine Cabinet | By Michelle Holmes and Wendy Chen | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/bruni-hillarys-obstacle-course.html | Hillarys Obstacle Course | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/south-korea-searches-for-answers.html | South Korea Searches for Answers | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/realestate/commercial/hotels-embrace-the-campus-nearby.html | Embracing the Campus Nearby | By Julie Weed | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-ancient-shrimps-big-sperm-preserved.html | Fossils An Ancient Shrimps Big Sperm Preserved | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-inconvenient-diet.html | Climate Change An Inconvenient Diet | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/creation-in-the-eye-of-the-beholder.html | Creation in the Eye of the Beholder | By George Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/madness-and-memory-a-memoir-about-discovering-prions.html | A Victory Lap for a Heretical Neurologist | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/tabtor-math-app-has-an-unusual-human-touch.html | A Math App That Offers an Unusual Human Touch | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/that-hang-dog-look.html | That HangDog Look | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/the-melting-isnt-glacial.html | The Big Melt Accelerates | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/when-polar-bears-said-goodbye-to-brown.html | Genetics When Polar Bears Said Goodbye to Brown | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/why-that-video-went-viral.html | Why That Video Went Viral | By Natalie Kitroeff | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/cubs-last-link-to-world-series-is-still-proud-of-his-scars.html | Cubs Last Link to a World Series | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/nba-starts-clock-on-donald-sterlings-potential-ouster.html | Clock Ticks on Sterlings Potential Removal | By Andrew Keh and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/california-chrome-can-use-nasal-strip-in-the-belmont.html | Ruling Clears Way for California Chrome to Run in Belmont | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/georgia-court-upholds-block-on-details-of-states-executions.html | Georgia Court Upholds Block on Details of States Executions | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/police-official-who-used-slur-against-obama-steps-down.html | Police Official in New Hampshire Resigns Amid Uproar Over Slur Against Obama | By Katharine Q Seelye and Jess Bidgood | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-appeal-before-justices-not-just-one-but-three-confessions.html | In Appeal Scrutiny on Not One but 3 Confessions | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/justices-reinstate-copyright-suit-against-raging-bull-owners.html | Justices Reinstate Copyright Lawsuit Over Raging Bull | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-to-charge-chinese-workers-with-cyberspying.html | 5 in China Army Face US Charges of Cyberattacks | By Michael S Schmidt and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-treads-fine-line-in-fighting-chinese-espionage.html | With Spy Charges US Draws a Line That Few Others Recognize | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/americas/us-initiative-to-reduce-hunger-and-poverty-effective-report-shows.html | US Initiative Eases Hunger Report Finds | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/anti-china-resentment-flares-over-myanmar-mine.html | Resentment of China Spreading in Myanmar | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/chinese-vessel-will-search-ocean-floor-for-missing-jet-malaysia-says.html | Malaysia Chinese Vessel to Map Sea Floor in Hunt for Missing Jet | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/north-korean-performer-reported-executed-appears-on-television.html | Cheating Death and Rumor Mill in North Korea | By Choe SangHun and Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/party-of-iraqi-prime-minister-gains-seats-in-parliament.html | Parliamentary Wins May Seal Third Term for Iraqi Premier | By Duraid Adnan and Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/syria.html | Syria Death Toll Reported to Rise by 10000 in Less Than 2 Months | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/19/appropriate-and-octoroon-among-obie-award-winners/ | Appropriate and An Octoroon Rake In Obie Awards | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/20/5-million-gift-to-endow-directors-position-of-brooklyn-museum/ | For Brooklyn Museum a Gift of 5 Million | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/camera-maker-gopro-files-to-go-public/ | Camera Maker Files Papers To Raise 100 Million in IPO | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisses-guilty-plea-casts-a-spotlight-on-the-banks-teflon-leader/ | A CEO Called the Teflon Man | By Jenny Anderson and Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/feeling-the-force-of-the-law/ | Feeling the Force of the Law | By Jessica SilverGreenberg and Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/for-activist-investors-a-wide-reporting-window/ | A Window Left Wide for Unseen Investors | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/energy-environment/court-declines-to-review-deal-for-gulf-spill.html | Court Declines to Review Deal for Gulf Spill | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/facing-shareholder-anger-target-cuts-executives-pay.html | Facing Shareholder Anger Target Cuts Executives Pay | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/for-workers-less-flexible-companies.html | For Workers Less Flexible Companies | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/gm-brings-back-a-former-executive-to-polish-a-battered-public-image.html | GM Brings Back a Former Executive to Polish a Battered Public Image | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/att-directv-bid-poses-regulatory-questions.html | ATTDirecTV Deal Churns Regulatory Waters | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/frozen-will-be-a-disney-on-ice-show-too-riding-a-blockbusters-wave.html | Frozen Will Be a Disney on Ice Show Too Riding a Blockbusters Wave | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/miami-area-hotel-brings-its-past-to-forefront.html | Miami Hotel Brings Its Past to Forefront | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/robert-d-stuart-jr-98-quaker-oats-chief-and-opponent-of-us-entry-in-wwii-is-dead.html | Robert Stuart Jr 98 Quaker Oats Chief and Opponent of US Entry in WWII | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/movies/gordon-willis-godfather-cinematographer-dies-at-82.html | Gordon Willis GodfatherCinematographer Dies at 82 | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/disabled-boy-is-found-days-after-leaving-school.html | Disabled Boy Found Safe Days After Leaving School | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/dsouza-expected-to-plead-guilty-to-charge.html | DSouza Expected to Plead Guilty to Charge | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-jersey-a-prosecutors-office-an-indictment-and-intimidation.html | In New Jersey a Prosecutors Office an Indictment and Intimidation | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/landmark-status-could-block-luxury-tower-plans-at-upper-east-side-site.html | Landmark Status Could Block Luxury Tower Plans at Upper East Side Site | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/mta-riders-may-still-be-swiping-in-2020.html | MTA Riders May Still Be Swiping in 2020 | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-city-calls-halt-to-overhaul-of-911-system.html | City Calls Halt to Overhaul of 911 System | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-is-a-hub-in-a-surging-heroin-trade.html | New York Is a Hub in a Surging Heroin Trade | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/nyu-apologizes-to-any-workers-mistreated-on-its-abu-dhabi-campus.html | NYU Apologizes to Any Workers Mistreated on Its Abu Dhabi Campus | By Ariel Kaminer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/pastor-who-tried-to-sell-fake-damien-hirst-paintings-is-sentenced-to-6-months.html | Pastor Who Tried to Sell Fake Hirsts Sentenced to 6 Months | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/rejecting-bloomberg-policies-new-york-city-will-ease-some-hurdles-to-public-assistance.html | Rejecting Bloomberg Policies New York City Will Ease Some Hurdles to Public Assistance | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/taxi-commission-official-plans-to-join-uber.html | Taxi Commission Official Plans to Join Uber | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/brooks-the-big-debate.html | The Big Debate | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/nocera-unanswered-questions-on-geithner.html | Bankrupt Housing Policy | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/primary-day-on-the-far-side.html | Primary Day on the Far Side | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/what-atts-satellite-deal-might-mean.html | What ATTs Satellite Deal Might Mean | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/after-california-chrome-wins-the-preakness-his-team-steals-the-show.html | Savoring the Magic One Run at a Time | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/now-not-batting-for-the-mets-a-sorely-needed-designated-hitter.html | Pitchers Problems at the Plate | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/yankees-are-grasping-for-starters.html | Yankees Grasp for Starters as Injuries Winnow Ranks | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/hibberts-turnaround-helps-stabilize-the-pacers.html | Turnaround by Center Stabilizes the Pacers | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/briere-living-out-canadiens-fantasy-in-twilight-of-his-career.html | Lost Opportunity for Canadiens Rookie Filling In for an Injured Goaltender | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/unfazed-by-boos-rangers-pad-lead.html | Unfazed by Boos Rangers Extend Lead | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/jack-brabham-88-who-raced-and-built-winners-dies.html | Jack Brabham 88 Who Raced and Built Winners Dies | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/looking-for-a-sure-thing-in-the-belmont-stakes-bet-on-nbc.html | Looking for a Sure Thing in the Belmont Stakes Bet on NBC | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/soccer/scudamore-escapes-punishment-as-premier-league-deems-emails-private.html | English League Wont Act on Chiefs Emails | By John F Burns | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/upshot/how-el-nino-might-alter-the-political-climate.html | How El Nio Might Alter the Political Climate | By Nate Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/civil-rights-battlefront-is-now-yearning-for-jobs.html | Civil Rights Battlefront is Now Yearning for Jobs | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/federal-judge-strikes-down-oregons-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Oregons Ban on SameSex Marriage | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/miamis-past-and-future-clash-at-a-building-site.html | Miamis Past and Future Clash at a Building Site | By Frances Robles | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/economic-recovery-is-leaving-major-democratic-constituencies-behind.html | Economic Recovery Yields Few Benefits for the Voters Democrats Rely On | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-california-climate-issues-moved-to-fore-by-governor.html | Climate Issues Moved to Fore in California by Governor | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-cites-end-to-cia-ruses-using-vaccines.html | US Cites End to CIA Ruses Using Vaccines | By Mark Mazzetti | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/food-crisis-worsens-in-south-sudan-as-civil-war-is-displacing-millions.html | Food Crisis Worsens in South Sudan as Civil War Is Displacing Millions | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/libyans-begin-taking-sides-after-general-wages-attacks.html | Libyans Begin Taking Sides After General Wages Attacks | By Suliman Ali Zway and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/a-political-dynasty-in-india-after-a-crippling-defeat.html | A Political Dynasty in India After a Crippling Defeat | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/general-declares-martial-law-across-thailand-amid-paralyzing-protests.html | General Declares Martial Law Across Thailand Amid Paralyzing Protests | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/after-mine-disaster-a-painful-awareness-of-what-has-been-lost.html | After Mine Disaster a Painful Awareness of What Has Been Lost | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/flood-danger-persists-in-serbia-threatening-power-plant.html | Flood Danger Persists in Serbia Threatening Power Plant | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/the-netherlands-heroin-seized.html | The Netherlands Heroin Seized | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/ukraine-crisis-pushing-putin-toward-china.html | Ukraine Crisis Pushing Putin Toward China | By Neil MacFarquhar and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/vigil-marks-1000-days-of-detention-of-american-marine-in-iran.html | Iran Vigil in US for a Detainee | By Jada F Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/16/arts/dance/a-pina-bausch-revival-at-tanztheater-wuppertal.html | In a Desert a Missing Work Finds New Life Among the Cactuses | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/hungry-city-eim-khao-mun-kai-and-khao-man-gai-ny.html | One Singular Thai Sensation | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/straws-theyll-all-grasp-at.html | Straws Theyll All Grasp At | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/yogurt-drinks-not-too-smooth.html | Yogurt Drinks Not Too Smooth | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/20/opinion/chinas-pollution-challenge.html | Chinas Polluted Politics | By Benjamin van Rooij and Alex Wang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/fatah-and-hamas-reconciliation-in-gaza-city.html | Legacy of HamasFatah Killings Complicates Palestinian Unity Efforts | By Fares Akram and Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/beyond-pretzel-logic.html | Beyond Pretzel Logic | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/summers-winners-20-wines-for-20.html | Winners of the Season 20 Wines for 20 | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/annette-bening-joins-king-lear-cast-for-shakespeare-in-the-park/ | King Lear in Park Lands Annette Bening | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gergiev-under-fire-for-support-of-putin-seeks-to-reassure-munich/ | Gergiev Seeks to Reassure Munich | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gloria-estefan-musical-planned-for-broadway-run/ | Estefans Musical Planned for Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/battle-over-darden-leaves-little-room-for-compromise/ | Battle Over Darden Restaurants Leaves Little Room for Compromise | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/credit-suisse-chief-sees-little-impact-from-tax-evasion-plea/ | Credit Suisse Investors Shrug Off Tax Plea | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/deloitte-partner-sanctioned-over-conflict-of-interest-with-casino-client/ | Accountant Penalized for Casino Borrowings | By Rachel Abrams and Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/20/large-shareholder-urges-astrazeneca-to-continue-talks-with-pfizer/ | Pfizers Latest Offer Divides Some of Largest Shareholders in AstraZeneca | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://thelede.blogs.nytimes.com/2014/05/20/young-iranians-arrested-for-being-happy-in-tehran/ | 6 Iranian Youths Arrested for Viral Video Despite Call to Embrace Web | By Robert Mackey | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/chris-pellettieri-creates-a-sculpture-as-museumgoers-look-on.html | A Tale of Two Cities Carved on Site in Stone | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/cleveland-museum-of-art-names-william-m-griswold-director.html | Cleveland Hires Leader of Morgan | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/statue-doesnt-appear-to-be-looted-museum-says.html | Statue Doesnt Appear to Be Looted Museum Says | By Tom Mashberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/argento-chamber-ensemble-at-austrian-cultural-forum.html | Ghosts Lurk in Some Sounds | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/met-orchestras-players-turn-to-social-media.html | Met Orchestras Players Turn to Social Media | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/mutual-admiration-across-the-sea-across-the-years.html | Mutual Admiration Across the Sea Across the Years | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/stanislav-khristenko-plays-a-prize-recital-at-zankel-hall.html | For a Pianist a Chance to Impress Once Again | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/video-games/reviews-mario-kart-8-child-of-light-kiwanuka-and-super-time-force.html | Video Games | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/combing-through-the-public-librarys-tom-wolfe-archive.html | From Acid to Bonfire an Archive That Sizzles | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/tibetan-peach-pie-a-tom-robbins-memoir.html | Inside a Conjurer of Characters | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/economy/for-schools-long-road-to-a-level-playing-field.html | For Schools Long Road to a Level Playing Field | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/gm-recalls-another-2-4-million-vehicles.html | A Flurry of Recalls at GM as Pressure Mounts | By Bill Vlasic and Christopher Jensen | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/home-depot-earnings-fall-short-of-expectations.html | Home Depot Leads Weak Retail Sector Ahead of Spring Spending Thaw | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/firms-in-united-states-see-risk-in-challenges-to-beijing.html | Retaliatory Attacks Online | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/target-fires-chief-of-unit-in-canada-which-stumbling-canadian-unit.html | Target Fires Chief of Unit in Canada Which Lags | By Elizabeth A Harris and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/more-than-just-a-booming-voice-mr-moviefone-is-now-on-video.html | Mr Moviefone Is Now on Video | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/new-york-times-editor-arthur-gelb-dies.html | Arthur Gelb an Editor Who Elevated The Times Dies at 90 | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/npr-to-cancel-tell-me-more-and-eliminate-28-jobs.html | NPR Ending a Program With Focus on Diversity | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/zicos-new-coconut-water-pitch-spandex-not-necessary.html | Zicos New Coconut Water Pitch Spandex Not Necessary | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/yum-brands-sets-plan-for-transition-at-taco-bell.html | Yum Brands Sets Plan for Transition at Taco Bell | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/bacchanal-and-batard-open.html | Bacchanal and Btard Open | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/counting-champagne-bubbles-sake-in-vending-machines-and-more.html | Counting Champagne Bubbles Sake in Vending Machines and More | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/keep-your-head-on-lazy-hazy-days.html | Keep Your Head on Hot Days | By Robert Simonson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/make-mine-cool-and-easy.html | Make Mine Cool and Easy | By Rosie Schaap | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/more-than-the-cherry-on-top.html | More Than the Cherry on Top | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/ready-to-roll-with-the-punches.html | Ready to Roll With the Punches | By Maria Newman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/restaurant-review-the-river-cafe-at-fulton-ferry.html | An Old Flame Reignited | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/education/christian-college-faces-uproar-after-bolstering-its-view-on-evolution.html | College Is Torn Can Darwin and Eden Coexist | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/health/study-gives-e-cigarettes-edge-in-helping-smokers-quit.html | Study Gives ECigarettes Edge in Helping Smokers Quit | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/dsouza-pleads-guilty-to-campaign-finance-violation.html | DSouza Pleads Guilty to Campaign Finance Violation | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/landmarks-panel-votes-to-protect-2-upper-east-side-tenements.html | Landmarks Panel Votes to Protect 2 Upper East Side Tenements | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/volunteers-plant-beach-grass-to-bolster-dunes-in-the-rockaways.html | To Save the Shore Putting Hope in the Sand | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/a-critical-election-in-ukraine.html | A Critical Election in Ukraine | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/friedman-four-words-going-bye-bye.html | Four Words Going ByeBye | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-limits-of-armchair-warfare.html | The Limits of Armchair Warfare | By Jacob Wood and Ken Harbaugh | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/a-retail-revival-in-lower-manhattan.html | Lower Manhattan Will Undergo a Retail Revival | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/after-istanbuls-building-boom-come-worries-of-a-bust.html | Alarm Over Istanbuls Building Boom | By Landon Thomas Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/thirty-minute-interview-kathryn-a-korte.html | Kathryn A Korte | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/science/study-shows-that-mice-run-for-fun-not-just-for-lab-work.html | Mice Run for Fun Not Just Work Research Shows | By James Gorman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/ncaafootball/florida-state-holds-hearing-connected-to-jameis-winston-allegations.html | FSU Holds Hearing in Winston Case | By Walt Bogdanich | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/premier-leagues-old-boy-network-has-spoken-insulting-all-women.html | Lesson in NBA for Englands OldBoy | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/technology/microsofts-new-surface-goes-big.html | Microsoft Enlarges Surfaces Screen So It Can Be Used for Work Too | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/jpmorgan-committing-100-million-over-5-years-to-aid-revitalization-in-detroit.html | JPMorgan Committing 100 Million Over 5 Years to Aid Revitalization in Detroit | By Steven Yaccino and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/judge-strikes-down-pennsylvania-ban-on-gay-marriage.html | Judge Strikes Down Pennsylvanias GayMarriage Ban | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/obama-faces-new-test-in-mismanagement-at-veterans-hospitals.html | VA Accusations Aggravate Woes of White House | By Michael D Shear and Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/gop-finds-old-toolbox-is-useful-against-hard-liners.html | McConnell Easily Wins Senate Race in Kentucky Setting Up Key Fall Contest | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/safety-commission-recalls-bed-handles-after-deaths.html | Bed Handles Recalled | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/young-immigrants-disenchanted-with-both-parties-survey-shows.html | Young Undocumented Immigrants Growing Disenchanted With Both Parties Study Finds | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/nigerian-explosions.html | 2 Explosions Kill Scores at Central Nigeria Market | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/oscar-pistorius-murder-trial.html | Psychiatric Tests Raise Question of Pistoriuss Criminal Liability | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/as-military-steps-in-with-martial-law-decree-thais-test-new-limits.html | After Thai Military Declares Martial Law Protesters Continue Their Rallies | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/china-russia.html | China and Russia Fail to Reach Deal on Gas Plan | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/fukushima-workers-fled-plant-after-accident-despite-orders.html | Panicked Workers Fled Fukushima Plant in 2011 Despite Orders Record Shows | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/india-endorses-modi-as-next-prime-minister.html | Modi Indias Next Prime Minister Adopts a Softer Tone | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/europes-far-right-looks-to-russia-as-a-guiding-force.html | Far Right Fever for a Europe Tied to Russia | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/from-david-cameron-a-sense-of-justice-delayed-but-achieved-british-cleric.html | Praise and Concern in Britain Over Clerics Terror Conviction | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/egypt.html | Egypt Three Officers Killed in DriveBy Shooting | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/palestinian-teenagers-video.html | Video Renews Questions on Palestinian Boys Deaths | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/syrian-fighting-gives-hezbollah-new-but-diffuse-purpose.html | Syrian Fighting Gives Hezbollah New but Diffuse Purpose | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/after-fed-bernanke-offers-his-wisdom-for-a-big-fee/ | After Fed Bernanke Offers His Wisdom for a Big Fee | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/tadeusz-rozewicz-fierce-poetic-voice-of-postwar-poland-is-dead-at-91.html | Tadeusz Rozewicz Fierce Poetic Voice of Postwar Poland Is Dead at 92 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/us-snooping-on-companies-cited-by-china.html | Fine Line Seen in US Spying on Companies | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/32-year-streak-at-the-garden-no-taxes-paid.html | 32Year Streak at the Garden No Taxes Paid | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/a-close-call-for-2-planes-at-newark.html | A Close Call for 2 Planes at Newark | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/albany-expands-effort-to-cap-regulated-rents-for-older-tenants.html | Expanding Effort to Cap Regulated Rents for Aged | By Mireya Navarro | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/as-citys-elderly-population-swells-concerns-rise-over-lack-of-access-to-retirement-plans.html | As Citys Elderly Population Swells Concerns Rise Over Lack of Access to Retirement Plans | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/commissioner-details-policing-options-and-use-of-resources-at-council-budget-hearing.html | Commissioner Details Policing Options and Use of Resources at Council Budget Hearing | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/ex-aide-tells-of-tabs-kept-on-mayor-of-fort-lee.html | ExChristie Aide Cites Push to Win Over Ft Lee Mayor | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/gop-sees-chance-as-schneiderman-seeks-2nd-term-as-attorney-general.html | GOP Sees Rare Chance in the Race for Attorney General | By Thomas Kaplan and Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/inmate-who-fought-with-another-at-rikers-island-dies-after-leaving-hospital.html | Inmate Who Fought With Another at Rikers Island Dies After Leaving Hospital | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/plan-to-save-decaying-pier-40-faces-city-review.html | Plan to Save Decaying Pier Faces Review by the City | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/regulator-wants-to-know-how-con-ed-is-handling-an-increase-in-reports-of-gas-leaks.html | Regulator Wants to Know How Con Ed Is Handling an Increase in Reports of Gas Leaks | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/dowd-remember-to-forget.html | Remember to Forget | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/pay-up-or-go-to-jail.html | Pay Up or Go to Jail | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-military-again-takes-over-in-thailand.html | The Military Again Takes Over in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/by-rejoining-red-sox-drew-completes-detour-into-free-agency.html | By Rejoining Red Sox Drew Completes Detour Into Free Agency | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/in-his-second-act-montero-flops-and-so-do-the-mets.html | In His Second Act Montero Flops and So Do the Mets | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/second-time-around-cubs-hand-tanaka-his-first-loss-in-majors.html | Second Time Around Cubs Hand Tanaka His First Loss in Majors | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/yankees-cubs-notebook.html | Beltran Will Swing a Bat and the Yankees Hope He Feels No Pain | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/for-third-time-in-4-years-cavs-win-nba-lottery.html | For Third Time in 4 Years Cavs Win Lottery | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/late-burst-by-james-helps-heat-even-series-with-pacers.html | Late Burst by James Helps Heat Even Series | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/nba-is-said-to-allege-duplicity-over-sterling.html | NBA Is Said to Allege Duplicity Over Sterling | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/spurs-fear-ibakas-return-while-thunder-search-for-alternatives.html | Even Absent a Big Man Looms Over a Series | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/california-chrome-shows-star-quality-in-new-york-arrival.html | California Chrome Shows Star Quality in New York Arrival | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/football/giants-look-to-bolster-offense-with-tight-end-grimble.html | Giants Look to Bolster Offense With Tight End Snubbed in the Draft | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/golf/at-11-lucy-li-qualifies-for-us-womens-open.html | In US Womens Open at 11 | By Lisa D Mickey | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/nash-gets-hot-for-the-sizzling-rangers.html | Nash Gets Hot for the Sizzling Rangers | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/with-price-out-and-lundqvist-hot-canadians-are-singing-the-blues.html | With Price Out and Lundqvist Hot All of Quebec Is Singing the Blues | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/champions-league-final-between-real-madrid-and-atletico-madrid-lacks-bad-blood.html | Friendly Rivals Big Prize | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/health-site-under-fire-nevada-alters-path.html | Health Site Under Fire Nevada Alters Path | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/inmates-newspaper-covers-a-world-behind-san-quentins-walls.html | Inmates Newspaper Covers a World Behind San Quentins Walls | By Patricia Leigh Brown | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/massachusetts-3-year-sentence-for-theft-from-marathon-fund.html | Massachusetts 3Year Sentence for Theft From Marathon Fund | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/changes-to-surveillance-bill-stoke-anger.html | Changes to Surveillance Bill Stoke Anger | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/ex-senators-on-both-sides-of-aisle-join-forces-on-health-care.html | ExSenators on Both Sides of Aisle Join Forces on Health Care | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/house-measure-to-change-voice-of-americas-mission-is-drawing-intense-debate.html | House Measure to Change Voice of Americas Mission Is Drawing Intense Debate | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/memo-approving-targeted-killing-of-us-citizen-to-be-released.html | US to Release Rationale in Drone Killing of Citizen | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/uncovered-papers-show-past-government-efforts-to-drive-gays-from-jobs.html | Uncovered Papers Show Past Government Efforts to Drive Gays From Jobs | By Matt Apuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/wolf-is-democrats-choice-to-govern-pennsylvania-in-race-viewed-as-priority.html | Democrats Seeing Opportunity Nominate Businessman for Pennsylvania Governor | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/after-neutrality-proves-untenable-a-ukraine-oligarch-makes-his-move.html | After Neutrality Proves Untenable an Oligarch Makes His Move | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/conflict-fatigue-deepens-in-east-ukraine-just-days-before-vote.html | Conflict Fatigue Deepens in East Ukraine Just Days Before Vote | By David M Herszenhorn and Andrew Roth | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/fatal-train-crash-near-moscow.html | Russia Train Crash Kills Six Near Moscow | By Alexandra Odynova | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/us-imposes-new-sanctions-on-12-russians.html | US Imposes New Sanctions on 12 Russians | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/iran-more-than-one-million-said-to-defy-alcohol-ban.html | Iran More Than One Million Said to Defy Alcohol Ban | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://runway.blogs.nytimes.com/2014/05/19/louise-wilsons-high-standards-shaped-young-designers/ | She Put London on the Radar | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/19/us/sidney-j-blatt-dies-at-85-developed-double-helix-theory-of-depression.html | Sidney J Blatt 85 Developer of Theory on Dual Nature of Depressions Origins | By Benedict Carey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/how-to-censor-a-pdf-file.html | Censor a PDF File | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/20/world/europe/viktor-m-sukhodrev-soviet-leaders-trusted-interpreter-dies-at-81.html | Viktor Sukhodrev 81 Soviet Interpreter | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/watch-fair-included-Tag-Heuer-Bulgari-Chopard-Hublot.html | The Latest in the Old Way to Tell Time | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/sun-ra-albums-are-released-on-itunes/ | 21 Sun Ra Albums Are Released on iTunes | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/loudon-wainwright-to-join-father-in-posthumous-collaboration-for-stage-show/ | Loudon Wainwright Honors His Father | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/mccartney-cancels-seoul-performance/ | McCartney Cancels Seoul Performance | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/astrazenecas-shareholders-remain-sharply-divided-over-talks-with-pfizer/ | Shareholders Divided | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/big-meatpacker-jbs-plan-i-p-o-for-brazil-operations/ | Spinning Off a Unit | By Dan Horch | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/commerzbank-suspends-two-currency-traders/ | Shareholders Divided | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/former-top-china-jpmorgan-banker-said-to-be-arrested-in-hong-kong/ | Former Chief of China Unit of JPMorgan Is Arrested | By Neil Gough and Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/geithner-book-reveals-consensus-not-vision-during-financial-crisis/ | Geithner Depicts Consensus in Crisis Not Vision | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/hedge-fund-sues-mckesson-unit-over-celesio-deal/ | Seeking Equal Compensation | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/in-credit-suisse-settlement-a-question-of-justice/ | Question of Justice in Bank Settlement | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/jd-com-a-chinese-e-commerce-retailer-raises-nearly-1-8-billion-in-i-p-o/ | Web Retailers IPO Shows a Hunger for China | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/chinese-company-puts-death-toll-in-vietnam-riots-at-4/ | Vietnam Chinese Company Says Strife Killed 4 | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/american-ballet-theater-performs-gaite-parisienne.html | The Parisian Life Beckons Waiting to Become Unforgettable | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/les-communs-explores-a-long-relationship.html | The Collaboration as Wrestling Match Is It a Draw or Must Someone Prevail | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/the-bolshoi-ballets-giselle-in-washington.html | Deceit Madness and Love Imported Directly From Russia | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/zurich-meets-new-york-festival-offers-in-disguise.html | Its Difficult to Remain Incognito if You Insist on Taking Your Clothes Off | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/design/new-york-academy-of-art-recovers-from-a-bad-reputation.html | Art School Creates a New Reality | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/music/oratorio-society-of-new-york-performs-st-matthew-passion.html | More Voices Than Usual Soaring in Service to Bach | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/gang-related-on-fox-twists-the-usual-undercover-plot.html | Immersed in Family Business | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/labyrinth-set-in-13th-and-21st-centuries.html | Medieval Secrets Whispered in Caves | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/books/karl-ove-knausgaards-my-struggle-is-a-movement.html | His Peers Views Are in the Details | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/books/life-animated-by-ron-suskind.html | A Familys Hard Journey With Disney as a Guide | By Judith Warner | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/after-more-weak-earnings-target-lowers-forecast.html | Still Hurt by Data Breach and Losses in Canada Target Lowers Forecast | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/at-nyu-yellen-praises-her-fed-predecessor.html | Yellen Tells NYU Graduates to Expect Failure and Learn From It | By Dionne Searcey | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/fed-officials-troubled-by-housing-weakness.html | Fed Panel Has Begun to Address How to Gradually Raise Rates | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/netflix-plans-to-expand-in-europe.html | Netflix FacesHurdles Country by Country in Bid to Expand in Europe | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/legislation-to-protect-against-patent-trolls-is-shelved.html | Legislation to Protect Against Patent Trolls Is Shelved | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/a-tgi-fridays-makeover-to-recapture-the-social-crowd.html | A Makeover to Recapture the Social Crowd | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/spotify-hits-milestone-with-10-million-paid-subscribers.html | Spotify Hits 10 Million Subscribers a Milestone | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/smallbusiness/aileron-helps-business-owners-put-companies-on-track.html | A Survival Course for the Leaders of Companies in Pain | By Loren Feldman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/crosswords/bridge/the-final-game-to-pick-the-2015-usa-1-bermuda-bowl-team.html | The Final Game to Pick the 2015 USA1 Bermuda Bowl Team | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/aaron-schock-and-his-popular-instagram-persona.html | Picture Him in Congress | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/alex-chapman-the-diy-hip-hop-artist.html | The DIY HipHop Artist | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/brooklyn-street-style-bushwick.html | Statement Socks | By Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/for-tuxedos-blue-is-the-new-black.html | Blue Knights | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/hermes-celebrates-its-artistry.html | A Horse on the Bourse Of Course | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/icon-an-lgbt-nightclub-in-astoria-queens.html | Icon an LGBT Nightclub in Astoria Queens | By Brian Sloan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/memorial-day-fashion-the-relaxed-cara-delevingne-look.html | For Memorial Day Channeling the Relaxed Delevingne Look | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/pussy-riot-from-a-prison-cell-to-the-red-carpet.html | From a Prison Cell to the Red Carpet | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/ralph-lauren-staged-a-runway-show-for-children.html | Turning Fashion Into Childs Play | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/shopping-at-banana-republic-amid-the-short-shorts.html | Is There a Coup Underway | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/store-openings-and-fashion-events-starting-the-week-of-may-22.html | Scouting Report | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/who-is-a-feminist-now.html | Who Is a Feminist Now | By Marisa Meltzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/because-buildings-need-seats.html | Because Buildings Need Seats | By Joseph Giovannini | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/conquering-the-closet.html | Conquering the Closet | By Bob Tedeschi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/electricity-goes-to-waste.html | Electricity Goes to Waste | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/grabbing-the-spotlight.html | Grabbing the Spotlight | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/in-the-houses-where-he-lived.html | Exploring Cecil Beaton at Home | By Arlene Hirst | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/portuguese-design.html | Iberian Ideas | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/ruby-beets-dives-into-brooklyn.html | Ruby Beets Dives Into Brooklyn | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/sales-at-doris-leslie-blau-simon-pearce-and-ethan-allen.html | Rugs Home Furnishings Mattresses and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/spindle-doctor.html | Designers Reimagine American Classics | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/greathomesanddestinations/pick-a-view-any-view.html | A Room With a View Pick Any You Want | By Sarah Amelar | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/health/study-sees-bigger-role-for-placenta-in-newborns-health.html | Study Sees Bigger Role for Placenta in Newborns Health | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/movies/for-canness-man-on-the-red-carpet-a-fade-out.html | For Canness Man on the Red Carpet a FadeOut | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/2-students-arrested-after-putting-rat-poison-in-teachers-water-police-say.html | 2 Poisoned Teachers Drink Police Say | By Marc Santora and Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/christie-renominates-new-jerseys-chief-justice-in-deal-with-democrats.html | Christie Renominates Chief Justice Despite Vows to Remake New Jerseys Supreme Court | By Kate Zernike | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/dozens-arrested-in-new-york-state-child-pornography-investigation.html | 71 Are Accused in a Child Pornography Case Officials Say | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/former-bronx-assemblyman-sentenced-for-corruption.html | ExLawmaker Sentenced for Corruption | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/kathy-hochul-to-be-democratic-candidate-for-lieutenant-governor-in-new-york.html | Cuomo Completes Ticket With a New Running Mate | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rangel-has-modest-lead-in-democratic-primary-poll-says.html | Rangel Has Modest Lead Over Main Challenger in Democratic Primary Poll Finds | By Kate Taylor and Megan TheeBrenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/what-if-the-9-11-museum-had-to-be-evacuated.html | What if the 911 Museum Had to Be Evacuated | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/collins-dinner-party-politics.html | Dinner Party Politics | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/depressed-but-not-ashamed.html | Depressed but Not Ashamed | By Madeline Halpert and Eva Rosenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/fish-need-trees-too.html | Fish Need Trees Too | By Brendan Jones | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/dodgers-yasiel-puig-keeps-fans-and-detractors-equally-entertained.html | Dodgers Puig Is Entertaining Fans and Detractors Alike | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/national-leagues-best-cant-beat-the-yankees.html | No Runs Allowed but Still No Wins for the Majors Stingiest Pitcher | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/friends-raise-a-beer-to-honor-a-caddie-whose-death-shook-golf.html | After Death of a Caddie Raising Pints and Concern | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/mcilroy-faces-media-after-breakup-with-wozniacki.html | McIlroys Engagement Ends as Key Tournament Looms | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/ebay-reports-attack-on-its-computer-network.html | EBay Urges New Passwords After Breach | By Nicole Perlroth | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/chromebooks-win-users-and-some-respect.html | Chromebooks Win Buyers Ready to Live in the Cloud | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/online-grocery-start-up-takes-page-from-sharing-services.html | Grocery Deliveries in Sharing Economy | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/review-intogardens-iscape-and-other-gardening-apps.html | A Green Thumb on the Touch Screen | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/use-an-app-pay-a-fee-and-ship-almost-anything.html | Painless Shipping in a Few Easy Steps | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/classics-help-broadway-rebound.html | Classics Help Broadway Rebound | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/kate-bensons-new-play-at-the-jam-on-toast-festival.html | This Dinners Highlights May Be on SportsCenter | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/eric-shinseki-criticized-on-va-hospital-scandal.html | Veterans Affairs Secretary in the Line of Fire From the Chief | By Sheryl Gay Stolberg and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/kidnapped-california-woman-found-safe-after-10-years.html | California Woman Abducted at 15 Is Found After 10 Years | By Ian Lovett and James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/pennsylvania-governor-will-not-appeal-same-sex-marriage-ruling.html | Pennsylvania Governor Wont Fight Ruling That Allows Gay Marriage | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/bucking-deputies-pelosi-picks-5-democrats-for-benghazi-panel.html | Pelosi Picks 5 Democrats for Panel on Benghazi | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/democrats-seek-issue-to-buoy-turnout-in-midterms.html | Democrats Seek Issues to Lure Midterm Votes After Races Buoy GOP | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/us-sends-troops-to-aid-hunt-for-nigerian-schoolgirls.html | US Troops Go to Chad to Aid Hunt for Girls | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/groups-pool-funds-to-protect-more-of-amazon-rain-forest.html | Brazil Partners Join in Effort to Protect Amazon | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/kerry-calls-on-venezuela-to-talk-with-opposition.html | Kerry Calls on Venezuela to Talk With Opposition | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/china-russia-gas-deal.html | Russia and China Finally Complete 30Year Gas Deal | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/indian-leader-invites-pakistani-premier-to-swearing-in.html | Before Taking Office in India Modi Sends an Invitation to Pakistan | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/pakistani-military-says-it-killed-militants-in-raids.html | Pakistani Military Says It Killed 60 Militants in Airstrikes | By Salman Masood and Ihsanullah Tipu Mehsud | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/taliban-attacks-afghan-police-officers-dead.html | 22 Afghan Police Officers Are Killed in Attacks by Taliban | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/thailand-military.html | Thailand Military Gathers Rivals for Talks on Standoff | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/as-waters-recede-serbias-worries-turn-to-disease.html | Worries Turn to Disease as Waters Recede in Balkans | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/prince-charles-remarks-russia-and-nazi-germany.html | Prince Charles Passes Comment on Putin and a Nation Is Aghast | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/hosni-mubarak-trial.html | Mubarak Gets 3 Years for Embezzlement and His Sons Get 4 | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/pope-seeks-balance-on-mideast-trip-and-his-plans-anger-many.html | Seeking Balance on Mideast Visit Pope Pleases Few | By Jodi Rudoren and Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/for-sale-20-stake-in-hedge-fund-terms-complicated/ | For Sale 20 Stake in Hedge Fund Terms Complicated | By Matthew Goldstein and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/state-media-reporting-blasts-in-urumqi/ | Deadly Explosions in Chinas West | By Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/chinas-global-search-for-energy.html | Chinas Global Search for Energy | By Clifford Krauss and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/media-companies-join-to-extend-the-brands-of-youtube-stars.html | Media Companies Join to Extend the Brands of YouTube Stars | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/us-charges-egg-business-and-owners.html | US Charges Egg Business and Owners | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/us-seeks-disclosure-of-all-fees-fliers-face.html | US Seeks Disclosure of All Fees Fliers Face | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/a-recreation-pier-is-opening-amid-controversy.html | Celebrating New Pier While Debating Parks Uses | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/fatal-shooting-in-part-of-bronx-with-surge-of-violence.html | Morning Gunfire Kills Man as Violence Escalates in a Bronx Police Precinct | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/for-christie-a-narrative-loses-currency.html | For Christie a Narrative Loses Currency | By Michael Powell | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/one-step-forward-one-back-for-mta-on-union-contracts.html | One Step Forward One Back for MTA on Union Deals | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rising-hazard-for-civilian-staff-at-rikers-attacks-by-mentally-ill-inmates.html | Inmate Attacks on Civilian Staff Climb at Rikers | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/sante-kimes-dies-in-prison-at-79-killed-and-swindled-with-her-son.html | Sante Kimes Dies in Prison at 79 Killed and Swindled With Her Son | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/vigilance-urged-for-nyu-after-abuses-in-abu-dhabi.html | Vigilance Urged for NYU After Abuses in Abu Dhabi | By Ariel Kaminer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/kristof-this-smart-girl-says-thank-you.html | This Smart Girl Says Thank You | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/testing-time-for-european-unity.html | Testing Time for European Unity | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/the-senate-foolishly-rushes-in.html | The Senate Foolishly Rushes In | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/troubles-with-veterans-health-care.html | Troubles With Veterans Health Care | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/young-mets-career-line-2-solid-starts-2-losses.html | Young Mets Career Line 2 Solid Starts 2 Losses | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/basketball/three-ageless-veterans-still-giving-spurs-an-extra-kick.html | Ageless Veterans Are Still Giving Spurs Extra Kick | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/football/citing-nba-example-senators-urge-nfl-to-act-on-redskins-name.html | Citing NBA Case Senators Urge NFL to Act on Redskins | By Carl Hulse and Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/hockey/success-without-a-c.html | Rangers Missing Letter | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/scrumming-for-scholarships.html | Need Scholarship Join Scrum | By John Otis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/soccer/eritreas-soccer-team-flees-together-and-arrives-in-the-netherlands.html | A National Team Without a Country | By James Montague | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/airbnb-will-hand-over-host-data-to-new-york.html | Airbnb Will Hand Over Host Data to New York | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/upshot/rent-or-buy-the-math-is-changing.html | Rent or Buy Calculus Shifts in Some Cities as Prices Bubble Up | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/detroit-pension-proposal-gets-an-angry-reception.html | Detroit Pension Proposal Gets an Angry Reception | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/egyptian-17-seeks-asylum-after-traveling-to-intel-science-fair.html | Egyptian 17 Seeks Asylum After Traveling to Science Fair | By Jennifer Medina and Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/man-who-thought-he-was-a-citizen-makes-it-official.html | Man Who Thought He Was a Citizen Makes It Official | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/order-by-supreme-court-halts-missouri-execution.html | Supreme Court Halts Missouri Execution and Sends Case Back to Appeals Court | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/conservatives-draft-manifesto-to-help-republicans-attract-middle-class-voters.html | Conservatives Draft Manifesto to Help Republicans Attract MiddleClass Voters | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/history-and-context-of-an-embattled-department-of-veterans-affairs.html | History and Context of an Embattled Department | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/new-bill-spreads-abortion-limits-in-south.html | With New Bill Abortion Limits Spread in South | By Jeremy Alford and Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/tom-steyer-hopes-nextgen-climate-gets-voters-to-consider-environment.html | Pushing Climate Change as an Issue This Year but With an Eye on 2016 | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/prosecutors-focus-on-federal-money-used-for-oregons-failed-health-care-website.html | Prosecutors Trail Grants Used for Site in Oregon | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/vincent-harding-civil-rights-author-and-associate-of-dr-king-dies-at-82.html | Vincent Harding Civil Rights Author and Associate of Dr King Dies at 82 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/prominent-libyans-vow-support-for-general.html | Prominent Libyans Vow Support for General | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/4-years-after-quake-some-see-a-resurrected-chinese-city-others-dashed-dreams.html | 4 Years After Quake Some See a Resurrected City Others Dashed Dreams | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/hacking-charges-threaten-further-damage-to-chinese-american-relations.html | Hacking Charges Threaten Further Damage to ChineseAmerican Relations | By Mark Landler and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/india-former-delhi-leader-jailed-in-defamation-case.html | India Former Delhi Leader Jailed in Defamation Case | By Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/a-costly-blunder-for-french-rails.html | France A Costly Blunder on the Rails | By Scott Sayare | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/solidarity-eludes-ukraine-separatist-groups-as-presidential-election-nears.html | Solidarity Eludes Ukraine Separatist Groups as Presidential Election Nears | By Andrew Roth and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/where-say-nothing-is-gospel-ira-victims-daughter-is-talking.html | Where Say Nothing Is Gospel IRA Victims Daughter Is Talking | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/arrests-after-dance-video-in-tehran-hint-at-cultural-war.html | Six Discover Irans Grip on Internet Is Still Tight | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/un-will-weigh-asking-court-to-investigate-war-crimes-in-syria.html | UN Will Weigh Asking Court to Investigate War Crimes in Syria | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/20/morricone-cancels-north-american-concerts/ | Morricone Cancels Concerts | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/22/library-reveals-presidents-salary/ | Library Reveals Presidents Salary | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/blackrock-encourages-astrazeneca-to-renew-pfizer-talks-at-later-date/ | Early Retirement | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/hess-to-sell-retail-arm-to-marathon-for-2-6-billion/ | Slimming Down | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/jd-com-has-a-rousing-start-in-its-i-p-o/ | Strong Market Debut for JDcom Shows Allure of Chinese ECommerce | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/new-york-stock-exchange-chief-to-retire/ | Early Retirement | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/potential-partner-for-patton-boggs-suspends-merger-vote/ | Delayed Merger Vote | By ELIZABETH OLSON | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/dance/dd-dorvillier-revisits-her-choreographic-archive.html | Excavating the Past to Reshape the Present | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/9-11-museum-fees-dont-faze-visitors.html | 911 Museum Fees Dont Faze Visitors | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/anicka-yi-divorce.html | Anicka Yi Divorce | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/august-sander-bernd-and-hilla-becher-a-dialogue.html | August SanderBernd and Hilla Becher A Dialogue | By Vicki Goldberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/aural-installations-take-over-new-museum.html | Sounds of All but Silence | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/inspiration-made-concrete-in-self-taught-genius-exhibition.html | A Confederacy of Mavericks | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/jutta-koether-champrovent.html | Jutta Koether Champrovent | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/lynda-barry-everything-part-i.html | Lynda Barry Everything Part I | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/preserving-a-new-york-jewelry-legacy.html | A Jewelry Legacy Preserved for Posterity | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/rarities-from-mellon-collection-reach-new-homes.html | Gleeful Museums Unpack a Bequest | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/sam-moyer-more-weight.html | Sam Moyer More Weight | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/tunga-from-la-voie-humide.html | Tunga From La Voie Humide | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/a-selection-of-summer-music-festivals.html | In Fields and Stadiums Like One Long Concert | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/marissa-mulder-sings-at-the-metropolitan-room.html | Grabbing the Good Songs From Sources All Over | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/new-york-philharmonic-with-guest-violinist-and-conductor.html | A Young Violinists Lucky Concerto First a Prize Now the Philharmonic | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-children-for-may-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-may-23-29.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/in-blood-lake-animal-planet-dives-into-b-horror-genre.html | They Want Your Blood | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/mark-ruffalo-stars-in-larry-kramers-the-normal-heart.html | Raging Amid Tears in a Gathering Storm | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/some-big-names-help-make-summer-tv-less-silly.html | A Summer of TV Time Travel | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/a-critics-survey-of-summer-books.html | When the Waters Too Cold Something Else to Dive Into | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/gatsby-to-garp-a-feast-of-first-editions-at-the-morgan.html | The Joys of Judging a Book by Its Cover | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/euro-zone-economy-continues-to-expand-survey-suggests.html | Euro Zone Recovery Is Chugging Along Driven by Germany a Survey Says | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/sony-looks-for-turnaround-after-restructuring.html | Sony Says ShakeUp Is Pointing to Profit | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/two-time-inc-magazines-will-run-cover-advertising.html | 2 Major Time Inc Magazines Will Run Cover Advertising | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/safety-agency-says-new-tests-are-needed-on-boeing-787-battery.html | Safety Agency Says New Tests Are Needed on Boeing Battery | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/sears-announces-loss-in-quarterly-earnings.html | Sears Posts Worst Report of a Bad Lot in Retailing | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/the-financial-crisis-already-forgotten.html | Financial Crisis Over and Already Forgotten | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/tom-leighton-of-akamai-on-the-professorial-side-of-leadership.html | The Professorial Side of Leadership | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/dining/reviews-on-yelp-help-track-illness.html | Yelp Reviews Help Track Food Illnesses | By Maria Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/adam-sandler-and-drew-barrymore-in-blended.html | When Single Parents Collide on a Safari | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/clive-owen-and-juliette-binoche-star-in-words-and-pictures.html | Intellectual Dueling at a Prep School | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/godards-goodbye-to-language-enlivens-cannes.html | Sunny Cannes Gets Lightning | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/gore-vidal-united-states-of-amnesia-a-documentary.html | An Intellectual and His Lofty Contempt | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/michael-c-hall-and-sam-shepard-star-in-cold-in-july.html | Monsters the Human Kind Slithering Through East Texas | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/old-and-new-cast-join-in-x-men-days-of-future-past.html | Saving Their Future in BellBottoms | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/stand-clear-of-the-closing-doors-a-subway-odyssey.html | A Boy Lost in the Underworld | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-dance-of-reality-jodorowskys-comeback-film.html | Family Memoir in a Dreamscape | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/assembly-speaker-sheldon-silver-claim-of-mistaken-identity.html | Assembly Speaker Finds a Fall Guy Another Sheldon Silver | By Russ Buettner | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/at-the-kings-county-fair-see-the-kangaroos.html | At the Kings County Fair See the Kangaroos | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/bloomberg-wins-1-million-prize.html | Bloomberg in Israel Wins a 1 Million Prize and Then Gives It Back | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/cuomo-trumpets-new-yorks-rebirth-in-bid-for-2nd-term.html | Cuomo Boasts of States Rise but Hits Snags | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/mountain-bike-racing-is-drawing-young-riders.html | For Youths Totally Alien Sport Comes to City | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/23iht-edmurong23.html | I Too Will Stand Up for Tiananmen | By Murong Xuecun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/youre-never-too-old-to-be-studied.html | Youre Never Too Old to Be Studied | By Donna Zulman and Keith Humphreys | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/golf/inside-the-ropes-mcilroy-keeps-it-together.html | Inside the Ropes McIlroy Is Keeping It Together | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/five-goal-outburst-gives-kings-a-tie-and-a-first.html | The Kings8217 SixGoal Surge Steals a Chicago Night | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/donovan-cut-from-us-world-cup-team.html | Donovan Dropped From US World Cup Team | By Jer Longman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/recalling-a-young-cristiano-ronaldo-who-clung-to-his-roots.html | Ronaldos Toughest Move | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/facebook-offers-privacy-checkup-to-all-1-28-billion-users.html | Some Privacy Please Facebook Under Pressure Gets the Message | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/hit-by-rivals-hewlett-packard-will-cut-jobs.html | Hit by Rivals HP Will Cut Jobs | By Quentin Hardy | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/theater-listings-for-may-23-29.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-growing-dominican-population-begins-to-flex-its-political-muscle.html | Dominicans Begin to Flex Political Muscle | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/former-defense-secretary-gates-is-elected-president-of-the-boy-scouts.html | Former Defense Secretary Gates Is Elected President of the Boy Scouts | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/house-votes-to-limit-nsas-collection-of-phone-data.html | House Passes Restraints on NSAs Data Mining | By Jonathan Weisman and Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/justice-dept-to-reverse-ban-on-recording-interrogations.html | In Policy Change Justice Dept to Require Recording of Interrogations | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/las-vegas-and-cincinnati-withdraw-bids-for-2016-republican-convention.html | 2 Withdraw Bids for 16 Convention | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/golden-line-brings-tarnish-to-mexicos-subway-system.html | Golden Line Adds Tarnish to Sprawling Subway System | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/afghanistan.html | 27 Captured by Taliban Amid Siege | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/chasing-down-death-india-seeks-answers-on-premature-mortality.html | Door by Door India Strives To Know More About Death | By Malavika Vyawahare | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/deadly-attack-in-western-china.html | Attack Kills More Than 30 in Western China Market | By Andrew Jacobs and Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/north-and-south-korean-naval-vessels-exchange-fire.html | Koreas Trade Artillery Fire Across a Line in the Water | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/pakistani-troops-take-control-of-militant-dominated-area.html | Troops Move on Militants in Tribal Area of Pakistan | By Ismail Khan and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/search-for-missing-malaysia-airlines-plane-resumes.html | Underwater Search for Plane Resumes | By Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/south-korean-leader-dismisses-more-aides-after-ferry-disaster.html | South Korea Top Officials Step Down | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/thailand-military-coup.html | Thailands Military Stages Coup Thwarting Populist Movement | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/europe-watches-vote-in-greece-for-protest.html | To Greeks the Parliamentary Vote in Europe Is a Test of Their Own Direction | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/ukraine.html | Violence and Doubts About Credibility as a Troubled Ukraine Election Nears | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/syria-vote-in-security-council.html | China and Russia Block Referral of Syria to Court | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://bits.blogs.nytimes.com/2014/05/22/a-blue-dinosaur-becomes-a-facebook-ambassador-for-1-28-billion-people/ | Facebooks New Privacy Mascot The Zuckasaurus | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/a-hedge-fund-highflier-comes-back-to-earth/ | A Highflier Comes Back to Earth | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/from-virginia-chasing-down-credit-suisse/ | From Virginia Chasing Down a Global Bank | By Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/prince-rupert-zu-loewenstein-rolling-stones-money-manager-dies-at-80.html | Prince Rupert zu Loewenstein 80 Dies Managed Money of the Rolling Stones | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/competing-visions-for-russias-economic-future.html | Competing Visions for Russias Future | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/televising-sizzling-meat-to-bump-up-sales-of-a-brisket-sandwich.html | Televising Sizzling Meat to Bump Up Sales of a Brisket Sandwich | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-kickboxer-is-drawn-to-the-mob-in-wolf.html | Wolf | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-world-not-ours-set-in-a-palestinian-enclave.html | A World Not Ours | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/allan-folsom-screenwriter-and-novelist-dies-at-72.html | Allan Folsom 72 Screenwriter and Novelist | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/frequencies-mixes-a-love-story-and-science-fiction.html | Frequencies | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/grand-depart-from-nicolas-mercier-about-the-inevitable.html | Grand Dpart | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/lila-lila-stars-daniel-bruhl-as-an-impostor.html | Lila Lila | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/robin-williams-stars-in-the-angriest-man-in-brooklyn.html | The Angriest Man in Brooklyn | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-fatal-encounter-a-tale-of-the-joseon-dynasty.html | The Fatal Encounter | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-love-punch-stars-pierce-brosnan-and-emma-thompson.html | The Love Punch | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/a-claim-of-innocence-that-has-endured-22-years-behind-bars.html | A Prisoners Unflagging Claim of Innocence Meets an Unexplained Intrusion | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/catherine-m-abate-ex-state-senator-dies-at-66.html | Catherine M Abate 66 ExState Senator | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/evacuation-at-sept-11-museum-is-revealed.html | Evacuation at Sept 11 Museum Is Revealed | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/in-search-of-space-and-creativity-a-start-up-is-headed-to-brooklyn.html | In Search of Space and Creativity a StartUp Is Headed to Brooklyn | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/indictment-details-3-kidnappings-linked-to-coerced-divorces.html | Indictment Details 3 Kidnappings Linked to Coerced Divorces | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/nod-smile-and-wave-while-you-can-wink.html | Nod Smile and Wave While You Can Wink | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/port-agency-sued-by-a-city-over-taxes-on-property.html | Port Agency Sued by a City Over Taxes on Property | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/the-end-for-long-island-college-hospital.html | The End for Long Island College Hospital | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/a-surveillance-bill-that-falls-short.html | A Surveillance Bill That Falls Short | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/brooks-really-good-books-part-i.html | Really Good Books Part I | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/keeping-track-gay-marriage-patent-reform-and-airbnbs-data.html | Keeping Track Gay Marriage Patent Reform and Airbnbs Data | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/krugman-crisis-of-the-eurocrats.html | Crisis of the Eurocrats | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/no-gap-to-mind.html | No Gap to Mind | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/the-secret-shame-of-the-death-penalty.html | The Secret Shame of the Death Penalty | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/agency-predicts-near-average-hurricane-season-for-us-as-el-nino-develops-in-the-pacific.html | NearAverage Hurricane Season Is Predicted for US as El Nio Develops in the Pacific | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/gerald-m-edelman-nobel-laureate-and-neural-darwinist-dies-at-84.html | Gerald M Edelman Nobel Laureate and Neural Darwinist Dies at 84 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/a-dominant-return-sinks-the-yankees.html | A Dominant Return Sinks The Yankees | By David Waldstein | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/as-career-winds-down-suzuki-would-relish-another-chance-to-pitch.html | Suzuki Would Relish a Chance to Pitch One More Time | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/baseball-lords-vexed-by-plan-for-a-new-king.html | Baseball Lords Upset by Plan for a New King | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/mets-youngsters-stand-up-to-an-ace.html | Struggling Mets Stand Up to an Ace | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/tony-la-russa-looks-to-fix-the-diamondbacks-problems.html | Status Quo Gets a Nod but Arizona Is Changing | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/nets-deron-williams-to-have-ankle-surgery.html | Nets Williams to Have Surgery | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/old-mystery-for-clippers-fill-in-ceo.html | An Old Mystery Surrounds the Clippers FillIn CEO | By Richard Sandomir and Will Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/wades-knees-are-focus-of-attention.html | Wade Is Flourishing in Playoffs Despite His Worrisome Knees | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/rangers-march-to-the-cup-turns-wobbly.html | Rangers March to Stanley Cup Turns Wobbly | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/with-an-early-hit-the-canadiens-agitator-restores-feistiness-to-a-series.html | With an Early Hit the Canadiens Agitator Restores Feistiness to a Series | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/atletico-madrid-champions-league-finalists-are-a-conveyor-belt-of-talented-forwards.html | A Striking Success | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/american-hero-finds-comedy-in-a-fast-food-franchise.html | If Life Gives You Baloney Make a Sandwich | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/200-million-could-curb-pension-cuts-in-detroit.html | 200 Million Could Curb Pension Cuts in Detroit | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-longer-costlier-grind-for-primary-candidates.html | A Longer Costlier Grind for Primary Candidates | By John Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-speaker-who-may-have-less-of-a-say.html | A Speaker Who May Have Less of a Say | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/fraud-unit-gone-some-fear-increased-fuel-tax-evasion.html | Fraud Unit Gone Some Fear Increased Fuel Tax Evasion | By Terri Langford | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/officials-cast-wide-net-in-monitoring-occupy-protests.html | Officials Cast Wide Net in Monitoring Occupy Protests | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/path-to-an-asylum-request-from-egypt-jail-to-california-fair.html | Path to an Asylum Request From Egypt Jail to California Fair | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/irs-delays-new-rules-on-taxation-for-activists.html | IRS Delays New Rules on Taxation for Activists | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/obama-to-nominate-julian-castro-as-hud-secretary.html | Obama to Pick a Texas Mayor for HUD Post | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/rape-and-kidnap-charges-in-case-of-2004-disappearance.html | Felony Charges Are Filed in Case of Girl Gone in 04 | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/dominican-republic-passes-law-for-migrants-children.html | Dominican Republic Passes Law for Migrants Children | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/guatemala-ex-president-sentenced.html | Guatemala ExPresident Sentenced | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/us-case-offers-glimpse-into-chinas-hacker-army.html | US Case Offers Glimpse Into Chinas Hacker Army | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/fans-in-spain-reveal-their-prejudices-and-social-media-fuels-the-hostilities.html | Fans in Spain Reveal Their Prejudices and Social Media Fuels the Hostilities | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/northern-ireland-police-sue-for-boston-college-interviews.html | Northern Ireland Police Sue for Boston College Interviews | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/assads-forces-break-yearlong-rebel-siege-of-prison.html | Assads Forces Break Yearlong Rebel Siege of Prison | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/iraq-bombings-kill-at-least-35-pilgrims.html | Iraq Bombings Kill at Least 35 Pilgrims | By Duraid Adnan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/poll-finds-only-narrow-majority-supports-egypts-expected-big-winner.html | Poll Finds Only Narrow Majority Supports Egypts Expected Big Winner | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/sanctions-imposed-against-boko-haram.html | Sanctions Imposed Against Boko Haram | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/nyregion/ernesto-butcher-who-managed-port-authority-after-9-11-dies-at-69.html | Ernesto Butcher Dies at 69 Led Port Agency After 911 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/opinion/myanmars-journalists-still-at-risk.html | Myanmars Journalists Still at Risk | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-engulfs-historic-building-at-glascow-school-of-art/ | Fire Engulfs Building at Glasgow School of Art | By Kimiko De FreytasTamura | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/judge-rules-that-harper-lee-can-renew-suit-against-museum/ | Judge Rules Harper Lee Can Renew Lawsuit | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/lucinda-williams-rufus-wainwright-and-nora-jones-to-perform-at-the-clearwater-festival/ | Clearwater Festival Announces Lineup | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/new-online-magazine-honors-the-mighty-schwa/ | New Online Magazine Honors the Mighty Schwa | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/william-forsythe-to-no-longer-run-forsythe-dance-company/ | William Forsythe to Leave Dance Troupe | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://bits.blogs.nytimes.com/2014/05/23/amazon-escalates-its-battle-against-hachette/ | As Publishers Fight Amazon Books Vanish | By David Streitfeld and Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/barclays-fined-43-9-million-in-setting-price-of-gold/ | Regulator Fines Barclays Over the Pricing of Gold | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/dispute-arises-over-number-of-mortgage-denials-to-blacks/ | Dispute Over Banking Groups Analysis of Mortgage Denials to Blacks | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/patton-boggs-long-a-washington-powerhouse-to-merge/ | Powerful Law Firms Will Join Forces | By ELIZABETH OLSON | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://sinosphere.blogs.nytimes.com/2014/05/23/billionaire-leader-of-mafia-style-gang-sentenced-to-death/ | Billionaire Chinese Gang Leader Is Sentenced to Death in Killings | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/arts/dance/justin-peck-along-with-balanchine-from-city-ballet.html | Generations Share a Program Whose Theme Is Follow the Leader | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/mirah-sings-her-new-album-at-music-hall-of-williamsburg.html | Support for Breakup Songs Even a Vibraphone | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/new-amsterdam-singers-bring-shakespeare-to-upper-west-side.html | Dark Lullabies and Twisted Witches | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/the-cunning-little-vixen-uses-projections-in-cleveland.html | Adding Technology to Animal Instincts | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/shark-week-tornado-week-and-other-ratings-grabbers.html | The Attack of the Killer Theme Weeks | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/video-games/rustys-real-deal-baseball-video-game-tests-haggling-skills.html | Where Winners Play and Losers Pay | By Stephen Totilo | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/automobiles/safety-agency-investigates-ram-pickups-suzuki-recalls-184000-cars.html | Safety Agency Investigating Some Dodge Pickups | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/books/the-open-veins.html | Author Changes His Mind on 70s Manifesto | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/alibaba-plans-11-main-online-market-geared-toward-americans.html | Alibabas American Aspirations | By David Gelles Hiroko Tabuchi and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/as-summer-driving-beckons-gasoline-prices-are-all-over-the-map.html | As Summer Driving Beckons Gas Prices Are All Over the Map | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/court-approves-fcc-plan-to-subsidize-rural-broadband-service.html | Appeals Court Rules for FCC on Broadband Fund | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/norman-rockwell-captures-the-art-markets-eye.html | Norman Rockwells Art Once Sniffed At Is Becoming Prized | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/wto-ruling-on-chinese-tariffs-on-us-cars.html | US Gains in a Spat With China Over Tariffs | By Annie Lowrey and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/younger-turn-for-a-graying-nation.html | Younger Turn for a Graying Nation | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/crosswords/bridge/the-game-to-select-usa-1-for-the-bermuda-bowl.html | The Game to Select USA1 for the Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-new-role-for-cardinal-dolan-in-a-shifting-catholic-church.html | In Era of Humble Pope Earth Shifts Under Dolan | By Sharon Otterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/dont-go-away-again-he-was-told-but-he-did.html | Dont Go Away Again He Was Told But He Did | By Michael Wilson | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/lindy-hop-is-back-thanks-in-part-to-sweden.html | Comeback for the Lindy Hop Give Credit to Sweden | By James Barron | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/liu-announces-bid-to-unseat-queens-state-senator.html | Liu Vies to Unseat State Senator Citing Betrayal in PowerSharing Deal | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/bike-shares-rough-ride.html | Bike Shares Rough Ride | By Eben Weiss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/donald-sterling-is-said-to-agree-to-let-his-wife-sell-clippers.html | In Twist Sterling May Allow Wife to Sell | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/few-owners-could-withstand-a-public-airing-of-private-remarks.html | Cuban Talks His Way Onto a Limb Occupied by Sterling | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/for-superstitious-horsemen-luck-at-the-track-is-mostly-bad.html | Saddled With Superstitions | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/hockey/hit-on-rangers-derek-stepan-in-game-3-broke-his-jaw.html | Game 3 Fallout Stepans Jaw Is Broken and Suspensions Are Issued | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/soccer/in-klinsmanns-decision-on-donovan-an-eye-on-now-and-later.html | Dropping Donovan Coach Shows His Clout | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/williams-sisters-could-meet-in-third-round-of-french-open.html | At French Open a Rare Early Meeting Is Possible for the Williams Sisters | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/theater/a-critics-life-in-the-exercise-was-beneficial-sir.html | The Frenchman Who Loved Westerns | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/upshot/baseballs-role-in-jfks-life.html | Kennedy Mined Baseballs Political Riches | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/upshot/did-piketty-get-his-math-wrong.html | Economists Inequality Study Faces Questions | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-allows-military-to-force-feed-guantanamo-detainee.html | US Judge Decides Anguishing Case on ForceFeeding | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-rules-conyers-can-be-on-ballot.html | Judge Allows Conyers to Be on the Ballot in Michigan | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/leaving-islam-for-atheism-and-finding-a-much-needed-place-among-peers.html | Leaving Islam for Atheism and Finding a MuchNeeded Place Among Peers | By Mark Oppenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gop-sues-in-effort-to-raise-unlimited-cash-from-individuals.html | GOP Sues for a Loophole to Raise Unlimited Money From Individuals | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/23/us/politics/kerry-agrees-to-testify-on-benghazi-with-caveats.html | Kerry Agrees to Testify on Benghazi as GOP Squabbles Over Rival Inquiries | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/hague-court-sentences-congolese-warlord-to-12-years.html | Hague Court Sentences Congolese Warlord to 12 Years for Role in Tribal Massacre | By Marlise Simons | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/a-mothers-search-in-argentina-leads-to-a-fight-against-sex-trafficking.html | A Desperate Mothers Search Leads to a Fight Against Sex Trafficking | By Jonathan Gilbert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/residents-try-to-move-on-after-terrorist-attack-in-china.html | In Chinas Far West a City Struggles to Move On | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/thailand.html | Thai Military Detains Ousted Leaders as Coup Sets Off Small Acts of Protest | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/britain-elections.html | Britains Discontent Lifts Populist Party to Even Stronger Vote Tally Than Expected | By Steven Erlanger and Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/king-richard-iii-to-be-reburied-in-leicester-british-court-says.html | Britain A New Home for a Kings Bones | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/vatican-fails-to-act-against-abusive-priests-panel-says.html | The Vatican Criticism From UN Panel | By Nick CummingBruce and Laurie Goodstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/syria.html | Syrian Rebels Claim Attack on Assad Supporters | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/un-chief-urges-aid-deliveries-to-syria-without-its-consent.html | UN Chief Urges Aid Delivery Without Syrias Consent | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/a-high-school-field-trip-to-a-pawn-shop.html | Class Field Trip Stops at a Local Pawnshop | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/never-mind-stocks-just-buy-the-company.html | Never Mind Stocks Just Buy the Company | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/phone-swindlers-tap-into-fear-and-a-sense-of-duty.html | Phone Swindlers Tap Into Fear and a Sense of Duty | By Elizabeth Olson | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/andre-popp-french-composer-of-love-is-blue-dies-at-90.html | Andr Popp 90 French Composer of Love Is Blue | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/agency-expects-more-deaths-from-gms-ignition-flaw.html | Agency Expects More Deaths From GMs Ignition Flaw | By Bill Vlasic and Rebecca R Ruiz | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/media/others-fade-but-judge-judy-is-forever-at-71-she-still-presides.html | Others Fade but Judge Judy Is Forever At 71 She Still Presides | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-2-ferry-ride-away-30-transformed-acres.html | A 2 Ferry Ride Away 30 Transformed Acres | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/christies-budget-woes-may-hurt-more-than-a-scandal.html | Christies Budget Woes May Hurt More Than a Scandal | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/fleet-week-returns-to-new-york-but-in-a-smaller-configuration.html | On the Town Sort Of Fleet Week Shrinks | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/memoir-will-earn-cuomo-more-than-700000-filings-reveal.html | Cuomo to Earn Over 700000 From a Memoir Filings Reveal | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/new-york-and-new-jersey-to-get-2-5-billion-more-in-us-aid-for-hurricane-sandy-work.html | 2 States Getting More Money for Storm Recovery Efforts | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/fat-cat-administrators-at-the-top-25.html | FatCat Administrators at the Top 25 | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/gender-imbalance-in-the-lab.html | Gender Imbalance in the Lab | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/its-no-picnic-in-the-senate.html | Its No Picnic in the Senate | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/nocera-credit-suisse-gets-off-easy.html | Credit Suisse Gets Off Easy | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/pfizers-ploy-and-the-porous-tax-laws.html | Pfizers Ploy and the Porous Tax Laws | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/why-i-blew-the-whistle-on-the-va.html | Why I Blew the Whistle on the VA | By Sam Foote | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/after-a-horrendous-start-an-invigorated-granderson-has-found-his-stroke.html | After a Horrendous Start an Invigorated Granderson Has Found His Swing | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/dunns-homer-ends-game-and-closers-perfect-season.html | Dunns Homer Ends Game and Closers Perfect Season | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/for-jeter-a-milestone-in-one-spot.html | With 2583 Games at One Position Jeter Reaches Another Milestone | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/mets-try-to-lift-public-relations.html | Mets Try to Lift Public Relations | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/football/in-letter-redskins-defend-name.html | Redskins Defend Name | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/chang-returns-to-site-of-a-singular-triumph-with-a-protege.html | Chang Returns to Site of a Singular Triumph With a Protg | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/a-specter-of-past-executions-resurfaces-in-tennessee.html | A Specter of Past Executions Resurfaces in Tennessee | By Dan Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/after-revival-in-san-antonio-washington-comes-calling.html | After Revival in San Antonio Washington Comes Calling | By Manny Fernandez | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/jackie-kennedys-letters-taken-off-the-auction-block.html | Jackie Kennedys Letters Taken Off the Auction Block | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gops-foreign-policy-hawks-wary-of-pauls-evolving-views.html | GOPs Foreign Policy Hawks Wary of Pauls Evolving Views | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/nigerias-army-holding-up-hunt-for-taken-girls.html | Nigerias Army Holding Up Hunt for Taken Girls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/jaime-lusinchi-ex-leader-of-venezuela-dies-at-89.html | Jaime Lusinchi 89 ExLeader of Venezuela | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/calm-streets-mask-deep-divisions-in-donetsk.html | Calm Streets Mask Deep Divisions in Donetsk | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/europes-right-and-left-on-march-to-populism.html | Europes Right and Left on March to Populism | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/turkey-says-2-have-died-after-a-protest-in-istanbul.html | Turkey Fatalities Reported After Protest | By Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/ukraine-faces-struggle-to-gain-control-of-militias-including-those-on-its-side.html | Ukraine Faces Struggle to Gain Control of Militias Including Those on Its Side | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/happy-in-tehran-video-spurs-harsher-censorship.html | Happy in Tehran Video Spurs Harsher Censorship | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/iran-is-providing-information-on-its-detonators-atomic-agency-says.html | Iran Is Providing Information on Its Detonators Atomic Agency Says | By David E Sanger and William J Broad | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/13/latest-airplane-amenity-an-apartment/ | Airlines Seat How About a Suite | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/stress-test-by-timothy-f-geithner.html | The Hot Seat | By Michael Lewis | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/16/a-las-vegas-boutique-hotel-with-star-power/ | Hotels LowScale in Las Vegas | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/19/music-video-walter-martin-the-walkmen-lily-mcmenamy-kt-auleta/ | Listen Up Youthful Moves | By MATT DIEHL | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-25 | https://www.nytimes.com/2014/05/19/nyregion/betty-sherrill-decorator-to-the-white-shoed-and-wealthy-dies-at-91.html | Betty Sherrill 91 Decorator for New Yorks WhiteShoed | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/20/ben-ford-la-chef-guide-to-barbecue-memorial-day/ | Barbecue by Ford | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-demands-of-book-promotion-frivolous-or-necessary.html | The Demands of Book Promotion Frivolous or Necessary | By James Parker and Anna Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/hillary-clinton-hard-choices.html | Big Hard Decision Choices America | By Mark Leibovich | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/inwood-always-on-the-brink-of-coolness.html | Always on the Brink of Coolness | By C J Hughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/soccer-as-spectacle-in-the-pacific-northwest.html | Soccer the Fans Not the Players as Spectacle | By Joe Rhodes | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/21/paris-swimming-hotel-molitor-jean-philippe-nuel-architect/ | Accommodations Splash Opening | By Alexander Lobrano | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/21/arts/design/tony-palladino-designer-of-psycho-typeface-dies-at-84.html | Tony Palladino 84 Artist Behind Psycho and Other Designs | By Steven Heller | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/larry-kramer-lives-to-see-his-normal-heart-filmed-for-tv.html | A Lion Still Roars With Gratitude | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-return-to-the-hamptons.html | A Return to the Hamptons | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/thane-of-cawdor-plays-the-armory.html | Thane of Cawdor Plays the Armory | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-playwright-toshiki-okada-finds-an-audience-in-the-us.html | Writing for Foreigners Americans | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/36-hours-in-montevideo-uruguay.html | 36 Hours Montevideo Uruguay | By Paola Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/browsing-in-boutiques-near-venices-grand-canal.html | Off the Beaten Canal in Cannaregio | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/exploring-cafes-and-culture-in-downtown-newark.html | A Quietly Flourishing Art Scene Starts to Shine | By Carly Berwick | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/21/the-grandchildren-of-divorce/ | The Grandchildren of Divorce | By Katie Crouch | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://well.blogs.nytimes.com/2014/05/22/4-days-11-pounds/ | 4 Days 11 Pounds | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/23/sports/tennis/magnus-norman-wants-to-give-back-to-tennis-as-a-coach.html | Back at Roland Garros as Coach Norman Replaces Screams With Whispers | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/recalling-sept-11-by-inverting-a-museums-usual-role.html | A Memorial to Personal Memory | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/songs-of-love-and-longing-and-retro-sounds-from-60s-on.html | Songs of Love and Longing and Retro Sounds From 60s On | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/times-critics-preview-the-ny-phil-biennial.html | Whats New Ask the Philharmonic | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/the-leftovers-about-a-small-towns-loss-comes-to-hbo.html | Lost Without a Prayer | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/modern-love-transference-ill-take-it.html | Transference Ill Take It | By Michelle Huneven | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/yo-beau-whats-up.html | Yo Beau Whats Up | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/a-revolutionary-approach-to-treating-ptsd.html | How Do You Heal a Traumatized Mind | By Jeneen Interlandi | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/my-no-soap-no-shampoo-bacteria-rich-hygiene-experiment.html | A Wash on the Wild Side | By Julia Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homevideo/riot-in-cell-block-11-and-the-big-house-on-dvd.html | The Pen Is Mighty as a Message | By J Hoberman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-to-do-in-new-york-city-in-summer-2014.html | Hot Fun Summertime | By Julie Besonen | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realest ate/architecture-for-the-upper-east-side-horse.html | A Legacy of the WellHeeled Horse | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realest ate/fha-loans-get-better-with-credit-counseling.html | FHA Encouraging Counseling | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realest ate/new-york-barbecues-rent-control-life-as-a-broker.html | How to Prep Before You Grill | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theate r/eclectic-scores-in-the-seasons-broadway-crop.html | Pastiche Parody Homage and Crimes | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theate r/theaterspecial/the-crossing-careers-of-lena-hall-and-lauren-worsham.html | They Share So Much Perhaps a Tony | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/ hotel-review-sir-albert-hotel-in-amsterdam.html | Canalside With Character | By Jan Benzel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/ must-eat-dishes-from-myanmar-to-mexico-city.html | Diet Later Other Countries MustEats | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/ tasting-france-through-5-signature-dishes.html | The Roots of French Cuisine | By Ann Mah | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/ with-border-reopened-crossing-the-rio-grande-to-mexico.html | Villages Luck Shifts a Bit | By Whitney Joiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://cityroom.blogs.nytimes.com/2014/05/ 23/big-ticket-a-park-avenue-duplex-at-25-million/ | A Sprawling Layout | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/24/opinio n/more-democratic-less-liberal.html | The Brotherhood Will Be Back | By Shadi Hamid | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/24/opinio n/sunday/ready-for-hivs-sexual-revolution.html | Are We Ready for HIVs Sexual Revolution | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/m usic/country-music-opens-its-ears.html | Country Opens Its Ears | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/autom obiles/autoreviews/2014-toyota-highlander-review.html | Reporting for Pothole Duty | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/autom obiles/autoreviews/its-cheap-but-is-it-overpriced.html | Its Cheap but Is It Overpriced | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/maseratis-image-builds-on-a-racing-reputation.html | Maseratis Image Builds on a Racing Reputation | By Leo Levine | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/recalled-car-bargains-may-prove-elusive.html | RecalledCar Bargains May Prove Elusive | By Eric Tingwall | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/silencing-underhood-complaints.html | Silencing Underhood Complaints | By Scott Sturgis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/the-curious-2002-lincoln-blackwood.html | All Fancy Hat and No Horse | By Rob Sass | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/be-safe-i-love-you-by-cara-hoffman.html | The Things She Carries | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/book-3-of-my-struggle-by-karl-ove-knausgaard.html | Man With Many Qualities | By Rivka Galchen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/cambridge-by-susanna-kaysen.html | Problem Child | By Curtis Sittenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/chop-chop-by-simon-wroe.html | Wielding the Knife | By Michelle Wildgen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/joyces-town.html | Joyces Town | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/lost-for-words-by-edward-st-aubyn.html | By the Booker | By Anne Enright | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/my-accidental-jihad-by-krista-bremer.html | Foreign Affair | By Pamela Druckerman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/off-course-by-michelle-huneven.html | Writers Retreat | By Naomi Fry | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/please-turn-to-the-chapter-on-obscurity.html | Please Turn to the Chapter on Obscurity | By Roger Rosenblatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/sons-of-wichita-by-daniel-schulman.html | Billionaire Boys Club | By Nicholas Lemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/steven-levingstons-little-demon-in-the-city-of-light-and-more.html | True Crime | By Charles Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-bees-by-laline-paull.html | Hive Mentality | By Emma Straub | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-frangipani-hotel-by-violet-kupersmith.html | Ghosts of Hanoi | By Theodore Ross | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-peoples-republic-of-amnesia-and-age-of-ambition.html | An Inconvenient Past | By Jonathan Mirsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/wonderland-by-stacey-derasmo.html | On the Road Again | By Lionel Shriver | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Bill-Cunningham-chanel-accessories.html | The Winning Number Is | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Cannes-Film-Festival-amfar.html | Spring Break at Cannes | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/andy-warhol-museum-20th-anniversary-with-a-show-halston-and-warhol.html | Warhols Entourage Speaks His Truth | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/dorchester-hotels-falling-out-of-fashion.html | Dorchester Hotels Falling Out of Fashion | By John Koblin and Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/john-duka-a-fashion-wit-returns-in-larry-kramers-film.html | In Larry Kramers Film a Fashion Wit Returns | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/tyne-daly-and-jim-parsons-discuss-their-latest-projects.html | Love and All That Comes With It | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/raise-your-hand-for-an-engagement-selfie.html | Raise Your Hand for an Engagement Selfie | By Abby Ellin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/together-again-to-go-the-distance.html | Together Again to Go the Distance | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/can-the-nervous-system-be-hacked.html | Invasion of the Body Hackers | By Michael Behar | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/must-the-captain-always-go-down-with-the-ship.html | Abandon Ship | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/on-lockdown.html | HighSchool Prep | Photographs by Alec Soth | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-doctor-is-in.html | The Doctor Is In | By Heather Havrilesky | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-macgyver-cure-for-cancer.html | The Macgyver Cure for Cancer | By Bonnie Rochman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/tom-robbins-cosmic-lounge-lizard.html | I Dont Let It Snow on My Fiesta | Interview by Rob Liguori | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/who-made-that-weather-icon.html | Who Made That Weather Icon | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homegrown-radicals-in-the-film-night-moves.html | Terrorists With Familiar Faces | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/james-mcavoy-tackles-a-tough-guy-role-in-filth.html | Assuming a Role Putting the Story First | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/lukas-moodyssons-we-are-the-best-about-a-punk-band.html | Back to Normal Swedish Teenage Angst | By Marc Spitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/strangers-come-to-the-village.html | Strangers Come to the Village | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-farewell-with-beer-and-pizza.html | A Farewell With Beer and Pizza | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-at-the-corner-restaurant-and-pub-in-litchfield.html | Spring in the Air Wild Leeks on the Table | By Christopher Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-exposed-eadweard-muybridge-and-the-study-of-motion-in-huntington.html | Exposing the Foundations of Documented Motion | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-latitude-121-coastal-grill-in-stony-brook.html | A Strong Case for Leaving Room for Dessert | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-tamer-of-horses-in-trenton.html | A Violent Intruder Is Welcome to Stay | By Michael Sommers | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-last-five-years-in-new-haven.html | Opposites Attract Then Fall Apart | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-savannah-disputation-in-stony-point.html | Doubt Comes Knocking | By Sylviane Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-seaside-escape-off-the-belt-parkway.html | A Seaside Escape Off the Belt Parkway | By Ilise S Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/at-pig-roasts-the-guest-of-honor-is-edible.html | The Succulent Guest | By Tammy La Gorce | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/dick-zigun-surveying-his-coney-island-realm.html | Surveying His Coney Island Realm | By Kathleen Lucadamo | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/finding-central-parks-hidden-gems.html | Finding a Parks Hidden Gems | By Jonah Engel Bromwich | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/got-nerves-of-steel-meet-the-thunderbolt-roller-coaster.html | Hold Onto Your Hats A Summer Preview | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/plan-b-open-a-country-hotel-in-upstate-new-york.html | Plan B Open a Country Hotel | By Lisa Selin Davis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/rocker-of-the-rockaways.html | Rocker of the Rockaways | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/staten-island-gets-a-craft-brewery-of-its-own.html | A Craft Brewery of Its Own | By Alex Vadukul | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/sympathy-for-the-working-mother.html | Sympathy for the Working Mother | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-happened-to-some-banksy-pieces.html | What Happened to Some Banksy Pieces | By Michael Pollak | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-closest-of-strangers.html | The Closest of Strangers | By Nancy L Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-restaurateur-helps-to-build-a-neighborhood.html | Nourishing a Building Boom and the Neighbors | By Christian L Wright | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/bikes-change-your-brooklyn-apartment-hunt.html | No MetroCard Needed | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-wooster-group-presents-early-shaker-spirituals.html | A Resurrection of Eternal Joy | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/traveling-with-elderly-parents.html | Val Grubb Blogger on Traveling With Elderly Parents | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/women-alert-to-travels-darker-side.html | Women Alert to Travels Darker Side | By Lauren Wolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/the-power-of-political-ignorance.html | The Power of Political Ignorance | By Lynn Vavreck | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/24/easing-the-way-for-east-africa-visitors/ | Easing the Way for East Africa Visitors | By Rebecca L Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/24/my-novel-finally/ | Poet vs Novelist | By Philip Schultz | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/24/sports/shirley-walton-fischler-hockey-writer-who-broke-a-barrier-dies-at-74.html | Shirley Walton Fischler 74 BarrierBreaking Hockey Writer | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/for-a-cuban-troupe-a-gift-of-rootedness.html | For a Cuban Troupe a Gift of Rootedness | By Brian Seibert | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/leaping-to-honor-a-first-name-guy.html | Leaping to Honor a FirstName Guy | By Jack Anderson | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/when-seascapes-left-stodgy-behind.html | When Seascapes Left Stodgy Behind | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/composers-struck-by-homeland-fever.html | Composers Struck by Homeland Fever | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/young-man-with-a-horn.html | Young Man With a Horn | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/one-more-round-for-a-wartime-soap.html | One More Round for a Wartime Soap | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/corner-office-for-brett-wilson-of-tubemogul-its-all-in-the-follow-through.html | Its All in the FollowThrough | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/home-sweet-headquarters-for-an-app-start-up.html | Home Sweet Headquarters | By Edward Lewine | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/international/when-cannabis-goes-corporate.html | When Cannabis Goes Corporate | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/maybe-theres-life-in-the-old-bull-market-yet.html | Maybe Theres Life in the Old Bull Yet | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-chatter-for-sunday-may-25.html | The Chatter | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-deals-done-but-not-the-fees.html | The Deals Done But Not the Fees | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-ripple-effects-of-rising-student-debt.html | Ripple Effects From Rising Student Debt | By Phyllis Korkki | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/on-work-strikes-spares-and-bruised-shins.html | Strikes Spares and Bruised Shins | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/vocations-a-custodian-of-kauais-secrets.html | Custodian of Kauais Secrets | By Perry Garfinkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/clark-gregg-directs-and-stars-in-trust-me.html | From Secret Agent to Hollywood Agent | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-105-ten-bar-and-grill-in-briarcliff-manor.html | A Gastropub Thats Sophisticated and Homey | By Emily DeNitto | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/america-china-and-the-hacking-threat.html | America China and the Hacking Threat | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/as-regimes-shift-worldwide-china-signs-gas-deal-with-russia.html | As Regimes Shift Worldwide China Signs Gas Deal With Russia | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/bruni-read-these-lips.html | Read These Lips | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/douthat-the-tea-party-legacy.html | The Tea Party Legacy | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/dowd-some-like-it-hot.html | Some Like It Hot | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/end-mass-incarceration-now.html | End Mass Incarceration Now | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/faking-cultural-literacy.html | Faking Cultural Literacy | By Karl Taro Greenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/fitness-crazed.html | Fitness Crazed | By Daniel Duane | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/friedman-memorial-day-2050.html | Memorial Day 2050 | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/kristof-graduate-of-the-year.html | Graduate of the Year | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/nir-kalron.html | Nir Kalron | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-immigrant-advantage.html | The Immigrant Advantage | By Anand Giridharadas | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/who-are-womens-colleges-for.html | Who Are Womens Colleges For | By Kiera Feldman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/why-dsk-wont-go-away.html | Why DSK Wont Go Away | By Sylvie Kauffmann | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/willful-ignorance-in-wyoming.html | Willful Ignorance in Wyoming | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/a-wins-first-mentality-has-not-lifted-nascar.html | A WinsFirst Mentality Has Not Lifted Nascar | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/ailing-jeff-gordon-may-miss-nascar-race.html | Gordons 736Race Streak Is in Peril | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/kurt-busch-intends-to-drive-1100-miles-in-a-day.html | Busch Intends to Drive 1100 Miles in a Day | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/prepping-for-indy-500-and-awaiting-world-cup.html | Prepping for Indy 500 and Awaiting World Cup | By The New York Times | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/disney-executive-intrigues-baseball.html | Disney Executive Gains Supporters | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/kid-gloves-off-and-a-relief-ace-emerges.html | Kid Gloves Off and a Relief Ace Emerges | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-true-cabrera-so-toronto-hopes.html | The True Cabrera So the Blue Jays Hope | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-yankees-wait-until-late-to-beat-the-white-sox.html | Hitters Erase Deficit Closer Erases Memory and Yanks Escape With Win | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/in-the-nba-a-billion-dollar-distressed-sale-of-the-clippers.html | A BillionDollar Distressed Sale | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/no-time-but-present-for-the-heat-and-james.html | For Now the Heat Have One Another | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/phil-jackson-has-at-least-three-great-choices-to-lead-knicks.html | For Jackson 3 Fine Choices to Take Over as Coach | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/duke-holds-on-to-reach-ncaa-lacrosse-final.html | Duke and Notre Dame Advance to the Final | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/football/mike-tannenbaum-the-jets-former-general-manager-is-now-an-agent.html | On Other Side of the Bargaining Table | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/for-alan-sherman-california-chromes-constant-companion-a-journey-from-jockey-to-trainer.html | In a Fathers Footsteps Chasing a Triple Crown | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/kings-coach-says-plenty-with-little.html | Kings Coach Says Plenty With Little | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/now-with-rangers-alain-vigneault-finds-success-far-from-canadiens.html | Vigneaults Firing by the Canadiens Led to His Success | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/rangers-and-canadiens-simmer-ahead-of-game-4.html | Derision and Suspicion Abound Entering Game 4 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/letters-to-the-editor.html | How the DH Strikes Out | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/soccer/gareth-bales-goal-seals-champions-league-title-for-real-madrid.html | Extra Drama With a Familiar Victor | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/best-of-five-set-matches-have-little-effect-on-outcome-in-mens-tennis.html | Two Extra Sets Little Added Drama | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/six-contenders-who-are-on-rise-or-bouncing-back.html | Six Contenders Who Are on Rise or Bouncing Back | By Geoff Macdonald | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sunday-review/deterrence-revisited.html | Deterrence Revisited | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/buying-insurance-against-climate-change.html | Buying Insurance Against Climate Change | By Robert J Shiller | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/as-wars-end-military-gives-its-trademarks-new-vigilance.html | As Wars End Military Gives Its Trademarks New Vigilance | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/california-drive-by-shooting.html | Deadly Rampage in College Town After Video Rant | By Ian Lovett and Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cornelia-g-kennedy-pioneering-federal-judge-dies-at-90.html | Cornelia G Kennedy 90 a Pioneering Judge Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/debussy-wine-and-byom-at-a-fund-raiser-in-denver.html | Debussy Wine and BYOM at a FundRaiser in Denver | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/final-word-on-us-law-isnt-supreme-court-keeps-editing.html | Final Word on US Law Isnt Supreme Court Keeps Editing | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/politics/jeb-bush-gives-party-something-to-think-about.html | Jeb Bushs Image Gives GOP Something to Think About Before 2016 | By Michael Barbaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/the-fight-against-the-slot-parlors-around-the-corner.html | The Fight Against the Slot Parlors Around the Corner | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/africa/militants-attack-somalias-parliament.html | Militants Attack Somalias Parliament | By Mohamed Ibrahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/chinas-leader-seeking-to-build-its-muscle-pushes-overhaul-of-the-military.html | Chinas Leader Seeking to Build Its Muscle Pushes Overhaul of the Military | By Jane Perlez and Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/in-possible-thaw-pakistani-premier-to-attend-modis-swearing-in.html | In Possible Thaw Pakistani Leader Agrees to Attend SwearingIn Ceremony in India | By Ellen Barry and Declan Walsh | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/suspects-in-china-market-attack-identified.html | Suspects in China Market Attack Identified | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/us-to-halt-military-exercises-with-thai-forces-as-junta-detentions-continue.html | Junta Targets Scholars for New Detentions as Thai Forces Are Sent to Protests | By Thomas Fuller and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/3-shot-dead-at-brussels-jewish-museum.html | 3 Shot Dead at Brussels Jewish Museum | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/activists-say-election-of-a-president-is-just-a-start-in-repairing-ukraine.html | Activists Say Election of a President Is Just a Start in Repairing Ukraine | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/tempting-europe-with-ugly-fruit.html | Tempting Europe With Ugly Fruit | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/turkish-film-winter-sleep-wins-top-honor-at-cannes.html | Turkish Film Winter Sleep Wins Top Honor at Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/egypts-new-autocrat-sisi-knows-best.html | New Egyptian Strongman Sisi Knows Best | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/iran-billionaire-hanged-for-fraud.html | Iran Billionaire Hanged for Fraud | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/lebanons-political-standoff-leaves-leadership-vacancy.html | Lebanons Political Standoff Leaves Leadership Vacancy | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/pope-stresses-urgency-of-solving-mideast-crises.html | Pope Calls for Solutions to Conflicts in Mideast Visit | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/obama-to-detail-a-broader-foreign-policy-agenda.html | Obama to Detail a Broader Foreign Policy Agenda | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/your-money/the-haggler-the-computerized-voice-that-wasnt.html | The Computerized Voice That Wasnt | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://lens.blogs.nytimes.com/2014/05/24/down-to-the-sea-again/ | Down to the Sea Again | By John Leland and Darcy Eveleigh | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/crosswords/chess/us-champs-retain-titles-in-playoffs-after-late-rallies.html | US Champs Retain Titles in Playoffs After Late Rallies | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/a-love-worth-the-trip.html | A Love Worth the Trip | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/their-life-is-a-laugh-riot.html | Their Life Is a Laugh Riot | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/when-city-met-country.html | When City Met Country | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/concerns-over-police-brutality-after-a-bronx-arrest-goes-awry.html | Concerns Over Brutality After an Arrest Goes Awry | By Michael Schwirtz and Kate Pastor | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/hacker-helped-disrupt-attacks-prosecutors-say.html | Hacker Helped Disrupt Attacks Prosecutors Say | By Benjamin Weiser and Mark Mazzetti | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/protesters-urge-guggenheim-to-aid-abu-dhabi-workers.html | Protesters Urge Guggenheim to Aid Abu Dhabi Workers | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/a-met-finds-a-place-on-the-diamond-everywhere.html | A Met Finds a Place on the Diamond Everywhere | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/wheeler-shakes-off-early-trouble-but-mets-fall-to-arizona.html | With Step Back Comes Step Forward for Mets in a Defeat | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/heat-show-glimpse-of-their-best-and-the-pacers-can-only-watch.html | Heat Show Glimpse of Their Best and the Pacers Can Only Watch | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/a-voyage-into-dark-side-of-politics.html | A Voyage Into Dark Side of Politics | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/candidates-on-the-right-ride-out-attacks.html | Candidates on the Right Ride Out Attacks | By Morgan Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cost-of-new-drug-complicates-access-for-inmates-and-the-poor.html | Cost of New Drug Complicates Access for Inmates and the Poor | By Alexa Ura | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/festival-showcases-a-lifestyle-lost-by-closing-a-border.html | Festival Showcases a Lifestyle Lost by Closing a Border | By Rachel Monroe | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/robert-j-flynn-shot-down-in-vietnam-war-dies-at-76.html | Robert J Flynn Shot Down in Vietnam War Dies at 76 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/using-jailed-migrants-as-a-pool-of-cheap-labor.html | Using Jailed Migrants as a Pool of Cheap Labor | By Ian Urbina | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/for-crimea-its-russian-troops-in-tourists-out.html | For Crimea Its Russian Troops In Tourists Out | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-26 | https://www.nytimes.com/2014/05/21/arts/leslie-thomas-author-of-the-novel-the-virgin-soldiers-dies-at-83.html | Leslie Thomas 83 Wry Novelist of Army Life | By Douglas Martin | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/21/california-urges-websites-to-disclose-online-tracking/ | Sites Urged to Reveal Tracking | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/22/one-womans-lonely-boycott-of-amazon/ | One Womans Lonely Boycott of Amazon | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-island-poetry-festival-to-honor-frank-ohara/ | Poetry Festival for Frank Ou2019Hara | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/24/business/media/independent-music-labels-are-in-a-battle-with-youtube.html | Independent Record Labels Waging a Battle With YouTube | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/international/general-electric-joint-venture-in-france.html | To Sell Its Alstom Bid GE Points to Joint Venture in France | By Nicola Clark and David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-26 | https://www.nytimes.com/2014/05/24/theater/primal-play-by-krista-knight-focuses-on-a-scientist.html | So Whos Evolved Here | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/acquitted-of-murder-rapper-is-convicted-on-weapons-charge/ | A Mixed Verdict In Rap Lyrics Case | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/x-men-thrives-at-holiday-box-office/ | XMen Thrives at Box Office Over Holiday Weekend | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/25/my-t-shirt-told-me-to-take-a-chill-pill/ | My TShirt Told Me to Take a Chill Pill | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/bunny-yeager-photographer-of-bettie-page-dies-at-85.html | Bunny Yeager Pinup Portraitist Dies at 85 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/dance/american-ballet-theater-performs-la-bayadere.html | Surrounding a Love Triangle With Spectacle | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/dance/jacobs-pillow-prize-is-announced.html | Jacobs Pillow Prize Is Announced | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/all-quiet-on-the-western-front-in-its-us-premiere.html | A Young Soldier Feels Encouraged Then Disillusioned Singing All the While | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/dudamel-leads-mozarts-opera-with-a-zaha-hadid-set.html | Spotted in a Chic Sand Dune a WellDressed Cos | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/istvan-vardai-plays-bach-at-the-park-avenue-armory.html | Making Bachs Symphony for Solo Cello Look Easy | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/norm-macdonald-wants-craig-fergusons-show.html | Campaigning for a Desk Job in Late Night | By Bill Carter | TX 8-068-195 | 2015-03-18 |

| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/the-world-wars-on-history-links-evens-across-30-years.html | Blood Toil Tears Sweat and Talking Heads | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/video-games/delay-tests-video-game-developer.html | Delay Tests Video Game Developer | By Harold Goldberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/books/age-of-ambition-and-leftover-women-gauge-social-upheaval.html | Striving for Wealth and Truth in China in Face of Monolithic Government | By Judith Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/when-california-sang-country.html | When California Sang Country | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/crosswords/bridge/a-late-rebound-at-usa-1-trials-in-phoenix.html | A Late Rebound at USA1 Trials in Phoenix | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/movies/olivier-assayas-talks-of-his-new-clouds-of-sils-maria.html | A Film About Film Divides Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/blurring-the-line-between-drama-and-reality.html | A Role That Blurs the Line Between Drama and Reality | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/adopt-a-dog-with-a-southern-drawl.html | Adopt a Dog With a Southern Drawl | By J Courtney Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/thank-you-for-being-expendable.html | Thank You for Being Expendable | By Colby Buzzell | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/rosberg-wins-monaco-grand-prix.html | Rosberg Takes Monaco | By Brad Spurgeon | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/jeters-four-hits-and-tanakas-solid-outing-help-yanks-roll-past-white-sox.html | Bat Meets Crystal Ball as Jeters 4 Hits Belatedly Fulfill a Prediction | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/mets-diamondbacks-doubleheader.html | Banner Day Disappoints Before Mets Win Game 2 | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/for-rangers-and-canadiens-war-of-words-precedes-battle-on-ice.html | Shots Grow Sharper And the Coaches Deliver Them Too | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/path-to-stanley-cup-is-more-like-a-gantlet.html | Twists Turns and Tall Tales on the Path to the Stanley Cup | By George Vecsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/notre-dames-goalie-emerges-as-possible-answer-to-dukes-versatile-offense.html | Notre Dame8217s Goalie Emerges as Possible Answer to Duke8217s Versatile Offense | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/for-american-men-a-shift-from-domination-to-desolation.html | For American Men Long Road to Dominance | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/venus-williams-and-roger-federer-advance-easily-in-opening-round-of-french-open.html | Venus Williams Subdues a Teenager Mentored by Williamss ExRival | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/when-weather-turns-warm-new-yorkers-are-ready-to-roll.html | A Citys Simple Joy | By Lynn Zinser | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/with-late-move-hunter-reay-wins-indianapolis-500.html | Daring Pass Produces Narrow Victory at Indy | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/rhinebeck-retreat-selects-musicals.html | Rhinebeck Retreat Selects Musicals | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/the-essential-straight-narrow-plays-with-time.html | Drawn Back Again and Again to the Flame | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/irs-bars-employers-from-dumping-workers-into-health-exchanges.html | IRS Bars Employers From Dumping Workers Into Health Exchanges | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/japan-east-china-sea.html | Chinese Flybys Alarm Japan as Tensions Escalate | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/obama-in-afghanistan.html | Obama Makes Surprise Trip to Afghanistan | By Matthew Rosenberg and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/gen-wojciech-jaruzelski-polands-last-communist-leader-dies-at-90.html | Gen Wojciech Jaruzelski Solidaritys Foil Dies at 90 | By Michael T Kaufman and Nicholas Kulish | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/turnout-in-european-parliament-election-hits-record-low.html | Fringe Groups Gain in European Voting | By Andrew Higgins and James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/ukraine-elections.html | Ukraine Elects Ally of the West as Its President | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/pope-francis-west-bank.html | Pope in Mideast Invites Leaders to Meet on Peace | By Jodi Rudoren Jim Yardley and Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://india.blogs.nytimes.com/2014/05/25/global-digital-news-brands-see-growth-opportunity-in-india/ | India Offers Web News a Chance for Growth | By Max Bearak | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/a-banking-forum-in-europe-and-a-raft-of-us-economic-data.html | A Banking Forum in Europe and a Raft of US Economic Data | By The New York Times | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/detroit-plan-to-profit-on-water-looks-half-empty.html | Detroits Plan to Profit on Its Water by Selling to Its Neighbors Looks Half Empty | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/a-platform-and-blogging-tool-medium-charms-writers.html | A Platform for Writers to Help Them Shine | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/music-data-analyst-turns-sights-to-books.html | Music Data Analyst Turns Sights to Books | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/political-ad-man-finds-the-personal-in-democratic-hopefuls.html | Political Ad Man Finds the Personal in Democratic Hopefuls | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/star-trek-prop-to-help-reading-rainbow-grow.html | Star Trek Prop to Help Reading Rainbow Grow | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/the-economy-explored-on-film.html | The Economy Explored on Film | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/clinton-lauds-nyu-graduates-and-inquiry-in-speech.html | Graduates and NYU Are Lauded by Clinton | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/fantasia-albino-burmese-python-who-inspired-absolute-awe-dies-at-si-zoo.html | Fantasia Albino Burmese Python Who Inspired Absolute Awe Dies at SI Zoo | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/for-bronx-zoo-workers-cleaning-up-comes-with-perks.html | Speaking the Language of Birds and Bracing for Their Flocks of Visitors | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/in-courtrooms-a-crusade-to-give-the-flag-its-due.html | In Courtrooms a Crusade to Give the Flag Its Due | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/options-dwindle-for-bronx-residents-trying-to-escape-to-the-movies.html | Options Dwindle for Bronx Residents Trying to Escape to the Movies | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/teachers-consider-new-contract-before-upcoming-vote.html | As Ballot Count Nears Citys Teachers Debate Whether to Ratify Contract | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/blow-rebutting-mark-cuban-on-bigotry.html | Rebutting Mark Cuban on Bigotry | By Charles M Blow | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/gov-christies-pipeline.html | Gov Christie8217s Pipeline | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/krugman-europes-secret-success.html | Europes Secret Success | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/mr-schumer-backs-a-bad-old-idea.html | Mr Schumer Backs a Bad Old Idea | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/muslims-and-the-nypd.html | Muslims and the NYPD | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/the-pitch-of-americas-voice.html | The Pitch of America8217s Voice | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/first-win-of-year-for-johnson.html | First Win of Year for Johnson | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/hundreds-of-laps-a-flight-and-a-nap-then-hundreds-more-in-a-rare-feat.html | Big Travel Day He Drove 906 Miles in 2 Circles | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/a-beautiful-day-at-citi-field-except-for-action-on-the-field.html | Beautiful Day at Citi Field Except for Action on the Field | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/heat-rely-on-cumulative-experience-in-the-fourth-quarters.html | Heat Rely on Cumulative Experience in the Fourth Quarters | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/revered-in-nba-spurs-leader-remembers-his-california-roots.html | Popovich Remains Division III Coach at Heart | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/with-ibaka-back-in-lineup-thunder-cut-the-spurs-lead-to-a-game.html | With Ibaka Back in Lineup Thunder Cut the Spurs8217 Lead to a Game | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/kings-leading-a-series-and-dictating-its-play.html | Kings Leading a Series And Dictating Its Play | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/return-of-brassard-proves-crucial.html | Return of Brassard Proves Crucial | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/st-louis-lifts-rangers-in-overtime.html | St Louis Lifts Rangers in Overtime | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/technology/no-time-to-text-apps-turn-to-stickers.html | No Time to Text Say It With Stickers | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/colleges-rattled-as-obama-presses-rating-system.html | Colleges Rattled as Obama Seeks Rating System | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/even-in-a-state-with-restrictive-laws-gunman-amassed-weapons-and-ammunition.html | Even in a State With Restrictive Laws Amassing Weapons and Ammunition | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/hospitals-look-to-health-law-cutting-charity.html | Hospitals Look to Health Law Cutting Charity | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/parents-nightmare-failed-race-to-stop-killings.html | Parents Nightmare Futile Race to Stop Killings | By Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/politics/slowed-elsewhere-tea-party-still-wields-considerable-sway-in-texas-races.html | Slowed Elsewhere Tea Party Still Wields Considerable Sway in Texas Races | By David Montgomery | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/salvaging-steinbecks-vessel-from-a-little-known-berth.html | Salvaging Steinbecks Vessel From a LittleKnown Berth | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/shooting-victims-drawn-to-california-campus-from-near-and-from-far.html | Rampage Victims Drawn to California Campus From Near and From Far | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/americas/colombia-presidential-vote-juan-manuel-santos-leads.html | PeaceTalk Critic Takes Lead in Colombia Presidential Vote | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/press-battle-in-pakistan-feeds-into-larger-conflict-government-vs-military.html | Press Battle in Pakistan Feeds Into Larger Conflict Government vs Military | By Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/in-donetsk-luhansk-separatists-and-fear-stop-voters.html | In East Separatists and Fear Stop Voters | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/ukraine-petro-poroshenko-emerges-as-new-leader.html | In Russia Tune Changes About Leader in Ukraine | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/damascus-syria-hejaz-railway-station.html | Once Bustling Syrias Fractured Railroad Is a Testament to Shattered Ambitions | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/egypt-presidential-election-abdel-fattah-el-sisi.html | In Egyptian Town Cheers for Sisi but Murmurs of Discontent | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/lebanon-arrests-radical-omar-bakri-muhammad.html | Lebanon Arrests Radical Cleric Who Backed Militants | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/your-money/health-insurance/insurers-once-on-the-fence-plan-to-join-health-exchanges-in-15.html | Insurers Once on the Fence Plan to Join Health Exchanges in 15 | By Reed Abelson | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/21/drowning-risk-varies-by-age-and-race/ | Hazards The Varied Risks of Drowning | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/science/even-fruit-flies-need-a-moment-to-think-it-over.html | Insect Behavior We Really Do Have the Brain of a Fruit Fly | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/world/asia/nato-steps-back-into-the-ussr.html | A Mere Blip in the PostCold War Order or an Alliances Raison dtre | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/ant-man-movie-loses-its-director/ | AntMan Movie Loses Its Director | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/arcade-fire-addresses-criticism-of-video-with-transgender-character/ | Arcade Fire Addresses Criticism of Video | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/members-of-japanese-pop-group-are-attacked/ | Members of Pop Group Attacked in Japan | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/pfizers-says-its-bid-for-astrazeneca-is-dead/ | Pfizer Abandons Bid for AstraZeneca | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/eye-practice-for-the-big-game/ | Eye Practice for the Big Game | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/information-not-on-the-label/ | Information Not on the Label | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/protecting-newborns-against-whooping-cough/ | Childbirth Vaccines Benefits for Newborns | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/26/business/frank-m-woods-ambassador-for-sonoma-wines-dies-at-81.html | Frank M Woods 81 Vintner and Ambassador for Sonoma | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/diary-of-an-image-by-dd-dorvillier-delves-deep-at-danspace.html | In a Choreographers Series a Moment to Showcase Her Influences | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/jonathan-stafford-bids-farewell-to-city-ballet.html | A Performer Leaves His Company With Jewels in His Wake | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/lessons-of-old-are-still-in-the-air-at-the-school-of-american-ballet.html | Lessons of Old in the Air at a Ballet School | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/herb-jeffries-singing-star-of-black-cowboy-films-dies-at-100.html | Herb Jeffries aka Bronze Buckaroo of Song and Screen Dies at 100 or So | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-albums-from-lee-bains-iii-the-glory-fires-sleaford-mods-and-owen-pallett.html | Southern Rock Proudly Revised | By Jon Pareles Ben Ratliff and Nate Chinen | | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-york-youth-symphony-plays-coplands-symphony-no-3.html | Young but Willing to Take On a Challenge | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/bob-newhart-master-of-the-one-sided-conversation.html | No Real Hurry to Tell the Joke | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/night-shift-gets-adrenaline-flowing-on-nbc.html | Battlefield Skills at Work in a City Hospital | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/books/becoming-freud-recounts-the-psychoanalysts-first-50-years.html | Freuds Intellectual Wellspring | By Steven Marcus | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-diverted-flight-and-captain-sully-offer-lessons-on-keeping-cool.html | A Diverted Flight Offers Lessons on Keeping Cool | By Eric Villency | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/ge-chief-to-meet-with-hollande-on-alstom-deal.html | GE Chief to Discuss Alstom With French President | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/president-of-ecb-warns-of-euro-zone-deflation.html | European Central Bank Plots Strategy to Dodge Deflation | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/now-the-meeting-can-go-right-up-until-flight-time.html | Meeting Rooms Past the Gates | By Amy Zipkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/photos-on-a-plane-take-note-of-the-fine-print.html | Photos on a Plane Take Note of the Fine Print | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/for-the-benefit-of-those-who-see-the-life-of-the-blind.html | Finding Lightness in the Dark | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/guarding-against-disease-among-pilgrims-to-mecca.html | Guarding Against Disease Among Pilgrims to Mecca | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/turbines-pop-up-on-new-york-roofs-along-with-questions-of-efficiency.html | Turbines Popping Up on Citys Roofs Along With Questions of Efficiency | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/barbara-brazil-is-tired-of-being-scolded.html | Brazil Is Tired of Being Scolded | By Vanessa Barbara | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/bruni-diet-lures-and-diet-lies.html | Diet Lures and Diet Lies | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/all-circuits-are-busy.html | All Circuits Are Busy | By James Gorman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/an-amphibians-best-friend.html | An Amphibians Best Friend | By Glenn Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/craft-beer-at-the-genetic-level.html | Strange Brews The Genes of Craft Beer | By William Herkewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/how-to-win-the-lottery-happily.html | How to Win the Lottery Happily | By John Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/pain-medications-can-lose-their-punch.html | Pain Medications Can Lose Their Punch | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/recruiting-help-gamers.html | Recruiting Help Gamers | By James Gorman | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/science-events-folded-paper-kitchen-science-and-the-world-science-festival.html | The Scan | By Jascha Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/waggling-bees-give-their-verdict-on-a-landscape.html | Enviroment Waggling Bees Give Their Verdict on a Landscape | By Nicholas Wade | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/welcoming-the-newly-discovered.html | Welcoming the Newly Discovered | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/mets-fire-hitting-coach-and-cut-valverde-after-loss.html | Mets Have a Trying Day From Beginning to End | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/syndergaard-mets-top-pitching-prospect-heads-to-dl-with-elbow-strain.html | Syndergaard a Top Prospect Is Put on the Disabled List | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/hockey/duke-holds-off-notre-dame-to-win-third-lacrosse-title-in-five-years.html | Duke Wins a Crucial Late Possession and Retains the Championship Trophy | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/hockey/rangers-quiet-canadiens-with-their-play-nhl-playoffs.html | After Much Talk Rangers Quiet Canadiens With Their Play | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/french-open-first-round-nishikori-loses.html | Seeded Third Wawrinka Exits in Paris Stunner | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/technology/with-european-data-rules-come-a-need-for-a-cop.html | EU Debates Which Nation Will Regulate Web Privacy | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/a-puppet-theater-response-to-ionesco-in-the-chairs.html | If Chairs Could Talk These Can | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/gideon-glick-brings-a-bit-of-himself-to-the-few.html | Those Mannerisms Not So OffPutting Now | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/technology-firms-press-congress-to-tighten-privacy-law.html | Technology Companies Are Pressing Congress to Bolster Privacy Protections | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/veterans-groups-lash-out-at-republican-senator.html | Veterans Fire Back at Letter by Senator | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/pistorius-arrives-for-psychiatric-assessment.html | Pistorius Arrives at Hospital for Psychiatric Assessment | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/india-prime-minister-narendra-modi-swearing-in-ceremony.html | Signs of Diplomacy as Indian Leader Is Sworn In | By Ellen Barry | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/thailand.html | After Coup General Vows to Create a Genuine Democracy in Thailand | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/us-doctor-is-killed-by-gunman-in-pakistan.html | American Doctor Is Killed by a Gunman in Pakistan | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/established-parties-rocked-by-anti-europe-vote.html | Populists Rise in Europe Vote Shakes Leaders | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine-election.html | Ukrainian Military Scatters Separatists With Battle at Eastern Airport | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine.html | New Ukraine Leader Says Hell Restore Order and Mend Ties to Russia | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/election-in-egypt.html | With Winner of Egypt Election Near Certain Turnout Has Country Guessing | By David D Kirkpatrick and Mayy El Sheikh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/jordan-expels-syrias-ambassador.html | Jordan Syrian Envoy Is Expelled | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/mass-planned-on-mount-zion-stirs-ancient-rivalries.html | Mass on Mount Zion Stirs Ancient Rivalries and Fears of Christian Encroachment | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/pope-francis-jerusalem.html | In Popes Holy Land Visit Symbolism for Israelis and Palestinians | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://bits.blogs.nytimes.com/2014/05/26/rap-genius-co-founder-resigns-after-derogatory-statements/ | Ouster at StartUp Over Comments on Shooting Manifesto | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/as-his-foundation-has-grown-gates-has-slowed-his-donations/ | As His Foundation Has Grown Gates Has Slowed His Donations | By Randall Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/n-y-u-crisis-in-abu-dhabi-stretches-to-wall-street/ | NYU Crisis in Abu Dhabi Stretches to Wall St | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/the-dark-room-collective-where-black-poetry-took-wing.html | The Dark Room Collective Where Black Poetry Took Wing | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/13-deaths-untold-heartache-from-gm-defect.html | 13 Deaths Untold Heartache From GM Defect | By Rebecca R Ruiz Danielle Ivory and Hilary Stout | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-bet-on-florida-pays-off.html | A Bet on Florida Pays Off | By Tim Mullaney | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/energy-environment/applying-the-lessons-of-politics-to-green-power.html | Applying the Lessons of Politics to Green Power | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/media/dairy-queen-finds-a-summer-love-the-smore.html | Dairy Queen Finds a Summer Love The Smore | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/advocates-seek-to-make-courthouses-off-limits-for-immigration-officials.html | Push to Keep Immigration Authorities Out of Courts | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/hot-in-brooklyn.html | Hot in Brooklyn | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-a-new-role-a-champion-of-the-homeless-looks-to-prove-his-critics-wrong.html | In a New Role a Champion of the Homeless Looks to Prove His Critics Wrong | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-complaint-activists-seek-audit-of-new-york-police-surveillance.html | Complaint Seeks Audit of Police Surveillance | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-expanded-program-officers-across-new-york-city-will-carry-antidote-for-heroin-overdoses.html | In Expanded Program Officers Across City Will Carry Antidote for Heroin Overdoses | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/recognizing-bits-of-our-forgotten-history.html | A Quest to Recognize Forgotten Achievements Still Relevant in Everyday Life | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/to-hollywood-all-things-hip-lie-in-brooklyn.html | To Hollywood All Things Hip Lie in Brooklyn | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/a-cable-merger-too-far.html | A Cable Merger Too Far | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/brooks-really-good-books-part-ii.html | Really Good Books Part II | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/leadership-on-transgender-civil-rights.html | Leadership on Transgender Civil Rights | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/nocera-right-to-bear-arms-means-this.html | What Did The Framers Really Mean | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/super-secure-super-late.html | Super Secure Super Late | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/the-cias-deadly-ruse-in-pakistan.html | The CIAs Deadly Ruse in Pakistan | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/gardners-11th-inning-catch-sets-stage-for-a-12th-inning-yankee-rally.html | Gardners 11thInning Catch Sets Stage for Yanks Winning Rally in 12th | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/with-composers-mindset-john-luther-adams-obsesses-over-baseball.html | A Composers Other Book | By Michael Cooper | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/wrist-forces-teixeira-out.html | Wrist Forces Teixeira Out | By David Waldstein | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/bill-clears-way-for-blatche-to-play-for-the-philippines.html | Bill Clears Way for Blatche to Play for the Philippines | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/serge-ibaka-has-overcome-more-than-mere-injuries.html | Ibaka Has Overcome More Than Mere Injuries | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/with-turnovers-for-touchdowns-james-and-the-heat-take-command.html | With Turnovers for Touchdowns James and the Heat Take Command | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/djokovic-finds-causes-grander-than-slams.html | At Roland Garros Djokovics Greatest Motivation Is Off the Court | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/is-college-worth-it-clearly-new-data-say.html | Is College Worth It Clearly Yes New Data Says | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/its-not-as-simple-as-asking-to-be-forgotten-by-google.html | Its Not as Simple as Asking to Be Forgotten by Google | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/a-city-split-over-the-mixture-of-church-and-sausage.html | A City Split Over the Mixture of Church and Sausage | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/campus-killings-set-off-anguished-conversation-about-the-treatment-of-women.html | Campus Killings Set Off Anguished Conversation | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/limits-to-law-and-information-sharing-despite-gunmans-danger-signs.html | Limits to Law and Information Sharing Despite Gunmans Danger Signs | By Adam Nagourney and Erica Goode | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/politics/governments-await-obamas-move-on-carbon-to-gauge-us-climate-efforts.html | Governments Await Obamas Move on Carbon to Gauge US Climate Efforts | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/unlikely-allies-uniting-to-fight-school-changes.html | Unlikely Allies Uniting to Fight School Changes | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/nigeria-military-claims-to-know-location-of-missing-girls.html | Nigeria Military Says It Knows Whereabouts of Abducted Girls | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/us-trains-african-commandos-to-fight-terrorism.html | Elite US Troops Helping Africans Combat Terror | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/americas/world-cup-brazil-host-city-cuiaba-could-use-extra-time-to-prepare.html | To Prepare for the World Cup a Host City Could Use Extra Time | By Seth Kugel | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/vietnam-boat-sinks-in-clash-near-oil-rig.html | Vietnam Boat Sinks in Clash Near China Rig | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/spain-village-votes-for-new-name.html | Spain Village Votes for New Name | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/hungry-city-box-kite-in-the-east-village.html | Small on Space Big on Flavors | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/if-liver-doesnt-strike-fear-in-your-heart.html | If Liver Doesnt Strike Fear in Your Heart | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/peas-love-cheese-and-vice-versa.html | Peas Love Cheese and Vice Versa | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/crowdfunding-a-documentary-about-moondog-a-departed-new-york-institution/ | A Documentary About Moondog | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/donmar-warehouse-to-present-all-female-henry-iv/ | Donmar Warehouse Plans AllFemale Henry IV | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/letterman-to-moderate-seinfeld-discussion/ | Letterman to Moderate A Seinfeld Discussion | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/pharrell-williams-and-spike-lee-to-team-up-at-the-apollo/ | Pharrell Williams and Spike Lee to Team Up at Apollo | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/robert-morse-on-his-big-mad-men-number/ | Adman to Music Man A Stagy Mad Men Exit | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/rolling-stones-resume-performing-in-norway-following-death-of-lwren-scott/ | The Rolling Stones Resume Performing | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://bits.blogs.nytimes.com/2014/05/27/twitters-growth-shifts-to-developing-countries/ | Twitter Stalls In the US but Grows Rapidly Abroad | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/allergan-seeks-to-discredit-would-be-buyer-valeant/ | Fighting Back | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/as-information-flows-s-e-c-faces-difficulty-bottling-it-up/ | As Information Flows SEC Faces Difficulty Bottling It Up | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-goldman-trader-tourre-says-he-will-not-appeal/ | Moving On | By Ben Protess | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-senior-executive-returns-to-pimco/ | Pimco Rehires a Former Top Executive | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/fundrise-raises-31-million-as-interest-in-crowdfunded-real-estate-grows/ | Fundrise a Crowdfunding Website Raises 31 Million | By Amy Cortese | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/intercontinentalexchange-announces-plans-to-float-euronext/ | IntercontinentalExchange Set to Spin Off Euronext | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/lloyds-announces-i-p-o-of-its-tsb-branch-network/ | Divestiture | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/pilgrims-pride-offers-6-4-billion-to-buy-hillshire/ | Pilgrims Pride Makes a 64 Billion Proposal to Buy Hillshire Brands | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://well.blogs.nytimes.com/2014/05/27/to-age-well-walk/ | Exercise for Older Adults Helps Reduce Their Risk Of Disability Study Says | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/dance/groupe-bakomanga-and-asase-yaa-perform-at-danceafrica.html | African Dance Rhythms and Folksy Beats Pitched to Fill a Basket | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/a-new-focus-on-eric-dolphy-in-washington-and-montclair.html | Jazz Enigma of the 60s Has an Encore | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/the-operas-facing-goya-and-katya-kabanova-at-spoleto.html | How Careless of Goya to Lose His Head | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/the-philharmonics-free-concert-at-st-john-the-divine.html | Cosmic Sounds Divine Setting | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/documentaries-on-d-day-on-pbs-and-the-smithsonian.html | 70 Years After the Date Still So Much to Recall | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/thandie-newton-in-her-second-season-on-rogue.html | Some Sparkle in the Noir | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/video-games/watch-dogs-an-adventure-game-from-ubisoft.html | A Vigilante and a Techie Too | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/bookexpo-keeps-it-breezy.html | BookExpo Keeps It Breezy | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/knausgaards-my-struggle-book-three-explores-fearful-past.html | The Bad Father and Other Childhood Memories | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/international/world-bank-revamping-is-rattling-employees.html | World Bank Revamping Is Rattling Employees | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/justices-bar-michigan-from-suing-tribe-over-casino.html | Justices Bar Michigan From Suing Tribe Over Casino | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/massimo-vignelli-a-modernist-graphic-designer-dies-at-83.html | Massimo Vignelli a Visionary Designer Who Untangled the Subway Dies at 83 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/auction-ends-heated-battle-at-philadelphia-newspapers.html | Auction Ends Heated Battle at Philadelphia Newspapers | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/ukraine-faces-hurdles-in-restoring-its-farming-legacy.html | Hopes for a Richer Harvest | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/a-favorite-wrapped-in-mystery.html | A Favorite Wrapped in Mystery | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/blaring-the-horn-for-food-trucks.html | Blaring the Horn for Food Trucks | By David Sax | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/david-burke-fabrick-opens.html | Off the Menu | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/everything-new-is-old-again.html | Everything New Is Old Again | By Julia Moskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/from-sleepy-to-showoff.html | From Sleepy to Showoff | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/new-ice-creams-and-caramels-and-spreads-with-an-exotic-touch.html | New Ice Creams and Caramels and Spreads With an Exotic Touch | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/restaurant-review-narcissa-in-the-standard-east-village.html | With a Farm in the Wings | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/simple-sour-easy-summer-drinking.html | Simple Sour Easy Drinking | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/gebo-and-the-shadow-directed-by-manoel-de-oliveira.html | A Man Is Missing and the Toll Is EverPresent | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/the-life-crimes-of-doris-payne-about-a-real-jewel-thief.html | Such a Charming Old Lady but Hide Your Diamonds | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/complaints-and-warnings-about-a-plan-to-replenish-fire-islands-dunes.html | Plan to Fortify Weak Shore Faces Dispute on Fire Island | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/hacker-who-helped-disrupt-cyberattacks-is-allowed-to-walk-free.html | Hacker Who Became a Federal Informer Is Allowed to Walk Free | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/baird-the-writing-is-on-the-wall.html | The Writing Is on the Wall | By Julia Baird | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/finally-washingtons-old-post-office-gets-a-new-life.html | A Trump Makeover for Washingtons Old Post Office | By Eugene L Meyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/in-minneapolis-a-blueprint-for-a-bustling-downtown.html | In Minneapolis a Blueprint for a Bustling Downtown | By Christina Capecchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/the-thirty-minute-interview-joseph-a-mcmillan-jr.html | Joseph A McMillan Jr | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/too-boo-or-not-to-boo-mets-hitters.html | A Test for Mets Hitters From the Fans | By Jay Schreiber | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/sterling-clippers-buyers-steve-ballmer.html | Sterlings Wife Meets With Clippers Suitors | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/kings-paying-back-blackhawks-scoring-early-and-often.html | Kings Paying Back Blackhawks Scoring Early and Often | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-derek-stepan-practices-before-game-5.html | Stepan Returns to Lineup And Has Immediate Effect | By Jeff Z Klein and Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/li-na-ousted-in-first-round-of-french-open.html | Li Follows Wawrinka to Exit as Australian Open Champions Go 0 for 2 | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/ftc-urges-legislation-to-shed-more-light-on-data-collection.html | New Curbs Sought on the Personal Data Industry | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/army-ousts-commander-of-hospital-after-deaths.html | Army Ousts Commander of Hospital After Deaths | By Sharon LaFraniere | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/court-rules-against-florida-iq-rule-in-death-cases.html | Justices Reject a Rigid IQ Rule for Executions | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/detroit-task-force-says-blight-cleanup-will-cost-850-million.html | Detroit Urged to Tear Down 40000 Buildings | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/first-lady-rebuts-effort-to-weaken-school-lunch-rules.html | Michelle Obama Defends Standards for School Lunches | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/hillary-clinton-offers-another-peek-at-memoir.html | Clinton Signals New Memoir Will Be for a Wide Audience | By Amy Chozick | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/obama-crowd-blanches-as-ex-aide-jim-messina-helps-british-conservatives.html | Once Allies ExObama Aides Face Off in British Campaign | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/talents-on-display-at-white-house-science-fair.html | Obama Meets Scientists One Age 6 | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/son-of-red-sox-announcer-remy-is-sentenced-for-girlfriends-murder.html | Red Sox Announcers Son Gets Life Term After Admitting to Girlfriends Murder | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/india-pakistan.html | India and Pakistan in Common Agenda | By Ellen Barry and Suhasini Raj | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/malaysia-airlines-flight-370.html | Data Backs Idea That Malaysian Plane Crashed Into Indian Ocean | By Keith Bradsher and Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/woman-dies-after-beating-by-her-family-in-death-by-her-family.html | Woman Dies After Beating by Her Family in Pakistan | By Waqar Gillani and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/thailand-farmers-get-rice-payments-as-military-steps-up-propaganda.html | Anger Over Coup Trumps Payouts to Thai Farmers | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/us-to-complete-afghan-pullout-by-end-of-2016-obama-to-say.html | US Troops to Leave Afghanistan by End of 16 | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/vietnam.html | China and Vietnam Point Fingers After Clash in South China Sea | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/egypt-presidential-election.html | Polls So Quiet Egypt Extends Vote One Day | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/pope-to-meet-sex-abuse-victims.html | Pontiff to Meet Victims of Sexual Abuse | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/ukraine.html | Russians Revealed Among Ukraine Fighters | By Andrew Roth and Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/chemical-weapons-inspectors-escape-attack-in-syria.html | Syria Chemical Arms Investigators Are Attacked | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/prison-terms-in-iran-hint-of-new-reins-on-internet.html | Prison Terms Hint in Iran of New Reins on Internet | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/white-house-orders-review-after-spys-name-is-revealed.html | Afghanistan Review Ordered in Naming of CIA Spy | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/12-years-later-a-fund-manager-gets-to-give-his-side/ | 12 Years Later a Fund Manager Gets to Give His Side | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/concentrated-markets-take-big-toll-on-economy.html | Concentrated Markets Take Big Toll on Economy | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/home-prices-start-easing-to-the-relief-of-experts.html | Home Prices Rising Less to the Relief of Experts | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/a-girl-gets-mothers-to-start-biking-again.html | A Girl Gets Mothers to Start Biking Again | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/assembly-backs-use-of-marijuana-for-illnesses.html | Assembly Backs Use of Marijuana for Illnesses | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/de-blasios-latest-break-with-his-predecessors-ending-a-ban-on-ferrets.html | De Blasios Latest Break With His Predecessors Ending a Ban on Ferrets | By Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/double-parking-is-exception-on-liability-in-rear-end-crashes-judge-says.html | DoubleParking Is Exception on Liability in RearEnd Crashes Judge Says | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/etchings-at-9-11-memorial-are-called-both-anguished-tributes-and-vandalism.html | Messages Scratched Into Panels at Memorial | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/in-schools-where-sports-may-be-most-vital-new-york-city-offers-least-help.html | In Schools Where Sports May Be Most Vital City Offers the Least Help | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/rappers-federal-racketeering-trial-begins.html | Artist or Gang Leader Rappers Trial Begins | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/retired-officer-fatally-shoots-armed-assailant-during-carjacking-attempt.html | Retired Officer Fatally Shoots Armed Assailant During Carjacking Attempt | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/with-july-4th-fireworks-leaving-the-hudson-jersey-city-will-revive-its-own-show.html | With July 4th Fireworks Leaving the Hudson Jersey Citys Show Will Return | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/as-congress-sleeps-more-people-die.html | As Congress Sleeps More People Die | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/climate-change-doomed-the-ancients.html | Climate Change Doomed the Ancients | By Eric H Cline | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/friedman-putin-blinked.html | Putin Blinked | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/the-shrinking-death-penalty.html | The Shrinking Death Penalty | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/trapped-in-afghanistan.html | Trapped in Afghanistan | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/why-cant-doctors-identify-killers.html | Why Cant Doctors Identify Killers | By Richard A Friedman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/jeter-is-on-pace-to-start-all-star-game-for-ninth-time.html | In Early Voting Jeter Is on Pace to Start AllStar Game for Ninth Time | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/mets-hammer-out-a-victory.html | Mets Hammer Out a Victory | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/phelps-return-home-is-short-of-sweet-as-yankees-stumble-in-st-louis.html | Phelps Return Home Is Short of Sweet as Yankees Stumble in St Louis | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/some-calming-news-caps-a-tumultuous-24-hours-for-the-mets.html | Some Calming News Caps a Tumultuous 24 Hours for the Mets | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/a-fiery-duncan-cannot-rescue-spurs.html | A Fiery Duncan Cannot Rescue the Spurs | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/eyes-on-stats-nba-players-hire-help-to-crunch-them.html | Eyes on Stats Players Hire Help to Crunch Them | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/columbia-baseballs-repeating-theme-team.html | Columbia Baseball Has Repeating Theme Team | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/montreal-canadiens-romp-sending-series-back-to-new-york.html | Chased Back to the Garden | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-stepan-roars-into-fray-with-broken-jaw-and-comes-away-with-two-goals.html | Stepan Roars Into Fray With Broken Jaw and Comes Away With Two Goals | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/intense-holiday-retires-prior-to-belmont.html | Intense Holiday Is Retired | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/matthew-saad-muhammad-boxing-champion-is-dead.html | Matthew Saad Muhammad Boxing Champion Is Dead | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/questioned-about-body-taylor-townsend-rises-and-inspires.html | Questioned About Body Player Rises and Inspires | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/wozniacki-ousted-from-french-open-days-after-mcilroy-breaks-up.html | Finding Some Solace if Not a Victory | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/googles-next-phase-in-driverless-cars-no-brakes-or-steering-wheel.html | Googles Next Phase in Driverless Cars No Brakes or Steering Wheel | By John Markoff | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/after-california-attack-students-pause-and-seek-closure.html | After California Attack That Killed 6 Students Classmates Pause and Seek Closure | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/amid-split-on-bank-case-us-seeks-a-middle-path.html | Amid Split on Bank Case US Seeks a Middle Path | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/holder-hints-reporter-may-be-spared-jail-in-leak.html | Holder Hints Reporter May Be Spared Jail in Leak | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/justices-in-2-cases-side-with-law-enforcement-officials.html | Justices in 2 Cases Side With Law Enforcement Officials | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/obama-asks-homeland-security-secretary-to-delay-deportation-review.html | Obama Asks Homeland Security Secretary to Delay Deportation Review | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/police-use-high-tech-lures-to-reel-in-bike-thieves.html | Police Use HighTech Lures to Reel in Bike Thieves | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/tea-party-favorite-beats-lieutenant-governor-in-texas.html | Lieutenant Governor Loses Texas Runoff as Tea Party Holds Sway | By Manny Fernandez | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/libya-state-dept-urges-americans-to-leave.html | Libya State Dept Urges Americans to Leave | By Steve Kenny | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/nigeria-denies-formal-talks-on-captive-schoolgirls.html | Nigeria Denies Formal Talks on Captive Schoolgirls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/sierra-leone-ebola-virus-spreads-from-guinea.html | Sierra Leone Ebola Virus Spreads From Guinea | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/south-sudan-un-shifts-focus-of-its-mandate.html | South Sudan UN Shifts Focus of Its Mandate | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/deadly-hospital-fire-in-south-korea.html | 21 Die in Fire at Hospital in South Korea | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/rebelling-against-abuse-afghan-women-see-signs-of-change.html | Rebelling Against Abuse Afghan Women See Signs of Change | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/tiananmen-square-anniversary-prompts-campaign-of-silence.html | Tiananmen Square Anniversary Prompts Campaign of Silence | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/fringe-group-in-britain-forces-others-to-listen.html | Fringe Group in Britain Forces Others to Listen | By Steven Erlanger and Stephen Castle | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/win-by-far-right-party-rattles-the-french-establishment.html | Win by FarRight Party Rattles the French Establishment | | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/for-middle-east-region-of-religious-conflict-pope-suggests-a-respite-in-prayer.html | For Region of Religious Conflict Pope Suggests a Respite in Prayer | | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-29 | https://www.nytimes.com/2014/05/12/business/media/putting-on-the-ritz-six-words-at-a-time.html | RitzCarlton Looks to Tell Its Story Six Words at a Time | | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-29 | https://www.nytimes.com/2014/05/28/books/radu-florescu-scholar-who-linked-dracula-and-vlad-the-impaler-dies-at-88.html | Radu Florescu 88 Scholar of Dracula | | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/a-record-week-for-broadway/ | A Record Week For Broadway | | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/coldplay-hits-no-1/ | Coldplay Hits No 1 | | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/gone-boy-prince-of-denmark/ | Gone Boy Prince of Denmark | | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/nas-scholarship-fund-aims-to-ease-the-transition-from-college-to-work/ | Nas Scholarships for Koru | | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/wikileaks-inspired-recital-among-next-wave-festival-premieres/ | WikiLeaksInspired Work in Next Wave Lineup | | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/alibaba-to-buy-stake-in-singaporean-postal-system/ | Logistics Move | | By Neil Gough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/former-sac-trader-martoma-seeks-lenient-sentence/ | Former Trader at SAC Capital Seeks a Lenient Sentence for Insider Trading | | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/france-softens-criticism-after-g-e-promises-jobs/ | A Thaw in France in GE Bid for Alstom | | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/in-search-of-star-power-fender-enlists-members-of-u2/ | In Search of Star Power Fender Enlists Members of U2 | | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/koch-subsidiary-to-buy-propylene-maker-for-2-1-billion/ | Koch Industries Deal | | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/regulators-set-new-rules-for-companies-revenue-accounting/ | New Standards for Companies Revenue Accounting Will Begin in 2017 | | By Floyd Norris | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/robert-steel-ex-government-official-and-bank-chief-to-join-perella-weinberg/ | ExDeputy Mayor to Become Perella Weinberg CEO | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/spark-capital-raises-375-million-for-later-stage-investments/ | Venture Fund | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/valeant-raises-bid-for-allergan/ | Threatening a Proxy Battle Valeant Raises Its Offer on the Botox Maker Allergan | By David Gelles and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/a-do-nothing-congress-well-pretty-close.html | A DoNothing Congress Well Pretty Close | By Derek Willis | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/malpaso-makes-its-us-debut-at-the-joyce.html | A Young Company Yes but Taking More Than Baby Steps | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/new-york-city-ballet-in-a-broad-program-at-the-koch-theater.html | Is This Music Ideal for Ballet A Leaping Reply | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/design/finding-space-for-the-living-at-a-memorial.html | Finding Space for the Living at a Memorial | By Michael Kimmelman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/maya-angelou-lyrical-witness-of-the-jim-crow-south-dies-at-86.html | Maya Angelou Lyrical Witness to the Jim Crow South Dies | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/at-the-piano-and-under-the-hood.html | At the Piano and Under the Hood | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/megan-hilty-covers-older-and-newer-at-the-cafe-carlyle.html | Owning a Big Voice and Willing to Use It | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/on-mariah-careys-new-album-nods-to-devotional-music.html | A Queens Accidental Gospel | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/television/undateable-keeps-a-sitcom-formula-alive.html | A Bunch of Friends Yeah Again | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Where Wild Spirits Make a Home | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/smith-hendersons-fourth-of-july-creek-and-more.html | Newly Released | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/stefan-zweig-austrian-novelist-rises-again.html | Austrian Novelist Rises Anew | By Larry Rohter | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/advisory-group-opposes-re-election-of-most-of-targets-board.html | Advisory Group Opposes Reelection of Most of Targets Board | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/eli-lilly-takes-step-toward-making-cialis-an-over-the-counter-drug.html | Plan to Sell an Erectile Drug Over the Counter | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/international/german-drug-company-to-pay-650-million-to-settle-blood-thinner-lawsuits.html | 650 Million to Settle Blood Thinner Lawsuits | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/kirkus-announces-3-new-50000-prizes-for-literature.html | Kirkus Reviews Announces New Prizes | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/spurning-suitors-this-american-life-opts-for-self-distribution.html | American Life Will Distribute Itself to Stations | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/smallbusiness/how-small-companies-are-using-low-cost-technology-to-increase-sales-overseas.html | Small Companies Use LowCost Technology to Increase Foreign Sales | By Julie Weed | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/crosswords/bridge/new-york-pro-am-tournament-raises-125000.html | New York ProAm Tournament Raises 125000 | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/at-the-marlton-hotel-a-fashion-crowd-drawn-like-moths-to-a-flame.html | Like Moths to a Flame | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/events-and-sales-starting-the-week-of-may-29.html | Events and Sales Starting the Week of May 29 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/goma-democratic-republic-of-congo-fashion-sapeur-street-style.html | Coat and Ties | By Elaisha Stokes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/hugo-mccloud-artist-first-solo-show-Put-in-Place-Vladimir-Restoin-Roitfeld-gallery.html | Artist by Design | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/in-the-wrinkle-wars-a-new-weapon.html | In the Wrinkle Wars a New Weapon | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/jennifer-oz-leroy-tavern-on-the-green-gurneys.html | A Reinvention by the Sea | By Caroline Tell | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/latanya-richardson-jackson-nominated-for-a-tony-award-for-a-raisin-in-the-sun-is-honored.html | The Tonys a Tea and Toasts | By Michael Schulman | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/rihanna-style-stylist-mel-ottenberg.html | Rihannas Style Has a Name | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/sneakers-where-cant-they-go.html | New Footprints | By Susan Joy | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/ways-to-work-denim-back-into-your-summer-wardrobe.html | Trot Out the New Blue | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-midcentury-classic-reissued-for-the-masses.html | A Midcentury Classic Reissued for the Masses | By Stephen Milioti | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-new-way-for-silver-to-keep-its-sparkle.html | A New Way for Silver to Keep Its Sparkle | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/are-they-nuts.html | Are They Nuts | By Michael Tortorello | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/bluegrass-portraits-with-a-twist.html | Bluegrass Portraits With a Twist | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/global-decor-in-brooklyn-heights.html | Global Decor in Brooklyn Heights | By Jane Margolies | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/massimo-vignelli-a-master-in-the-grammar-of-design.html | Designs Exacting Grammarian | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/night-lights-for-sweet-dreams.html | Night Lights Big City | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/partnering-to-spread-the-whimsy.html | Partnering to Spread the Whimsy | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/sales-at-flavor-paper-gracious-home-and-onourtable.html | Wallpaper Rugs Pillows and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/greathomesanddestinations/the-innkeepers.html | The Innkeepers | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/lincoln-hospitals-emergency-room-may-be-new-york-citys-busiest.html | Cool and Calm at the Center of an Emergency Room Maelstrom | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/boylan-home-is-where-the-horses-are.html | Home Is Where the Horses Are | By Jennifer Finney Boylan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/the-fringe-gets-bigger.html | The Fringe Gets Bigger | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/why-license-a-florist.html | Why License a Florist | By Morris M Kleiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/bartolo-colon-pitches-the-mets-past-the-pirates.html | Dudas Homer Caps Winning Finish to a Trying Stretch | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/letter-contradicts-donald-sterlings-vow-to-fight-sale-of-clippers.html | Clippers Draw Some HighProfile Offers | By Richard Sandomir and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/after-leaving-the-broncos-eric-decker-says-he-feels-like-a-rookie.html | After Success in Denver With Manning New Jet Is Making a Sharp Pivot | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/prosecutor-says-bump-at-club-led-to-shootings-by-hernandez.html | Prosecutor Says Bump at Club Led to Shootings | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/rangers-moore-suspended-2-games.html | Ranger Suspended as Canadien Returns | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/serena-and-venus-williams-both-out-at-french-open.html | A Lifelong Student of Serena Williams Learns How to Defeat Her | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/amazon-hachette-book-publisher-dispute.html | Hachette and Amazon Dig In for a Long Fight Over Contract Terms | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/apple-confirms-its-3-billion-deal-for-beats-electronics.html | Apple to Pay 3 Billion to Buy Beats | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/facebook-wants-european-blessing-for-whatsapp-deal.html | Facebook Asks Europeans to Bless WhatsApp Deal | By Mark Scott and Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/removing-the-ads-from-a-kindle.html | Removing the Ads From a Kindle | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/using-your-phone-to-get-the-most-out-of-summer-music-festivals.html | Mobile Companions to Summer Music Fests | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/dean-laffrey-on-his-set-for-american-hero.html | Good Enough to See Maybe Not to Eat | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/the-drilling-company-presents-hamlet-in-bryant-park.html | Hanging in a Park With Danish Royalty | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/if-you-work-in-silicon-valley-odds-are-youre-a-white-man.html | Googles Work Force Data Illustrates Diversity Challenge | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/mayor-rahm-emanuel-proposes-chicago-gun-restrictions.html | Mayor of Chicago Seeks to Further Tighten Gun Laws | By Julie Bosman | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-foreign-policy-west-point-speech.html | Obama Warns US Faces Diffuse Terrorism Threats | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/senate-democrats-turn-focus-to-local-issues-for-midterms.html | Democrats to Counter GOP Turn Their Focus to Local Issues for Midterms | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/snowden-says-he-was-a-spy-not-just-an-analyst.html | Snowden Defends Actions in Lengthy TV Interview | By Elena Schneider and Steve Kenny | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/tea-party-mississippi-senate-race-is-last-chance-to-oust-incumbent-thad-cochran.html | For Tea Party Senate Race in Mississippi Is the Last Chance to Oust an Incumbent | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/us-asks-court-to-censor-more-parts-of-target-killing-memo.html | US Seeks to Censor More of Memo That Approved Drone Strike on American | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/supreme-court-strikes-down-floridas-strict-iq-cutoff-for-executions.html | IQ Cutoff Ruling May Spare Some Inmates on Death Row | By Lizette Alvarez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/va-report-confirms-improper-waiting-lists-at-phoenix-center.html | Severe Report Finds VA Hid Waiting Lists | By Richard A Oppel Jr and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/major-faction-splits-from-pakistani-taliban.html | After Months of Infighting a Major Faction Splits From the Pakistani Taliban | By Ismail Khan and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/presidents-choice-for-south-korea-premier-steps-aside.html | South Korea Presidents Pick for Premier Withdraws | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/french-police-expel-migrants-from-makeshift-camps.html | France Migrant Camps Near Calais Are Dismantled | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/russia-presidential-building-stormed-in-georgian-region.html | Presidential Building Is Stormed in Restless Georgian Region | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/chemical-weapons-syria.html | Syria to Miss Deadline on Weapons Official Says | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/dozens-of-palestinian-detainees.html | Israel Palestinians on Hunger Strike Are Hospitalized | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/egyptian-presidential-election.html | Turnout Rises in Egypt but the Vote Raises Doubts | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/syrian-exiles-in-lebanon-vote-in-advance-of-national-ballot.html | Syrians in Lebanon Flood Polling Place Choosing Assad Out of Fervor or Fear | By Anne Barnard | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/tunisia-official.html | Gunmen in West Tunisia Attack Interior Ministers Home Killing 4 Guards | By Carlotta Gall | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/ackman-plans-public-hedge-fund/ | Investor Plans Public Hedge Fund | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/in-a-commanding-literary-voice-singing-out-to-the-world.html | In a Commanding Literary Voice Singing Out to the World | By Elizabeth Alexander | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/energy-environment/a-pushback-on-green-power.html | A Pushback on Green Power | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/jimmy-iovine-a-master-of-beats-lends-apple-a-skilled-ear.html | A Master of Beats Lends Apple a Skilled Ear | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/oscar-dystel-who-saved-bantam-books-dies-at-101.html | Oscar Dystel Who Saved Bantam Books Dies at 101 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/santander-to-face-suit-claiming-bias-in-mortgages.html | Santander to Face Suit Claiming Bias in Mortgages | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/upset-gm-engineer-spoke-in-house-inquiry.html | Upset GM Engineer Spoke in House Inquiry | By Matthew L Wald and Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/at-a-jewish-gala-de-blasio-skips-his-cue-to-speak-out.html | De Blasio Skips His Cue to Speak Out | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/belmont-park-hopes-old-song-will-break-triple-crown-drought.html | Historic Tune Will Return for a Triple Crown Race | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/celebrity-in-albany-a-wounded-bear.html | Celebrity in the State Capital A Bear | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/driver-in-crash-posted-about-speeding.html | Driver in Crash Posted About Speeding | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/ferry-studying-route-to-jfk-airport-gets-stuck.html | Ferry Studying Route to JFK Airport Gets Stuck | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/jury-awards-172-million-in-verdict-against-city.html | Verdict Against City in Ambulance Case | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/other-lenders-sought-for-trade-center-tower.html | Other Lenders Sought for Trade Center Tower | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/special-parking-rules-in-new-york.html | Parking Rules | By The New York Times | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/state-audit-faults-spending-reports-by-a-manhattan-school.html | Audit Faults Spending by a School in Manhattan | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/supporters-seek-boost-in-aid-for-program-that-helps-those-facing-deportation.html | Seeking Boost in Aid to Help Those Facing Deportation | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/trying-to-exact-a-democratic-ascension-in-albany.html | Trying to Exact a Democratic Ascension in Albany | By Michael M Grynbaum and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-distancing-and-a-zeal-for-fair-trials-a-lawyer-defends-terrorism-suspects.html | With Distancing and a Zeal for Fair Trials a Lawyer Defends Terrorism Suspects | By Kiran Nazish | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-special-clinics-hospitals-vie-for-hesitant-patients-men.html | Right This Way Sir for Botox and a Quick Prostate Exam | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/adding-delay-to-immigration-failure.html | Adding Delay to Immigration Failure | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/kristof-myanmars-appalling-apartheid.html | Myanmars Appalling Apartheid | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/michelle-obama-on-attempts-to-roll-back-healthy-reforms.html | The Campaign for Junk Food | By Michelle Obama | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/president-obama-misses-a-chance-on-foreign-affairs.html | President Obama Misses a Chance on Foreign Affairs | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/a-juggled-yankees-lineup-turns-a-nine-game-trip-into-a-winner.html | A Juggled Yankees Lineup Turns a NineGame Trip Into a Winner | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/tanakas-japanese-team-is-struggling-without-him.html | Tanaka8217s Japanese Team Is Struggling Without Him | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/knicks-new-president-could-look-to-pat-rileys-success-with-the-heat.html | A Rival Can Serve as a Good Model for Jackson | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/scott-brookss-deceptive-combativeness-carries-over-to-the-thunder.html | Dont Be Fooled That Coach Is Fierce | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/with-foul-plagued-james-forced-to-sit-the-pacers-remain-standing.html | With FoulPlagued James Forced to Sit the Pacers Remain Standing | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/needing-two-wins-canadiens-find-several-reasons-for-optimism.html | Needing Two Wins Canadiens Find Several Reasons for Optimism | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/pushed-to-the-brink-the-blackhawks-rally-to-stay-alive.html | Pushed to the Brink the Blackhawks Rally to Stay Alive | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/malcolm-glazer-owner-of-buccaneers-and-manchester-united-is-dead-at-85.html | Malcolm Glazer Owner of Buccaneers And Manchester United Is Dead at 85 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/obama-to-host-concussions-summit.html | President to Host Concussions Summit | By Michael D Shear and Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/olympics/bidders-for-2022-winter-games-are-melting-away.html | Bidders Are Melting Away | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/trying-to-keep-peace-at-home-while-losing-her-peace-of-mind.html | Trying to Keep Peace at Home While Losing Her Peace of Mind | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/usa-track-field-gives-dennis-mitchell-banned-for-doping-in-the-past-another-chance.html | Of All the Track Coaches to Bring Aboard | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/finally-breaking-up-the-cable-bundles.html | Finally Breaking Up the Cable Bundles | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/the-soylent-revolution-will-not-be-pleasurable.html | The Soylent Revolution Will Not Be Pleasurable | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/when-polling-is-more-like-guessing.html | Concerns About Accuracy Shadow Some Political Polls | By Nate Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/florida-court-overturns-murder-conviction-of-fbi-agent.html | Florida Court Overturns Murder Conviction of FBI Agent | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/health-officials-reverse-diagnosis-of-mers-in-illinois-man.html | Health Officials Reverse Diagnosis of MERS in Man From Illinois | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/in-wake-of-mass-shooting-a-gun-bill-is-pushed-in-california.html | After Attack Near Campus California Weighs Gun Bill | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/maine-ethics-panel-fines-group-opposed-to-same-sex-marriage.html | Maine Ethics Panel Fines Group Opposed to SameSex Marriage | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/michigan-joins-move-to-increase-hourly-wage.html | Michigan Joins Move to Increase Hourly Wage | By Monica Davey and Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-to-offer-rules-to-sharply-curb-power-plants-carbon-emissions.html | Obama Said to Be Planning to Use Executive Authority on Carbon Rule | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/primary-loss-means-end-of-era-for-world-war-ii-veterans-in-congress.html | Primary Loss Means End of Era for World War II Veterans in Congress | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/rebutting-critics-obama-seeks-higher-bar-for-military-action.html | Rebutting Critics Obama Seeks Higher Bar for Military Action | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/south-carolinas-ban-on-election-day-liquor-sales-may-go-the-way-of-prohibition.html | South Carolinas Ban on Election Day Liquor Sales May Go the Way of Prohibition | By Richard Fausset | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/africa/libyan-strongman-battles-militias-for-control.html | Libyan Strongman Battles Militias for Control | By Osama AlFitory and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/americas/us-alleged-to-join-in-plot-in-venezuela.html | US Alleged to Join in Plot in Venezuela | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/amid-drawdown-fears-of-taliban-resurgence-and-economic-collapse.html | Amid Drawdown Fears of Taliban Resurgence and Economic Collapse | By Matthew Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/crimean-vineyards-of-last-czar-withstand-time-and-tumult.html | Crimean Vineyards of Last Czar Withstand Time and Tumult | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/leader-marine-le-pen-of-french-far-right-hopes-to-fix-europe.html | Leader of French FarRight Hopes to Fix Europe From the Inside | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/spanish-upstart-party-said-it-could-and-did-now-the-hard-part-begins.html | Spanish Upstart Party Said It Could and Did Now the Hard Part Begins | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/iran-mers-virus-reaches-its-20th-country.html | Iran MERS Virus Reaches Its 20th Country | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/terrors-face-local-groups-eyes-on-west.html | Terrors Front Local Groups Eyes on West | By David D Kirkpatrick and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/us-citizen-in-suicide-act-in-syria-officials-say.html | Suicide Bomber in Syria Was US Citizen Officials Say | By Eric Schmitt and Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/28/off-broadway-troupes-will-debut-works-by-doug-wright-neil-labute/ | Off Broadway Troupes to Unveil New Works | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/brad-pitt-punched-at-maleficent-premiere/ | Brad Pitt Punched at Maleficent Premiere | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/elisabeth-moss-in-talks-to-star-in-the-heidi-chronicles-on-broadway/ | Elisabeth Moss in Talks to Star on Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/new-appraisal-of-detroit-institute-art-collection-is-underway/ | Detroit Will Again Appraise Art Holdings | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/sculptors-to-bring-works-to-city-parks/ | Sculptors Chosen For Parks Program | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/what-brian-williams-should-have-asked-snowden/ | Calmly Snowden Paints A SelfPortrait on NBC | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/dish-network-to-accept-bitcoin/ | Dish Network Says It Will Accept Bitcoin | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/investment-chief-named-for-new-york-city-pensions/ | Asset Manager | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/man-group-in-deal-talks-with-numeric-holdings/ | Seeking to Diversify | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/marcato-capital-urges-intercontinental-hotels-to-pursue-merger/ | Calling for a Merger | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/mexican-authorities-arrest-head-of-company-tied-to-bank-fraud/ | Fraud Arrest | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/to-get-an-a-in-philanthropy-class-give-away-50000/ | To Get an A in Philanthropy Class Give Away 50000 | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/tyson-foods-offers-6-1-billion-for-hillshire/ | Wall St Braces for Food Fights as Tyson Tops Pilgrims Prides Bid for Hillshire | By Michael J de la Merced and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/29/nyregion/harold-baer-jr-judge-whose-civil-liberties-decisions-drew-criticism-dies-at-81.html | Harold Baer Jr Judge Widely Assailed Over Civil Liberties Decisions Dies at 81 | By Joseph P Fried | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/john-jasperse-reaches-into-the-audience-in-within-between.html | Working to Upend His Own Identity | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/karen-shermans-one-with-others-at-the-chocolate-factory.html | Of Missed Connections and Missteps Taken | By Deborah Jowitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-jeff-koons-sculpture-is-coming-to-30-rock.html | A Jeff Koons Sculpture Is Coming to 30 Rock | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-sister-in-the-shadow-of-georgia-okeeffe.html | A Sister as Second Fiddle to Georgia OKeeffe | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/carl-andres-epic-sculptures-united-at-diabeacon.html | A Stonehenge for the Modern Age | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/darren-bader.html | Darren Bader | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/degas-and-cassatt-paired-at-the-national-gallery.html | Friendship Was Their Medium | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/image-and-matter-in-japanese-photography-from-the-1970s.html | Image and Matter in Japanese Photography From the 1970s | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/jakkai-siributr-transient-shelter.html | Jakkai Siributr Transient Shelter | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/mary-carlson-paradise.html | Mary Carlson paradise | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/museum-exhibitions-at-national-archives-and-the-smithsonian.html | Artifacts With a Life All Their Own | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/nancy-grossman-the-edge-of-always-constructions-from-the-1960s.html | Nancy Grossman The Edge of Always Constructions from the 1960s | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/object-of-devotion-an-exhibition-of-alabaster-sculptures.html | So Potent They Were Fated to Be Smashed | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/marvels-avengers-station-lets-children-play-spy.html | Wanted Backup for Iron Man and Captain America | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/a-producer-and-his-pulsating-rhythmic-ways.html | A Producer and His Pulsating Rhythmic Ways | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/at-the-stone-the-flux-quartet-flexes-its-muscles.html | Experimental Interludes | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/katie-finneran-performs-it-might-be-you-at-54-below.html | Inner Childs Cuss Words and Zany Sondheim | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/ny-phil-biennial-opens-with-the-raven.html | Poes Lost Lenore Lives in Song and Dance | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-children-for-may-30-june-5.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-may-30-june-5.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/john-malkovich-plays-a-pirate-in-nbcs-crossbones.html | Land Ho A Cerebral Blackbeard | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/books/the-third-plate-by-dan-barber.html | A Chef in Search of a New Food Chain | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/brad-jefferson-of-animoto-on-knowing-your-companys-heartbeat.html | Knowing Your Companys Heartbeat | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/economy/First-quarter-GDP-data-is-released.html | US Economy Contracted in a Frigid First Quarter | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/employees-suit-accuses-tiffany-of-racial-bias.html | Employees Suit Accuses Tiffany of Racial Bias | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/ford-recalls-1-1-million-suvs-because-of-faulty-power-steering.html | An Increase in Vehicle Recalls Extends Beyond Just General Motors | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/four-insurers-accused-of-discriminating-against-people-with-hiv.html | Bias Claims for Insurers in Coverage of HIV | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/italy-seeks-1-6-billion-in-damages-from-roche-and-novartis.html | Novartis and Roche Face Fines in Italy | By David Jolly and Gaia Pianigiani | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/head-of-programming-at-fox-is-stepping-down.html | Fallen Idol Prompts an Exit at Fox TV | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/dining/a-tasting-expedition-with-michael-ruhlman.html | Exalting the Egg as Star of the Show or a Sidelight | By Alex Witchel | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/americas-it-school-look-west-harvard.html | To Young Minds of Today Harvard Is the Stanford of the East | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/fda-announces-stricter-rules-on-tanning-beds.html | FDA Announces Stricter Rules on Tanning Beds | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/measles-cases-in-us-hit-a-20-year-high.html | Measles Cases in US Reach a 20Year High | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/angelina-jolie-stars-in-maleficent-from-disney.html | Dumped by Her Prince So Watch Out | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/night-moves-tracks-three-eco-terrorists-in-oregon.html | Saving the Earth With a Big Kaboom | By AO Scott | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/seth-macfarlanes-a-million-ways-to-die-in-the-west.html | A Frontier Farce From the Guy Behind Family Guy | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/we-are-the-best-from-lukas-moodysson.html | It Rocks When Girls Go Punk | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/65-story-tower-planned-near-grand-central-terminal.html | 65Story Tower Planned Near Grand Central Terminal | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/de-blasio-children-to-be-saluted-at-coney-island-mermaid-parade.html | De Blasios Teenage Children to Reign at Mermaid Parade | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-tappan-zees-construction-zone-keeping-an-eye-on-sturgeon.html | Imperiled Fish Are Monitored in Bridges Construction Zone | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/quoting-victims-mother-judge-sentences-killer-to-24-years-to-life.html | Confessed Killer Is Given a Term of 24 Years to Life | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/storme-delarverie-early-leader-in-the-gay-rights-movement-dies-at-93.html | Storme DeLarverie 93 Early Leader in the Gay Rights Movement Is Dead | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/summertime-frolicking-in-new-york.html | 85 Degrees 100 Percent Free | By A C Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/trouble-with-diagonal-elevator-held-up-no-7-subway-expansion.html | In Expansion of No 7 Line One Problem An Elevator | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/scientists-report-finding-reliable-way-to-teleport-data.html | A Step Toward Winning a Dispute With Einstein | By John Markoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/Yankees-Batting-Practice-Pitcher-Cherishes-Rise-to-the-Big-Leagues-.html | Introducing a Proud WellTraveled Yankee | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/obamas-concussion-summit-highlights-nfls-dilemma.html | Concussions and an NFL Paradox | By Michael D Shear and Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/canadiens-defend-weises-quick-return-after-hit-to-head.html | Canadiens Defend Handling of Head Hit | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-raphael-diaz-set-to-replace-john-moore-in-game-6.html | ExCanadien Welcomes Chance to Play | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/for-palestine-soccer-even-coming-home-is-no-given.html | For Palestine a Final May Be Just the Start | By James Montague | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/ghana-sees-us-team-as-merely-one-World-Cup-obstacle.html | Ghana Seeks More Than Just Another Cup Win Over US | By Gary AlSmith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/tennis/for-3-american-men-at-french-open-a-degree-of-success.html | A Surprising Degree of Success for 3 American Men in Paris | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/theater-listings-for-may-30-june-5.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/betting-on-a-brand-when-politics-is-the-family-business.html | Betting on a Brand When Politics Is the Family Business | By John Harwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/thomas-piketty-responds-to-criticism-of-his-data.html | Economist Says Newspaper Erred in Saying He Erred on Statistics | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/doctor-shortages-cited-in-va-hospital-waits.html | Doctor Shortage Is Cited in Delays at VA Hospitals | By Richard A Oppel Jr and Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/from-2-lawmakers-a-modest-proposal-to-pass-spending-bills-on-time.html | Lawmakers Modest Proposal To Pass Spending Bills on Time | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/house-committee-votes-to-allow-schools-to-opt-out-of-nutritional-program.html | House Panel Advances Bill on School Lunch Options | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/pressure-builds-to-oust-veterans-affairs-chief-shinseki-and-make-changes.html | Boehner and Pelosi Resist Cries for Ouster of Veterans Affairs Chief | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/anti-trafficking-activist-quits-amid-charges-stories-were-fabricated.html | Activist Resigns Amid Charges of Fabrication | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/church-state-clash-in-china-coalesces-around-a-toppled-spire.html | A Toppled Spire Points to a ChurchState Clash in China | By Ian Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/in-india-rape-and-murder-allegations-of-a-caste-conspiracy.html | Rapes in India Fuel Charges of Conspiracy by a Caste | By Gardiner Harris and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/malaysia-flight-370-search.html | Missing Malaysian Jet Believed to Be Beyond Area of Search | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/north-korea-agrees-to-investigate-fate-of-japanese-abducted-decades-ago.html | North Korea Will Investigate Fate of Abducted Japanese | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/hollande-putin-first-western-meeting-since-crimea.html | French Will Host Putin at DDay Rites | By Scott Sayare and Suzanne Daley | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/putin-signs-economic-alliance-with-presidents-of-kazakhstan-and-belarus.html | Russia and 2 Neighbors Form Economic Union That Has a UkraineSize Hole | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/rebels-shoot-military-helicopter.html | ProRussia Troops Take Symbol of Ukraine Uprising | By Andrew Roth and Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/abbas-palestinian-government.html | Abbas Seeks a New Government That Would Seal Alliance With Hamas | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/international-observers-find-fault-with-egypt-vote.html | International Observers Find Egypts Presidential Election Fell Short of Standards | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/billy-crystal-wins-top-audiobook-prize/ | Billy Crystal Wins Audiobook Award | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/30/realty-investors-flock-to-spain/ | Realty Investors Flock to Spain | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/after-crisis-a-new-spirit-of-reining-in-the-banks.html | After Crisis a New Spirit of Reining In the Banks | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/on-the-internet-the-right-to-forget-vs-the-right-to-know.html | Right to Be Forgotten Not That Easy | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/underscoring-success-of-live-tv-music-specials-will-make-a-return.html | Underscoring Success of Live TV Music Specials Will Make a Return | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/common-core-standards-face-a-new-wave-of-opposition.html | Common Core School Standards Face a New Wave of Opposition | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/3-gay-men-face-aging-in-before-you-know-it.html | Before You Know It | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/elena-a-documentary-about-a-brazilian-actress.html | Searching for Her Sister as Well as for Herself | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/filth-stars-james-mcavoy-as-an-insane-detective.html | A Dirty Cop No Really Dirty | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-emoticon-social-media-helps-bridge-a-divide.html | Emoticon | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-korengal-us-soldiers-recall-their-time-in-afghanistan.html | Haunted by Combat Yet Missing the Brethren | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/lucky-them-stars-toni-collette.html | Lucky Them | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/mads-mikkelsen-stars-in-age-of-uprising.html | Take a Mans Horses Expect a Reckoning | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/the-hornets-nest-follows-journalists-into-afghanistan.html | The Hornets Nest | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/town-conspires-to-make-impression-in-the-grand-seduction.html | The Grand Seduction | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/city-council-passes-bills-that-aid-mayors-quest-to-end-traffic-deaths.html | City Council Passes Bills That Aid Mayors Quest to End Traffic Deaths | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-report-comptroller-is-cautious-on-casinos.html | In Report Comptroller Is Cautious on Casinos | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/maya-angelou-often-left-new-york-but-she-always-came-back.html | Angelou Often Left New York but She Was Always Drawn Back | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/study-favors-free-counsel-to-navigate-deportation.html | Study Says Public Defender System for Immigrants Facing Deportation Would Pay for Itself | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/working-families-party-warns-cuomo-of-a-possible-opponent-Zephyr-Teachout.html | Working Families Party Warns Cuomo of a Possible Opponent | By Susanne Craig and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/a-lifeline-for-veterans-waiting-for-care.html | A Lifeline for Veterans Waiting for Care | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/brooks-the-autocracy-challenge.html | The Autocracy Challenge | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/krugman-cutting-back-on-carbon.html | Cutting Back on Carbon | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/sliding-toward-autocracy-in-thailand.html | Sliding Toward Autocracy in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/teaching-an-old-law-new-tricks.html | Teaching an Old Law New Tricks | By Jody Freeman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-arms-struggle-in-chicago.html | The Arms Struggle in Chicago | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-price-of-a-sex-slave-rescue-fantasy.html | The Price of a SexSlave Rescue Fantasy | By Melissa Gira Grant | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/time-to-move-on-dangerous-tank-cars.html | Time to Move on Dangerous Tank Cars | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/a-price-tag-on-carbon-as-a-climate-rescue-plan.html | A Price Tag on Carbon as a Climate Rescue Plan | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/at-belmont-no-bets-on-race-weather.html | At Belmont No Bets on Race Weather | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/mets-prevail-where-boos-arent-meant-for-them.html | Mets Prevail Where Boos Arent Meant for Them | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/ballmer-sterling-clippers.html | Microsoft Mogul Said to Sign 2 Billion Deal to Buy Clippers | By Scott Cacciola and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/pacers-stephenson-gets-in-jamess-ear-but-not-in-his-head.html | After Strange Loss New Resolve for Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/spurs-take-another-step-toward-redemption.html | Spurs Take Another Step Toward Redemption | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/mannings-quick-recovery-speeds-up-giants-transition-to-a-new-offense.html | Manning8217s Quick Recovery Speeds Up Giants8217 Transition to a New Offense | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/golf/rory-mcilroy-puts-troubles-aside-and-continues-his-hot-streak.html | McIlroy Leads by Three | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/moore-shows-knack-for-playoff-heroics.html | Moore Shows Knack for Playoff Heroics | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-head-to-stanley-cup-finals.html | We Want the Cup | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/obamas-conference-on-concussions-was-years-late.html | A Meeting Too Long in Coming | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-fable-in-two-acts-at-the-cherry-lane.html | Will Jonny Be Good Hell and Heaven Wager | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-spoofy-spin-on-ayn-rands-anthem.html | Songs Jokes and Twirls Just Dont Tell Ayn Rand | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/hagel-sets-his-own-timetable-on-deciding-guantanamo-transfers.html | Under Pressure Hagel Promises to Act on Guantanamo Transfers | By Charlie Savage and Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/in-puerto-rico-cocaine-gains-access-to-us.html | In Puerto Rico Cocaine Gains Access to US | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/more-emergency-centers-are-gearing-up-to-receive-911-texts.html | More Emergency Centers Are Gearing Up to Receive 911 Texts | By Cathaleen Qiao Chen | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/north-carolina-another-death-investigated-at-army-hospital.html | North Carolina Another Death Investigated at Army Hospital | By Lyn Riddle | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/nsa-releases-edward-j-snowden-email-and-undercuts-whistle-blower-claim.html | NSA Releases Email That It Says Undercuts Snowdens WhistleBlower Claim | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/clinton-obama-lunch-hints-at-continuing-and-close-ties.html | ClintonObama Lunch Hints at Continuing and Close Ties | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/immigrant-raid-coincides-with-deportation-policy-delay.html | Sweep Coincides With Delay on Deportation Policy Changes | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/primaries-signal-a-turn-right-in-senate.html | Primaries Signal a Turn Right in Senate | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/teaching-landowners-to-get-their-due.html | Teaching Landowners to Get Their Due | By Jim Malewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/africa/us-strategy-to-fight-terrorism-increasingly-uses-proxies.html | US Terrorism Strategy Increasingly Involves Proxies to Fight Battles | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/americas/diego-cordovez-envoy-and-conflict-mediator-dies-at-78.html | Diego Cordovez 78 Envoy and Conflict Mediator | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/an-island-marred-by-a-ferry-disaster-and-sustained-by-jindo-dogs.html | An Island Marred by a Ferry Disaster and Sustained by Dogs | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/established-parties-in-disarray-frances-far-right-reaps-benefits.html | With Main Parties in Disarray Frances Far Right Benefits | By Suzanne Daley and Scott Sayare | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/iraq-war-inquiry-gets-bits-of-leaders-talks-in-britain.html | Britain Iraq War Inquiry Gets Bits of Leaders Talks | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/turkish-court-says-youtube-ban-is-unconstitutional.html | Turkey Court Says YouTube Ban Is Unconstitutional | By Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/foreign-jihadis-fighting-in-syria-pose-risk-in-west.html | Foreign Jihadis Fighting in Syria Pose Risk in West | By Kimiko de FreytasTamura | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/online-chats-between-sexes-denounced-in-saudi-arabia.html | Saudi Arabia Online Chats Between Sexes Denounced | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://artsbeat.blogs.nytimes.com/2014/05/30/5-million-to-endow-yale-poetry-chair/ | 5 Million Gift to Yale Partly for a Poetry Chair | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://bits.blogs.nytimes.com/2014/05/30/gladwell-on-amazon-its-sort-of-heartbreaking-when-your-partner-turns-on-you/ | Author Surprised to Become an Amazon Bargaining Chip | By David Streitfeld | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/fund-manager-found-not-liable-in-insider-trading-case/ | After Fighting Insider Trading Charges for 10 Years a Fund Manager Is Cleared | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/valeant-raises-bid-for-allergan-again/ | In a Surprise Move Valeant Again Raises Its Bid for a Rival Allergan | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/dance/in-the-temple-dancers-story-3-important-russian-debuts.html | In the Temple Dancers Story 3 Important Russian Debuts | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/dance/jen-rosenblits-a-natural-dance-at-the-kitchen.html | Many Shades of Sorcery | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/design/just-like-taco-trucks-art-takes-to-the-road.html | Just Like Taco Trucks Art Takes to the Road | By Alyson Krueger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/a-new-york-philharmonic-biennial-program-from-austria.html | An Art Tour of Salzburg in Sound | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/gloria-a-pig-tale-brings-opera-to-the-met-museum.html | Beauty Is in the Eye of Your Fellow Swine | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/jacob-sacks-and-friends-in-concert-at-weill-recital-hall.html | A Pianist Stands Out as a Leader by Fitting In With the Group | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/the-pianist-jon-weber-offers-from-joplin-to-jarrett.html | Reading Genesis the Jazz Piano Edition | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/lifetime-hallmark-and-up-focus-on-singles-with-children.html | Parents on the Rebound and Looking for Love | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/on-halt-and-catch-fire-its-imitation-vs-invention.html | Bluebeard as a Geek Plundering in HighTech | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/goodbye-steinbeck-all-hail-shelley.html | Goodbye Steinbeck All Hail Shelley | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/sam-greenlee-author-producer-and-ex-government-agent-dies-at-83.html | Sam Greenlee 83 Writer Producer Government Agent | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/biofuel-tools-applied-to-household-soaps.html | Changing the Science of Soap | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/drug-could-protect-fertility-in-breast-cancer-patients.html | Drug Saves Fertility for Women With Cancer | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/housing-on-the-mend-ever-so-gradually.html | Housing on the Mend Ever So Gradually | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/media/after-losing-time-inc-business-distributor-to-close.html | After Losing Time Inc Business Distributor to Close | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/crosswords/bridge/a-bridge-deal-from-the-goldman-pairs.html | A Bridge Deal From the Goldman Pairs | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/composting-in-new-york-city-pilot-program-expands.html | A Plan for Less Trash Turn New Yorkers Into Composters | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/new-jersey-reaches-deal-on-hurricane-sandy-aid.html | Deal on Spending New Jerseys Storm Aid Is Reached | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/new-york-public-library-temporarily-closes-reading-room.html | Library Closes Room After Plaster Falls | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/egypts-looted-antiquities.html | Dont Buy Egyptian Coins | By Erin Thompson | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/phil-jackson-gives-knicks-carmelo-anthony-a-plan-c.html | Jackson Is Still Seeking a Coach for the Knicks and a Way to Retain Anthony | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/steven-a-ballmers-2-billion-play-for-clippers-is-a-big-bet-on-the-nba.html | 2 Billion for Clippers In Time It May Be a Steal | By Ken Belson and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/dolan-spraying-champagne-it-could-happen-with-the-rangers.html | Near a Title and a New Image | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/french-open-tennis.html | Young Players in Womens Draw Continue Their March | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/taylor-townsend-has-tools-to-change-the-game.html | Flashing Star Power but Not Yet a Star | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/eugene-onegin-a-blended-version-at-city-center.html | Unappreciated Love the Russian Variety | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/in-deepest-man-an-immersion-into-a-watery-beyond.html | In Way Over His Head | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/lit-class-field-trip-movie-star-edition.html | Lit Class Field Trip Movie Star Edition | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/donald-sterlings-remarkable-rate-of-return.html | 15900 Return It Couldve Been Better | By Josh Barro | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/how-sandy-koufaxs-motel-helped-lead-to-baseballs-big-money-era.html | How Koufax and Drysdale Brushed Back Owners | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/clinton-in-book-says-she-takes-responsibility-for-benghazi-attack.html | Clinton Takes Responsibility for Benghazi | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/eric-shinseki-resigns-as-veterans-affairs-head.html | VA Chief Resigns in Face of Furor on Delayed Care | By Michael D Shear and Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/white-house-releases-report-on-helping-minority-men-and-boys.html | Administration Lays Out Ways Groups Can Support Program for Minority Men | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/tsarnaev-friend-accused-of-obstructing-marathon-investigation.html | Suspects Friend Accused of Hindering Boston Bombing Inquiry | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/white-house-press-secretary-resigns.html | JournalistTurnedSpokesman Resigns as Daily Voice of the White House | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/Philippe-Dodard-the-Picasso-of-Haiti.html | An Artists Priorities Are Shaken From the Abstract to the Concrete | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/crime-surges-in-rio-ahead-of-world-cup.html | Rio Grapples With Violence Against Police Officers as World Cup Nears | By Simon Romero and Taylor Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/chinas-leader-lays-out-plan-to-pacify-restive-region.html | China Moves to Calm Restive Xinjiang Region | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/honor-killing-of-pakistani-woman.html | One Man Two Wives and Many Accepted Forms of Violence in Pakistan | By Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/indian-police-seek-2-in-rape-and-murder-of-teen-girls.html | India Police Search for Murder Suspects | By Gardiner Harris and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/thai-junta-expects-to-rule-for-more-than-a-year.html | Junta Sets Years Goals for Its Rule in Thailand | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/european-border-agency-reports-surge-in-illegal-migration.html | European Agency Reports Surge in Illegal Migration Fueling a Debate | By Alan Cowell and Dan Bilefsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/russia-and-ukraine-in-talks-over-gas-supplies.html | Russia and Ukraine Keep Talks Alive in Gas Feud | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/walesa-among-ex-leaders-at-funeral-of-political-enemy.html | Walesa Among ExLeaders at Funeral of Political Enemy | By Rick Lyman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/american-suicide-bomber-in-syria.html | Suicide Bomber Is Identified as a Florida Man | By Mark Mazzetti Eric Schmitt and Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/new-refugee-camp-in-jordan-absorbs-flood-from-syria.html | New Refugee Camp in Jordan Tries to Create a Community for Syrians | By Rana F Sweis | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/for-lessons-about-social-class-a-field-trip-takes-students-right-back-home.html | For Lessons About Class a Field Trip Takes Students Home | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/money-tips-for-freelancers.html | Tips for Those Who Set Their Own Salaries | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/rethinking-the-retirement-community.html | Rethinking the Traditional Retirement Community | By Stanley Luxenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/the-affluent-have-an-increasing-interest-in-private-equity.html | In Slightly Less Wealthy Circles Too Interest Rises in Private Equity | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/insider-trading-inquiry-includes-mickelson-and-icahn/ | Investor Bettor Golfer Inquiry Into Big Names | By Matthew Goldstein and Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/fed-debate-over-future-beyond-end-of-stimulus.html | Fed Debate Over Future Beyond End of Stimulus | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/a-theater-stars-eccentric-life-and-its-grim-end.html | Play Recalls a Broadway Stars Life and Grim End | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/albany-is-pressed-to-hire-coldblooded-flip-flopper.html | Albany Pressed to Honor Coldblooded FlipFlopper | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/bassoon-maker-is-leaving-lower-east-side-for-cheaper-rent-in-maine.html | Bassoon Maker Is Leaving Lower East Side for Cheaper Rent in Maine | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/given-another-chance-to-address-rabbis-remarks-de-blasio-sidesteps.html | De Blasio Remains Mum on Rabbis Remarks | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/latest-port-authority-roadblock-delays-legislation-not-traffic.html | Latest Port Authority Roadblock Delays Legislation Not Traffic | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/setback-in-push-to-exonerate-man-convicted-in-1990-manhattan-killing.html | Push to Undo Conviction in 90 Killing Is Set Back | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/these-cards-though-rare-are-not-ones-for-collectors.html | These Cards Though Rare Are Not Ones for Collectors | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/collins-excitement-mounts-sort-of.html | Excitement Mounts Sort Of | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/dealing-with-boko-haram.html | Dealing With Boko Haram | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/how-book-publishers-can-beat-amazon.html | How Book Publishers Can Beat Amazon | By Bob Kohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/mr-shinseki-takes-the-fall.html | Mr Shinseki Takes the Fall | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/nocera-amazons-bullying-tactics.html | Amazons Bullying Tactics | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/x-men-not-all-fiction.html | XMen Not All Fiction | By Brent Staples | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/for-a-replacement-shortstop-the-mets-may-need-to-look-to-the-mound.html | Mets Have Option for New Shortstop | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/yankees-are-healing-but-not-enough-to-overcome-twins.html | Yankees Are Healing but Not Enough to Overcome Twins | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/around-seattle-ballmers-other-title-is-superfan.html | Around Seattle Ballmer Is Known by Another Title Superfan | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/heat-overwhelm-pacers-to-return-to-finals.html | Heat Overwhelm Pacers to Return to Finals | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/lopsided-games-translate-to-a-tight-series-between-spurs-and-thunder.html | 5 Lopsided Games Somehow Add Up to a Tight Series in the West | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/nba-clippers-sterling.html | With Sale Pending NBA Cancels Its Vote on Sterling | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/after-long-wait-for-finals-rangers-get-a-rare-breather.html | After Long Wait for Finals Rangers Get a Rare Breather | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/pushing-to-change-the-triple-crowns-grueling-schedule.html | Pushing to Change the Triple Crowns Grueling Schedule | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/soccer/changing-of-the-guards-in-front-of-the-us-goal.html | In Front of US Goal an Unproven Group Continues to Be Shuffled | By Jeff Bradley | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/few-top-players-can-say-tennis-is-family-business.html | Few Top Players Can Say Tennis Is Family Business | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |

| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/wisconsin-whitewater-is-a-ncaa-division-iii-champion-in-three-sports.html | In Southern Wisconsin a Winner Takes All | By Rob Reischel | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/ban-on-medicare-coverage-of-sex-change-surgery-is-lifted.html | Medicare to Now Cover SexChange Surgery | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/book-guiding-border-agents-on-force-is-released.html | Book Guiding Border Agents on Force Is Released | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/dr-melvin-j-glimcher-prosthetics-innovator-dies-at-88.html | Dr Melvin J Glimcher 88 Prosthetics Innovator Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/on-death-row-with-low-iq-and-new-hope-for-a-reprieve.html | On Death Row With Low IQ and New Hope for a Reprieve | By Lizette Alvarez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/amid-moves-on-shield-laws-a-journalist-tells-of-2011-subpoena-fight.html | Amid Moves on Shield Laws Journalist Tells of a 2011 Subpoena Fight | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/gop-senate-hopeful-in-iowa-enlists-a-familiar-face.html | GOP Senate Hopeful in Iowa Enlists a Familiar Face | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/veterans-crisis-put-obama-on-the-defensive-as-others-failed-to-do.html | Veterans Crisis Put Obama on the Defensive as Others Failed to Do | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/spiritual-and-secular-mix-in-case-for-sainthood.html | Spiritual and Secular Mix in Case for Sainthood | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/us-and-arizona-yield-on-immigration.html | US and Arizona Yield on Immigration | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/conviction-in-terrorism-case-in-canada.html | Canada Conviction in Terrorism Case | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/us-sway-in-asia-is-imperiled-as-china-challenges-alliances.html | US Sway in Asia Is Imperiled as China Challenges Alliances | By Helene Cooper and Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/barcelona-spanish-evictions-lead-to-riots.html | In Spanish Riots Anguish of Those Recovery Forgot | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/bombing-thwarted-israeli-military-says.html | Israel Bombing Thwarted Army Says | By Irit Pazner Garshowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/iran-hackers-dangle-a-familiar-name-to-fish-for-data.html | Iran Hackers Dangle a Familiar Name to Fish for Data | By David E Sanger | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/a-new-restaurant-for-campobello/ | Historic Sites Roosevelts Island | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/suite-wheels-at-aka-in-beverly-hills/ | Lodging No Place Like Motor Home | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-01 | https://www.nytimes.com/2014/05/22/world/europe/dobrica-cosic-first-friend-then-foe-of-serbias-milosevic-dies-at-92.html | Dobrica Cosic 92 Friend Then Foe of Serbias Milosevic | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/05/24/fashion/apps-for-the-lovelorn.html | The Other Woman Gets to Play Sleuth | By Joyce Wadler | TX 8-072-175 | 2015-02-06 |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/27/maurizio-cattelan-1968-radical-italian-furniture-book/ | Revolutionary Design | By Gazelle Emami | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/whats-the-best-bad-book-youve-ever-read.html | Whats the Best Bad Book Youve Ever Read | By Leslie Jamison and James Parker | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-wants-free-love-anyway.html | Who Wants Free Love Anyway | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/at-londons-heathrow-a-new-terminal-and-an-uncertain-future.html | Growing Pains and a New Heathrow Terminal | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/can-a-hotel-boycott-change-a-sultans-policy.html | Can a Hotel Boycott Change a Sultans Policy | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/28/the-day-of-forgetting/ | The Day of Forgetting | By Daan Heerma Van Voss | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/stars-and-creators-of-orange-is-the-new-black-talk-shop.html | Jailhouse Blues | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/mornings-glory.html | Mornings Glory | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-smutty-metaphor-queen-of-lawrence-kansas.html | The SmuttyMetaphor Queen of Lawrence Kansas | By Jesse Lichtenstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/wanted-a-brooklyn-apartment-with-an-open-kitchen.html | This Time Around Let There Be Light | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/woodside-queens-an-affordable-convenient-triangle.html | An Affordable Convenient Triangle | By Vera Haller | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/a-brief-sampler-of-alan-ayckbourn.html | A Brief Sampler of Alan Ayckbourn | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/a-return-to-rural-france-and-to-childhood-memories.html | A Return to Nivre and to Childhood Memories | By Liesl Schillinger | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/art-weekend-bushwick-open-studios-newd-art-show-interstate-projects-art-3-signal-gallery/ | Happenings Art for All | By Valeriya Safronova | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/juicy-couture-on-how-to-succeed-in-business-the-glitter-plan-book/ | Special Delivery | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/san-francisco-repurposes-the-old-for-the-future.html | Urban Renewal No Bulldozer | By Michael Kimmelman | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/michael-jordan-the-life-by-roland-lazenby.html | His Airness | By Mike Greenberg | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/rodales-21st-century-herbal-and-more.html | Gardening | By Dominique Browning | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/shakespeare-in-america-edited-by-james-shapiro.html | Our Shakespeare | By Noah Millman | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-confabulist-by-steven-galloway.html | Illusion | By Jenny Hendrix | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/modern-love-role-playing-Lets-Not-Pretend-to-Be-Who-We-Arent-.html | Lets Not Pretend to Be Who We Arent | By Lily White | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/social-q-s-If-the-Size-Fits.html | If the Size Fits | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/the-workologist-if-a-reference-cant-accentuate-the-positive.html | If You Cant Accentuate the Positive | By Rob Walker | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/laverne-cox-blending-in-was-never-an-option.html | Blending in Was Never an Option | Interview by Eric Spitznagel | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/with-a-little-bit-of-pluck-a-mandolin-orchestra-revives.html | With a Little Bit of Pluck | By Jennifer Miller | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/lenders-easing-up-on-jumbo-mortgages.html | Easing Up on Jumbo Loans | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-new-york-history-of-an-egyptian-obelisk.html | A Very Difficult Crosstown Move | By Christopher Gray | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/a-lifetime-tony-for-the-costume-designer-jane-greenwood.html | She Sews Actors Into Their Roles | By Eric Grode | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/this-publicist-charms-broadway-seeking-tony-votes.html | Whoever Gets the Tony He Wins | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://cityroom.blogs.nytimes.com/2014/05/30/big-ticket-a-duplex-above-the-park-for-48-million/ | A Duplex Above the Park | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://cityroom.blogs.nytimes.com/2014/05/30/dandelion-a-tenacious-beauty/ | A Tenacious Beauty | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://lens.blogs.nytimes.com/2014/05/30/bulletproof-jacket-on/ | Bulletproof Jacket On | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/05/31/opinion/the-wrong-afghan-friends.html | The Wrong Friends in Afghanistan | By Anand Gopal | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/at-lincoln-center-ballets-by-balanchine-and-ashton.html | A Pair of Dreams to Compare and Savor | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/subtle-inspiration.html | Subtle Inspiration | By Brian Schaefer | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/small-comfort-to-a-young-queen.html | Small Comfort to a Young Queen | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/klara-and-johanna-soderberg-explain-their-affinity-for-folk.html | Sisters Strumming in the Darkness | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/music-makers-invade-an-island.html | Music Makers Invade an Island | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/musical-dissonance-from-schumann-to-sondheim.html | The Art of Setting the Senses on Edge | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/new-albums-by-iamsu-the-menzingers-and-johnnyswim.html | Smooth HipHop Sneering Punk and Muscular Folk | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/parquet-courts-proudly-hews-to-tradition.html | Rock Relics With a Signature Swagger | By Carrie Battan | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/works-of-dvorak-via-budapest.html | Works of Dvorak via Budapest | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/television/50-cent-makes-tv-his-turf.html | 50 Cent Makes TV His Turf | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/baseball-on-radio-and-tv-is-perfect-to-nap-to.html | Going Going Gone to Sleep | By Dana Jennings | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/video-games/talented-designers-stream-into-mfa-video-game-programs.html | Master of the Game Diploma Says So | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/2015-volvo-v60-t5-drive-e-review.html | A Swede Thats Not Square to Be Hip | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/a-preview-of-volvos-heart-healthy-future.html | A Preview of Volvos HeartHealthy Future | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/higher-scores-on-crash-avoidance.html | Higher Scores on Crash Avoidance | By Cheryl Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/mapping-apps-follow-the-crowd.html | Mapping Apps Follow the Crowd | By John R Quain | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/reviews-of-seven-automotive-books.html | In Print and Bound for the Road | By Charles McEwen Dana Jennings Joseph Siano Lindsay Brooke Richard S Chang Aaron Betsky and Leo Levine | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/bob-mankoffs-how-about-never-is-never-good-for-you.html | Comic Relief | By Bruce Handy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/but-enough-about-you-by-christopher-buckley.html | Not Just Laughs | By Meryl Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/casebook-by-mona-simpson.html | Snooping Around | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/dangerous-rhythm-by-richard-barrios.html | Shall We Dance | By Mark Feeney | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/glen-duncans-by-blood-we-live-and-more.html | Horror | By Terrence Rafferty | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/here-comes-the-night-by-joel-selvin.html | Hit Man | By Robert Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/hyde-by-daniel-levine.html | The Dark Side | By Walter Kirn | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/in-my-skin-by-brittney-griner.html | Life Out Loud | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jeff-vandermeers-authority-and-more.html | Science Fiction | By N K Jemisin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jen-dolls-save-the-date.html | Altar Ego | By Rebecca Traister | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/john-waterss-carsick-and-more.html | Travel | By Lawrence Osborne | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/laura-b-russells-brassicas-and-more.html | Cooking | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/lisa-robinsons-there-goes-gravity-and-more.html | Pop Music | By Howard Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/love-nina-by-nina-stibbe.html | Letters From London | By Emma Gilbey Keller | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/man-and-beast-by-mary-ellen-mark.html | Captured Obsessions | By Parul Sehgal | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mary-mcauliffes-twilight-of-the-belle-epoque-and-more.html | They Love Paris | By Miranda Seymour | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mike-sackss-poking-a-dead-frog-and-more.html | Humor | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mo-hayders-wolf-and-more.html | Thrillers | By Charlie Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/reading-goals-for-the-dog-days.html | Reading Goals for the Dog Days | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/roz-chasts-cant-we-talk-about-something-more-pleasant.html | Drawn From Life | By Alex Witchel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/ruth-reichls-delicious.html | Appetites | By Kate Christensen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-divorce-papers-by-susan-rieger.html | Disillusion | By Emily Giffin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-hippest-trip-in-america-and-soul-train.html | Get Down | By Rosemary Bray McNatt | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-keillor-reader-by-garrison-keillor.html | Minnesota Nice | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-lost-art-of-dress-by-linda-przybyszewski.html | DressUp | By Alexandra Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-noble-hustle-and-fading-hearts-on-the-river.html | FiveCard Studs | By David Kirby | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-vacationers-by-emma-straub-and-more.html | Trouble in Paradise | By Margo Rabb | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/tom-zoellners-train.html | Journey by Rail | By Joshua Hammer | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/unfamiliar-streets-and-touching-strangers.html | Street Life | By Anna Altman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/a-night-out-with-jefferson-mays-of-a-gentlemans-guide-to-love-and-murder.html | After the Show the Stairs Await | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/bill-cunningham-black-leather-bikers-jacket-for-evening-wear.html | Pack Mentality | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/hilaria-baldwin-holds-her-center.html | A Baldwin Holds Her Center | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/john-waters-cfda-awards-host.html | John Waters Brushes Up for the Fashion Spotlight | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/office-help-is-on-the-way-virtually-speaking.html | Help Isnt What It Used to Be | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/palm-springs-california-in-demand-help-from-coachella.html | The Desert in Demand | By Peter Haldeman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/after-the-guests-have-left.html | After the Guests Have Left | By Linda Marx | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/love-in-its-own-sweet-time.html | Love in Its Own Sweet Time | By Jane Gordon Julien | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/damon-lindelof-leftovers-lost.html | PostFinale Stress Disorder | By Taffy BrodesserAkner | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/slaughter-for-hire.html | Slaughter for Hire | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-mark-of-cane.html | The Mark of Cane | By Will Butler | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-moat-the-millions-and-the-50-timex-watch.html | The Moat the Millions and the 50 Timex Watch | By Eric Spitznagel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-made-that-french-press.html | Who Made That French Press | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/dragons-on-screens-big-and-small-flex-new-muscles.html | Flights of Scaly FireBreathing Fancy | By Robert Ito | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/homevideo/mr-magoo-the-theatrical-collection-on-dvd.html | Oh Magoo Youve Done It Again | By J Hoberman | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/jenny-slate-in-gillian-robespierres-obvious-child.html | A RomCom Path Less Traveled | By Megan Angelo | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/luke-greenfield-lets-be-cops-director-draws-on-experience.html | A Cop No He Just Played One in Life | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-longtime-lure-of-shiny-objects.html | The Longtime Lure of Shiny Objects | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-screenwriting-team-behind-the-fault-in-our-stars.html | Reviving the ComingofAge Movie | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-42nd-street-in-bellport.html | DepressionEra Tunes and Those Dancing Feet | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-fish-restaurant-bar-in-stamford.html | Where Fresh Is in the Name | By Patricia Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-half-moon-in-dobbs-ferry.html | A Prime View of Sunset | By M H Reed | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-ja-heneghans-tavern-in-point-lookout.html | A Tavern and a Tribute | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-mastering-light-from-the-natural-to-the-artificial-in-poughkeepsie.html | All Paths Lead to Illumination | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-strip-club-in-manhattan-proves-that-vice-is-hard-to-kill.html | Behind the Red Door | By Mosi Secret | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-world-war-ii-veteran-works-to-help-comrades.html | He Still Serves | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/artifacts-and-history-steeped-in-brine.html | Artifacts and History Steeped in Brine | By Julie Besonen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/brooklyn-yankee-lonely-island-food-city.html | Brooklyn Yankee Lonely Island Food City | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/jack-walsh-brooklyn-without-an-exclamation-point.html | Brooklyn Without an Exclamation Point | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/love-is-out-of-this-world-far-out.html | Love Is Out of This World Far Out | By Anita Gates | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/no-boys-allowed-but-pageboys-abound.html | No Boys Allowed but Pageboys Abound | By Leah Koenig | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/prison-program-turns-inmates-into-intellectuals.html | Inmates to Intellectuals | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/fast-food-empty-piggy-banks.html | Big Mac Thin Wallet | By Sanford E DeVoe | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/why-you-hate-work.html | Why You Hate Work | By Tony Schwartz and Christine Porath | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/middle-class-finds-few-affordable-manhattan-apartments.html | MiddleClass Lament Rent | By Constance Rosenblum | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/new-yorks-multimillion-dollar-condo-market-booms.html | SkyHigh Demand for Luxury | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-celebrities-of-bank-street.html | Six Short Blocks With a Lot to Say | By Constance Rosenblum | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/celebrating-gay-pride-all-over-the-map.html | A Celebration Moves All Over the Map | By Erik Piepenburg | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/finding-comfort-and-safety-as-a-gay-traveler.html | Homework to Find a Sense of Comfort | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/for-gay-destinations-thinking-outside-the-obvious.html | Surprising Welcomes | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/in-rwanda-looking-to-art-to-soothe.html | Looking to Art to Soothe and Remember | By Rachel B Doyle | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/the-evolving-world-of-gay-travel.html | In Pursuit of the Pink Dollar | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/traveling-as-a-gay-or-straight-parent.html | Lucas Grindley on Traveling as a Gay or Straight Parent | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://dealbook.nytimes.com/2014/05/31/regulators-find-insider-trading-case-tied-to-phil-mickelson-is-slow-to-take-shape/ | Authorities Find Insider Trading Case Tied to Golf Star Is Slow to Take Shape | By Ben Protess and Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/31/through-the-google-glass-now-at-hotels/ | Through the Google Glass Now at Hotels | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/31/this-fugitive-life/ | This Fugitive Life | By Alice Goffman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/business-school-disrupted.html | BSchool Disrupted | By Jerry Useem | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/media/gina-centrello-on-teamwork-as-its-own-energy-source.html | Teamwork Is Its Own Energy Source | By Adam Bryant | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/not-walking-the-walk-on-board-diversity.html | Choosing Not to Walk the Walk | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-enduring-promise-of-a-thinner-you.html | The Enduring Promise of a Thinner You | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-surge-in-investing-by-conscience.html | The Surge in Investing by Conscience | By Anna Bernasek | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/unlocking-secrets-if-not-its-own-value.html | Unlocking Secrets if Not Its Own Value | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/catching-their-every-word.html | Catching Their Every Word | Interview by Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-olive-restaurant-in-freehold.html | Far From Greece Yet Bringing Its Flavors Alive | By Phoebe Nobles | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/how-south-jersey-shaped-glass-and-vice-versa.html | How South Jersey Shaped Glass and Vice Versa | By Tammy La Gorce | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/art-sherman.html | Art Sherman | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/bruni-full-screed-ahead.html | Full Screed Ahead | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/confronting-who-we-are.html | Confronting Who We Are | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/douthat-prisoners-of-sex.html | Prisoners of Sex | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/dowd-a-past-not-past.html | A Past Not Past | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/egypts-latest-military-strongman.html | Egypts Latest Military Leader | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/friedman-obamas-foreign-policy-book.html | Obamas Foreign Policy Book | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/how-to-get-girls-into-coding.html | How to Get Girls Into Coding | By Nitasha Tiku | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/in-search-of-second-chances.html | In Search of Second Chances | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/kristof-obama-success-or-global-shame.html | Obama Success or Global Shame | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/lessons-from-the-smoke-shop.html | Lessons From the Smoke Shop | By Bill Hayes | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/luhrmann-our-flinching-state-of-mind.html | Our Flinching State of Mind | By T M Luhrmann | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/secrecy-that-kills.html | Secrecy That Kills | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/the-wild-children-of-yesteryear.html | The Wild Children of Yesteryear | By Jon Grinspan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/public-editor/giving-killers-coverage-not-platforms.html | Giving Killers Coverage Not Platforms | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/an-impressive-workout-by-california-chrome-electrifies-belmont-park.html | An Impressive Workout by California Chrome Electrifies Belmont Park | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/a-future-barely-dimmed-by-elbow-surgery.html | A Future Barely Dimmed by Elbow Surgery | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/abreus-numbers-point-toward-a-most-unlikely-honor.html | An Unflashy Player Has Numbers That Sparkle | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/tanaka-continues-his-dominance-winning-for-the-eighth-time.html | After Tanakas Eighth Victory Most See Him as an Ace He Doesnt | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/for-the-nba-no-bracket-busters-in-this-tournament.html | Abandon Hope Almost All Ye Who Enter | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/miami-heats-continuing-success-is-a-collective-effort.html | Stars and Nonstars Continue to Align for the Heat | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/spurs-experimentation-with-lineups-pays-off.html | Spurs8217 Experimentation With Lineups Pays Off | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/belmont-keeps-fulfilling-a-prediction.html | A LongAwaited Anniversary Gift | By Brad Telias | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/golf/phil-mickelson-is-center-of-attention-but-not-for-the-reason-he-would-like.html | Watson Holds Lead at Memorial but Mickelson Garners More Attention | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/kings-and-blackhawks-build-a-series-of-thrills.html | Kings and Blackhawks Build a Series of Thrills | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/the-rangers-march-to-the-finals-step-by-step.html | The Rangers March to the Finals Step by Step | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/tracing-the-origin-of-handshake-lines-in-the-nhl.html | Tracing the Origin of a Handshake | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/ill-have-another-former-triple-crown-contender-settles-in-at-a-japanese-farm.html | The Race Not Run | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/letters-to-the-editor.html | To Change an Offensive Team Name Dont Speak It | Compiled by The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/fixed-matches-cast-shadow-over-world-cup.html | A Shadow Over the World Cup | By Declan Hill and Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/us-counts-on-altidore-to-end-his-drought.html | US Counts on Altidore to End His Drought | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/french-crowds-love-and-hate-their-own.html | French Crowds Love And Hate Their Own | By David Cox | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/sloane-stephens-at-a-loss-to-explain-winning-ways.html | Stephenss Grand Slam Knack Faces a Major Test | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/you-cant-tell-the-coaches-without-a-scorecard.html | You Need a Scorecard to Tally the Coaches | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sunday-review/view-interrupted-the-spoiling-of-manhattans-skyline.html | View Interrupted The Spoiling of Manhattans Skyline | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/financial-hazards-of-the-fugitive-life.html | Financial Hazards of the Fugitive Life | By Tyler Cowen | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/theres-nothing-wrong-with-being-a-banker.html | Theres Nothing Wrong With Being a Banker | By Josh Barro | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/Moner-Mohammad-Abusalha-Vero-Beach-Florida-Syria.html | Before Syrian Suicide Blast a Quiet Life in the Suburbs | By Frances Robles and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bob-bailey-entertainer-who-helped-integrate-las-vegas-dies-at-87.html | Bob Bailey 87 Entertainer Helped Integrate Las Vegas | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-american-soldier-is-freed-by-taliban.html | American Soldier Freed by Taliban in Prisoner Trade | By Eric Schmitt and Charlie Savage | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/grandmasters-death-recalls-era-of-risks-and-rewards.html | Grandmasters Death Recalls Era of Risks and Rewards | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/harrahs-tunica-casino-to-close-hinting-at-gambling-glut.html | Mississippi Casino to Close Hinting at Gambling Glut | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/in-wake-of-rampage-sheriffs-office-faces-concerns-about-conduct.html | After Deadly Rampage Sheriffs Office Faces Concerns About Conduct | By Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/many-veterans-praise-health-care-but-all-hate-the-wait.html | Many Veterans Praise Care but All Hate the Wait | By Abby Goodnough | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/obama-sets-the-stage-for-curbing-emissions.html | Using Executive Powers Obama Begins His Last Big Push on Climate Policy | By Peter Baker and Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/pentagon-puts-off-a-plan-to-enlist-young-immigrants.html | Pentagon Plan to Enlist Young Immigrants Is Delayed at White Houses Request | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/sensing-tea-party-weakness-mainline-republicans-flex-their-muscle.html | On Win Streak Mainline GOP Takes Tougher Stance Toward Tea Party | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/robert-sallee-survivor-of-smoke-jumpers-is-dead-at-82.html | Robert Sallee 82 Survivor of Smoke Jumpers Dies | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/as-ties-with-china-unravel-us-companies-head-to-mexico.html | As Ties With China Unravel US Companies Head to Mexico | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/in-obamas-speeches-a-shifting-tone-on-terror.html | In Obamas Speeches a Shifting Tone on Terror | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/american-businesses-in-china-feel-heat-of-a-cyberdispute.html | American Businesses in China May Feel Retaliatory Sting of Cybershowdown | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/china-accuses-us-and-japan-of-sowing-discord-in-asia-pacific.html | China Accuses US and Japan of Incitement | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/britains-new-immigrants-from-romania-and-bulgaria-face-hostilities.html | Britains New Immigrants From Romania and Bulgaria Face Hostilities | By Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/in-ukraine-war-kremlin-leaves-no-fingerprints.html | In Ukraine War Kremlin Leaves No Fingerprints | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/your-money/rules-of-the-fund-road-watch-the-fees-and-dont-look-back.html | Rules of the Fund Road Watch the Fees and Dont Look Back | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/a-romance-on-stage-and-television.html | A Romance on Stage and Television | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/an-online-surprise.html | An Online Surprise | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/boldness-rewarded-in-kind.html | Boldness Rewarded in Kind | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/the-penguins-played-their-part.html | The Penguins Played Their Part | By Margaux Laskey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/cuomo-secures-support-of-working-families-party.html | Cuomo Secures Support of Working Families Party | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/american-solo-sailor-may-change-a-culture.html | American Solo Sailor May Change a Culture | By Chris Museler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/this-time-the-mets-win-a-long-one.html | Another Slog for Mets but This Time Its Worth It | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/duncan-gives-spurs-another-shot-at-the-heat.html | Duncan Gives Spurs Another Shot at the Heat | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/painful-victory-for-featherweight-boxing-title.html | Painful Victory for Title | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/players-seek-approval-of-40-million-deal-in-video-games-case.html | Players Seek Approval of 40 Million Deal in Video Games Case | By Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/after-5-months-of-sales-colorado-sees-the-downside-of-a-legal-high.html | After 5 Months of Sales Colorado Sees the Downside of a Legal High | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-obama-frees-pow-of-taliban-five-years.html | Lesson for a Prisoners Father Men Sometimes Do Come Back | By Elisabeth Bumiller Michael S Schmidt and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/nsa-collecting-millions-of-faces-from-web-images.html | NSA Collecting Millions of Faces From Web Images | By James Risen and Laura Poitras | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/environmental-groups-focus-on-change-by-strengthening-their-political-operations.html | Environmental Groups Focus on Change by Strengthening Their Political Operations | By Michael Wines | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/texas-beer-finds-home-in-the-heart-of-new-york.html | Texas Beer Finds Home in the Heart of New York | By Adam Chandler | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/two-works-recount-texas-ams-flight-to-another-league.html | Two Works Recount Texas AMs Flight to Another League | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/when-a-favor-goes-beyond-a-courtesy.html | When a Favor Goes Beyond a Courtesy | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/with-more-inmates-on-dialysis-officials-deal-with-rising-costs.html | With More Inmates on Dialysis Officials Deal With Rising Costs | By Terri Langford | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/google-releases-employee-data-illustrating-techs-diversity-challenge/ | Data on Diversity at Google Shows Sectors Challenge | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/irish-regulator-finds-himself-at-heart-of-privacy-debate/ | Expanding Duties for Irish Agency | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/state-of-the-internet-still-growing-but-more-mobile-than-ever/ | Mobile Internet RisingReport Says | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/30/what-the-beats-deal-says-about-apple-it-loves-tastemakers/ | Apple\u2019s Team of Tastemakers Filling a Void Left by Steve Jobs | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-02 | https://www.nytimes.com/2014/06/01/arts/music/anger-for-jesus-christ-superstar-cast-and-a-black-eye-for-its-promoter.html | Jesus Christ Superstar Canceled | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/06/01/dark-side-to-internet-of-things-hacked-homes-and-invasive-ads/ | PluggedIn Home Has Possibilities Including for Internet Intruders | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/01/mexico-issues-arrest-warrants-in-banamex-fraud-inquiry/ | Mexico Authorizes Arrests in Fraud at Citigroup Unit | By Elisabeth Malkin and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/coppelia-returns-to-american-ballet-theater-repertory.html | LoveStruck Hero in a Quandary The Other Womans a Real Doll | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/light-house-keeps-dancers-and-audience-moving.html | Mermaids Flashlights and Other Illuminations | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/design/library-reveals-details-and-costs-of-upgrade-plan.html | Library Reveals Details and Costs of Upgrade Plan | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/flop-shows-tunes-at-lyrics-lyricists-at-the-92nd-street-y.html | Prospecting for Riches in Broadway Bombs | By Stephen Holden | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/music/lower-a-copenhagen-band-at-the-acheron-in-brooklyn.html | A PostPunk Band in Early Metamorphosis Luxuriating in Unease | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/ny-phil-biennial-offers-themes-of-mining-and-building.html | For Ensembles and Singers a Night of Backbreaking Labor | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/pierre-boulezs-legacy-is-explored-at-ny-phil-biennial.html | A Composers Sensual Side | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/primavera-sound-sets-the-stage-for-music-festivals-worldwide.html | Showcasing Music Till the Sun Comes Up | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/skirball-announces-its-2014-15-season.html | Skirball Announces Its 201415 Season | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/longmire-a-crime-drama-on-ae-starring-robert-taylor.html | A Lawman With a Lot to Deal With Including Himself | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/books/do-fathers-matter-shows-why-they-do.html | Relevant Nurturing Well Sos Your Old Man | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/a-digital-agency-draws-a-pair-of-aces-in-brazil.html | A Digital Agency Draws a Pair of Aces in Brazil | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-absorbing-price-fight-punches.html | Amazon Absorbing Price Fight Punches | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/another-ending-for-arsenio-hall.html | Another Ending for Arsenio Hall | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/hachettes-chief-at-front-lines-in-fight-with-amazon-over-e-books.html | ToetoToe With a Giant | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/lewis-katz-co-owner-of-philadelphia-inquirer-dies-at-72.html | Lewis Katz Philadelphia Inquirer CoOwner Dies at 72 | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/storycorps-to-collect-gays-oral-history.html | The Story of Gay America via Personal Interviews | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/crosswords/bridge/no-trump-outscores-the-major-at-eastern-states-regional.html | NoTrump Outscores the Major at Eastern States Regional | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/health/early-chemotherapy-extends-lives-of-men-with-prostate-cancer-study-finds.html | Study May Alter Approach to Prostate Cancer | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/movies/maleficent-casts-spell-burying-ways-to-die.html | Maleficent Casts Spell Burying Ways to Die | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trying-to-stay-afloat-in-chelseas-rising-tide-of-wealth.html | Small Businesses Trying to Stay Afloat in Chelseas Rising Tide of Wealth | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/americas-highways-running-on-empty.html | Americas Highways Running on Empty | By Joshua L Schank | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/dudas-homer-lifts-mets-in-another-marathon-game-with-phillies.html | Duda Homer Leaves Mets Delighted if Exhausted | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/yankees-robertson-fails-making-twins-hughes-a-winner.html | Robertson Collapses Making Hughes a Winner in His Return to the Bronx | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-return-to-the-ice-with-spring-in-their-step.html | Returning to Ice With Spring in Their Strides | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/match-fixing-gang-strikes-at-soccers-fragile-legitimacy.html | Inside the Fixing How a Gang Battered Soccers Frail Integrity | By Declan Hill | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Bouchard-Ensures-a-Big-Day-at-French-Open-for-Canada.html | Bouchard Helps Ensure a Big Day for Canada | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Federer-Ousted-at-French-Open.html | Federers Early Exit Comes as No Shock | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/technology/apple-monitors-for-health-and-home.html | Apple Is Set to Make a Bigger Push Into Monitoring Health and Home | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/freed-soldier-faces-long-struggle-back-to-normalcy.html | Mentally GI Has Long Path Back to Idaho | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/epa-to-seek-30-percent-cut-in-carbon-emissions.html | Obama to Take Action to Slash Coal Pollution | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/private-jet-crash-hanscom-field.html | Fiery Fatal Jet Crash Ended an Outing to Support an Education Effort | By Katharine Q Seelye and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/six-climbers-are-missing-on-mount-rainier.html | A Horrific Loss Is Felt as Six Climbers Are Presumed Dead on Mt Rainier | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/africa/3-kidnapped-missionaries-are-freed-in-cameroon.html | Three Kidnapped Missionaries Are Freed in Cameroon | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/hagel-celebrates-bowe-bergdahl-release-in-surprise-afghan-visit.html | Hagel Celebrates US Soldiers Release With a Surprise Afghan Visit | By Helene Cooper | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/president-resigns-in-georgias-breakaway-region-of-abkhazia.html | President of Georgian Abkhazia Resigns Under Pressure | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/suspect-arrested-in-jewish-museum-killings-in-belgium.html | Suspect Held in Jewish Museum Killings | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/01/insider-trading-inquiry-could-rattle-icahns-efforts-to-shape-his-legacy/ | For Icahn an Inquiry Could Taint a Legacy | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/lee-chamberlin-electric-company-actress-dies-at-76.html | Lee Chamberlin Electric Company Actress 76 | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/ann-b-davis-the-maid-on-the-brady-bunch-dies-at-88.html | Ann B Davis 88 the Maid on The Brady Bunch | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/on-budgets-in-europe-and-jobs-data-in-us.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/etihad-nears-deal-for-a-stake-in-alitalia.html | Etihad Nears Deal for a Stake in Alitalia | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/scots-are-divided-over-independence-and-its-economic-costs.html | Scots Are Divided Over Independence and Its Economic Costs | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-and-a-mattel-unit-plan-a-content-hub-focusing-on-children.html | Amazon and a Mattel Unit Plan a Content Hub Focusing on Children | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/study-examines-efficacy-of-taxes-on-sugary-drinks.html | Study Examines Efficacy of Taxes on Sugary Drinks | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/at-least-13-are-wounded-by-gunfire-across-the-city.html | At Least 13 Are Wounded by Gunfire Across the City | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/boy-6-dies-after-a-stabbing-in-brooklyn.html | Boy 6 Dies After a Stabbing in Brooklyn | By Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/census-records-shed-a-new-light-on-some-of-the-mayors-forebears.html | Census Records Shed a New Light on Some of the Mayors Forebears | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/panel-to-create-plan-to-reduce-number-of-mentally-ill-people-in-city-jails.html | Panel to Create Plan to Reduce Number of Mentally Ill People in City Jails | By Joseph Goldstein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/sept-11-museum.html | Faulting Portrayal of Islam at Museum | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/tense-negotiations-between-left-and-cuomo-mark-wild-convention.html | As Antics Subside Both Cuomo and the Left Claim the Last Hurrah | By Thomas Kaplan and Susanne Craig | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trial-begins-for-queens-democrat-charged-with-bribery-extortion-and-fraud.html | Trial Begins for Queens Democrat Charged With Bribery Extortion and Fraud | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/with-south-bronx-trail-a-history-and-a-culture-will-be-clearly-marked.html | On South Bronx Trail History and Culture Will Be Clearly Marked | By Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/a-vote-on-medical-marijuana.html | A Vote on Medical Marijuana | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/bad-food-in-school-cafeterias.html | Bad Food in School Cafeterias | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/blow-yes-all-men.html | Yes All Men | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/encouragement-sort-of-about-press-freedom.html | Encouragement Sort of About Press Freedom | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/krugman-on-inequality-denial.html | On Inequality Denial | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/the-vanishing-cry-of-repeal-it.html | The Vanishing Cry of Repeal It | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/jeff-francoeur-and-jason-lane-look-for-a-way-back-to-the-major-leagues.html | Pitching for Fun and for a Future | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/lewis-katzs-vision-for-the-new-jersey-nets-went-unrealized.html | Vision for Nets and Newark Went Unrealized | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/next-move-for-fisher-coaching-or-maybe-politics.html | Next Move for Fisher Coaching or Maybe Politics | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/golf/experience-at-muirfield-helps-a-22-year-old-win-his-first-pga-title-in-a-playoff.html | Experience at Muirfield Helps a 22YearOld Win in a Playoff for His First PGA Title | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/kings-beat-blackhawks-to-set-up-stanley-cup-finals-against-the-rangers.html | Kings Go the Distance and Then Some | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-despite-odds-have-a-lot-in-their-favor.html | Rangers Despite Odds Have a Lot in Their Favor | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/ride-on-curlin-emerges-as-a-threat-to-win-belmont-stakes.html | Underdog Seeks Jump From Second to Spoiler | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/with-mixed-showing-us-gives-its-coach-a-win-to-study.html | With Mixed Showing US Gives Its Coach a Win to Study | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/drama-desk-embraces-a-gentlemans-guide.html | Drama Desk Embraces A Gentlemans Guide | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/in-the-killer-ionescos-everyman-seeks-a-source-of-evil.html | An Ideal Place Except for All the Dead Bodies | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/elliot-rodger-killings-in-california-followed-years-of-withdrawal.html | Before Brief Deadly Spree Trouble Since Age 8 | By Adam Nagourney Michael Cieply Alan Feuer and Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/hailey-idaho-hometown-celebration-for-pow-freed-soldier-just-got-bigger.html | Planned Celebration for a Soldier Just Got a Whole Lot Bigger | By Matt Furber | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/kwem-return-has-west-memphis-reliving-its-role-in-radio-history.html | Emerging From the Shadows Cast Across a River | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/obama-tries-to-reclaim-leadership-on-climate-change.html | Trying to Reclaim Leadership on Climate Change | By Justin Gillis and Henry Fountain | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/soldier-prisoner-trade-for-five-taliban-figures-offers-rare-view.html | Prisoner Trade Yields Rare View Into the Taliban | By Matthew Rosenberg and Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/russia-and-us-battle-over-gps-global-positioning-restrictions-space.html | In GPS Battle Russia Sets Restrictions of Its Own | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/ukraine-checkpoint-border-law-is-dispensed-by-men-in-masks.html | At Ukraines Perilous Border Law Is Dispensed by Men in Masks | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/with-ukraine-crisis-cooling-obama-sets-off-to-soothe-european-friends.html | With Ukraine Crisis Cooling Obama Sets Off to Soothe European Friends | By Peter Baker and Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/middleeast/israel-warns-against-embracing-newly-reconciled-palestinian-government.html | Israel Warns Against Embracing Newly Reconciled Palestinian Government | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-02 | https://newoldage.blogs.nytimes.com/2014/05/22/geriatricians-beware-liquid-candy/ | Call to Halt Feeding via Liquids | By Paula Span | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/28/antidepressant-may-ease-hot-flashes-of-menopause/ | Aging A Therapy for Hot Flashes | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |

| 2014-05-28 | 2014-06-03 | https://www.nytimes.com/2014/05/28/science/a-marine-magicians-vanishing-act.html | A Marine Magicians Vanishing Act | By Casey Dunn | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/29/delaying-vaccines-may-increase-seizure-risk/ | Childhood Vaccines Link to Seizures | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/allman-brothers-band-announces-final-concerts/ | Allman Brothers Band Announces Final Concerts | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/chris-brown-released-from-jail/ | Brown Released From Jail | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/oliver-stone-plans-a-film-about-edward-snowden/ | Stone Plans a Film On Edward J Snowden | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/broadcom-explores-options-for-its-baseband-business/ | Considering an Exit | By Dealbook | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/endurance-raises-bid-for-aspen-vows-proxy-fight/ | Hostile Bid | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/falling-price-of-shares-creates-risk-at-salesforce/ | Salesforce Bottom Line Is Put at Risk by a Slide in the Companys Stock | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/for-now-sponsors-unlikely-to-cut-ties-with-phil-mickelson/ | Sponsors Seem Unlikely to Cut Ties With Mickelson | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/goldman-names-new-chief-strategy-officer/ | New Post | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/valeant-and-ackman-break-from-the-deal-playbook-yet-again/ | Departing From Usual Playbook in Pursuit of Allergan | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/a-tattoo-that-completes-a-new-breast/ | Tattoo Therapy After Breast Cancer | By Caitlin Kiernan | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/growing-up-on-raw-foods/ | Growing Up on Raw Food | By Abby Ellin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/new-therapies-for-a-debilitating-condition/ | New Therapies for Bowel Diseases | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/a-midsummer-costume-redo.html | A Midsummer Costume Redo | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/school-of-american-ballets-new-graduates-onstage.html | Velocity Vulnerability and Youth | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/design/collectors-new-face-off-giant-nude-statue-in-old-westbury.html | Neighbors Protest 33Foot Statue | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |

| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/new-albums-by-miranda-lambert-meshell-ndegeocello-and-taylor-mcferrin.html | Miranda Lambert Countrys Sophisticated Radical | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/old-guard-returns-for-hot-97-summer-jam.html | Burying the Hatchet in a Bid for Relevance | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/orchestra-of-st-lukes-explores-george-benjamins-influence.html | The Serious Playfulness of a Rising Composer and How It Has Spread | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/next-time-on-lonny-is-a-major-movie-parody.html | Lurking Just Beneath This Surface | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/automobiles/nhtsa-investigates-effectiveness-of-chrysler-air-bag-recall.html | NHTSA to Study Handling of a Chrysler Air Bag Recall | By Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/books/a-replacement-life-by-boris-fishman.html | A Favor for Grandpa But This Is America | By Apollinaire Scherr | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/Medicare-Hospital-Billing-Data-Is-Released.html | Hospital Charges Surge for Common Ailments Data Shows | By Julie Creswell Sheri Fink and Sarah Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/boutique-inns-chain-hotels-and-the-business-traveler.html | Boutique Inns Chain Hotels and the Business Traveler | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/cancer-researchers-report-longer-survival-rates-with-immunotherapy.html | New System for Treating Cancer Seen as Hopeful | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/chinas-battle-against-google-heats-up.html | China Escalating Attack on Google | By Dan Levin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/new-carbon-rules-unlikely-to-start-energy-revolution.html | Hopes Modest for Carbon Rules | By Clifford Krauss and Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/eu-officials-urge-member-states-to-accelerate-economic-reforms.html | Europe Urges France and Italy to Hasten Economic Changes | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/mixed-drinks-for-shaken-passengers.html | Mixed Drinks for Shaken Passengers | By Giuseppe Gallo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/target-defends-its-oversight-of-customer-data.html | Target Gives a Defense of Its Efforts on Security | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/the-luggage-tag-with-gps.html | The Luggage Tag With GPS | By Martha C White | TX 8-072-175 | 2015-02-06 |

| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/no-nation-has-lowered-obesity-rate-in-33-years.html | No Nation Has Lowered Obesity Rate in 33 Years | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/boy-dies-brooklyn-stabbing-boulevard-housing-project.html | After Boy and Girl Are Stabbed Anger Over a Lack of Cameras | By Vivian Yee and Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/charles-hynes-brooklyn-district-attorney-inquiry.html | Inquiry Alleges ExProsecutor Misused Funds | By Stephanie Clifford and William K Rashbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/an-ocean-garden-finds-beauty-in-homely-seaweed.html | The Forests of the Ocean | By Dana Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/automating-cybersecurity.html | Automating Cybersecurity | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/complicated-brains-walking-well-into-old-age-to-teleport-data.html | Complicated Brains Walking Well Into Old Age to Teleport Data | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/filing-by-computer-a-pillow-helped.html | Filing by Computer A Pillow Helped | By Gerald Eskenazi | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/how-cats-see-in-the-dark.html | How Cats See in the Dark | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-separate-islands-crickets-go-silent.html | Evolution On Separate Islands Crickets Go Silent | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-the-move-because-of-global-warming.html | Insects On the Move Because of Global Warming | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/space/a-star-gazing-palaces-hazy-future.html | A StarGazing Palaces Hazy Future | By Dennis Overbye | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/whats-lost-as-handwriting-fades.html | Whats Lost as Handwriting Fades | By Maria Konnikova | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/when-coral-reefs-thrive-so-does-variety-in-fish.html | Marine Life When Coral Reefs Thrive So Does Variety in Fish | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/new-york-city-fc-signs-david-villa-as-first-player.html | New York FC and Villa Agree to 3Year Deal | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/after-nadal-and-ferrer-spanish-tennis-talentpool-looks-thin.html | A Superpower Eyes the Future With Concern | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/french-open-tennis-fourth-round.html | Romanian Continues to Elevate Her Game | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/technology/apple-wwdc-update-mac-ios.html | Apple Unveils New iOS and Mac Software at Conference | By Brian X Chen | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/broadways-aunties-enjoy-their-downtime.html | May the World Be Their Oyster | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/the-tempest-a-la-steampunk-in-cambridge-mass.html | Brave New and Lifted by Magic | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/calling-an-ordinary-health-problem-a-disease-leads-to-bigger-problems.html | The Trouble With Labeling a Health Problem a Disease | By Aaron E Carroll | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/carbon-plan-puts-democrats-in-coal-states-on-the-defensive.html | Democrats in Coal Country Run From EPA | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/chemical-weapons-treaty-does-not-apply-to-domestic-dispute-justices-rule.html | Chemical Weapons Treaty Does Not Apply to Petty Crime Justices Rule | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/james-risen-faces-jail-time-for-refusing-to-identify-a-confidential-source.html | Supreme Court Rejects Appeal From Times Reporter Over Refusal to Identify Source | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/politics/obama-epa-rule-coal-carbon-pollution-power-plants.html | Taking Page From Health Care Act Obama Climate Plan Relies on States | By Coral Davenport and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/supreme-court-to-hear-challenge-to-alabama-redistricting.html | Justices Enter Into Dispute Over Districts Alabama Set | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/press-credentials-seem-to-hinge-on-the-governments-whims.html | No Easy Way to Be Fair on Media Credentials | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/americas/ciro-de-quadros-74-dies-epidemiologist-who-championed-polio-immunizations.html | Ciro de Quadros 74 Dies Directed Vaccine Campaigns | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/tiananmen-square-25-years-later-details-emerge-of-armys-chaos.html | Tales of Army Discord Show Tiananmen Square in a New Light | By Andrew Jacobs and Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/a-cooling-in-polands-love-affair-with-the-us.html | As Poles Focus on Belonging to Europe Their Love for the US Has Cooled a Bit | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/battling-destructive-computer-viruses-agents-seize-networks-used-by-hackers.html | Secret Global Strike Kills 2 Malicious Web Viruses | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/blair-urges-eu-leaders-to-heed-lessons-of-elections.html | Britain Blair Sees Lessons in Elections | By Stephen Castle | TX 8-072-175 | 2015-02-06 |

| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/king-juan-carlos-of-spain-to-abdicate-throne.html | A King Makes a Powerful Change for Stability | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/russia-gives-ukraine-more-time-to-pay-for-natural-gas.html | Russia Gives Ukraine More Time to Pay for Natural Gas | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/ukraine.html | Separatists Attack a Border Guard Headquarters in Eastern Ukraine | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/abbas-swears-in-a-new-palestinian-government.html | With Hope for Unity Abbas Swears In a New Palestinian Government | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/do-drug-companies-make-drugs-or-money/ | Do Drug Companies Make Drugs Or Money | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/french-officials-twist-us-arms-in-bank-inquiry/ | French Leaders Appeal to US in Bank Case | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/pilgrims-pride-said-to-raise-bid-for-hillshire/ | Pilgrims Pride Raises Its Bid for Hillshire Topping Tyson | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/edward-s-finkelstein-89-is-dead-took-macys-to-its-highs-and-lows.html | Edward Finkelstein 89 Took Macys to Its Highs and Lows | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/report-calls-for-huge-investment-in-energy-development.html | Report Projects Huge Investment in Energy Growth | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/massachusetts-sues-fannie-and-freddie-over-foreclosure-law.html | Massachusetts Sues Fannie and Freddie Over Foreclosure Law | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/media/subway-expands-its-slate-of-original-web-shows.html | Subway Expands Its Slate of Original Web Shows | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/health-experts-see-benefits-in-push-to-cut-pollution.html | Health Experts See Benefits in Push to Cut Pollution | By Denise Grady | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/a-long-island-institution-is-cooling-its-ovens.html | A Neighborhood Institution Is Cooling Its Ovens | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/after-a-pledge-of-allegiance-some-doubters.html | After a Pledge of Allegiance Some Doubters | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/de-blasio-family-begins-move-to-gracie-mansion.html | De Blasio Family Begins Move to Gracie Mansion | By Kate Taylor | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/hoboken-mayor-gets-us-flood-money-in-awkward-ceremony-with-christie.html | Hoboken Mayor Gets US Flood Money in Awkward Ceremony With Christie | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/seeking-to-expand-an-uptown-site-nyu-finds-itself-in-an-alley-fight.html | Seeking to Expand an Uptown Site NYU Finds Itself in an Alley Fight | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/brooks-the-art-of-focus.html | The Art of Focus | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/bruni-the-theater-beyond-the-clintons.html | The Theater Beyond the Clintons | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/freedom-for-sgt-bergdahl-at-a-price.html | Freedom for Sgt Bergdahl at a Price | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/keeping-track-confidential-sources-wage-war-and-college-athletes.html | Keeping Track Confidential Sources Wage War and College Athletes | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nearing-a-climate-legacy.html | Nearing a Climate Legacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nocera-guns-and-mental-illness.html | Guns and Mental Illness | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/smoke-in-the-water.html | Smoke in the Water | By Derb Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/amid-triple-crown-chase-a-battle-rages-for-the-soul-of-horse-racing.html | Amid Crown Chase a Battle for Racings Soul | By Jim Squires | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/cano-is-quiet-in-mariners-rout-of-yankees-but-fans-in-bronx-arent.html | Cano Is Quiet in Mariners Rout of Yankees but Fans in Bronx Arent | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/mets-overcome-leadoff-concerns-to-win-in-nine.html | Mets Overcome Leadoff Concerns to Win in Nine | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/basketball/phil-jacksons-remarks-on-derek-fisher-prove-costly.html | League Fines Jackson Over Remarks on Fisher | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/belmont-park-braces-for-a-triple-crown-crowd.html | With Triple Crown at Stake Belmont Park Braces for a Crowd of 100000 | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/football/suspended-again-will-hill-is-cut-by-giants.html | Suspended Again Hill Is Cut by Giants | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/hockey/kings-are-tough-but-rangers-are-rested.html | Kings Are Tough but Rangers Are Rested | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/jurgen-klinsmann-gambles-on-michael-bradleys-scoring-prowess-for-us-soccer.html | A US Midfielder Goes on the Offensive | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/beacon-school-tennis-is-used-to-commuting-and-to-winning.html | A National Title if Not a Court of Its Own | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/voice-of-belmont-stakes-can-see-the-finish-line.html | Last Shot for Racings Voice | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/the-supreme-court-blunder-that-liberals-tend-to-make.html | The Supreme Court Blunder That Liberals Tend to Make | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/after-fall-ruffled-feathers-for-5-birds-and-oakland.html | Birds Leave Nest Involuntarily and Oakland Fumes | By Carol Pogash | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/illinois-six-are-shot-in-laundromat-in-chicago.html | Illinois Six Are Shot in Laundromat in Chicago | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/investigators-find-recorders-in-jet-crash-near-boston.html | Investigators Find Recorders in Jet Crash Near Boston | By Jess Bidgood and Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/obama-strategy-trade-us-soldier-bowe-bergdahl-for-taliban.html | Strategy and Objectives for Gaining Soldiers Release Shifted Over Time | By David E Sanger and Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/new-us-effort-to-aid-unaccompanied-child-migrants.html | New US Effort to Aid Unaccompanied Child Migrants | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/one-party-two-factions-souths-republicans-look-a-lot-like-its-1970s-democrats.html | One Party Two Factions Souths Republicans Look a Lot Like Its 1970s Democrats | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/seattle-approves-15-minimum-wage-setting-a-new-standard-for-big-cities.html | Seattle Approves 15 Minimum Wage Setting a New Standard for Big Cities | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/us-soldier-srgt-bowe-bergdahl-of-idaho-pow-vanished-his-unit.html | GIs Vanishing Before Capture Angered His Unit | By Eric Schmitt Helene Cooper and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/caste-system-indians-angry-about-rape-hanging-of-two-girls-left-in-tree.html | Anger Among Indians After Killings of 2 Girls | By Betwa Sharma | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/malaysia-airlines-flight-370-indian-ocean-recorded-noise-offers-clues-to-missing-plane.html | Recorded Noise Might Offer Clues to Missing Plane | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/france-intercepts-jihadis-bound-for-syria.html | Fearing Converts to Terrorism France Intercepts Citizens Bound for Syria | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/egypt-bassem-youssef-quits-citing-pressure-and-threats-egypts-answer-to-jon-stewart.html | Citing Pressure and Threats Egypts Answer to Jon Stewart Calls It Quits | By David D Kirkpatrick and Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/the-hague-icc-politics-seen-undercutting-credibility-of-a-court.html | Politics Seen Undercutting Credibility of a Court | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-05-05 | 2014-06-04 | https://www.nytimes.com/2014/05/07/dining/the-sancerre-moment.html | Listening to Sancerre Tell Its Story | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/hungry-city-spicy-lanka-in-jamaica-queens.html | An Offer to Let the Mind Wander | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/a-spoonful-of-spring-asparagus-green-as-can-be.html | A Spoonful of Spring Green as Can Be | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/pan-roasted-duck-shows-off-a-cherry-sweet-side.html | Pan Roasting Shows Its Sweet Side | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/02/judge-dismisses-legal-challenges-to-defunct-library-plan/ | Judge Rejects Challenges To Defunct Library Plan | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/03/world/asia/thai-protesters-flash-hunger-games-salute-to-register-quiet-dissent.html | Thailand Hunger Games Salute | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/recalling-maya-angelous-love-of-cooking.html | A Way With Words and a Spice Rack | By Jessica B Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/an-opera-about-little-rock-integration-with-libretto-by-henry-louis-gates-jr/ | Gates to Write Libretto For Little Rock Opera | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/dinosaur-fossil-smuggler-gets-3-month-sentence/ | Dinosaur Fossil Smuggler Gets 3Month Sentence | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/latest-incarnation-of-king-crimson-plans-us-tour/ | A New King Crimson Plans a US Tour | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/maya-angelou-memorial-service-to-be-streamed-online/ | Angelou Service To Be Streamed Online | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/sale-of-law-school-raises-debate-over-who-should-profit/ | Potential Sale of Law School Raises Debate Over Who Should Profit | By Steven Davidoff Solomon | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://sinosphere.blogs.nytimes.com/2014/06/03/tiananmens-most-wanted/ | Formerly the Most Wanted Now Maintaining a Distance | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/business/media/marilyn-beck-hollywood-journalist-dies-at-85.html | Marilyn Beck 85 Reporter on Hollywood Beat Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/opinion/answering-questions-about-a-prisoner-of-wars-disappearance.html | A Prisoner of War but Not a Hero | By Alex Berenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/daniel-gwirtzmans-the-oracle-at-the-brooklyn-academy-of-music.html | Busy Comings and Goings and Tangled Partnerings | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/julie-kent-stars-in-american-ballet-theaters-manon.html | A Reckless Trajectory Ingnue to Courtesan to Streetwalker | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/dance/solos-by-dd-dorvilliers-colleagues-at-st-marks-church.html | Childbirth a Lit Torch and a Trot | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/design/eli-broads-los-angeles-art-showcase-still-unfinished-sues-over-delays.html | Eli Broads Art Showcase Still Unfinished Sues Over Delays in Los Angeles | By Jori Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/music/arvo-parts-kanon-pokajanen-at-the-met.html | Into the Sanctum With a Master of Awe and Mysticism | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/music/budapest-festival-orchestra-has-fun-at-avery-fisher-hall.html | Musical Mischief With Dvorak | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/music/charlotte-hellekant-and-john-luther-adams-at-spoleto-usa.html | Spoleto Known for Its Operas Has Drama Left Over for the Concert Stage | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/music/diverse-disciples-flock-to-an-arvo-part-tribute.html | An Affirmation of Faith at Carnegie Hall | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/music/retro-rap-that-puts-women-down.html | Retro Rap That Puts Women Down | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/jennifer-falls-a-tv-land-sitcom-stars-jaime-pressly.html | Off Her High Horse and Back Home | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/spooked-a-comedy-from-bryan-singer-and-felicia-day.html | Any Ghosts Here A Team Is in Pursuit | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/video-games/in-escape-rooms-video-games-meet-real-life.html | Gaming Culture Seeps Into Escape Rooms | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/books/the-director-by-david-ignatius-a-novel-about-the-cia.html | A CIA Mole Hunt in the Era of Hackers | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/car-sales-jump-in-may-despite-mounting-recalls.html | Car Buyers Crowded Showrooms in May Unfazed by Surge in Recalls | By Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/converting-a-run-down-yonkers-power-plant-into-an-arts-complex.html | Converting a RunDown Power Plant | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/economy/a-paltry-start-in-curbing-global-warming.html | A Paltry Start in Curbing Global Warming | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/the-potential-downside-of-natural-gas.html | The Potential Downside of Natural Gas | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/us-imposing-duties-on-some-chinese-solar-panels.html | US Imposes Steep Tariffs on Importers of Chinese Solar Panels | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/europe-struggles-to-avoid-deflations-grip.html | Plugging the Leak | By Liz Alderman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/european-central-bank-chief-looks-for-silver-bullet.html | With Few Options European Central Bank Chief Looks for Silver Bullet | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/a-docu-ad-looks-at-hardship-of-those-without-bank-access.html | A DocuAd Looks at Hardship of Those Without Bank Access | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/charles-masson-jr-returns-to-the-restaurant-scene-at-the-baccarat-hotel.html | Charles Masson Jr Returns to the Restaurant Scene at the Baccarat Hotel | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/dock-to-dish-a-cookbook-that-celebrates-the-greenmarket-and-more.html | Dock to Dish a Cookbook That Celebrates the Greenmarket and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/restaurant-review-the-simone-on-the-upper-east-side.html | Lessons From the Old School | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/these-chiles-nothing-to-fear.html | Not Too Hot | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/wisconsin-spirits-meet-new-york-cocktails.html | Summer Sippers from Wisconsin | By Robert Simonson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/brooklyn-stabbing-investigation-boulevard-houses.html | First Victim in a Cluster of Stabbings | By Vivian Yee | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-brooklyn-scarcellas-cases-continue-to-face-review.html | Another Man Freed as Brooklyn District Attorneys Office Reviews Cases | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/new-york-city-teachers-vote-to-approve-9year-contract.html | New York City Teachers Vote in Favor of a Raise and a NineYear Contract | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/tiananmen-forgotten.html | Forgetting Tiananmen | By Helen Gao | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/louisville-embraces-old-and-new-in-downtown-revitalization.html | Waking Up Louisvilles Downtown | By Keith Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/steven-spinola.html | Steven Spinola | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/salary-cap-may-pry-brad-richards-from-rangers-roster.html | Rangers Like Richards And May Buy Him Out | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/in-california-chromes-belmont-stakes-barn-a-hopeful-network-of-relative-strangers.html | A Colts Quest for the Triple Crown and the Lives He Transformed | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/tennis/ernests-gulbis-and-djokovic-advance-to-french-open-semifinals.html | Semifinal Reunion for Gulbis and Djokovic | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/a-war-on-boredom-in-the-sonic-life-of-a-giant-tortoise.html | An Existence So Vanilla Its Stifling | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/nomads-at-the-incubator-arts-project.html | People Lost in Transit Strangeness Abounding | By Claudia La Rocco | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/charlotte-mayor-cannon-pleads-guilty-to-fraud.html | ExMayor of Charlotte Pleads Guilty to Fraud | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/friends-of-moner-mohammad-abusalha-saw-no-indications.html | Seeking Clues in Mans Path to Suicide Attack in Syria | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/not-official-but-still-a-wisconsin-pardon.html | Not Official but Still a Wisconsin Pardon | By Dan Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/as-obama-acts-on-pollution-and-bergdahl-gop-talks-of-eroding-trust.html | As Obama Acts on Pollution and Captive GOP Talks of Eroding Trust | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/in-debate-over-coal-lessons-from-90s-tobacco-fight.html | In Debate Over Coal Some Point to Lessons From 90s Tobacco Battle | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/reid-and-mcconnell-offer-conflicting-views-on-campaign-spending.html | Reid and McConnell Go Before Panel in a Duel Over Campaign Funding | By Ashley Parker | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/republicans-weigh-odds-in-primaries-in-iowa-and-mississippi.html | Tea Party Primary Challenge in Mississippi Goes to the Wire | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/africa/un-cables-reveal-a-turning-point-in-rwanda-crisis.html | Declassified UN Cables Reveal Turning Point in Rwanda Crisis of 1994 | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/brazilian-president-hits-back-at-critics-in-interview.html | Brazilian President Rejects Criticism Over World Cup | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/pakistani-political-leader-arrested-in-london.html | Pakistan Shaken by Faraway Arrest of Political Boss | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/staging-base-for-afghan-war-is-handed-to-kyrgyzstan.html | Staging Base for Afghan War Handed Over to Kyrgyzstan | By Douglas Schorzman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/tiananmen-era-students-different-path-to-power-in-china.html | With Choice at Tiananmen Student Took Road to Riches | By David Barboza and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/french-president-proposes-merging-regions.html | Disapproval Is Swift for French Merger Plan | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/new-fighting-reported-in-eastern-ukraine.html | Ukraine Pushes Back as Rebels Attack in the East | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/obama-in-europe.html | Obama in Poland Renews Commitment to Security | By Peter Baker and Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/spain-abdication.html | New King or Spaniards Ask Is It Time for No King | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/amid-fear-and-pressure-syrians-vote-for-president.html | Assads Win Is Assured but Limits Are Exposed | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/israel-troubled-by-us-plan-to-work-with-palestinian-unity-government.html | Israel Condemns Plan in Washington to Work With New Palestinian Alliance | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/bnp-paribas-pinned-hopes-on-legal-memo-in-vain/ | BNP Pinned Its Hopes on a Memo but in Vain | By Jessica SilverGreenberg and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/dai-ichi-to-buy-protective-life-for-5-7-billion/ | Large Japanese Insurer Buys Protective Life for 57 Billion | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/regulators-explore-options-for-suitable-penalties-in-bnps-sanctions-inquiry/ | In BNP Case and Beyond Regulators Search for Penalties to Fit the Crimes | By Peter Eavis | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/anna-berger-an-actress-with-a-gift-for-matriarchs-dies-at-91.html | Anna Berger 91 an Actress With a Gift for Matriarchs | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/aiming-financial-weapons-from-war-room-at-treasury.html | Aiming Financial Weapons From Treasury War Room | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/gm-officials-say-they-expect-mary-barra-will-be-cleared-of-wrongdoing.html | GM Officials Say They Expect Chief Will Be Cleared of Wrongdoing | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/dairy-industrys-reputation-in-india-opens-door-for-upscale-farms.html | Upscale Dairies Grow in India Promising Safer Milk | By Max Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/justice-department-is-said-to-plan-a-review-of-music-licensing-rules.html | Justice Department Plans to Begin a Review of Music Licensing Rules | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/sams-club-plans-a-safer-credit-card.html | Sams Club Plans a Safer Credit Card | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/health/saudi-arabia-mers-toll-revised.html | Saudi Arabia MERS Toll Revised | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/blurred-lines-between-duty-and-friendship.html | Blurred Lines Between Duty and Friendship | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-new-jersey-a-republican-nominee-will-try-to-hold-on-to-a-congressional-seat.html | In New Jersey a Republican Nominee Will Try to Hold On to a Congressional Seat | By Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/lack-of-cameras-in-public-housing-outrages-residents-and-de-blasio.html | Lack of Cameras in Public Housing Outrages Residents and de Blasio | By Mireya Navarro and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/mortimer-matz-a-middleman-at-the-nexus-of-politics-and-public-relations.html | A Middleman Occupied at the Nexus of Politics and Public Relations | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/preservation-group-criticized-for-plan-to-honor-developer-of-big-brooklyn-project.html | Plan to Honor Big Developer in Brooklyn Is Criticized | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/roy-m-goodman-new-york-state-senator-for-more-than-30-years-dies-at-84.html | Roy M Goodman New York State Senator for More Than 30 Years Dies at 84 | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/shot-yards-away-from-police-station-a-teenager-collapses-and-dies.html | Shot Yards Away From Police Station a Teenager Collapses and Dies | By Julie Turkewitz | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/triple-crown-favorite-inspires-a-run-on-betting-tickets.html | Favorite for Triple Crown Inspires a Run on Betting Tickets | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/tunisian-man-accused-last-year-of-terrorism-pleads-guilty-to-lesser-counts.html | Tunisian Man Accused Last Year of Terrorism Pleads Guilty to Lesser Counts | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/under-fire-brooklyn-prosecutor-was-consumed-by-campaign-emails-show.html | In Brooklyn Prosecutors Emails Last Grasps at Election | By Stephanie Clifford and William K Rashbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/a-prosecutors-reputation-sinks-lower.html | A Prosecutors Reputation Sinks Lower | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/amazons-power-play.html | Amazons Power Play | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/dowd-dont-harsh-our-mellow-dude.html | Dont Harsh Our Mellow Dude | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/friedman-iraqs-best-hope.html | Iraqs Best Hope | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/monarchies-more-useful-than-you-think.html | Monarchies More Useful Than You Think | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/matt-den-dekker-grabs-an-opportunity-in-center.html | Den Dekker Grabs an Opportunity in Center | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/mets-lose-lead-in-8th-and-game-in-the-9th.html | Mets Lose Lead in 8th and Game in the 9th | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/oaklands-josh-donaldson-by-most-measures-is-atop-game.html | As Donaldson by Most Measures Is Atop Game | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/yankees-still-searching-for-runs-and-victories.html | Yankees Still Searching for Runs and Victories | By Seth Berkman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/basketball/clippers-sale-to-ballmer-silences-a-productive-dialogue-on-race.html | Clippers Sale Silences a Dialogue on Race | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/rangers-glen-sather-comfortable-in-stanley-cup-spotlight.html | Rangers Boss Comfortable in Finals Spotlight | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/stanley-cup-finals-big-markets-dont-mean-big-tv-viewership.html | Dont Expect CoasttoCoast Fervor | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/horse-racing-still-stumbling-in-push-against-drugs.html | Horse Racing Still Stumbling in Antidrug Push | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/jpmorgan-corporate-challenges-see-growth-in-popularity-and-gamesmanship.html | Corporate Rivalries and Strategies Extend to the Street | By Lindsay Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/just-jim-dale-says-it-all-and-does-it-all.html | All the Worlds a Stage One Players View of It | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/judges-decision-to-hear-inmates-case-threatens-practice-of-solitary-confinement.html | Judges Decision to Hear Inmates Case Threatens Practice of Solitary Confinement | By Erica Goode | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/massachusetts-details-emerge-on-fatal-jet-crash.html | Massachusetts Details Emerge On Jet Crash | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/michigan-senate-passes-plan-to-ease-detroit-pension-cuts.html | State Senate Passes Plan to Ease Cuts Detroit Faces | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/protesters-cite-new-details-of-albuquerque-police-shooting-as-reason-for-rally.html | Protesters Cite New Details of Albuquerque Police Shooting as Reason for Rally | By Trip Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/wave-of-minors-on-their-own-rush-to-cross-southwest-border.html | Wave of Minors on Their Own Rush to Cross Southwest Border | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/critics-questioning-credo-of-leaving-no-one-behind.html | Critics Questioning American Military Credo of Leaving No One Behind | By Eric Schmitt Mark Mazzetti and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/a-rising-challenge-for-germans-who-live-by-bread-alone.html | A Growing Challenge for Germans Who Live by Bread Alone | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/can-gi-be-tied-to-6-lost-lives-facts-are-murky.html | Can GI Be Tied to 6 Lost Lives Facts Are Murky | By Charlie Savage and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/egypt-sisi-wins-with-97-percent.html | Egypt Sisi Wins With 97 Percent | By Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/yemen-deadly-fighting-flares.html | Yemen Deadly Fighting Flares | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/prisoner-deal-puts-president-on-defensive.html | Prisoner Deal Puts President on Defensive | By Charlie Savage and David E Sanger | TX 8-072-175 | 2015-02-06 |

| 2014-05-29 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/diffa-marks-3-decades-of-designers-fighting-aids.html | 30 Years of Fighting AIDS | By Penelope Green | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/isabel-toledo-beauty-and-fitness-regimen.html | A Hula Hoop for Fitness and a Husband for Foot Rubs | By Bee Shapiro | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/filtering-out-unwanted-gmail-messages.html | Filtering Out Unwanted Gmail Messages | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/03/budapest-orchestra-has-bows-seized-over-ivory-concerns/ | Bows Seized Over Ivory Orchestra Must Borrow | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://runway.blogs.nytimes.com/2014/06/03/narendra-modi-a-leader-who-is-what-he-wears/ | A Leader Who Is What He Wears | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/for-instagram-a-photo-editing-system-of-uncommon-power.html | Instagram Goes Beyond Its Gauzy Filters | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/channing-abraham-and-mullally-to-join-its-only-a-play-on-broadway/ | Channing and Abraham To Join Its Only a Play | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/coldplay-holds-at-no-1/ | Coldplay Keeps Top Spot | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/appeals-court-overturns-decision-to-reject-s-e-c-citigroup-settlement/ | Overruled Judge Still Left a Mark on SEC Agenda | By Ben Protess and Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/in-valeants-bid-for-allergan-an-opaque-business-model-is-revealed/ | In Valeants Bid for Allergan an Opaque Business Model | By Jesse Eisinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/s-ec-drops-insider-trading-case-against-health-care-executive/ | Case Dismissed | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sallie-krawcheck-opens-an-index-fund-focused-on-women/ | Focus Women | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sprint-and-t-mobile-agree-on-terms-of-32-billion-deal/ | TMobile and Sprint Zeroing in on Merger | By David Gelles and Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/travelport-backed-by-blackstone-files-for-an-i-p-o/ | Going Public | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/wasserstein-co-to-buy-back-american-lawyer/ | Buying Bank an Asset | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/balanchines-a-midsummer-nights-dream.html | Magical Forest Comic Mishaps | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/liz-lermans-healing-wars-at-arena-stage-in-washington.html | Recollections of Warriors Redeployed Into Dance | By John Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/design/a-potential-solution-for-developers-at-st-john-the-divine.html | Letting a Mighty Nave Breathe in Full View of a Neighborhood | By Michael Kimmelman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/philharmonic-players-tackle-solo-works-at-subculture.html | Works by New Talents Taken to a Power of One | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/young-composers-catch-the-philharmonics-ear.html | Young Composers Catch the Philharmonics Ear | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/in-it-takes-a-church-the-congregation-helps-pick-your-date.html | Seek and Ye Shall Find a Hottie | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/books/in-the-vacationers-emma-straub-looks-at-infidelity.html | When a Family Gets Away Its Problems Make the Trip | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/2-year-high-for-us-trade-gap-seen-as-good-news.html | Data Readings Converge to Show an Economy Regaining Momentum | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/after-walmart-bribery-scandals-a-pattern-of-quiet-departures.html | Walking Away Quietly | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/europes-big-gas-cache-is-on-shakier-ground.html | A Gas Cache Now Under Shaky Ground | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/lithuania-moves-closer-to-joining-euro-zone.html | Lithuania Moves Closer to Euro Few Others Seem Eager to Adopt | By Jack Ewing and James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/netflix-points-at-verizon-for-delays-in-streaming.html | Netflix Points at Verizon for Delays in Streaming | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/smallbusiness/taking-a-chance-on-a-health-insurance-strategy-the-irs-may-not-approve.html | Risking a Health Insurance Strategy the IRS May Not Approve | By Robb Mandelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/crosswords/bridge/an-elusive-hand-at-the-goldman-pairs.html | An Elusive Hand at the Goldman Pairs | By Phillip Alder | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/at-the-2014-cfda-awards-emotions-run-high.html | An Icon They Clicked On | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/daniel-nardicio-closing-a-gay-generation-gap.html | Closing a Gay Generation Gap | By Tim Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/donna-karan-exudes-calm-in-the-chaos.html | Calm in the Chaos | By Geraldine Fabrikant | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/events-and-sales-starting-the-week-of-june-5.html | Scouting Report | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/how-to-wear-shorts-in-the-workplace-the-return-of-chandelier-earrings-and-more-shopping-news.html | Exclamation Points for the Ear | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/mens-designer-alexander-olch-leaping-the-gender-gap.html | Who Says a Woman Needs a Boyfriend for a Great Shirt | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/shopping-at-will-leather-goods-and-filson.html | Two Paths to the Great Outdoors | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/street-style-in-el-raval-barcelona.html | Life Joy Color | By Farhod Family | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/watches-win-nato-support.html | Watches Win NATO Support | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/zara-where-insiders-look-for-an-edge.html | Where Insiders Look for an Edge | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/coaxing-a-history-from-board-and-beam.html | Coaxing a History from Board and Beam | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/decorator-underground.html | Decorator Underground | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/design-treasures-once-destined-for-archives-now-can-be-yours.html | New Gallery Puts Design in Focus | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/dont-show-me-the-money.html | Dont Show Me the Money | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/mortars-and-pestles-developing-a-crush.html | Developing a Crush | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/not-really-an-ocean-apart.html | Not Really an Ocean Apart | By Julie Lasky | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/sales-at-john-derian-judy-ross-textiles-and-sferra.html | Tabletop Items Pillows and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/taking-one-room-at-a-time.html | Taking One Room at a Time | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/tea-for-two-and-visible-to-all.html | Tea for Two and Visible to All | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/greathomesanddestinations/and-there-was-light.html | And There Was Light | By Nick Amies | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/in-first-quick-dna-test-diagnoses-a-boys-illness.html | In a First Test of DNA Finds Root of Illness | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/single-dose-of-antibiotic-found-effective-in-quelling-mrsa.html | Single Dose of Antibiotic Found Effective in Quelling MRSA | By Roni Caryn Rabin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/movies/sacro-gra-highlights-the-open-roads-film-festival.html | Encircling Rome On and Off the Road | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/dozens-of-suspected-gang-members-arrested-in-raid-of-2-harlem-housing-projects.html | Dozens of Gang Suspects Held in Raids in Manhattan | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-unusually-close-partnership-police-dept-and-district-attorney-team-up-to-reduce-crime.html | In Unusual Collaboration Police and Prosecutors Team Up to Reduce Crime | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/soda-ban-new-york-city-in-appeals-court.html | City Soda Fight in Court Tests Agencys Power | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/suspect-arrested-in-brooklyn-child-stabbing-case.html | ExConvict Arrested in Stabbing of Brooklyn Children | By J David Goodman and Joseph Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/indias-feudal-rapists.html | Indias Feudal Rapists | By Amana FontanellaKhan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/when-the-landline-is-a-lifeline.html | When the Landline Is a Lifeline | By Jon Brodkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/california-chrome-draws-no-2-post-for-belmont-stakes.html | Decent Draw and Rising Hopes for Chrome | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-drew-doughty-loses-some-anonymity-but-none-of-his-passion.html | With a Flair for the Dramatic Doughty Fuels the Stoic Kings | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/new-york-and-la-together-again-in-a-sports-final.html | New York vs Los Angeles Rivalry Revived | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/halep-and-petkovic-move-up-and-into-the-french-open-semifinals.html | Two Players on the Rise Are One Victory From Reaching a New High | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/Moocs-via-tablet-or-smartphone-are-gateway-to-free-education.html | Via Tablet or Smartphone Learning With MOOCs | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/a-hybrid-camera-that-may-be-all-you-need.html | A Hybrid Camera That May Be All You Need | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/three-sweet-spots-for-camera-shoppers.html | For Camera Shoppers 3 Sweet Spots on Price and Features | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/spoleto-festival-usa-offers-tension-and-balance.html | Melodrama Feats of Aerial Daring and Mom | By Eric Grode | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/upshot/growth-has-been-good-for-decades-so-why-hasnt-poverty-declined.html | Solid Growth for Decades Why Hasnt Poverty Fallen | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/boehner-calls-for-more-action-on-veterans-affairs-scandal.html | Boehner Calls for More Action on VA Scandal | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/nra-backs-away-from-criticism-of-open-carry-advocates.html | Rifle Group Backs Away from Article on Its Site | By Timothy Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/cochran-and-mcdaniel-mississippi-primary-runoff.html | Incumbent in Mississippi Runoff Aims for More Than Just GOP Votes | By Nick Corasaniti and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/kashkari-beats-tea-party-foe-in-california-governor-race.html | GOP Nominee for Governor Faces an Uphill Climb in California | By Norimitsu Onishi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/supreme-court-rebuffs-call-to-end-same-sex-marriages-in-oregon.html | Justices Reject Call to Halt Gay Marriages in Oregon | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/africa/libya-swiss-red-cross-worker-is-killed.html | Libya Swiss Red Cross Worker Is Killed | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/americas/canada-prostitution-bill-targets-clients.html | Canada Prostitution Bill Targets Clients | By Ian Austen | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/crowds-gather-in-hong-kong-to-mark-25th-anniversary-of-tiananmen-killings.html | Crowds Gather in Hong Kong for Anniversary of Tiananmen Crackdown | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/senior-officers-killed-in-attack-near-pakistans-capital.html | Militants Attack Pakistani Army Killing 6 Soldiers and Setting Back Peace Talks | By Salman Masood and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/taliban-video-shows-handover-of-us-soldier.html | Taliban Deftly Offer Message in Video of Freed US Soldier | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/germany-begins-inquiry-of-us-in-surveillance-case.html | Germany Formal Inquiry Is Opened Into Tapping of Merkels Cellphone | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-show-of-support-obama-meets-with-ukraine-leader.html | Obama Seeking Unity on Russia Meets Obstacles | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-ukraine-separatist-militia-with-russian-fighters-holds-a-key.html | A Separatist Militia in Ukraine With Russian Fighters Holds a Key | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/rebels-in-eastern-ukraine-capture-government-posts.html | Border Guards in Ukraine Abandon Posts | By Sabrina Tavernise and Sergey Ponomarev | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/venice-mayor-is-arrested-on-corruption-charges.html | Italy Venice Mayor Held in Graft Case | By Jim Yardley and Gaia Pianigiani | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/ayatollah-ali-khamenei-sees-change-in-west-point-speech.html | Irans Leader Says Obama Has Removed Military Option | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/former-syria-ambassaor-ford-criticizes-us.html | Victory in Syrian Election Is Show of Assads Control | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/in-elections-across-the-world-democracy-is-a-matter-of-definition.html | In Elections Across the World Democracy Is a Matter of Definition | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/british-bank-regulators-pine-to-win-a-big-case/ | British Bank Regulators Pine to Win a Big Case | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/gm-report-on-recalls-is-expected-thursday.html | Report Is Expected Thursday on Delay in Recalls by GM | By Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/with-2014-world-cup-soccer-ascends-to-role-as-premier-ad-platform.html | With 2014 World Cup Soccer Ascends to Role as Premier Ad Platform | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/higher-minimum-wage-gains-support.html | Higher Minimum Wage Gains Support | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-bribery-trial-lawyer-says-queens-state-senator-was-entrapped.html | Lawyer Says Senator Was Entrapped | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-race-for-rangels-seat-top-rivals-promise-job-growth-in-struggling-areas.html | In Race for Rangels Seat Leading Rivals Promise Job Growth in Struggling Areas | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/proud-career-and-then-it-curdled.html | A Proud Career That Seemed to Curdle | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/the-other-sides-of-the-track.html | Savoring the Other Sides of the Track | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/children-on-the-run.html | Children on the Run | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/clarifying-and-tightening-patent-law.html | Clarifying and Tightening Patent Law | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/collins-lets-give-mississippi-less.html | Lets Give Mississippi Less | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/kristof-theres-a-kind-of-hush.html | Theres a Kind of Hush | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/standing-up-to-mr-putin.html | Standing Up to Mr Putin | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/a-bonus-california-chrome-cant-win.html | A Bonus California Chrome Cant Win | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/a-four-run-third-and-then-more-of-the-usual-for-the-yankees.html | For Yankees a Loss Overshadows Their Defeat | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/cubs-blunder-but-not-enough-for-a-mets-victory.html | Cubs Blunder but Not Enough for a Mets Victory | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/don-zimmer-the-classic-baseball-man.html | A Lifer Who Stood Up for His Players and His Teams | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/mets-are-benefiting-from-competition-at-shortstop.html | Mets Are Benefiting From Competition at Shortstop | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/a-familiar-ring-for-members-of-heat-and-spurs.html | A Familiar Ring | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/donald-sterling-los-angeles-clippers-sale.html | Sterling Agrees to Sale and to Drop Lawsuit | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/nba-finalists-once-more-heat-and-spurs-show-their-adaptability.html | Recalibrated Finalists Renew Their Rivalry | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/spurs-and-heat-starting-where-what-ifs-left-off.html | Spurs and the Heat Are Starting Where the WhatIfs Left Off | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-climb-out-of-hole-as-rangers-fall-into-one.html | Kings Climb Out of Hole as Rangers Fall Into One | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/french-open-ball-kids-carry-gear-and-a-tune.html | Key Players In Paris Carry Gear And a Tune | By John Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/rafael-nadal-and-andy-murray-mostly-strangers-at-grand-slams-will-play-at-french-open.html | For Rivals a Rare Aligning of Form and Draw | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/alan-ayckbourns-latest-arrivals-departures.html | Just Mill About You Know as Any Crowd Would Do | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/democrats-see-a-break-in-a-gain-for-the-tea-party-in-mississippi.html | Democrats See a Break in a Gain for the Tea Party in Mississippi | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/dismay-at-failure-of-swap-to-rescue-more-hostages.html | Dismay at Failure of Swap to Rescue More Hostages | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/puerto-rico-debates-who-put-out-the-lights-in-a-bay.html | Puerto Rico Debates Who Put Out the Lights in a Bay | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/scholars-bid-to-criticize-israels-actions-is-rejected.html | Scholars Bid to Criticize Israel Actions Is Rejected | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/to-lure-bostonians-new-pop-up-bus-service-learns-riders-rhythms.html | To Lure Bostonians New Bus Service Learns Riders Rhythms | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/yuri-kochiyama-civil-rights-activist-dies-at-93.html | Yuri Kochiyama 93 Civil Rights Activist | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/china-financier-defends-companies-deals.html | China Financier Defends Companies Deals | By David Barboza and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/concern-for-health-of-bowe-bergdahl-drove-prisoner-exchange.html | Behind POWs Release Urgency and Opportunity | By Mark Mazzetti Eric Schmitt David E Sanger and Helene Cooper | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/criticism-over-troop-withdrawal-emerges-from-beyond-gop.html | Criticism Over Troop Withdrawal Emerges From Beyond GOP | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/feared-burial-of-irish-babies-leads-to-call-for-inquiry.html | Inquiry Urged on Site Called Mass Grave of Irish Babies | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/mary-soames-daughter-of-churchill-and-chronicler-of-history-dies-at-91.html | Mary Soames Daughter of Churchill and Chronicler of History Dies at 91 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/hamas-looms-over-latest-israel-us-dispute.html | Hamas Looms Over Latest IsraelUS Dispute | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/senators-show-frustration-after-briefing-on-ex-pow.html | Senators Show Frustration After Briefing on ExPOW | By Michael D Shear and Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/nyregion/brooklyn-stabbing-arrest-boulevard-houses.html | Suspect in Brooklyn Stabbings Is Charged With Murder | By J David Goodman and Joseph Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/eimear-mcbride-a-debut-novelist-wins-baileys-fiction-prize/ | Eimear McBride Wins Fiction Prize | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-06 | https://www.nytimes.com/2014/06/05/upshot/europe-likely-to-get-negative-interest-rates-what-does-that-even-mean.html | Europe Gets Negative Interest Rates but What Does That Mean | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/scottish-independence-debate-will-reach-edinburgh-fringe-festival/ | Independence a Theme At Edinburgh Festival | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/sweden-returns-ancient-andean-textiles-to-peru/ | Peruvian Antiquities to Be Returned | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/accels-breyer-to-partner-with-v-c-firm-in-china/ | New Venture in China | By David Barboza | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/alibaba-to-take-stake-in-chinese-soccer-team/ | Branching Out | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bnp-executive-asked-to-leave-amid-investigation/ | BNP Paribas Executive May Leave in Deal With Regulator | By Jessica SilverGreenberg and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/deutsche-bank-warns-investors-on-currency-investigation/ | Potential Risk | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/fund-manager-sets-goats-grazing-in-blighted-detroit/ | Investor Sets Goats Grazing in Detroit | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/henkel-to-buy-french-detergent-maker-for-1-3-billion/ | Adding Name Brands | By Chad Bray | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/sec-chief-calls-for-sweeping-changes-to-stock-market-rules/ | SEC Chief Offers Rules To Govern Fast Trading | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/05/nyregion/maxine-greene-teacher-and-educational-theorist-dies-at-96.html | Maxine Greene 96 an Educator and Theorist Dies | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/asia-society-museum-director-to-lead-hirshhorn.html | Asia Society Museum Director to Lead Hirshhorn | By Patricia Cohen and Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/chaim-soutine-show-at-paul-kasmin-gallery.html | A Few Carcasses Here a Few Landscapes There | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/el-museo-del-barrio-stabilized-expands-its-mission.html | At Museum Born of Politics New Chief Faces Economics | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/guggenheim-abu-dhabi-plans-a-preview-show.html | Guggenheim Abu Dhabi Plans a Preview Show | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/ibrahim-el-salahi-selected-works-1962-2010.html | Ibrahim ElSalahi Selected Works 19622010 | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/jay-defeo.html | Jay DeFeo | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/joyce-robins-paint-and-clay.html | Joyce Robins Paint and Clay | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/over-there-daughters-of-liberty.html | Over There Daughters of Liberty | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/religious-miniature-and-nature-drawings-at-the-morgan.html | Heaven and Earth Sized to Grasp | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/the-pre-raphaelite-legacy-at-the-met-is-a-journey-back.html | Pining for a Burnished Time Long Ago and Far Away | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/janelle-monae-kicks-off-celebrate-brooklyn.html | A Regent of Retro and Future | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/review-jennifer-lopez-back-in-the-bronx.html | Homecoming Queen in the Bronx | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-children-for-june-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-june-6-12.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/review-orange-is-the-new-black-season-2.html | No Perks for Bad Behavior | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/books/carsick-a-hitchhiking-memoir-by-john-waters.html | If Psychos Dont Kill Him the Food Might | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/energy-environment/fixes-after-bp-spill-not-enough-board-says.html | Fixes After BP Spill Not Enough Board Says | By Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/gm-ignition-switch-internal-recall-investigation-report.html | GM Inquiry Cites Years of Neglect Over Fatal Defect | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/bank-of-england-keeps-interest-rates-unchanged.html | Britain Holds Rates Steady as Economy Strengthens | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/european-central-bank-cuts-interest-rate.html | European Central Bank Breaks New Ground to Press Growth | By Jack Ewing and Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/germany-may-turn-to-fracking.html | Germany Takes Step Toward Permitting Fracking | By Melissa Eddy and Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/indicted-german-financier-said-to-be-freed-in-italy.html | German Financier Indicted in US Is Set Free by Italy | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/pro-wrestlers-add-heft-to-campaign-for-better-parenting-by-fathers.html | Pro Wrestlers Add Heft to Campaign for Better Parenting by Fathers | By Jane L Levere | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/verizon-challenges-netflixs-warning-messages-blaming-it-for-slow-streaming-service.html | Verizon Challenges Netflixs Warning Messages Blaming It for Slow Streaming Service | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/ryan-carson-of-treehouse-on-killing-all-the-titles.html | When Titles Get in the Way | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/the-islands-treasured-by-offshore-tax-avoiders.html | The Islands Treasured by Offshore Tax Avoiders | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/a-documentary-on-the-koch-brothers-influence-on-elections.html | Citizen Koch | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/borgman-alex-van-warmerdams-adult-fairy-tale.html | A Home Invader Creepily Charismatic | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/jenny-slate-considers-abortion-in-obvious-child.html | Right Guy Is Just One in a World of Choices | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/supermensch-profiles-shep-gordon-a-talent-manager.html | Supermensch The Legend of Shep Gordon | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-fault-in-our-stars-sets-out-to-make-you-cry.html | Love in the Time Remaining | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/this-is-not-a-ball-pays-homage-to-soccer.html | This Is Not a Ball | By Nicole Herrington | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/tom-cruise-battles-invaders-in-edge-of-tomorrow.html | Killed in Action by Aliens Over and Over Again | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/willow-creek-a-good-old-hunt-for-sasquatch.html | Where Bigfoot Roamed | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/bill-de-blasio-workout-prospect-park-ymca.html | A de Blasio Workout New Routine No Sweat | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/daniel-st-hubert-served-prison-time-for-attacking-his-mother.html | Before Stabbing Suspects Arrest a Life Marked by Many Violent Acts | By Marc Santora Joseph Goldstein and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/dither-a-guitar-quartet-to-play-at-the-noguchi-museum.html | Dither a Guitar Quartet to Play at the Noguchi Museum | By Ac Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/in-pre-k-expansion-fewer-than-half-of-city-students-get-top-choice-school.html | Less Than Half of the Citys Applicants for Free PreK Get Their TopChoice School | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/permit-shows-brooklyns-kentile-floors-sign-is-set-for-removal.html | For Kentile Floors Sign a Star of Brooklyns Skyline the End Seems Near | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/stuyvesant-town-lenders-move-to-prevent-investor-from-seizing-the-property.html | At Stuyvesant Town Fending Off a Seizure | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/demonizing-sergeant-bergdahl.html | The Rush to Demonize Sgt Bergdahl | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/krugman-the-climate-domino.html | The Climate Domino | By Paul Krugman | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/memories-from-normandy.html | Memories From Normandy | By Clinton Riddle George Batts Joachim Dahms and Ernest Ct | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/relying-on-tanaka-yankees-end-homestand-on-high-note.html | Tanaka 91 Stops the As and the Yankees Slide | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/in-the-belmont-stakes-a-rested-commanding-curve.html | Second in Kentucky Derby and Well Rested to Challenge in Belmont | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/tennis/maria-sharapova-gains-third-straight-french-open-final.html | Sharapova in Final Again Stopping Another Phenom | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/theaterspecial/shoo-ins-are-few-in-heated-tony-race.html | ShooIns Are Few in Heated Tony Race | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/upshot/in-terms-of-fans-the-heat-have-already-beaten-the-spurs.html | If Fans Were Points the Heat Would Beat the Spurs Easily | By Josh Katz and David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/upshot/more-fathers-who-stay-at-home-by-choice.html | For More Fathers Who Stay at Home Its a Choice | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/health-secretary-sylvia-mathews-burwell-builds-relationships-from-west-virginia-to-washington.html | Newest Cabinet Member Is Never Far From Her Roots | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/hillary-clintons-new-memoir-book-tour-requires-breakneck-schedule.html | Amid Questions on Health Hillary Clinton Sets Vigorous Pace | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/in-memoir-hillary-clinton-discusses-russia-syria-and-iraq.html | Clinton Book Mixes Tales Both Political and Personal | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/senators-announce-accord-on-improving-veterans-care.html | Senators Reach Accord Easing Worries Over Veterans Health Measure | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/sylvia-mathews-burwell-confirmed-as-health-secretary.html | Burwell Wins Confirmation as Secretary of Health | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/americas/police-hunt-killer-of-canadian-officers.html | Canadian Police Seek Suspect in Killing of Officers | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/25-years-later-student-leaders-witness-freedoms-fought-for-in-tiananmen.html | Echoes of Tiananmen in Taiwan as 1989 Leaders Nod in Assent | By Austin Ramzy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/bowe-bergdahl-case-shakes-democrats-confidence-in-administration.html | POW Case Adds Strain to Partys Faith in Obama | By Carl Hulse | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/bowe-bergdahl-walked-away-before-military-report-says.html | Bergdahl Is Said to Have History of Leaving Post | By Charlie Savage and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/dozens-are-sentenced-on-terrorism-charges-in-xinjiang.html | China Sentences Scores in Xinjiang for Acts of Terror | By Dan Levin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/exiled-tiananmen-protest-leader-slips-into-china.html | Exiled Rally Leader Says He Slipped Into China | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/obama-defends-bowe-bergdahl-exchange.html | Fears for Sergeants Life Led to Secrecy About Swap Obama Official Says | By David E Sanger and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/philippines-reports-chinese-ship-movement-around-disputed-reefs.html | The Philippines Eyeing Chinese Ships | By Floyd Whaley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/as-d-day-commemoration-approaches-leaders-maneuver-over-ukraine.html | As DDay Tribute Nears Leaders Maneuver Over Ukraine | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/international-criminal-court-to-focus-on-sex-crimes.html | The Hague Court Plans to Increase Prosecution of Crimes Against Women | By Marlise Simons | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/obama-putin-in-france-for-dday-hollande-leaves-room-for-seconds.html | With Obama and Putin in France for Dinner Hollande Leaves Room for Seconds | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/group-of-7-condemns-its-absent-partner-russia.html | With Group of 7 Backing Obama Gives Russia OneMonth Ukraine Deadline | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/dutch-aerospace-firm-fokker-settles-sanctions-violations.html | 21 Million for Selling Parts to Iran | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/new-israeli-settlement-plans-draw-swift-condemnation.html | Israel Expands Settlements to Rebuke Palestinians | By Isabel Kershner and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/samarra-strike-sunni-militants-storm-central-iraqi-city.html | In Brazen Strike Sunni Militants Storm Central Iraqi City | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bond-boom-is-squeezing-the-trading-at-big-banks/ | Bond Rally Is Squeezing the Trading at Big Banks | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/way-to-spend-a-virtual-day-with-louis-armstrong.html | Back Where He Belonged An AllSatchmo Day | By John Marchese | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/gm-response-to-a-fatal-flaw-was-to-shrug.html | GM Response to a Fatal Flaw Was to Shrug | By Hilary Stout Rebecca R Ruiz and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/some-see-gm-report-as-powerful-ammunition-for-change.html | A Diagram for a Battle | By Matthew L Wald and Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/sprint-and-t-mobile-say-deal-adds-competition.html | Shifts in Wireless Market May Sway a Sprint Deal | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/2-autumns-3-winters-homage-to-the-new-wave.html | How to Meet Cute in France Whimsical Stabbings Genial Strokes | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burning-blue-a-military-drama-about-homosexuality.html | Burning Blue | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burts-buzz-about-a-maverick-companys-co-founder.html | Burts Buzz | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/filmistaan-a-bollywood-take-on-indo-pakistani-relations.html | Filmistaan | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/huge-crimes-in-small-small-thing-the-olivia-zinnah-story.html | Small Small Thing The Olivia Zinnah Story | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/in-the-moment-doubts-about-a-characters-sanity.html | The Moment | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/marco-bellocchios-dormant-beauty-about-the-right-to-die.html | Woman in an Endless Coma Circled by Endless Debate | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/master-of-the-universe-a-documentary-about-stock-trading.html | Surviving a German Trading Floor Ruefully | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/ping-pong-summer-michael-tullys-nostalgic-comedy.html | Its 1985 All Over Again | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/rigor-mortis-a-hong-kong-horror-film-from-juno-mak.html | Rigor Mortis | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-case-against-8-on-fighting-a-same-sex-marriage-ban.html | The Case Against 8 | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-only-real-game-traces-a-sports-impact-in-india.html | The Only Real Game | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-sacrament-invokes-jonestown.html | A Horror Story Borrows From History | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/trust-me-stars-clark-gregg-as-a-hollywood-agent.html | It Takes Some Heat to Create Movie Stars | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/walking-the-camino-a-documentary-by-lydia-b-smith.html | Walking the Camino Six Ways to Santiago | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/an-old-warplanes-do-over-flight-to-france.html | An Old Warplanes DoOver Flight in France | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/girl-7-recovering-from-elevator-stabbing.html | Girl 7 Recovering From Elevator Stabbing | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/malcolm-smith-felt-marginalized-witness-says-at-state-senators-trial.html | Witness Says Senator Was Marginalized | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/tracking-a-man-in-the-wake-of-a-string-of-shocking-crimes.html | Tense Search Chilling Note and an Arrest | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/veterans-pause-to-recognize-d-day-as-their-numbers-steadily-decrease.html | Remembering DDay With Brothers in Arms | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/after-heartbreak-time-for-results.html | After Heartbreak Time for Results | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/belatedly-europe-takes-on-low-inflation.html | Belatedly Europe Takes On Low Inflation | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/brooks-president-obama-was-right.html | President Obama Was Right | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/science/nih-seeks-4-5-billion-to-try-to-crack-the-code-of-how-brains-function.html | NIH Seeks 45 Billion to Try to Crack the Code of How Brains Function | By James Gorman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/lowly-cubs-sweep-as-mets-fill-bases-but-dont-clear-them.html | Lowly Cubs Sweep as Mets Fill Bases but Dont Clear Them | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/picking-high-school-pitcher-at-no-1-astros-end-trend.html | Astros End Trend by Selecting Pitcher Out of High School | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/yankees-masahiro-tanaka-has-lived-up-to-reputation-unlike-some-teammates.html | On a Team of Stars Only One Plays Like It | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/belmont-stakes-site-of-failed-triple-crowns-requires-an-army-of-caretakers.html | The Complex Battle To Achieve the Perfect Dirt | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/justin-williamss-production-skyrockets-for-kings-as-rick-nashs-plummets-for-rangers.html | Soaring and Souring in Postseason Spotlight | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/rangers-put-aside-turnover-that-led-to-overtime-loss-in-game-1.html | Rangers Put Aside Turnover That Led to Overtime Loss in Game 1 | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/on-eve-of-belmont-stakes-california-chromes-owners-push-the-nasal-strip.html | Debating the Possibility of Winning by a Nose Patch | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/tennis/at-french-open-simona-halep-shoulders-large-hopes-for-romania.html | In Paris a Rising Star Carries the Hopes of Romania | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/a-fast-and-furious-macbeth-at-park-avenue-armory.html | Rushing Headlong Into the HurlyBurly | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/as-in-past-underdog-goal-is-to-exploit-divisive-party.html | As in Past Underdog Goal Is to Exploit Divisive Party | By Aman Batheja | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/chester-nez-dies-at-93-his-native-tongue-helped-to-win-a-war-of-words.html | Chester Nez Who Altered the War With Forbidden Words Dies at 93 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/faces-of-an-immigration-system-overwhelmed-by-women-and-children.html | Faces of an Immigration System Overwhelmed by Women and Children | By Richard Fausset and Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/facing-the-law-but-running-to-uphold-it.html | Facing the Law but Running to Uphold It | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/hailey-idaho-hometown-avoids-bowe-bergdahl-pow-observance-celebration-and-backlash-of-obama-taliban-trade.html | Shaken GIs Hometown Waits for All the Facts | By Matt Furber | TX 8-072-175 | |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/halfway-houses-meet-fraction-of-demand-for-former-inmates.html | Halfway Houses Meet Fraction of Demand for Former Inmates | By Edgar Walters | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/house-democrats-set-off-to-energize-the-faithful-with-a-focus-on-women.html | House Democrats Set Off to Energize the Faithful With a Focus on Women | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/wars-elite-tough-guys-hesitant-to-seek-healing.html | Wars Elite Tough Guys Hesitant to Seek Healing | By Thom Shanker and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/researchers-race-to-save-coral-before-dredging-starts-in-miami.html | Researchers Race to Save Coral in Miami | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/shooting-leaves-one-dead-at-seattle-pacific-university.html | Gunman Stages Deadly Attack at University Campus in Seattle | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/africa/nigeria-boko-haram-disguised-in-army-uniforms-gathered-villagers-opened-fire-attacks-killing-scores.html | Nigerian Sect Kills Villagers Along Border | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/russia-president-boris-n-yeltsin-monument-at-shopping-center.html | Where Some May Say No Thanks for Memories | By Steven Lee Myers | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/israeli-survey-iranians-found-support-giving-up-nuclear-arms-in-exchange-for-lifting-sanctions.html | Openness on Israeli Issues Seen in Survey of Iranians | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/saudi-arabia-mers-camels-and-livestock-are-to-be-tested-for-traces-of-a-virus.html | Saudi Arabia Camels and Livestock Are to Be Tested for Traces of a Virus | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-07 | https://www.nytimes.com/2014/06/01/nyregion/terry-robinson-chiropractor-and-fitness-trainer-to-the-stars-dies-at-98.html | Terry Robinson 98 Trainer to the Stars | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-07 | https://www.nytimes.com/2014/06/05/arts/dance/a-premiere-for-ronald-k-browns-evidence-at-the-joyce.html | Whispering Tapestries of Answers but Still More Questions | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/harvard-confirms-book-is-bound-in-human-skin/ | Harvard Confirms Book Is Bound in Human Skin | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/lester-bangs-play-will-get-world-premiere/ | A Lester Bangs Play | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/to-sue-or-not-to-sue-harper-lee-changes-tack-again/ | Harper Lee Lawsuit Seems at an End | By Robin Pogrebin and Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://www.nytimes.com/2014/06/06/arts/susan-spencer-wendel-author-about-living-and-losing-life-dies-at-47author.html | Susan SpencerWendel 47 Memoirist Lived With Joy | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/06/beastie-boys-win-1-7-million-in-suit-over-unauthorized-use-of-music/ | Beastie Boys Win Suit Over Use of Music | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/06/ghostbusters-forrest-gump-and-a-hard-days-night-to-return-to-theaters/ | Theatrical Returnees Include Hard Days Night | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/06/goats-face-eviction-from-their-grazing-lot-in-detroit/ | A Deadline for Goats to Get Out of Detroit | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/06/uber-raises-new-funds-at-17-billion-valuation/ | Uber Attains EyePopping New Levels of Funding | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/a-world-war-ii-exhibition-at-the-grolier-club.html | Like Smoldering Sparks Wars Ephemera | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/eviction-battles-imperil-a-queens-art-haven.html | Eviction Battles Imperil a Queens Art Haven | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/nazi-art-looting-case-may-proceed-court-rules.html | Nazi ArtLooting Case May Proceed Court Rules | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/abstract-surprises-from-the-jeff-ballard-trio.html | An Artful Stealth Theme Returning on Padded Feet | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/american-classical-orchestra-ends-its-season-in-prague.html | Prancing Into History of One Golden City | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/christopher-rouse-and-earshot-premieres-from-philharmonic.html | A Work Is Rushed to a Debut by Design | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/mariella-devia-returns-to-new-york-in-roberto-devereux.html | From a Wistful Queen Longing and Regret | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marino-formenti-fully-engaged-at-ny-phil-biennial.html | Wishing His Listeners Luck a Pianist Dives In | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marius-constant-work-on-riverside-symphony-program.html | A Composer Beyond His Twilight Zone | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/michaela-anne-country-singer-and-a-law-school-crowd.html | A Country Negotiation in Brooklyn | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/50-cents-power-about-a-drug-dealer-debuts-on-starz.html | Trying to Go Legit Despite the InLaws | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/books/giving-a-satirist-of-the-third-reich-the-last-laugh.html | Giving a Satirist of the Third Reich the Last Laugh | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/Mickelson-Icahn-Walters-and-the-Insider-Trading-Inquiry.html | Insider Trading Is a Game of Risk | By James B Stewart | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/labor-department-releases-jobs-data-for-may.html | 217000 Jobs Added Nudging Payrolls to Levels Before the Crisis | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/new-walmart-ceo-doug-mcmillon-meets-investors.html | Walmarts New CEO Stresses Technology to Improve Customer Service | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/us-and-european-job-markets-take-different-paths.html | US and European Job Markets Take Different Paths | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/crosswords/bridge/a-bridge-deal-from-the-reisinger-knockout-teams.html | A Bridge Deal From the Reisinger Knockout Teams | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/Daniel-Nigro-fire-commissioner-new-york-city.html | New Fire Commissioner Returns to a Challenged Department | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/brooklyn-will-vie-to-host-2016-dnc-de-blasio-says.html | Courting a Democratic Convention | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/hundreds-gather-to-remember-6-year-old-victim-of-brooklyn-stabbing.html | Hundreds Gather to Remember 6YearOld Victim of Brooklyn Stabbing | By N R Kleinfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/hard-lessons-from-belmont.html | Hard Lessons From Belmont | By Eric Banks | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/is-softball-sexist.html | Is Softball Sexist | By Emma Span | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/basketball/lebron-james-and-air-conditioning-are-back-in-service-for-nba-finals.html | James and AirConditioning Are Expected to Return for Game 2 | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-twelve-triple-crown-contenders.html | Bid for Crown Take 13 | By Barry Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/maria-sharapova-is-finding-her-stride-on-clay-at-roland-garros.html | The Process of Finding Sure Footing on a Slippery Sheet of Red | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/novak-djokovic-and-rafael-nadal-in-french-open-final.html | For Missing Major Crown Djokovic Must Dethrone a Dominant King | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/the-quotable-ernests-gulbis.html | A Player Who Is Rarely at a Loss for Words | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/triple-crown-contenders-biggest-fans-are-probably-the-people-inside-his-barn.html | The Quest  the Cast | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/theater/spanish-language-vagina-monologues-at-westside-theater.html | Taking a Stand on Stools | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/upshot/jackie-robinson-and-nixon-life-and-death-of-a-political-friendship.html | The Life and Death of a Political Friendship | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/catholic-and-orthodox-officials-endorse-marriage-for-some-priests.html | Call to Allow Some Priests to Marry | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/on-eve-of-big-event-atheist-group-fires-top-official.html | Secular Group on Eve of Big Meeting Fires Top Official Who Elevated Its Profile | By Laurie Goodstein and Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/5th-batch-of-clinton-era-papers-to-be-released.html | In Newly Released Clinton Papers Ire Over Speeches | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/seattle-pacific-university-gunman-shoots-four.html | After Seattle Shootings Students Seek Solace in Faith and Heroic Act | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/to-provide-lawyers-for-children-facing-deportation.html | Youths Facing Deportation to Be Given Legal Counsel | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/africa/state-department-ramps-up-efforts-against-boko-haram.html | Nigerian Television Becomes Front for US in Terrorism Fight | By Ron Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/americas/man-arrested-in-rampage-that-left-3-canadian-police-dead.html | Canada Shooting Suspect Arrested | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/a-modern-day-knight-who-helped-fleeing-tiananmen-activists.html | A ModernDay Knight Who Helped Fleeing Tiananmen Activists | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/bomb-hits-convoy-with-afghan-presidential-candidate-abdullah-abdullah.html | Suicide Bomb Hits Convoy of an Afghan Candidate | By Matthew Rosenberg and Haris Kakar | TX 8-072-175 | |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/in-thailand-a-growing-intolerance-for-dissent.html | In Thailand Growing Intolerance for Dissent Drives Many to More Authoritarian Nations | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/north-korea-detains-another-american.html | North Korea Detains 3rd American in New Threat to Relations With US | By Choe SangHun and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/pakistan-suspends-license-of-geo-tv.html | Pakistan Suspends License of Leading News Channel | By Declan Walsh | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/memories-of-d-day-replayed-on-the-normandy-coast.html | On 70th Anniversary the Memories of DDay Are Replayed at Normandy | By Maa de la Baume and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-honors-moment-of-liberation-in-normandy.html | Awkward Diplomacy as Leaders Gather | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/populist-party-fails-to-capture-seat-in-british-parliament.html | Britain Populist Party Fails to Win Seat | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/singing-nun-wins-italian-tv-talent-show.html | Singing Nun Wins Italys Version of The Voice | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/survivor-of-attack-on-jewish-museum-in-brussels-dies.html | Belgium Fourth Shooting Victim Dies | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/as-iran-gains-influence-saudi-arabia-revisits-ties-built-on-distrust.html | Saudi Arabia and Iran Reach Out Tentatively | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/syria-unicef-says-drought-adds-to-safe-water-woes.html | Syria Drought Adds to Woes UN Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/pope-francis-prayer-meeting-with-israeli-and-palestinian-presidents-shows-larger-vision.html | Prayer Meeting Shows Popes Larger Vision | By Jim Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/susan-rice-defends-remarks-on-bowe-bergdahl.html | Obama Aide Defends Remarks on Bergdahls Honor | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/Annuities-provide-retirement-income-guaranteed.html | Buying a Guaranteed Retirement Income for Some Peace of Mind | By Tara Siegel Bernard | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/court-aided-one-day-divorces-may-be-wave-of-the-future.html | California Pioneers the CourtAided OneDay Divorce | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/fear-of-equities-drives-more-investors-to-cash.html | Fear of Equities Drives More Investors to Cash | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/for-retirees-a-second-career.html | For Some Retirees a Second Act Is Easier Than Expected | By Abby Ellin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://cityroom.blogs.nytimes.com/2014/06/06/a-rough-guide-to-brooklyn-for-conventioneers/ | A Tip Sheet for Conventioneers | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/general-motors-recalls-105500-vehicles.html | General Motors Recalls 105500 Vehicles | By Christopher Jensen and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/gm-lawyers-hid-fatal-flaw-from-critics-and-one-another.html | GM Lawyers Hid Fatal Flaw From Critics and One Another | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/pinched-by-ride-sharing-services-cabbies-seek-a-national-union.html | Taxi Driver Solidarity | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/education/two-states-repeal-education-standards.html | Two States Repeal Education Standards | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/for-fans-in-bronx-lopezs-homecoming-was-overdue.html | For Fans in Bronx Lopez8217s Homecoming Was Overdue | By Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-debate-rangel-irritates-his-main-challenger-along-with-the-moderator.html | In Debate Rangel Irritates His Main Challenger Along With the Moderator | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-fraud-trial-fbi-agent-testifies-that-senator-funneled-money-to-lawmakers.html | In Fraud Trial FBI Agent Testifies That Senator Funneled Money to Lawmakers | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/karen-decrow-former-president-of-now-dies-at-76.html | Karen DeCrow Former President of NOW Dies at 76 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/some-bettors-at-a-loss-since-the-otbs-closed.html | Many Bettors at a Loss Since the OTBs Closed | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/stabbing-case-highlights-flawed-system-to-screen-inmates-before-release.html | Found Fit for Release Then Charged in Killing | By Michael Schwirtz Marc Santora and Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/collins-congress-versus-hobbit.html | Congress Versus Hobbit | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/gov-christies-money-troubles.html | Gov Christies Money Troubles | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/israeli-palestinian-collision-course.html | IsraeliPalestinian Collision Course | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/nocera-day-of-reckoning-for-ncaa.html | Day of Reckoning for NCAA | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/seattle-leads-the-way.html | Seattle Leads the Way | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/science/in-some-states-emissions-cuts-defy-skeptics.html | In Some States Emissions Cuts Defy Skeptics | By Justin Gillis and Michael Wines | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/adjusted-lineup-helps-yankees-beat-the-royals.html | A ShakenUp Lineup Stirs the Yankees Offense | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/sons-of-major-leaguers-but-not-always-stars.html | Sons of Major Leaguers but Not Always Stars | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-fans-hope-for-overdue-triple-crown.html | Wanting to Believe in California Chrome | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/la-kings-work-on-ice-but-most-live-on-the-beach.html | Kings Work on Ice but Most of Them Live on the Beach | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/ny-rangers-moore-set-to-return-from-suspension-for-game-2.html | Suspended Moore Set to Return for Game 2 | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/the-sabres-and-flyers-played-a-low-visibility-game-in-1975.html | Neither Player Nor Bat Was Ready for the Fog | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/technology/internet-giants-erect-barriers-to-spy-agencies.html | Internet Giants Erect Barriers to Spy Agencies | By David E Sanger and Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/buying-upstate-new-york-land-va-closes-chapter-in-building-cemeteries.html | Buying Upstate New York Land VA Closes Chapter in Building Cemeteries | By Andrew Siddons | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/california-tree-trimmer-wont-be-charged.html | California Tree Trimmer Wont Be Charged | By Carol Pogash | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/festival-draws-stars-of-christian-preaching-not-as-seen-on-television.html | Festival Draws Stars of Christian Preaching Not as Seen on Television | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/gunman-attacks-georgia-courthouse-and-dies-in-firefight-authorities-say.html | Gunman Attacks Georgia Courthouse and Dies in Firefight Authorities Say | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/i-approved-this-message-my-family-delivered-it.html | I Approved This Message My Family Delivered It | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/in-memoir-clinton-emphasizes-her-softer-side.html | Mrs Clinton Emphasizes Her Softer Side in Memoir | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/in-newly-released-clinton-papers-ire-over-speeches.html | In Newly Released Clinton Papers Ire Over Speeches | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/report-finds-higher-risks-if-oil-line-is-not-built.html | Report Finds Higher Risks if Oil Line Is Not Built | By Coral Davenport | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-nominates-ambassadors-to-france-and-ireland-jane-hartley-kevin-omalley.html | Obama Nominates Ambassadors to France and Ireland | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/bowe-bergdahl-deal-between-obama-and-taliban-gives-qatar-a-victory-and-a-new-test.html | POW Deal Gives Qatar a Victory and a New Test | By Rod Nordland and Mark Mazzetti | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/egyptian-election-law-blocks-opposition-to-supporters-of-the-muslim-brotherhood.html | Egyptian Election Law Helps to Block Opposition | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/un-chief-picks-jordanian-prince-zeid-raad-zeid-al-hussein-for-rights-post.html | UN Chief Picks Jordanian Prince for Rights Post | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/no-place-to-hide-by-glenn-greenwald.html | Eyes Everywhere | By Michael Kinsley | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/02/julian-wasser-the-way-we-were-photographs-of-the-california-dream-and-its-underbelly/ | Bookshelf Stars of an Era | By Rebecca Bengal | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/whose-writing-career-do-you-most-envy.html | Whose Writing Career Do You Most Envy | By Zoe Heller and Daniel Mendelsohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/how-to-succeed-in-washington-without-really-trying.html | Save Dinesh DSouza Sandra Fluke too | By Mark Leibovich | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/hotel-review-hotel-unique-in-sao-paulo-brazil.html | High Style With a Hint of Quirky | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/restaurant-report-thunderbird-in-indianapolis.html | Artful Drinks Southern Fare | By David Farley | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/san-franciscos-ice-cream-scene-gets-even-hotter.html | The Ice Cream Scene Gets Even Hotter | By Rebecca Flint Marx | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/04/about-last-night-t-toasts-guccis-charity-with-queen-bey/ | Star Power A Gift for Girls | By T Magazine | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/0 6/04/happenings-wythe-hotel-pride-week-tom-fruin-andrew-tarlow-peter-lawrence-lgbt/ | Happenings Pride and Love | By Jesse Ashlock | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/ review/the-invention-of-news-by-andrew-pettegree.html | Start the Presses | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magaz ine/how-jurgen-klinsmann-plans-to-make-us-soccer-better-and-less-american.html | The Coach | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movie s/in-borgman-a-surreal-touch-of-evil.html | Concrete Shoes Are So Last Season | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realest ate/east-northport-li-good-schools-good-neighbors.html | Good Schools Good Neighbors | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theate r/greta-gerwig-in-the-village-bike.html | Desire in High Gear | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theate r/holler-if-ya-hear-me-uses-songs-by-tupac-shakur.html | A Tupac for Everyone | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/ finding-inspiration-for-a-civil-rights-museum.html | David Rockwell on Designing a Civil Rights Spotlight | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/ how-not-to-pay-the-price-for-free-wi-fi.html | How Not to Pay the Price for Free WiFi | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/ 05/new-access-to-a-nicaraguan-island/ | Airports Flights Serve Nicaraguan Island | By Dave Seminara | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/ 06/04/the-t-m-i-pregnancy/ | The TMI Pregnancy | By Patricia Volk | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://well.blogs.nytimes.com/2014/06/05/t he-great-hamstring-saver/ | The Great Hamstring Saver | By Gretchen Reynolds | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/05/arts/ka rlheinz-bohm-actor-who-led-ethiopian-charity-dies-at-86.html | Karlheinz Bhm 86 Left Acting for Charity | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/da nce/mary-anthony-teacher-of-modern-dance-dies-at-97.html | Mary Anthony 97 Teacher and Dancer of Modern Works | By Anna Kisselgoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/de sign/raymond-spillenger-of-the-new-york-school-gets-noticed.html | Abstract Painters Afterlife Reborn | By Charles McGrath | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/ review/elizabeth-mccrackens-thunderstruck-and-other-stories.html | Accident Prone | By Sylvia Brownrigg | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/ill-be-right-there-by-kyung-sook-shin.html | An Education | By Nami Mun | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/redeemer-the-life-of-jimmy-carter-and-a-call-to-action.html | Man on a Mission | By Molly Worthen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sandra-tsing-lohs-madwoman-in-the-volvo.html | Burning Woman | By Judith Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/stephen-kings-mr-mercedes.html | HardBoiled | By Megan Abbott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/what-is-visible-by-kimberly-elkins.html | The Way She Saw It | By Barbara Kingsolver | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Social-Qs-the-parent-trap.html | The Parent Trap | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/in-a-small-bag-she-packed-all-our-hopes.html | In a Small Bag She Packed All Our Hopes | By Tim McEown | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-burden-of-being-messi.html | The Fans Expectations | By Jeff Himmelman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/a-manhattan-apartment-when-baby-makes-three.html | When Plans Go Out the Window | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/fly-by-night-comes-to-playwrights-horizons.html | A LongAgo Blackout Burns Brightly | By Christopher Wallenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/36-hours-in-canberra-australia.html | 36 Hours Canberra Australia | By Emma Pearse | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/a-taste-of-charleston-old-school-and-new.html | Inventive Menus OldSchool and New | By Suzanne MacNeille | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/chic-stops-in-the-suburbs-of-la-paz-bolivia.html | Chic Stops in the Suburbs | By Nicholas Gill | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://cityroom.blogs.nytimes.com/2014/06/06/big-ticket-30-4-million-for-a-midtown-three-bedroom/ | Cityscape and River Views | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/06/talking-talent-an-artists-directorial-debut/ | Art Multiplied | By Lauren TabachBank | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/steven-h-scheuer-is-dead-at-88-he-put-the-tv-review-before-the-show.html | Steven H Scheuer 88 Innovator in Television Criticism | By William Yardley | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/science/george-j-armelagos-anthropologist-who-told-skeletons-tales-dies-at-77.html | George J Armelagos an Anthropologist Who Told Skeletons Tales Is Dead at 77 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/upshot/best-of-both-worlds-northeast-cut-emissions-and-enjoyed-growth.html | The Best of Both Worlds in Cutting Emissions | By Hannah Fairfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/dance/cinderella-to-join-american-ballet-theater-repertory.html | Dazzling a Prince Slowly Gently on Point | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/dance/in-its-10th-year-a-brooklyn-debut.html | In Its 10th Year a Brooklyn Debut | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/design/texts-and-context-at-the-modern.html | Texts and Context at the Modern | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/music/a-look-at-richard-strausss-legacy-after-150-years.html | Drifting Back to the Real World | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/music/bracing-beethoven-interpreter.html | Bracing Beethoven Interpreter | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/music/jimmy-giuffres-music-finds-new-appreciation.html | Booed in the 60s but Time Will Tell | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/music/new-music-from-jose-james-gabriel-kahane-and-jimmy-cobb.html | Smooth Sounds Dont Always Slide Into Easy Categories | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/music/northside-festival-booms-in-brooklyn.html | Northside Festival Booms in Brooklyn | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/a-rebranded-vice-president.html | A Rebranded Vice President | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/cast-of-the-class-survived-its-cancellation.html | Graduating to Hit Shows | By Frank DeCaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/mackenzie-davis-of-halt-and-catch-fire-on-amc.html | Hacking Into Prime Time With Attitude | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/automobiles/2014-ram-1500-ecodiesel-review.html | Diesels Not Just for the Big Guys Anymore | By Tudor Van Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/automobiles/autoreviews/2015-gmc-sierra-denali-2500hd-review.html | Hauling Heavy Loads as It Lightens Wallets | By Ezra Dyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/automobiles/autoreviews/electric-but-not-bragging-about-it.html | Electric but Not Bragging About It | By Bradley Berman | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/collectibles/d-days-wheels-roll-again.html | DDays Wheels Roll Again | By Aaron Robinson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/collectibles/the-gt40-born-of-fords-feud.html | The GT40 Born of Fords Feud | By Rob Sass | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/american-romantic-by-ward-just.html | Conrad in Vietnam | By Gail Godwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/beasts-by-jeffrey-moussaieff-masson.html | Acting the Brute | By Hillary Rosner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/bernard-wassersteins-ambiguity-of-virtue-and-more.html | Nazism | By Dagmar Herzog | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/degrees-of-inequality-by-suzanne-mettler.html | BAs and IOUs | By Gary Rivlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/euphoria-by-lily-king.html | The Way She Saw It | By Emily Eakin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/michael-korytas-those-who-wish-me-dead-and-more.html | Fire on the Mountain | By Marilyn Stasio | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/my-salinger-year-by-joanna-rakoff.html | Bright Young Assistants | By Suzanne Berne | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/revertigo-a-memoir-by-floyd-skloot.html | As the World Turns | By Claire Dederer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sedition-by-katharine-grant.html | Settling Scores | By Andrea Wulf | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-other-language-by-francesca-marciano.html | Border Crossings | By Erica Wagner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-top-shelf-of-journalism-books.html | The Top Shelf of Journalism Books | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-truth-about-the-harry-quebert-affair-by-joel-dicker.html | Publish or Perish | By Chelsea Cain | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Neymar-David-Beckham-World-Cup-Brazil.html | Can He Be the Next David Beckham | By John Koblin | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/a-night-out-with-jessica-seinfeld.html | Whats the Deal With His PlusOne | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/bill-cunningham-a-twirl.html | Atwirl | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/how-commencement-speeches-go-viral-Ellen-DeGeneres-and-more.html | Speaking of Commencement | By Bruce Feiler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/neymar-oscar-and-keisuke-honda-are-the-ones-to-watch-at-the-world-cup.html | Three to Watch | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/shoe-companies-show-a-red-card-to-black-soccer-cleats.html | Shoe Companies Show a Red Card to Black Soccer Cleats | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/summer-camp-is-remembered-sometimes-not-so-fondly.html | Not a Happy Camper | By Pamela Paul | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/the-world-through-stewart-rahrs-neon-glasses.html | The World Through Neon Yellow Glasses | By Joshua David Stein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/extravagant-wedding-cakes-rise-again.html | Extravagant Wedding Cakes Rise Again | By Glenn Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/two-paths-to-the-same-destination.html | Two Paths to the Same Destination | By Amy Sohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/help-ive-fallen-and-i-dont-want-help.html | Help Ive Fallen and I Dont Want Help | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-hairdo-hall-of-fame.html | The World Cup Hairdo Hall of Fame | By Christoph Niemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-soundtrack.html | The Host Nation | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/who-made-that-autocorrect.html | Who Made That Autocorrect | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/zlatan-ibrahimovic-im-never-satisfied.html | Im Never Satisfied | Interview by Wm Ferguson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/guy-pearce-stars-in-the-rover.html | Vanishing Into the Role | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/homevideo/new-dvds-il-sorpasso-and-stranger-on-the-prowl.html | On the Road and on the Run | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/long-road-for-the-case-against-8-about-same-sex-marriage.html | A Tale That Nearly Had No End | By Tom Roston | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/lord-and-miller-directors-with-a-golden-touch.html | Soaring Past Low Expectations | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/unflinching-view-at-a-festival.html | Unflinching View at a Festival | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-francescas-italian-bistro-in-coventry.html | A Shift in Locale but Still Hearty Italian | By Rand Richards Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-goldies-in-asbury-park.html | A Vegan Restaurant That Isnt About Denial | By Fran Schumer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-pho-maxia-in-westbury.html | A Rare Taste of Vietnam on the Island | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-another-kind-of-platform.html | For Another Kind of Platform | By Jonah Engel Bromwich | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-de-blasio-deals-drama-and-maybe-progress.html | For de Blasio Deals Drama and Maybe Progress | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/girls-night-out-with-jamaican-spice.html | Girls Night Out With Jamaican Spice | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/i-was-promised-flying-cars.html | I Was Promised Flying Cars | By Adam Frank | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/throw-fifa-out-of-the-game.html | Throw FIFA Out of the Game | By Dave Zirin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/Condos-Above-Rentals-Below-Near-Madison-Square-Park.html | A TwoinOne Tower | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/broadways-barry-and-fran-weissler-on-central-park-west.html | Where the View Gets a Standing Ovation | By Joanne Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/condos-and-restaurants-make-midtown-east-more-desirable.html | Not Just for Happy Hour | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/cracking-down-on-illegal-mortgage-referrals.html | Cracking Down on Referrals | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/student-loans-make-it-hard-to-rent-or-buy-a-home.html | Young and in Debt | By Natalie Kitroeff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/the-windsor-arcade-built-on-the-site-of-a-tragic-fire.html | Gone With Barely a Trace | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/upper-west-side-penthouse-with-old-world-charm.html | Surrounded by Nature | By Robin Finn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theatre/r/a-bit-of-south-africas-ugly-past-comes-to-the-stage.html | Interview With a Torturer | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/in-argentina-wine-art-and-altitude.html | Wine Art and Altitude Stir Well | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/lost-in-time-in-englands-northeast.html | Lost in Time | By Jane Smiley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/move-over-penguins-marathon-coming-through.html | Move Over Penguins Marathon Coming Through | By Michael Clinton | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/07/gay-pride-promotions/ | Gay Pride Promotions | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/06/07/stop-holding-us-back/ | Stop Holding Us Back | By Robert Balfanz | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/average-total-pay-for-most-highly-paid-executives.html | More Scrutiny Still Spectacular | By Conrad De Aenlle | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/energy-environment/review-of-smaller-faster-lighter-denser-cheaper.html | Wind Biofuels Get Real a Contrarian Says | By Fred Andrews | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/gretchen-morgenson-on-the-problems-at-gm.html | A Vow to End Hollow Nods and Salutes | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/in-pitching-veggies-to-kids-less-is-more.html | In Pitching Veggies to Kids Less Is More | By Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/media/performing-without-net-stars-of-youtube-take-to-the-stage.html | Without Net YouTube Stars Take to the Stage | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/planting-for-profit-and-greater-good.html | Planting for Profit and Greater Good | By Claire Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/riches-come-to-women-as-ceos-but-few-get-there.html | An Elusive Jackpot | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/victor-allis-on-the-five-minute-rule.html | Stumped Invoke the 5Minute Rule | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/crosswords/chess/seeking-national-glory-clubs-tap-global-talent.html | Seeking National Glory Clubs Tap Global Talent | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/jobs/with-she-knows-a-band-an-agent-is-born.html | With She Knows a Band an Agent Is Born | By Rachel Louise Snyder | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-hamlet-wrapped-in-yarn.html | A Hamlet Wrapped in Yarn | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-conviction-in-sag-harbor.html | After a Girls Accusation the Questions Pile Up | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-luv-in-croton-falls.html | Concealed Weapons and the Sanctity of Marriage | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-the-tempest-in-madison.html | Deep in the Heart of Prospero | By Michael Sommers | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-hartford.html | BabyBoomer Misery Confronts a Funnier Future | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/bernard-telsey-the-shows-must-go-on.html | The Shows Must Go On | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/no-pockets-no-problem.html | No Pockets No Problem | By Alex Vadukul | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/sharpton-warns-against-race-baiting-in-charles-rangel-adriano-espaillat-contest.html | Sharpton Warns Against RaceBaiting in New York Contest | By Kate Pastor | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/the-oz-moment.html | The Oz Moment | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tracy-morgan.html | Comedian Critically Hurt in New Jersey Car Crash | By Emma G Fitzsimmons and Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tribal-elder-of-the-fields.html | Tribal Elder of the Fields | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/walters-in-mamaroneck-reopens-its-hot-dog-stand.html | No More Banging on the Shutters | By Steve Reddicliffe | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/world-cup-new-york-city.html | Worlds Game in the Worlds City | By Liz Robbins and Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/a-view-from-gitmo.html | A View From Gitmo | By Ramzi Kassem | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dear-millennials-were-sorry.html | Dear Millennials Were Sorry | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/detroits-fight-against-blight.html | Detroits Fight Against Blight | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/douthat-there-is-no-alternative.html | There Is No Alternative | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dowd-pot-rules.html | Pot Rules | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/friedman-obama-on-obama-on-climate.html | Obama on Obama on Climate | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/how-to-beat-malaria-once-and-for-all.html | How to Beat Malaria Once and for All | By Franois H Nosten | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/madam-secretary-made-a-difference.html | Madam Secretary Made a Difference | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/starting-out-behind.html | Starting Out Behind | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/stjepan-hauser.html | Stjepan Hauser | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-biology-of-risk.html | The Biology of Risk | By John Coates | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-fixer-offense-in-soccer.html | The Fixer Offense in Soccer | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-ghosts-in-the-machine.html | The Ghosts in the Machine | By Timothy H Evans | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/warfares-never-ending-story.html | Warfares NeverEnding Story | By Francis X Clines | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/as-though-the-other-good-horses-werent-there.html | 8216As Though the Other Good Horses Weren8217t There8217 | Compiled by Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/giants-series-gives-mets-another-look-at-what-they-lost-in-pagan.html | Mets Get Another Look at What They Lost in Pagan | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/the-overhaul-of-the-astros-is-starting-to-bear-fruit.html | The Astros Are on the Verge of Winning for Losing | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/basketball/lebron-james-shows-a-growing-willingness-to-take-the-lead-on-social-issues.html | James Shows a Growing Willingness to Take the Lead on Social Issues | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmont-stakes-the-big-moment-at-belmont-park-tests-horses-and-the-infrastructure.html | After Thrill of Triple Crown Bid Frustration for Delayed Passengers | By Matt Flegenheimer and Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/golf/walter-hagen-went-from-amateur-to-pro-to-vip-and-transformed-the-sport.html | He Lived Large and Played Larger | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/playoff-overtime-isnt-the-grueling-slog-it-used-to-be.html | Playoff Overtime Isnt the Grueling Slog It Used to Be | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/the-kings-resilience-rests-quietly-with-their-goalie.html | Using Extra Chances a Goalie Is Providing | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/maria-sharapova-wins-french-open.html | Resurgent Sharapova Holds Off Halep to Win Second French Open Title | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/novak-djokovics-first-french-open-title-would-deny-rafael-nadal-his-ninth.html | In Paris the Ultimate Rivalry Prepares for Its Next Chapter | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/the-masters-of-place-and-time-for-belmonts-races.html | Watchful Eyes in Booth Certify the Action on the Track | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tonalist-wins-belmont-stakes-denying-triple-crown-for-california-chrome.html | Fresh Legs Stamp Out a Coronation | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/with-triple-crown-at-stake-horse-racing-balances-ambition-and-compassion.html | Instead of Standing in Winners Circle an Owner Ends Up on an Unseemly Soapbox | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/upshot/affordable-housing-thats-very-costly.html | Affordable Housing Thats Very Costly | By Josh Barro | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/alexander-shulgin-psychedelia-researcher-dies-at-88.html | Alexander Shulgin Psychedelics Researcher Dies at 88 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/charity-in-mexico-takes-more-than-good-intentions-and-cash.html | Charity in Mexico Takes More Than Good Intentions and Cash | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/child-migrants-strain-makeshift-arizona-shelter.html | Child Migrants Strain Makeshift Arizona Shelter | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/milwaukee-suburb-tries-to-cope-with-slender-man-stabbing.html | Milwaukee Suburb Tries to Cope With Girls Stabbing | By Monica Davey and Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/obama-plans-steps-to-ease-student-debt.html | Obama Plans Steps to Ease Student Debt | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/ted-cruz-fires-up-gop-delegates-at-texas-republican-convention.html | Cruz Fires Up GOP Delegates in Texas | By David Montgomery | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/seeing-squalor-and-unconcern-in-southern-jail.html | Seeing Squalor and Unconcern in Southern Jail | By Erica Goode | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/though-not-quietly-kentucky-moves-to-cut-reliance-on-coal.html | Though Not Quietly Kentucky Moves to Cut Reliance on Coal | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/unfamiliar-name-becomes-hurdle-for-hispanic-candidate.html | Unfamiliar Name Becomes Hurdle for Hispanic Candidate | By Alexa Ura | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/us-soldier-bowe-bergdahl-case-highlights-a-unit-known-for-troubles.html | Bergdahl Was in Unit Known for Its Troubles | By Richard A Oppel Jr and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/voter-turnout-as-big-as-texas-not-really.html | Voter Turnout as Big as Texas Not Really | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/willie-nelson-rode-on-bus-but-called-another-home.html | Willie Nelson Rode on Bus But Called Another Home | By Andy Langer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/in-south-sudan-a-ghost-of-wars-past-child-soldiers.html | In South Sudan a Ghost of Wars Past Child Soldiers | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/nigerian-newspaper-weekly-trust-says-army-blocked-distribution.html | Nigerian Newspaper Says Army Blocked Distribution | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/somali-pirates-release-sailors-held-for-years.html | Somali Pirates Release Sailors | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/haiti-elections-in-doubt-as-ex-presidents-stir-pot.html | Haiti Elections in Doubt as ExPresidents Stir Pot | By Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/us-crew-in-honduras-on-river-project-is-jailed.html | US Crew Is Arrested on Honduras River Job | By Elisabeth Malkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/asia/for-afghan-lovers-joy-is-brief-ending-in-arrest.html | For Afghan Lovers Joy Is Brief Ending in Arrest | By Jawad Sukhanyar and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/altaf-hussain-released-after-money-laundering-arrest-in-britain.html | Britain Frees Pakistani in Financial Inquiry | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/poroshenko-sworn-in-as-president-of-strife-torn-ukraine.html | Poroshenko Takes Ukraine Helm With Tough Words for Russia | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/iran-tehran-offers-incentives-to-middle-class-families-to-have-more-children-as-population-declines.html | Urged to Multiply Iranian Couples Are Dubious | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/sunni-insurgency-shows-muscle-across-iraq.html | Across Iraq Insurgents Show Reach in Attacks | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/with-nuclear-talks-sputtering-us-and-iran-plan-meeting.html | With Nuclear Talks Sputtering US and Iran Plan Meeting | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/your-money/when-a-shared-id-leads-to-a-grim-predicament.html | When a Shared ID Leads to a Grim Predicament | By David Segal | TX 8-072-175 | 2015-02-06 |

| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/hillary-clintons-book-hard-choices-portrays-a-tested-policy-wonk.html | Clintons SelfPortrait of a Tested Policy Wonk | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/a-walk-that-led-down-the-aisle.html | A Walk That Led Down the Aisle | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/far-from-home-bound-by-sickness.html | Far From Home Bound by Sickness | By Margaux Laskey | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/united-as-they-journeyed-back-in-time.html | United as They Journeyed Back in Time | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/handwriting-on-wall-for-yankees-as-ball-flies-over-it.html | Handwriting on Wall as Ball Flies Over It | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmonts-florist-was-rooting-for-california-chrome.html | Hope Wilts as Tradition Stays Strong | By Barry Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/ny-rangers-kings-win-in-two-overtimes.html | Los Angeles Again Takes the Lead Only When Necessary At the End | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/record-streak-in-epsom-derby.html | Record Streak in Epsom Derby | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/soccer/us-displays-improvement-across-the-field-and-a-breakthrough-at-the-front.html | US Displays Improvement Across the Field and a Breakthrough at the Front | By Brian Sciaretta | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/after-release-from-taliban-bowe-bergdahl-suffers-from-skin-and-gum-disorders-but-is-physically-sound.html | As Soldier Heals Details Emerge of His Captivity | By Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/cleveland-clinic-chief-out-of-running-for-va.html | Cleveland Clinic Chief Out of Running for VA | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/outside-money-floods-alaska-in-senate-race.html | Outside Money Floods Alaska in Senate Race | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/04/report-tv-apps-are-soaring-in-popularity/ | TV Apps Soar in Popularity Report Says | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/05/snatching-atari-back-from-the-grave-again/ | Atari Returns From Grave Again | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-09 | https://www.nytimes.com/2014/06/06/us/peter-glaser-who-envisioned-space-solar-power-dies-at-90.html | Peter Glaser Who Envisioned Space Solar Power Dies at 90 | By William Yardley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/business/international/in-vietnam-paying-communities-to-preserve-the-forests.html | Paying the Poor to Watch Over Vietnams Ecosystem | By Mike Ives | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/opinion/we-are-the-world-cup.html | We Are the World Cup | By Pamela Druckerman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-09 | https://www.nytimes.com/2014/06/07/nyregion/plans-for-huge-ice-center-in-bronx-stall.html | Plan to Build Ice Center in the Bronx Stalls Amid a Feud | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/dance/diary-of-an-image-tries-to-define-dd-dorvillier.html | A Work Moves Even if Some of the Figures Do Not | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/a-shoeshine-box-with-a-luster-all-its-own-emerges-from-the-shadows.html | A Shoeshine Box With a Luster All Its Own Emerges From the Shadows | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/an-invasion-of-color-at-chelsea-art-gallery.html | An Invasion of Color at Chelsea Art Gallery | By Barbara Graustark | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/eyehategod-maintains-hopelessness-and-rage-in-lyrics.html | Persistence Can Be Its Own Reward Even for a Confrontational Band | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/jennifer-lopez-bows-out-of-world-cup-ceremony.html | Jennifer Lopez Bows Out of World Cup Ceremony | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/matthias-pintscher-conducts-in-the-ny-phil-biennial.html | Philharmonics Contemporary Foray Ends With a Promise of More | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/ny-phil-biennial-provides-showcase-for-emerging-composers.html | For Audience and Young Composers a Chance to See Works Take Flight | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/sonic-evolutions-at-seattle-symphony.html | Dutilleux and Ravel Mingle With Sir MixaLot | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/murder-in-the-first-a-new-drama-on-tnt.html | Focusing on a Mystery and Their Own Dramas | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/portrait-of-robert-de-niro-sr-by-his-son.html | More Than Just the Father of a Famous Actor | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/tracy-morgan-still-critical-is-more-responsive.html | Tracy Morgan Still Critical Is More Responsive | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/books/herman-koch-returns-with-summer-house-with-swimming-pool.html | Good With the Scalpel but Lacks People Skills | By Janet Maslin | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/vanity-fair-hopes-what-killed-the-cat-will-enliven-its-audience.html | Vanity Fair Ad Gives Life to What Killed the Cat | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/noncompete-clauses-increasingly-pop-up-in-array-of-jobs.html | Noncompete Clauses Increasingly Pop Up in Array of Jobs | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/crosswords/bridge/biggest-master-point-winner-at-eastern-states-regional.html | Biggest Master Point Winner at Eastern States Regional | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/holiday-follows-a-soldier-on-home-leave-in-mumbai.html | A Paragon of Honor With a Little Time Off for Love | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/the-fault-in-our-stars-tops-weekend-box-office.html | Teenage Angst Trumps SciFi At the Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/a-lifetime-of-guiding-young-scholars-in-harlem.html | A HalfCentury of Guiding Young Scholars in Harlem | By David Gonzalez | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/fatal-encounter-near-drunken-monkey-is-under-investigation.html | Trying to Stop Bar Fight Man Dies After a Punch | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/riverside-church-elects-amy-butler-as-new-senior-minister.html | After Period of Turmoil Church Elects New Leader | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-sweet-victory-at-belmont-still-rankles.html | Tonalists Owner Savors Victory but Offers Some Criticism of His Own | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/yankees-offense-regresses-and-royals-squeak-by.html | Yankees Offense Goes Back to Sleep Squandering a Solid Start by Kuroda | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/kings-goal-against-rangers-fuels-debate-about-goaltender-interference.html | Rangers Fume Over a Tangle in the Crease | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/andy-murray-picks-amelie-mauresmo-as-his-new-coach.html | Mauresmo Will Coach Murray for GrassCourt Season | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/rafael-nadal-wins-french-open.html | Nadal Denies Djokovic and Defies Belief Once Again | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/a-mix-of-fact-and-imagination-as-seen-on-radio.html | A Mix of Fact and Imagination As Seen on Radio | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/within-the-law-is-a-revival-focusing-on-social-justice.html | A Lowly Scorned Shopgirl Takes on the Upper Crust | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |

| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/politics/bowe-bergdahl.html | Critics of POW Swap Question the Absence of a Wider Agreement | By David E Sanger and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/americas/helicopter-jailbreak-in-quebec.html | 3 Inmates Escape in Quebec in Latest Helicopter Jailbreak | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/deadly-attack-karachi-international-airport.html | Militants Storm Pakistan Airport in Fierce Attack | By Zia urRehman and Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/tibetan-exiles-a-source-of-tension-in-china-india-ties.html | Border Makes China and India Bristle Even as They Seek Closer Ties in Trade | By Ellen Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/pope-francis-holds-vatican-prayer-summit-with-israeli-and-palestinian-leaders.html | At Vatican Day of Prayer for Israeli and Palestinian Presidents | By Jim Yardley and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/rift-deepens-over-claims-of-infiltration-by-islamic-extremists-in-british-schools.html | Britains Rift on Schools and Islam Grows Wider | By Stephen Castle and Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/middleeast/sisi-sworn-in-as-egypts-president.html | At SwearingIn ExGeneral Vows Inclusive Egypt | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/netflix-investors-to-vote-on-c-e-o-chairman-split/ | Netflix Investors to Vote on CEOChairman Split | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/tyson-said-to-win-battle-for-hillshire/ | Tyson Is Said to Be Winner of Battle for Hillshire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/david-nadien-philharmonic-concertmaster-is-dead-at-88.html | David Nadien 88 Philharmonic Concertmaster | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/cyberattack-insurance-a-challenge-for-business.html | Cyberattack Insurance a Challenge for Business | By Nicole Perlroth and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/economy/uninsured-on-the-wrong-side-of-a-state-line.html | Uninsured on the Wrong Side of a State Line | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/gm-report-illustrates-managers-disconnect.html | GM Report Illustrates Managers Disconnect | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/international/japan-seeks-to-squelch-its-tiny-cars.html | Japan Seeks to Squelch Its Tiny Cars | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/free-music-at-least-while-it-lasts.html | Free Music at Least While It Lasts | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/time-inc-to-set-a-lonely-course-after-a-spinoff.html | Time Inc to Set Lonely Course After a Spinoff | By David Carr and Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/morris-a-adelman-dies-at-96-saw-oil-as-inexhaustible.html | Morris A Adelman 96 Saw Oil as Inexhaustible | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/video-gamings-big-expo-and-gms-shareholder-meeting.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/after-scandal-puerto-rican-day-parade-goes-back-to-its-roots.html | A Proud Swirl of Sound and Spectacle | By Vivian Yee and Julie Turkewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/brooklyn-college-graduates-step-in-to-depressing-job-market.html | Degree Check Enthusiasm Check Job Not So Fast | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/new-life-for-greenwich-village-site-of-weatherman-bombing.html | Infamous Village Townhouse Is to Be Modified | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/once-torn-by-riots-crown-heights-finds-harmony-in-soccer.html | In Crown Heights Once Torn by Race Riots a Friendly Game of Soccer | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/port-authority-land-purchase-is-boon-to-bayonne-and-chris-christie.html | Port Authority Land Purchase Is Boon to Bayonne and Christie | By Russ Buettner | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/worlds-oldest-man-though-only-briefly-dies-at-111-in-new-york.html | Worlds Oldest Man Though Only Briefly Dies at 111 in New York | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/a-model-for-juvenile-detention-reform.html | A Model for Juvenile Detention Reform | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/blow-religious-constriction.html | Religious Constriction | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/ebola-gets-worse-in-west-africa.html | Ebola Gets Worse in West Africa | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/krugman-interests-ideology-and-climate.html | Interests Ideology and Climate | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/peaceful-nonreconciliation-now.html | Peaceful Nonreconciliation Now | By Dani Dayan | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/shifts-in-charity-health-care.html | Shifts in Charity Health Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/tipped-into-poverty.html | Tipped Into Poverty | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-triple-crown-tradition-prevails-at-belmont-stakes-despite-sour-grapes.html | A Triple Crown Tradition Prevails Despite Sour Grapes | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/at-rios-beaches-kicks-go-over-net.html | At Rios Beaches Kicks Go Over Net | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/mets-swept-again-as-trip-ends-struggling-catcher-sent-to-minors.html | Day After Catcher Is Sent to Minors Mets Are Swept Again in Trip Finale | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/3-pointer-no-longer-domain-of-small-players-in-nba.html | In Evolving League Some of the Biggest Players Take the Longest Shots | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/lebron-james-and-miami-heat-coolly-even-the-series.html | James and the Heat Coolly Even the Series | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/sterlings-ban-and-fine-wont-change-silver-says.html | Sterling8217s Ban and Fine Won8217t Change Silver Says | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/face-of-the-ncaa-battered-early-and-often.html | Face of the NCAA Battered Early and Often | By Ben Strauss and Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/golf/pinehurst-course-back-to-its-original-shaggy-self-is-set-for-close-up.html | Ready for Spotlight a Course Is Restored to Its Shaggy Self | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/few-points-on-ice-for-buffalo-sabres-but-plenty-in-ratings.html | Few Points on Ice but Plenty in Ratings | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/la-kings-stretching-the-limits-seems-to-suit-the-kings.html | Stretching the Limits Seems to Suit the Kings | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/soccer/world-cup-2014-end-of-altidores-slump-lifts-us-hopes.html | End of Altidores Slump Lifts US Hopes | By Brian Sciaretta | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/technology/stars-of-vine-and-instagram-get-advertising-deals.html | The WellFollowed on Social Media Cash in on Their Influence | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/audra-mcdonald-and-neil-patrick-harris-win-acting-honors.html | Gentlemans Guide All the Way Win Tonys | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/putting-on-a-show-at-the-tonys.html | Not the Movies but Real Theater | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/tony-winners.html | Tony Winners | By The New York Times | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/five-dead-in-shooting-rampage-in-las-vegas.html | Five Dead Including Two Police Officers in Shooting Rampage in Las Vegas | By Ashley Southall and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/for-illegal-immigrants-american-life-lived-in-shadows.html | An American Life Played Out in the Shadows | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/judge-voids-expansion-of-discount-drug-program.html | Judge Voids Expansion of Discount Drug Program | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/war-gear-flows-to-police-departments.html | Officer Friendly in a Tank War Gear Flows to Police Departments | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/london-british-pastime-taxidermy-arts-and-crafts-is-enjoying-a-resurgence.html | As a British Pastime Is Revived Some Creatures Get Second Lives | By Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/04/colon-cancer-screening-saves-lives/ | Prevention Reducing Colorectal Cancer | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-10 | https://www.nytimes.com/2014/06/05/science/earth/putting-a-price-tag-on-natures-defenses.html | The Price Tag on Natures Defenses | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/1972-grateful-dead-film-to-be-screened-in-theaters/ | A Film Rarity For Grateful Dead Fans | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/bang-on-a-can-teams-up-with-the-jewish-museum/ | Bang on a Can Teams With the Jewish Museum | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/talk-of-a-kinks-reunion-heats-up/ | Talk of a Kinks Reunion Seems to Be Heating Up | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/analog-devices-to-buy-smaller-chip-maker-for-2-45-billion/ | Chip Deal | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/boost-for-one-of-londons-bevy-of-financial-tech-start-ups/ | Financial Tech StartUp From London Gets a Lift | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/family-dollar-adopts-plan-to-keep-carl-icahn-at-bay/ | Poison Pill | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/godaddy-to-tap-public-markets-with-i-p-o/ | Going Public | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/merck-to-acquire-idenix-pharmaceuticals/ | Merck Bids 38 Billion for an Edge in Hepatitis | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/proposal-to-split-netflixs-chairman-c-e-o-roles-fails/ | No Split | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/ask-well-do-monogamous-women-still-need-a-pap-smear/ | Ask Well | By Tara ParkerPope | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/outsmarting-breast-cancer-with-evolving-therapies/ | Outsmarting Breast Cancer | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/rethinking-the-colorful-kindergarten-classroom/ | A Wall as a Barrier to Learning | By Jan Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/academy-museum-struggling-to-recover.html | Academy Museum Struggling to Recover | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-white-and-vampire-weekend-at-governors-ball.html | A Festival With a New York Heart | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-whites-lazaretto-about-controlling-and-letting-go.html | Jack Whites Lazaretto About Controlling and Letting Go | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/rik-mayall-british-alternative-comic-dies-at-56.html | Rik Mayall 56 British Alternative Comic | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/chasing-life-is-a-new-series-on-abc-family.html | A Reporter Fits Cancer Into Her Busy Schedule | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/books/the-antiquarian-by-gustavo-faveron-patriau.html | Riddle by Riddle a Murder Confession Unspools | By Carmela Ciuraru | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/gm-ignition-switch-suits-to-be-consolidated-in-manhattan.html | GM Suits Will Proceed as One Case in New York | By Hilary Stout and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/a-chilling-medical-trial.html | Killing a Patient to Save His Life | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/malnutrition-starving-children-lack-crucial-gut-bacteria.html | Starving Children Lack Crucial Gut Bacteria | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/christie-chief-of-staff-kevin-odowd-testifies-george-washington-bridge-scandal.html | Christies Chief of Staff Says He Knew Nothing About Idea to Close Lanes to Bridge | By Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/driver-charged-in-tracy-morgan-crash-had-not-slept-in-24-hours-prosecutors-say.html | Driver Charged in Fatal Crash Had Not Slept in 24 Hours Prosecutors Say | By J David Goodman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/prime-real-estate-at-the-cemetery-is-a-plot-next-to-an-idol.html | NextBest Thing to Living Next Door to Your Idol | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/kabuls-city-on-the-hill.html | Escaping the Taliban on TV Hill | By May Jeong | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/a-possible-way-to-save-a-disappearing-leonardo.html | Art Preservation A Possible Way to Save a Disappearing Leonardo | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/and-even-more-on-climate-change.html | To Learn More | By Joshua A Krisch | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/catfish-whiskers-ph-detectors-help-track-prey.html | Marine Life Catfish Whiskers pH Detectors Help Track Prey | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/earth/future-fossils-plastic-stone.html | Future Fossils Plastic Stone | By Rachel Nuwer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/handwriting-loses-ground-healing-tattoos-telescopic-legacies.html | Handwriting Loses Ground Healing Tattoos Telescopic Legacies | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/of-fish-monsoons-and-the-future.html | Of Fish Monsoons and the Future | By Chris Berdik | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/space/seeing-obstacle-filled-path-to-mars.html | Seeing ObstacleFilled Path to Mars | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/spiders-webs-hum-with-information.html | Arachnids Spiders Webs Hum With Information | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-slow-lane.html | The Slow Lane | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-witch-hunt-narrative-are-we-dismissing-real-victims.html | Abuse Cases and a Legacy of Skepticism | By Emily Bazelon | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/knicks-hire-derek-fisher-as-coach.html | From Veteran to Rookie | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/lebron-jamess-detractors-cant-live-with-the-results.html | James Reigns Supreme Despite an Unrelenting Siege | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/california-chromes-co-owner-steve-coburn-apologizes-for-remarks-after-belmont-stakes-loss.html | California Chromes CoOwner Apologizes for His Outbursts | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/kings-take-3-0-lead-over-rangers-in-nhl-finals.html | Back Home Rangers Seem Lost | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/ncaafootball/ncaa-settles-sam-keller-video-game-suit-for-20-million.html | NCAA Settles One Video Game Suit for 20 Million as a Second Begins | By Ben Strauss and Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/goal-line-technology-in-place-for-world-cup.html | With Credibility on Line World Cup Turns to Technology | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/microsoft-shifts-emphasis-on-xbox-one-to-games.html | Microsoft Shifts Emphasis of Xbox One Console to Games | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/private-report-further-details-chinese-cyberattacks.html | 2nd China Army Unit Implicated in Online Spying | By Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/blink-by-phil-porter-at-59e59-theaters.html | A Boy and Girl Meet Face to Face Even When Theyre Not in the Same Room | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/theaterspecial/jessie-mueller-as-herself-after-a-starry-night.html | Taking Her Tony Home | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/when-january-feels-like-summer-at-ensemble-studio-theater.html | Disparate Lives That Intersect | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/couple-in-las-vegas-killings-embraced-anti-government-ideology.html | Antigovernment Obsession Preceded a Deadly Attack | By Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/detroit-automakers-pledge-26-million-to-help-save-citys-art.html | Automakers Pledge 26 Million to Save Detroit Art | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/va-audit-finds-long-waits-for-care-are-widespread.html | Audit Shows Extensive Medical Delays for Tens of Thousands of Veterans | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/apprehension-and-apathy-compete-with-excitement-in-world-cup-host-brazil.html | Brazil on Edge as World Cup Exposes Rifts | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/american-held-in-north-korea-described-as-family-man.html | North Korea Detained American Was on Vacation His Lawyer Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/karachi-pakistan-airport-attack-taliban.html | Assault Signals Talibans Reach and Resilience | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/apparent-anti-semitic-pun-from-national-fronts-jean-marie-le-pen-draws-criticism.html | A Remark in France Is Assailed as Racist | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/moscow-court-sentences-5-to-prison-for-contract-killing-of-anna-politkovskaya.html | Russia 5 Sentenced in Murder of Investigative Reporter | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russia-and-ukraine-to-meet-on-natural-gas-pricing-dispute.html | No Gas Deal for Ukraine and Russia | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russians-yearning-to-join-ukraine-battle-find-lots-of-helping-hands.html | Russians Find Few Barriers to Joining Ukraine Battle | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/british-seek-penalties-against-world-cup-bid-winner-qatar.html | Corruption Claims and Worker Deaths Cast Cloud Over Another World Cup Host | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/syrian-leader-assad-declares-amnesty-for-prisoners.html | Amnesty for Crimes Is Declared in Syria | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/video-of-mass-sexual-assault-taints-egypt-inauguration.html | In Video of Sexual Assault an Early Test of a Pledge by Egypts President | By David D Kirkpatrick and Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/turns-out-that-guy-in-the-painting-really-is-rembrandt-analysts-say/ | Experts Say Painting Is a Rembrandt Himself | By Kimiko De FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/after-a-short-furious-battle-a-rich-offer-for-hillshire/ | After a Short Furious Battle a Rich Offer for Hillshire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/competition-is-stiff-to-manage-tech-billions/ | Stiff Rivalry to Manage Tech Billions | By Randall Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/how-uber-pulls-in-billions-all-via-iphone/ | Why Uber Might Well Be Worth 18 Billion | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/frick-plans-changes-but-vows-to-stay-the-same.html | Frick Seeks to Expand Beyond JewelBox Spaces | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/google-adds-graffiti-to-its-art-portfolio.html | Google Adds Graffiti to Its Art Portfolio | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/international/for-western-oil-companies-expanding-in-russia-is-a-dance-around-sanctions.html | The Sanctions Dance | By Andrew E Kramer and Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/introduced-to-monty-python-on-the-concorde.html | Introduced to Monty Python on the Concorde | By Harley Lewin | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/selling-with-nostalgia-post-boomer.html | Selling With Nostalgia PostBoomer | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/time-warner-said-to-seek-big-stake-in-vice-media.html | Time Warner Said to Seek a Big Stake in Vice Media | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/more-airports-adopt-free-wi-fi.html | More Airports Adopt Free WiFi | By Mike Tierney | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/supreme-court-rules-in-favor-of-electronics-plant-in-poisoned-water-case.html | Supreme Court Rules in Favor of Electronics Plant in Poisoned Water Case | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/tsa-charts-a-rise-in-guns-at-checkpoints.html | TSAs Count Charts a Rise in Guns at the Checkpoints | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/walmart-reorganizes-e-commerce-personnel.html | Reorganization at Walmart in ECommerce Personnel | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/movies/a-museum-devoted-to-movies-is-still-writing-its-own-script.html | A Museum Devoted to Movies Is Still Writing Its Own Script | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/New-York-jurors-hear-tapes-in-Malcolm-Smith-trial.html | Tapes Reveal Quid Pro Quo Arrangements | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/at-juniors-site-bidders-see-brooklyn-too-as-a-city-of-spires.html | At Juniors Site Bidders See Brooklyn Too as a City of Spires | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/children-aged-out-for-citizenship-wont-get-special-priority-justices-rule.html | Justices Rule in Key Case Affecting Immigrants | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/mona-freeman-first-miss-subways-dies-at-87.html | Mona Freeman 87 First Miss Subways | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/scant-support-for-elite-new-york-high-schools-admissions-options.html | Scant Support for Admissions Proposal | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/stuyvesant-town-former-middle-class-bastion-awaits-mayoral-help.html | A Former Bastion of MiddleClass Housing Awaits Mayoral Help | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/brooks-the-new-right.html | The New Right | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/bruni-a-quiet-cheer-for-solitude.html | A Quiet Cheer for Solitude | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/more-voting-games-in-ohio.html | More Voting Games in Ohio | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/nocera-the-latest-tea-party-pinata.html | The Latest Tea Party Piata | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/pakistans-latest-crisis.html | Pakistans Latest Crisis | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/progress-on-transgender-rights-and-health.html | Progress on Transgender Rights and Health | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/donald-sterling-impairment-eased-clippers-sale-to-steve-ballmer.html | Plan B Eased Clippers Deal Sterlings Diagnosis | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/golf/ahead-of-us-open-phil-mickelson-likes-pinehursts-upgrades.html | After Six Close Calls Mickelson Takes Heart in a Change of Course | By Dave Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/la-kings-led-by-top-players-once-again.html | Top Players Guide Kings Once Again | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/marian-gaborik-lets-his-scoring-do-the-talking.html | The Captain Is in the House but Its Not 1994 | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/mark-messier-encourages-but-offers-no-guarantee.html | The Captain Is in the House but Its Not 1994 | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/usa-hockey-endorses-use-of-safety-feature-resembling-warning-track.html | USA Hockey Backs Warning Line | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/american-soccer-fans-adopt-foreign-traditions.html | The Cultures of Fandom | By Sarah Lyall | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/making-holidays-of-brazil-world-cup-games.html | Making Holidays of Games | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/facebook-hires-from-paypal-to-focus-on-messaging.html | Facebook Signals Shift With Hire From PayPal | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/a-case-study-in-lifting-college-attendance.html | A Case Study in Lifting College Attendance | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/if-robots-drove-how-much-safer-would-roads-be.html | How Much Safer Would Roads Be if Robots Drove | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/battle-over-fracking-poses-threat-to-colorado-democrats.html | Battle Over Fracking Poses Threat to Colorado Democrats | By Jack Healy | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/colleges-and-evangelicals-collide-on-bias-policy.html | Colleges and Evangelicals Collide on Bias Policy | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/democrats-see-winning-issue-in-carbon-plan.html | Democrats See Winning Issue in Carbon Plan | By Carl Hulse and Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/myles-j-ambrose-87-deas-midwife-dies.html | M J Ambrose 87 DEAs Midwife Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/new-safety-standards-set-for-baby-food.html | New Safety Standards Set for Baby Food | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/oklahoma-another-base-to-house-young-immigrants.html | Oklahoma Another Base to House Young Immigrants | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/for-virginia-democrat-obamas-still-a-positive.html | For Virginia Democrat Obamas Still a Positive | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/obama-noting-own-student-debt-burden-expands-repayment-cap-and-pushes-bill.html | Obama Noting Own Student Debt Burden Expands Repayment Cap and Pushes Bill | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/plan-to-refill-highway-fund-stokes-conflict-in-congress.html | Plan to Refill Highway Fund Stokes Conflict in Congress | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/poll-shows-path-to-citizenship-is-favored.html | Poll Shows Path to Citizenship Is Favored | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/state-senators-resignation-deepens-political-turmoil-in-virginia.html | State Senators Resignation Deepens Political Turmoil in Virginia | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/argentina-vice-president-in-court-for-questioning-in-corruption-case.html | Argentina Vice President in Court for Questioning in Corruption Case | By Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/north-korea-un-attracts-threats-for-plan-to-monitor-human-rights.html | North Korea UN Attracts Threats for Plan to Monitor Human Rights | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/in-britain-school-report-cites-division-over-islam.html | In Britain School Report Cites Division Over Islam | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/mosque-cathedral-of-cordoba-spain-at-center-of-debate-over-religious-history.html | Seeking to Renew Balance in a Sites Dual History | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/peres-at-90-is-ready-to-leave-the-israeli-presidency-but-not-to-retire.html | Peres at 90 Is Ready to Leave the Israeli Presidency but Not to Retire | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/tuam-ireland-796-irish-children-died-historian-searches-for-burial-records.html | Facts Are Incomplete on Irish Babies Burial | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/israel-general-has-hopeful-view-about-the-nuclear-talks-with-iran.html | Israel General Has Hopeful View About the Nuclear Talks With Iran | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-slowly-roasted-fish-to-serve-with-portuguese-white-wines.html | A Slowly Roasted Fish to Serve With Portuguese White Wines | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/hungry-city-flinders-lane-in-the-east-village.html | Australia Isnt So Far Away | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/tasting-portuguese-white-wines.html | Portugal Stays True to Itself | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-strawberry-cheesecake-that-is-red-and-white-and-pink-all-over.html | Red and White and Pink All Over | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/lamb-slow-roasted-the-moroccan-way-without-the-barbecue-spit.html | Moroccan Lamb Kept Indoors | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/09/all-the-way-and-of-mice-and-men-recoup-on-broadway/ | All the Way and Mice Pay Off for Investors | By Erik Piepenburg | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/6-innovated-iced-coffees.html | 5 More Worth a Sip | By Oliver Strand | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-best-iced-latte-in-america.html | A Jolt Over Ice | By Oliver Strand | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/banksy-confesses-he-made-the-eavesdropping-mural/ | That Spy Mural Banksy Did It | By Kimiko De FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/disgraced-will-reach-broadway-though-without-aasif-mandvi/ | Disgraced on Broadway With a New Star | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/new-works-and-programming-by-laurie-anderson-to-highlight-new-york-live-arts-season/ | New York Live Arts to Feature New Works | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tony-awards-face-criticism-over-in-memoriam-segment/ | Memorials at the Tonys Bypass TV | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tracy-morgans-new-series-is-still-a-go-whenever-he-recovers-fx-says/ | FX Says It Will Wait for Tracy Morgan | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://bits.blogs.nytimes.com/2014/06/10/amazon-stops-taking-advance-orders-for-lego-other-warner-videos/ | Amazon Stops Taking Advance Orders for Lego and Other Warner Videos | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/a-i-g-names-successor-to-robert-benmosche-as-c e-o/ | AIG Names Successor to Executive Who Nursed It Through Fiscal Crisis | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/allergan-rejects-valeants-53-billion-offer/ | Rejected Again | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/c-f-t-c-hires-new-enforcement-director/ | New Official | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/euronext-value-could-reach-about-2-4-billion-in-i-p-o/ | IPO Plansa | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/google-to-buy-skybox-imaging-for-500-million/ | Google Buy | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/harvard-endowment-chief-to-step-down/ | Endowment Chief to Exit At Harvard | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/hong-kong-regulators-nervous-about-lending-impose-global-bank-rules-4-years-early/ | Hong Kong Regulators Tense About China Loans | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://well.blogs.nytimes.com/2014/06/10/updated-advice-on-eating-fish-during-pregnancy/ | Health Officials Call for More Fish in Diets of Children and Pregnant Women | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/frederick-ashtons-cinderella-at-american-ballet-theater.html | The Heroines Retinue as a Magical Force Field | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/new-york-city-ballets-spring-was-full-of-revelations.html | A Season for the Blossoming of Hopes and Talents | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/bronfman-braces-for-the-five-piano-concertos.html | Beethoven Thats Not for Bruisers | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/debating-the-seattle-orchestras-foray-with-sir-mix-a-lot.html | A Symphonys Viral Video | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/donovan-to-enter-songwriters-hall-of-fame.html | A Genre Dabbler Gets His Accolades | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/11simpson.html | O J and the White Bronco Ride Again | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/video-games/an-alternate-1960-in-wolfenstein-the-new-order.html | Beatles Sing in German and a Nazi Flag Waves | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/books/scalia-a-court-of-one-by-bruce-allen-murphy.html | A Justice Alone Even if Surrounded | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/GM-chief-Barra-ignition-switch-defect-shareholders-meeting.html | In Shareholder Address GM Chief Vows Safety | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/international/cold-winter-and-ukraine-lead-to-lower-global-growth-forecast.html | Cold Winter and Ukraine Lead to Lower Global Growth Forecast | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/target-hires-an-outsider-as-its-data-watchdog.html | Target Hires a New Data Watchdog | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-bouillabaisse-dinner-halvah-spreads-and-more.html | A Bouillabaisse Dinner Halvah Spreads and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/restaurant-review-gato-from-bobby-flay.html | A Glimpse and a Taste of Celebrity | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-dominos-smart-slice-goes-to-school.html | Pizza Goes to School | By Michael Moss | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/education/gates-foundation-urges-moratorium-on-decisions-tied-to-common-core.html | Delay Urged on Actions Tied to Tests by Schools | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/movies/burning-bush-an-agnieszka-holland-film-on-communism.html | Czech Pawns in a System That Stifled | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/appeals-court-rules-bloomberg-plan-for-taxi-of-tomorrow-is-legal.html | State Court Revives Plan to Change Taxi Model | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/cardinal-john-joseph-oconnor-jewish-mother-genealogy.html | Rabbi a Cardinal Never Knew His Grandfather | By Alison Leigh Cowan | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-settles-suit-over-arrests-of-occupy-wall-street-protesters.html | City Settles Occupy Protesters FalseArrest Lawsuit | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/ford-arm-syrias-opposition.html | Why We Must Arm Syrias Opposition | By Robert S Ford | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/who-ordered-politkovskayas-murder.html | Who Ordered Politkovskayas Murder | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/bank-tower-tells-a-story-of-london-real-estate.html | A Bellwether for London Realty | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realest ate/commercial/chinese-shoppers-change-hong-kong-border-area.html | Chinese Shoppers Change Hong Kong Border Area | By Chris Horton | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realest ate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/ basketball/derek-fisher-is-introduced-as-knicks-new-coach.html | Knicks in Selecting Fisher Take a Different Approach | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/ worldcup/bosnias-world-cup-debut-stirs-passions-in-st-louis.html | Bosnias Cup Debut Turns Part of St Louis Into Sarajevo West | By John Eligon | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theate r/ethel-sings-revisits-the-mccarthy-era-rosenberg-execution.html | Cold War Spy or Just Wife | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/upshot /why-so-many-world-cup-fans-dislike-argentina.html | On the World Stage Argentina Is a Villain | By Simon Romero and Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/cali fornia-teacher-tenure-laws-ruled-unconstitutional.html | Judge Rejects Teacher Tenure | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/coll eges-focus-on-alcohol-and-drugs-as-serious-crime-dips.html | Colleges Focus on Alcohol and Drugs as Crime Dips | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/pol itics/hillary-clintons-book-signing-has-air-of-a-campaign-event.html | Fans Wait Hours to See Clinton at Book Signing | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/pol itics/lindsey-graham-poised-to-hold-off-tea-party-challenge.html | In South Carolina Graham Prevails Without a Runoff | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/tro utdale-oregon-reynolds-high-school-shooting.html | Obama Speaks of Frustrations After Oregon Shooting | By Mark Landler and Lee Van Der Voo | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/ americas/colombia-announces-peace-talks-with-rebel-group-days-before-election.html | Colombia Says It Has Begun Peace Talks With Rebels | By William Neuman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/ asia/friendly-fire-strike-kills-5-special-operations-soldiers-in-afghanistan.html | Friendly Fire Strike Kills 5 Special Operations Soldiers in Afghanistan | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/ asia/pakistan-karachi-airport-attack-taliban.html | Taliban Hit Airport Again After Pakistan Airstrikes | By Declan Walsh and Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/ asia/trial-begins-of-south-korean-ferry-crew.html | South Korea Trial of Crew Opens in Charges Over Ferry Sinking | By Choe SangHun | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/bowe-bergdahl-briefing-leaves-senators-with-new-doubts-on-prisoner-swap.html | Bergdahl Briefing Fails to Allay Senators Doubts | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/after-7-months-british-hacking-trial-heads-to-jury.html | After 7 Months British Hacking Case Heads to the Jury | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ireland-investigates-mother-baby-homes.html | Ireland Government to Investigate Homes for Unmarried Mothers | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/le-pens-far-right-national-front-party-eyes-major-status-in-france-but-voters-are-still-deciding.html | Turning to National Front but Keeping a Distance | By Suzanne Daley | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukraine-opens-corridors-for-civilians-to-flee-violence-in-the-east.html | Despite Clash in Ukraine CeaseFire Talks Advance | By Andrew E Kramer and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukrainians-find-jobs-and-a-slice-of-russia-in-arctic-norway.html | Ukrainians Find Jobs and a Slice of Russia in Arctic Norway | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/appreciating-the-flavors-of-west-bank.html | Palestinian Ingredients Served With Dash of Diplomacy | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/egyptian-government-criticized-anew-over-response-to-sexual-assaults.html | Egypts Inaction on Sex Attacks Stirs Fury | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/israeli-parliament-elects-rivlin-as-new-president.html | Israel Parliament Elects ExSpeaker as President to Succeed Peres | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/militants-in-mosul.html | Sunni Militants Drive Iraqi Army From Big City | By Suadad AlSalhy and Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/11/new-york-comic-con-branching-out-from-javits-center/ | New York Comic Con to Have Sister Festival | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/bank-of-america-mortgage-settlement-is-said-to-be-deadlocked/ | A Mortgage Settlement Is Said to Be Deadlocked | By Jessica SilverGreenberg Ben Protess and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/in-tough-market-investment-banks-seek-shelter-or-get-out/ | In Tough Market Investment Banks Seek Shelter or Get Out | By Steven Davidoff Solomon | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/martha-hyer-oscar-nominated-actress-dies-at-89.html | Martha Hyer 89 OscarNominated Actress | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/economy/one-key-to-success-a-belief-in-a-future.html | One Key to Success A Belief in a Future | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/fcc-chief-plans-action-on-wi-fi-in-schools.html | FCC Chief Is Said to Plan Action on WiFi in Schools | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/bloomberg-hires-jacki-kelley-ad-executive-for-media-business.html | Bloomberg Names Chief for Its Media Business | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/getting-a-kiehls-product-into-a-mans-orbit.html | Getting a Product Into a Mans Orbit | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/music-industry-officials-agree-on-need-for-licensing-rule-changes-but-little-else.html | Music Industry Officials Agree on Need for Licensing Rule Changes but Little Else | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/us-rule-may-alter-cheese-aging-process.html | FDA Lifts a Brow at WoodAged Cheese | By Stephanie Strom and Kim Severson | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/another-voice-joins-chorus-for-fair-pay.html | Another Voice Joins Chorus for Fair Pay | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/emergency-housing-units-are-unveiled-in-brooklyn.html | Emergency Housing Unit Is Unveiled in Brooklyn | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/lirr-popularity-led-to-crush-after-the-belmont.html | LIRR Popularity Led to Crush at the Belmont | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-city-hotel-workers-contract-may-grow-more-lucrative.html | As City Tourism Booms Hotel Workers Contract May Grow More Lucrative | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/no-body-is-found-but-a-man-is-charged-with-murder.html | A Murder Charge Without a Body Rare but Now Its Happened Again | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/on-trials-tapes-talk-of-new-york-politics-secret-cash-and-strip-clubs.html | On Trials Tapes Talk of Politics Secret Cash and Strip Clubs | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/rangels-top-rival-stirs-up-deportation-debate.html | Rangels Rival Stirs Up Deportation Debate | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/the-circus-that-doesnt-leave-town.html | The Circus That Doesnt Leave Town | By Richard Morgan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/clauses-that-hurt-workers.html | Clauses That Hurt Workers | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/friedman-the-real-war-of-ideas.html | The Real War of Ideas | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/smart-growth-on-the-east-side.html | Smart Growth on the East Side | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/sports-should-be-childs-play.html | Sports Should Be Child8217s Play | By David Epstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/student-borrowers-and-the-economy.html | Student Borrowers and the Economy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/what-causes-weight-gain.html | What Causes Weight Gain | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/thirty-minute-interview-erez-itzhaki.html | Erez Itzhaki | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/lost-in-the-mets-focus-on-the-future-a-nice-victory.html | Overlooked in Mets Focus on the Future a Nice Victory | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/tanaka-follows-iwakuma-then-sets-himself-apart.html | Tanaka Follows Iwakuma Then Sets Himself Apart | By Bob Sherwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/knicks-coach-derek-fisher-knows-basketball-but-inherits-a-flawed-team.html | Championship Experience if Not a Championship Roster | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/san-antonio-spurs-set-blazing-pace-against-miami-heat-and-hang-on-late.html | Spurs Set Blazing Pace And Hang On Late | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/bob-welch-pitching-ace-and-rangy-prototype-for-todays-power-arms-is-dead-at-57.html | Bob Welch Pitching Ace Is Dead at 57 Rangy Prototype for Todays Power Arms | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/past-failures-sweeten-justin-roses-us-open-title.html | Open Winner Savors Title and Friendships | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/pinehurst-restoration-devalues-experience-in-us-open.html | Pinehurst Restored Devalues Experience | By Karen Crouse and Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/hockey/the-3-0-playoff-hole-the-rangers-inhabit-only-5-of-320-teams-have-overcome-it.html | 30 Hole Rangers Inhabit Only 5 of 320 Teams Have Overcome It | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/wnba-finally-advertises-its-gay-pride.html | Coast Cleared by Others WNBA Finally Finds Its Gay Pride | By Juliet Macur | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/referees-spray-ensures-free-kick-line-isnt-crossed.html | Help for Referees in a Can | By Sam Borden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/roundup.html | Japanese Referee Assigned to Opener Between Brazil and Croatia | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/technology/microsoft-protests-order-for-email-stored-abroad.html | Microsoft Protests Order for Email Stored Abroad | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/in-our-new-girl-a-household-is-under-stress.html | A Troubled Son or Is He Wicked Is Just the Start of a Familys Trouble | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/the-village-bike-stars-greta-gerwig-as-a-woman-obsessed.html | Careening Into a Bottomless Vortex | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/a-fight-as-us-girls-face-genital-cutting-abroad.html | A Fight as US Girls Face Genital Cutting Abroad | By Julie Turkewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/campaigning-for-environment-seminary-to-divest-some-holdings.html | Campaigning for Environment Seminary to Divest Some Holdings | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/holder-criticizes-ban-on-gay-boy-scout-leaders.html | Holder Criticizes Ban on Gay Boy Scout Leaders | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/irs-publishes-guide-it-says-will-help-ensure-taxpayer-rights.html | IRS Publishes Guide It Says Will Help Ensure Taxpayer Rights | By Alan Rappeport | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/montana-prosecutors-agree-to-improve-sex-assault-response.html | Montana Prosecutors Agree to Improve Sex Assault Response | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/official-backs-marines-move-to-classify-photos-of-forces-with-taliban-bodies.html | Official Backs Marines Move to Classify Photos of Forces With Taliban Bodies | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/cantors-loss-a-bad-omen-for-moderates.html | Bad Omen for Moderates | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/eric-cantor-loses-gop-primary.html | House Majority Leader Upset by Tea Party Rival in Primary | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/virginia-governor-may-try-to-expand-medicaid-on-his-own.html | Virginia Governor May Try to Expand Medicaid on His Own | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/merkel-cites-threats-in-warning-to-cameron.html | Tensions Rise as Germany and Britain Clash on EU | By Alison Smale | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/exhausted-and-bereft-iraqi-soldiers-quit-fight.html | Exhausted and Bereft Iraqi Soldiers Quit Fight | By Kareem Fahim and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/former-ambassador-to-syria-urges-increasing-arms-supply-to-moderate-rebels.html | Former Ambassador to Syria Urges Increasing Arms Supply to Moderate Rebels | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/using-iphotos-contact-sheet-feature-to-save-paper.html | Using iPhotos Contact Sheet Feature to Save Paper | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Hillary-Clinton-and-the-Power-of-Style.html | Demonstrating the Power of Style | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/mass-market-perfumes-developed-by-high-priced-noses.html | TrickleDown Fragrances | By Rachel Felder | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/shopping-at-stone-fox-bride-wedding-dress-for-millennials.html | You Can Skip the Fitting Mom | By Alexandra Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/broadway-raisin-recoups/ | Raisin Recoups | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/danish-composer-wins-200000-prize-from-philharmonic/ | Danish Composer Wins Philharmonic Prize | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/morrissey-cancels-american-tour-citing-infection/ | Ailing Morrissey Cancels Rest of American Tour | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/some-rare-handel-and-dracula-on-tap-for-morgan-season/ | Handel and Dracula For Morgan Season | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/cloud-technology-in-translation/ | Technology in Translation | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/european-firms-turn-privacy-into-sales-pitch/ | European Firms Turn Privacy Into Sales Pitch | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/even-early-adopters-see-major-flaws-in-the-cloud/ | Even Early Adopters See Major Flaws in the Cloud | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/investors-wary-of-putting-money-where-the-cloud-is/ | Investors Wary of Putting Money Where the Cloud Is | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/processing-power-delivered-by-the-truckload/ | Processing Power Delivered by the Truckload | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/seattle-the-new-center-of-a-tech-boom/ | Seattle New Center of a Tech Boom | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/security-needs-evolve-as-computing-leaves-the-office/ | Security Needs Evolve as Computing Leaves the Office | By Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/skys-the-limit-on-game-videos-online/ | In Youth Leagues Data as MVP | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/taxi-protests-against-uber-in-europe-to-snarl-traffic/ | European Taxi Drivers Snarl Traffic in Protest Against a CarPaging Service | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/the-era-of-cloud-computing/ | The Era of the Cloud | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/with-a-bit-of-planning-keep-the-cloud-with-you-always-even-offline/ | With a Bit of Planning Keep the Cloud With You Always | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/alibaba-buys-rest-of-the-mobile-browser-ucweb/ | Alibaba Strikes Again | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/evercore-hires-senior-banker-for-energy-deals/ | New Banker | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-and-bain-to-pay-121-million-in-collusion-case/ | Goldman and Bain Settle Suit on Collusion | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/hsbc-sells-british-pension-business-to-swiss-re-unit/ | HSBC Sale | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/japanese-company-joins-siemens-in-potential-alstom-bid/ | To Counter GE Japanese Company May Join Siemens in Alstom Bid | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/lenders-fear-spread-of-chinese-commodities-fraud-case/ | Banks Fear Collateral Is Missing in China | By Peter Eavis and Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/uber-inspired-handybook-raises-30-million-in-round-led-by-revolution-growth/ | New Money | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/11/dining/chef-says-hell-close-wd-50.html | Pioneering Restaurant Set to Close Its Site Taken Over by a Develope | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/dance/pacific-northwest-ballet-offers-a-multilayered-giselle.html | Work Sheds Mythic Aura as It Dons New Clothes | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/experts-say-a-matisse-in-a-munich-art-trove-should-go-to-its-owners-heirs.html | Experts Say a Matisse in a Munich Art Trove Should Go to Its Owners Heirs | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/note-to-forgers-dont-forget-the-spell-check.html | Note to Forgers Dont Forget the Spell Check | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/emily-bergl-performs-at-54-below.html | Cynics Need Love Too | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/seun-kuti-at-the-highline-ballroom.html | In Felas Spirit His Son Keeps Afrobeat Bristling | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/voices-winds-and-paths-at-the-chelsea-music-festival.html | A Mesh of Sounds | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/automobiles/toyota-recalls-2-3-million-vehicles-for-air-bag-problem.html | Toyota Orders Big Recall Tied to an Air Bag Part | By Christopher Jensen and Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/the-rise-and-fall-of-great-powers-by-tom-rachman.html | An Astute Waif Hopscotching Through Time | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/Mary-Barra-of-GM-to-Face-New-Questions-on-Defect.html | GM Chief to Appear Before House Panel Once Again | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/emirates-cancels-major-order-from-airbus.html | Emirates Cancels Major Order for New Airbus Plane | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/eu-to-investigate-countries-business-tax-breaks.html | Tax Deals Are Target of Inquiry in Europe | By James Kanter and Landon Thomas Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/hong-kong-media-worries-over-chinas-reach-as-ads-disappear.html | Hong Kong Media Worries Over Chinas Reach as Ads Vanish | By Michael Forsythe and Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/lufthansa-trims-profit-forecast.html | Lufthansa Trims Profit Forecast for 2 Years | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/opec-to-sustain-daily-production-and-prices.html | OPEC to Hold Oil Output Steady as Turmoil Rocks Some Member States | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/amazon-said-to-be-close-to-unveiling-music-streaming-service.html | Amazon Music Streaming Service Is Expected Soon | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/smallbusiness/my-previous-bosses-are-now-my-customers.html | My Previous Bosses Are Now My Customers | By Sarah Max | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/crosswords/bridge/new-yorkers-chosen-for-grand-national-teams.html | New Yorkers Chosen for Grand National Teams | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Prints-Bikinis-Tote-That-Helps-Rescue-Puppies-Clyde-visor-Shop-Latitude-.html | Watercolors on Small Canvases | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/at-the-tonys-a-diy-fashion-aesthetic-prevails.html | Less Bling More DIY at Tonys | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/bending-the-rules-to-offer-yoga-with-a-beer-chaser.html | Bending the Rules to Offer Yoga With a Beer Chaser | By Stephen Kremar | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/costuming-imelda-marcos-in-here-lies-love.html | Making Imelda Above the Shoes Shimmy and Shimmer | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/fashions-identity-crisis-over-a-season-in-flux.html | A Season That Defies Its Own Description | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/style-in-eastern-market-detroit-michigan.html | Old Industry Eclectic Styles | By Farhod Family | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/the-sneaker-comes-of-age.html | A RubberSoled Revolution | By Alex Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/tips-from-fashion-insiders-on-how-to-wear-sneakers-with-a-suit.html | So Long Wingtips | By Alex Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/a-colonial-inn-adds-a-piece-of-victoriana.html | A Colonial Inn Adds a Piece of Victoriana | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/glass-housewares-that-are-crystal-clear-winners.html | Showing Its Strength | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/is-a-steam-shower-worth-the-expense-when-its-time-to-sell.html | Is a Steam Shower Worth the Expense When Its Time to Sell | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/italian-decor-rooted-in-pottery.html | Italian Decor Rooted in Pottery | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/looking-for-trouble-at-home-can-pay-off.html | Looking for Trouble Can Pay Off | By Bob Tedeschi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/losing-the-key.html | Losing the Key | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/modernist-birds-can-roost-here.html | Modernist Birds Can Roost Here | By Linda Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/moving-beyond-clothing-with-collections-for-the-home.html | Moving Beyond Clothing With Collections for the Home | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/sales-at-broadway-panhandler-company-c-and-olighting.html | Sales on Cookware Furnishings and Lighting | By Rima Suqi | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/where-the-cool-things-are.html | Where the Cool Things Are | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/greath omesanddestinations/and-the-rhubarb-is-easy.html | And the Rhubarb Is Easy | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/breakthrough-weekend-follows-a-gumshoe-through-new-york.html | Breakthrough Weekend | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/bridesmaids-writers-team-up-for-new-comedy.html | Bridesmaids Duo to Try for Another Blockbuster | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/human-rights-watch-film-festival-the-25th-edition.html | A World of Hurt and Films Still Able to Share Its Pain | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/where-we-started-about-a-sudden-and-serious-fling.html | Where We Started | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/5-charged-with-robbing-men-in-strip-club-scheme.html | 5 Accused of Plot to Lure Men to Strip Clubs for a Night They Wouldnt Remember | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/daniel-st-hubert-brooklyn-stabbing-suspect-formally-indicted-on-murder-charges.html | Stabbing Suspect Indicted on Murder Charges | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/exhibition-at-eldridge-street-synagogue-in-chinatown.html | In Chinatown Remembering Origins of a Synagogue | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/with-tax-incentives-new-york-and-new-jersey-fight-for-jobs.html | For Christie Tax Breaks and Tenacity Entice Firms | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-gop-far-right-is-too-moderate.html | In GOP Far Right Is Too Moderate | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/san-antonio-spurs-put-on-a-clinic-in-several-languages.html | The Spurs Speak Out in Different Languages | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/2014-world-cup-group-preview-from-a-to-h.html | Let the Drama Begin | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/weight-of-the-world-cup-rests-on-brazils-shoulders.html | The Weight of the World | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/mobile-blogging-options-for-storytelling-on-the-go.html | Mobile Blogging Options Simplify Storytelling on the Go | By Kit Eaton | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/the-great-digital-friendly-outdoors.html | The Great Outdoors Now Rechargeable | By Roxie Hammill and Mike Hendricks | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/with-ubers-cars-maybe-we-dont-need-our-own.html | With Uber Less Reason to Own a Car | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/your-coffee-maker-garage-door-and-air-conditioner-all-controlled-by-one-device.html | Controlling Your Smart Home With One Hub | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/how-eric-cantors-defeat-could-hurt-republican-fund-raising.html | How Defeat May Crimp Flow of Funds to GOP | By Derek Willis | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/aid-groups-allege-abuses-of-young-border-crossers.html | Aid Groups Allege Abuses of Young Border Crossers | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/bowe-bergdahl-discharged-from-coast-guard-before-joining-army.html | Before Army POW Failed at Coast Guard Training | By Richard A Oppel Jr and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/chris-mcdaniels-enthusiastic-amateurs-vs-thad-cochrans-establishment-backers.html | Senate Race in Mississippi Exposes a Cultural Rift | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/fbi-has-begun-criminal-inquiry-in-va-scandal.html | FBI Has Begun Criminal Inquiry in VA Scandal | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/after-eric-cantor-primary-defeat-house-republicans-take-stock.html | Cantor Resigns Leadership Post in Effort to Smooth House Transition | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/david-brat-waged-solo-fight-against-eric-cantor.html | Once Snubbed He Turns Tables | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/two-activists-within-mormon-church-threatened-with-excommunication.html | 2 Threatened With Removal by Mormons Over Campaign | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/moroccos-king-slow-to-deliver-on-pro-democracy-vows.html | Morocco King Slow to Deliver on ProDemocracy Vows | By Aida Alami | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/china-rounds-up-hundreds-in-crackdown-on-fringe-sects.html | Campaign to Crack Down on Fringe Sects in China Worries Mainstream Churches | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/hagel-prepares-to-defend-bergdahl-trade.html | Hagel Defends Bergdahl Trade as a Part of Waging War | By Mark Mazzetti and Charlie Savage | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/spanish-lawmakers-clear-way-for-kings-abdication.html | Spains Lawmakers Clear a Princes Path to His Fathers Throne | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/ukraine-and-russia-still-far-apart-on-gas-deal.html | Ukraine Natural Gas Impasse Continues After Talks | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/activists-who-challenged-egypts-protest-ban-are-sentenced-to-15-years.html | Egypt Dissident Blogger Is Detained | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq-asked-us-for-airstrikes-on-militants-officials-say.html | Iraq Is Said to Seek US Strikes on Insurgents | By Michael R Gordon and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq.html | Iraq Militants Pushing South Aim at Capital | By Suadad AlSalhy and Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/militants-seize-turkish-consulate-staff-in-mosul.html | Militants Storm Turkish Consulate in Iraqi City Taking 49 People as Hostages | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/president-sisi-of-egypt-apologizes-to-victim-of-mass-sexual-assaults.html | Egyptian Leader Apologizes to Victim of Sexual Assault in Tahrir Square | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/11/world/middleeast/the-militants-moving-in-on-syria-and-iraq.html | Sunni Fighters Gain as They Battle 2 Governments and Other Rebels | By Thanassis Cambanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-sachs-misses-out-on-big-alibaba-payoff/ | Goldman Sachs Misses Out on Big Alibaba Payoff | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/mickelson-said-not-to-have-traded-clorox-stock/ | Golfers Role in Trading Said to Be Overstated | By Matthew Goldstein and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/a-digital-orchestra-for-opera-purists-take-and-play-offense.html | A Digital Orchestra for Opera Purists Take and Play Offense | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/rafael-fruhbeck-80-dies-made-the-world-a-podium.html | Rafael Frhbeck 80 Dies Made the World a Podium | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/phyllis-patterson-who-revived-16th-century-dies-at-82.html | Phyllis Patterson 82 Revived 16th Century | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/charles-wright-named-americas-poet-laureate.html | Charles Wright to Be Named Americas Poet Laureate | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/economy/us-economic-recovery-looks-distant-as-growth-lingers.html | A Scarred US Economy | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/glenn-britt-who-saw-the-value-in-broadband-dies-at-65.html | Glenn Britt 65 Saw the Value in Broadband | By Noam Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/mimicking-the-sp-with-an-index-for-ad-prices-at-500-publishers.html | Mimicking the SP With an Index for Ad Prices at 500 Publishers | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/target-seeks-to-reassure-its-investors-at-meeting.html | Target Seeks to Reassure Its Investors at Meeting | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/openings-and-sales-for-the-week-of-june-12.html | Openings and Sales for the Week of June 12 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/3-sought-in-series-of-laundry-robberies.html | 3 Sought in Series of Laundry Robberies | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/cuomo-adds-100-officers-to-units-fighting-heroin.html | Cuomo Adds 100 Officers to Units Fighting Heroin | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/for-rangel-and-challengers-a-subdued-debate.html | For Rangel and Challengers a Subdued Debate | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/lenders-enlisted-in-effort-to-preserve-stuyvesant-town-for-the-middle-class.html | Lenders Enlisted in Effort to Preserve Stuyvesant Town for the Middle Class | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/mayor-criticizes-cab-plan-after-a-courts-reversal.html | Mayor Criticizes Cab Plan After a Courts Reversal | By Matt Flegenheimer and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/security-and-enthusiasm-clash-in-theater-of-the-absurd.html | Security and Enthusiasm Clash in Theater of the Absurd | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/tape-at-senators-trial-shows-discussion-of-payments.html | At Senators Trial Video Shows Discussion of Paying GOP Leaders for Support | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/gail-collins-putting-a-cap-on-cantor.html | Putting a Cap on Cantor | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-california-a-judge-takes-on-teacher-tenure.html | A New Battle for Equal Education | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-egypt-the-abuse-of-women-rises.html | The Scourge of Sexual Violence | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/mosul-falls-to-isis-endangering-iraqs-democracy.html | The Army Alone Cant Save Iraq | By Nussaibah Younis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/nicholas-kristof-she-gets-no-respect.html | She Gets No Respect | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/republicans-couldnt-predict-eric-cantors-loss.html | Why Polling Fails | By Frank Luntz | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/ellsbury-has-respect-of-yankees-and-rivals.html | Ellsbury Has Reputation as Dirt Rat Its Praise | By Bob Sherwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/familiar-course-to-defeat-for-jacob-degrom.html | Familiar Course to Defeat for deGrom | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/mets-reach-intersection-of-expectation-and-patience.html | Mets Reach Intersection of Expectation and Patience | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/donald-sterling-la-clippers-nba.html | Sterling to Face Trial on Capacity to Manage Family Trust | By Noah Gilbert and Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/spurs-set-records-and-shooting-guru-offers-only-a-shrug.html | Spurs Set Records and Shooting Guru Offers Only a Shrug | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/maverick-mcnealy-makes-his-us-open-debut-with-father-as-caddie.html | A Family That Plays Together Reconvenes at Pinehurst | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/us-open-pinehursts-challenges-will-include-footprints.html | Pinehursts Challenges Will Include Footprints | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/anchor-of-rangers-buoys-them-just-in-time.html | An Anchor Buoys His Team Just in Time | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/henrik-lundqvist-and-ny-rangers-stand-firm-at-home-denying-kings-a-celebration.html | Lundqvists 40 Saves Give Rangers a Shot | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/fifa-chief-sepp-blatter-indicates-he-will-seek-fifth-term.html | FIFA Chief Indicates He Will Seek Fifth Term | By Andrew Das Richard Sandomir and Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/luiz-felipe-scolari-brazils-manager-shoulders-grief-and-expectation.html | Unwavering Leader Shoulders Grief and Expectation | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/theater/fly-by-night-a-metaphysical-musical.html | The Deli Guy the Waitress The Actress and the Blackout | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/polarization-is-dividing-american-society-not-just-politics.html | Polarization Its Everywhere | By Nate Cohn | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/cantor-forgot-virginia-roots-voters-contend.html | Cantor Forgot Virginia Roots Voters Contend | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/court-requires-warrants-for-tracking-locations-by-cellphone.html | Court Requires Warrants for Tracking Locations | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/in-school-speech-obama-deplores-blocking-of-student-debt-bill.html | Seizing on Cantor Defeat Obama Faults GOP at Donor Speech | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/legal-confusion-follows-federal-judges-ruling-on-same-sex-marriage-in-wisconsin.html | Legal Confusion Follows Federal Judges Ruling on SameSex Marriage in Wisconsin | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/massachusetts-venue-change-is-sought-in-marathon-case.html | Massachusetts Venue Change Is Sought in Marathon Case | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/michigan-another-retiree-group-agrees-to-pension-cuts.html | Michigan Another Retiree Group Agrees to Cuts to Pensions | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/policy-will-change-on-young-migrants.html | Policy Will Change on Young Border Crossers | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/cantors-lesson-hedging-on-immigration-is-perilous.html | Cantors Lesson Hedging on Immigration Is Perilous | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/divided-gop-sees-promise-and-risk-in-cantors-primary-upset.html | After Upset GOP Fears Infighting Will Take a Toll | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/steve-stockman-of-texas-investigated-over-campaign-donations.html | Texas Congressman Investigated | By Eric Lipton | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/voters-saw-cantor-as-out-of-touch-but-not-because-of-his-jewish-faith-analysts-say.html | Opponent Resonated With Christian Conservatives in a Way Cantor Could Not | By Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/randolph-macon-college-a-political-hotbed-in-hiding.html | RandolphMacon College a Political Hotbed in Hiding | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/teacher-tenure-ruling-in-california-is-expected-to-intensify-debate.html | Teacher Tenure Ruling Is Expected to Move Debate From Legislatures to the Courts | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/weapons-stockpile-seen-in-oregon-school-attack.html | Weapons Stockpile Seen in Oregon School Attack | By Lee Van Der Voo | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/with-marijuana-legalized-a-city-in-washington-state-says-not-so-fast.html | With Marijuana Legalized a City in Washington State Says Not So Fast | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/ugandan-official-to-be-next-general-assembly-chief.html | Ugandan Official to Be Next General Assembly Chief | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/americas/brazil-with-world-cup-near-airport-staff-plans-strike.html | Brazil With World Cup Near Airport Staff Plans Strike | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/missile-strike-by-cia-drone-kills-at-least-4-pakistan-reports.html | Missile Strike by CIA Drone Kills at Least 4 Pakistan Reports | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/technocrat-to-populist-an-afghan-transformed.html | Technocrat to Populist an Afghan Transformed | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/top-militant-leader-is-arrested-in-philippines.html | Top Militant Leader Is Arrested in Philippines | By Floyd Whaley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/israeli-airstrike-in-gaza-strip-kills-palestinian.html | Israeli Airstrike in Gaza Strip Kills Palestinian | By Isabel Kershner and Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/world-cup-draws-little-of-fervor-seen-in-2013.html | Once Elated Iran Cools World Cup Fervor | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/white-house-outlines-steps-to-protect-covert-identities.html | White House Outlines Steps to Protect Covert Identities | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-13 | https://www.nytimes.com/2014/06/11/theater/in-carnival-kids-a-get-rich-quick-scheme-with-a-twist.html | Unexpected Love Stories | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/arts/music/elodie-lauten-who-wove-opera-from-allen-ginsbergs-poetry-dies-at-63.html | Elodie Lauten 63 Set Ginsberg to Music | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/us/gabriel-kolko-left-leaning-historian-of-us-policy-dies-at-81.html | Gabriel Kolko Historian of US Policy Dies at 81 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/jake-gyllenhaal-to-make-broadway-debut/ | Jake Gyllenhaal Sets Broadway Debut | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/juan-gabriel-vasquez-wins-international-impac-dublin-literary-award/ | Colombian Writer Wins Impac Award | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/maazel-to-slow-down-on-doctors-orders/ | Maazel to Slow Down On Doctors Orders | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/tony-committee-decision-to-drop-sound-design-awards-prompts-noisy-outcry/ | Tonys Panel Eliminates Two Sound Design Awards | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/bain-capital-executive-mark-nunnelly-retires/ | Bain Executive | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/osborne-to-propose-new-market-rules-in-britain/ | Britains Top Financial Authorities Focus on Perils of Debt | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/senior-bnp-paribas-executive-to-depart-amid-investigation/ | BNP Paribas Executive Leaves As Trade Investigation Grows | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/ubs-hires-veteran-bank-of-america-executive/ | New Hire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/dance/barely-moving-but-communicating-volumes.html | Barely Moving but Communicating Volumes | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/dance/the-first-ailey-spirit-gala-is-held-at-the-koch-theater.html | An Extended Family Puts on a Big Recital | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-history-of-lingerie-at-the-fashion-institute-museum.html | Built on Historic Foundations | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-painter-and-his-poets-the-art-of-george-schneeman.html | A Painter and His Poets The Art of George Schneeman | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/james-jebusa-shannons-portraits-rescued-from-obscurity.html | James Jebusa Shannons Portraits Rescued From Obscurity | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/jayson-musson-exhibit-of-abstract-art.html | Jayson Musson Exhibit of Abstract Art | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/kara-walker-is-curator-of-ruffneck-constructivists.html | The Antidote to Sweet | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/ken-price-specimen-rocks.html | Ken Price Specimen Rocks | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/mark-rothko-the-watercolors-1941-47.html | Mark Rothko The Watercolors 194147 | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/marks-of-genius-works-from-the-bodleian-at-the-morgan.html | A History of Awesome in One Room | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/schomburg-to-create-center-to-study-slave-trade.html | Schomburg to Create Center to Study Slave Trade | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/under-the-same-sun-art-from-latin-america-at-guggenheim.html | Arriving Late to the Party but Dancing on All the Clichs | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/your-brain-opens-at-the-franklin-institute.html | A Show That Really Gets Into Your Head | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/ben-watt-mournful-but-optimistic-at-joes-pub.html | Navigating Persistence and Despair | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-a-salsa-legacy.html | Celebrating a Salsa Legacy | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-charles-gayle-at-the-vision-festival.html | In Serious Pursuit Even in Clown Shoes | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/contrasts-illuminate-beethoven-in-philharmonic-festival.html | Orpheus Descending and Arising | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/ruby-dee-actress-dies-at-91.html | Ruby Dee Actress and Activist Dies at 91 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times.html | Spare Times | By Andrew Boryga Martin Tsai Anne Mancuso and Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/books/dave-eggerss-latest-novel-your-fathers-where-are-they.html | Captive Audience Mad Interrogator | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/a-drugs-risks-are-left-out-in-discussion-of-questcor-deal.html | Drug Merger Discussion Leaves Out a Key Risk | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/adam-nash-ceo-of-wealthfront-on-the-value-of-metrics.html | Teaching All Employees to Keep Score | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/economy/global-rules-for-auditors-dont-hold-your-breath.html | Global Rules for Auditors Dont Hold Your Breath | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/fed-nominees-lael-brainard-and-stanley-fischer-pass-senate-vote.html | Three Confirmations to Fed Board May Strengthen Yellens Hand | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/ford-lowers-fuel-economy-ratings-on-some-of-its-cars.html | Ford Lowers Gas Mileage on 6 Models All 201314s | By Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/international/european-court-upholds-1-06billion-fine-against-intel.html | European Court Upholds 144 Billion Fine Against Intel | By James Kanter | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/an-insurer-and-an-ad-agency-join-forces-again.html | An Insurer and an Ad Agency Join Forces Again | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/award-categories-for-grammys-are-tweaked.html | Grammy Widens Field for Songs With Sampling | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/jill-abramson-to-teach-at-harvard.html | ExTimes Editor to Teach at Harvard | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/supreme-court-says-coca-cola-can-be-sued-by-Pom-Wonderful.html | Coke Can Be Sued by Rival Over Juice Claim Court Says | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/dining/big-bar-in-east-village-keeps-happy-hour-lively.html | Conversation Served With Cocktails | By Steve Reddicliffe | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/education/fraternities-are-focus-of-measures-to-reduce-assaults-and-misconduct.html | Efforts by Colleges to Curb Assaults Focus on Fraternities | By Richard PrezPea and Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | s/22-jump-street-puts-cops-on-campus.html | Just Like the Last One Only Different | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/evergreen-is-about-legalizing-pot-in-washington-state.html | Evergreen | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/heli-paints-a-harrowing-picture-of-mexico.html | When Chaos Trumps Civility | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/hellion-by-kat-candler-explores-adolescent-alienation.html | Hellion | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-how-to-train-your-dragon-2-war-and-peace-and-beasties.html | Hes a Great Pet Even if He Does Singe Your Hair | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-nan-goldin-sabine-lidl-profiles-a-portraitist.html | Nan Goldin I Remember Your Face | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-policeman-from-israel-a-clash-of-ideologies.html | Two Bands of True Believers Hurtling Toward a Collision | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/lullaby-features-richard-jenkins-and-amy-adams.html | One Generation Passes Another One Grumbles | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/test-set-in-the-year-hiv-screening-arrived.html | Grimly Staring in the Mirror a Dancer in 85 | By Stephen Holden | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-rover-a-drama-with-guy-pearce-and-robert-pattinson.html | A Car Is Stolen Setting Off an Angry Pursuit | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/violette-about-the-french-author-violette-leduc.html | A Difficult Woman With a Past Worth Writing About | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/witching-bitching-a-spanish-horror-comedy.html | Witching Bitching | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-a-police-dog-is-injured-a-quick-response-from-his-human-partner.html | After Police Dog Is Injured Partner Responds Quickly | By Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-much-debate-a-picasso-tapestry-is-headed-to-the-new-york-historical-society.html | After Much Debate Picasso Curtain Will Be Moved From the Four Seasons | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/anti-overdose-drug-becoming-an-everyday-part-of-police-work.html | AntiOverdose Drug Joins Everyday Tools of Policing | By J David Goodman and Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/brides-gather-outside-court-to-jeer-restaurateur-who-dashed-wedding-plans.html | Brides Jeer Restaurateur After Guilty Plea in Court | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/daybreaker-an-alcohol-free-morning-dance-party.html | A Rave as Reveille to JumpStart the Workday | By Stacey Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/haitian-art-and-dance-in-brooklyn.html | Haitian Art and Dance in Brooklyn | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-two-sales-bonhams-is-auctioning-off-rare-timepieces.html | A Watch Sells for 18750 It Was Not a Timex | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/kentile-floors-sign-stalwart-remnant-of-a-grittier-brooklyn-is-coming-down.html | Stalwart Remnant of Grittier Brooklyn to Find New Home | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/malcolm-a-smiths-bribery-trial-held-up-by-recordings-in-yiddish.html | Oy Gevalt Untranslated Yiddish Recordings Stall Senators Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/california-ruling-on-teacher-tenure-is-not-whole-picture.html | Taking on Teacher Tenure Backfires | By Jesse Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/paul-krugman-eric-cantor-and-the-death-of-a-movement.html | The Fix Isnt In | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/science/even-crayfish-can-get-anxious.html | What to Do When Crawdad Grows Anxious | By James Gorman | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/rangers-save-face-but-have-uphill-battle-against-kings-in-NHL-final.html | Rangers Will Need a Lot More Luck | By Lynn Zinser | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/stepans-handy-move-saves-rangers-stanley-cup-finals.html | Stepans Sweep of a Glove Helps His Team Avoid One | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/the-tv-score-box-that-grew-and-grew.html | The Innovation That Grew and Grew | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/a-5th-fifa-term-for-sepp-blatter-what-planet-is-he-on.html | Questioning the Unimaginable A Fifth FIFA Term for Blatter | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/in-world-cup-mexico-believes-anything-can-happen-after-rough-road-to-brazil.html | A Telenovela Spawns a Sequel | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/world-cup-2014-brazil-wins-opening-match-against-croatia.html | Brazilian Tumbles Croatia Falls | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/facebook-to-let-users-alter-their-ad-profiles.html | Facebook to Let Users Alter Their Ad Profiles | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/twittters-chief-operating-officer-Ali-Rowghani-resigns.html | His Job Whittled Down Twitters No 2 Resigns | By Vindu Goel and Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/ayckbourn-ensemble-3-offerings-by-the-british-playwright.html | Antics Pierced by Angst | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/theater.html | The Listings Theater | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/upshot/how-thad-cochran-is-trying-to-avoid-eric-cantors-fate.html | Mississippi Senator Has a Plan for Avoiding a CantorLike Fate | By John Harwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/africa/laurent-gbagbo-of-ivory-coast-ordered-to-stand-trial.html | Ivory Coast Court Orders ExPresident to Stand Trial | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/americas/hundreds-of-brazilians-protest-outside-world-cup-stadiumin-sao-paulo.html | Soccer and Internal Discord on Display for World to See | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/china-accuses-japan-of-aggressive-airborne-acts-with-jets-in-the-east-china-sea.html | China Calls Japan the Aggressor in Flybys Over Sea | By Chris Buckley | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/in-india-another-woman-is-hanged-from-tree.html | Another Case of Hanging in Indian State | By Malavika Vyawahare | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/pakistan.html | US Drone Hits Pakistan for 2nd Time in 12 Hours | By Declan Walsh and Ismail Khan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/bergdahl-to-return-to-us-on-friday-morning-official-says.html | Bergdahl Departs Germany for Treatment in Texas | By Julie Hirschfeld Davis and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraq.html | Kurdish Fighters Take a Key Oil City as Militants Advance on Baghdad | By Tim Arango Suadad AlSalhy and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/palestinian-authority-premier-says-unity-government-lacks-power-in-gaza.html | Palestinian Premier Says New Government Lacks Power in Gaza | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/obama-voices-concern-over-militant-advance-in-iraq.html | US Scrambles to Help Iraq Fight Off Militants | By Mark Landler and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/your-money/rule-to-make-brokers-act-in-clients-interest-still-pending-after-4-years.html | Brokers Fight Rule to Favor Best Interests of Customers | By Tara Siegel Bernard | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/eric-schneiderman-favors-state-curbs-on-payroll-cards/ | New York Attorney General Supports a Bill Regulating Payroll Cards | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/hostile-takeover-bids-for-big-firms-across-industries-make-a-comeback/ | Hostile Takeover Bids for Big Firms Across Industries Make a Comeback | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/justin-leverenz-is-betting-on-emerging-markets-like-turkey/ | A Bet on Radical Change | By Landon Thomas Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/cy-twombly-works-donated-to-tate-modern.html | Twombly Works Donated to Tate Modern | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times-for-children-for-june-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/energy-environment/former-bp-engineer-wins-new-trial-in-case-on-gulf-spill.html | Former BP Engineer Wins New Trial in Case on Gulf Spill | By Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/despite-upheavals-nbc-extends-lauers-contract.html | Despite Upheavals NBC Extends Lauers Contract | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/a-coffee-in-berlin-explores-a-citys-shadowy-history.html | A Coffee in Berlin | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/all-cheerleaders-die-a-teenage-horror-film.html | All Cheerleaders Die | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/i-am-i-stars-jocelyn-towne-and-kevin-tighe.html | I Am I | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-the-amazing-catfish-a-woman-is-thrust-into-a-family.html | The Amazing Catfish | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/ivory-tower-evaluates-issues-in-higher-education.html | Ivory Tower | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/manuscripts-dont-burn-about-repression-in-iran.html | Manuscripts Dont Burn | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-signal-features-geeks-wandering-into-a-nightmare.html | The Signal | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/a-dance-off-with-fallon-next-up-clinton.html | A DanceOff With Fallon Next Up Clinton | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/concerns-on-mad-cow-lead-to-recall.html | Concerns on Mad Cow Lead to Recall | By Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-bitterly-contested-house-primary-a-state-legislator-defends-his-record.html | In Bitterly Contested House Primary a State Legislator Defends His Record | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-weapons-case-prosecutors-press-2-brothers-to-urge-a-3rd-to-come-to-us-to-plead-guilty.html | In Weapons Case Prosecutors Press 2 Brothers to Urge 3rd to Come to US to Plead Guilty | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/job-losses-in-need-of-interpreting.html | Job Losses in Need of Interpreting | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/westchester-adopts-a-new-plan-to-save-rye-playland.html | Westchester Adopts a New Approach to Save Rye Playland | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/cellphone-tracking-cannot-trample-the-fourth-amendment.html | A Good Ruling on Privacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-brooks-the-sunni-shiite-conflict-explodes-in-iraq.html | The Big Burn | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-masello-save-the-frick-collection.html | Save the Frick Collection | By David Masello | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/prime-minister-maliki-panics-as-insurgents-gain.html | Iraq in Peril | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/saving-bayonne-was-a-good-deal-for-chris-christie.html | The Port Authority Is Fooled Again | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/baseball/mets-brewers-david-wright-struggles.html | In Trying to Halt the Mets8217 Slide Wright Is Enduring His Own Struggles | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/for-some-nba-role-players-an-unlikely-shot-at-a-ring.html | Winding Journeys to the NBAs Summit | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/miami-heat-san-antonio-spurs-nba-finals.html | Heats Crash Course Cant Prevent Another Wreck Against the Spurs | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-players-struggle-to-adjust-to-pinehursts-different-look.html | A Lot of Oops Moments but the Scores Arent Too Shabby | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-stewart-tributes-fill-day-1-as-phil-mickelson-feels-the-crowds-support.html | Stewart Tributes Fill Day 1 as Mickelson Feels the Crowds Support | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/soccer/us-denies-talk-on-world-cup-2022.html | US Denies Talk on 22 World Cup | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/spain-armed-with-titles-seems-forgotten.html | Spain Enters as a Favorite Thats Forgotten | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/a-move-to-get-youths-to-take-tuition-aid-after-foster-care.html | A Move to Get Youths to Take Tuition Aid After Foster Care | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/after-florida-state-rape-case-police-will-revise-procedures.html | After Florida State Rape Case Police Will Revise Procedures | By Walt Bogdanich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/cantor-loss-may-temper-house-leaders.html | Cantor Loss May Temper House Leaders | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/chicago-winces-after-a-jewel-is-stamped-trump.html | Chicago Winces After a Jewel Is Stamped Trump | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/david-brat-and-jack-trammell-show-unease-in-the-spotlight.html | Campus Colleagues Basketball Teammates and Now Political Rivals | By Trip Gabriel and Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/democrats-hope-for-shift-in-their-favor.html | Democrats Hope for Shift in Their Favor | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/methodists-to-sell-shares-as-a-protest-over-israel.html | Methodists to Sell Shares as a Protest Over Israel | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/obamas-odds-with-congress-bad-to-worse.html | Obamas Odds With Congress Bad to Worse | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/officials-to-investigate-reports-of-mistreatment-of-minors-caught-crossing-border.html | Officials to Investigate Reports of Mistreatment of Minors Caught Crossing Border | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/politics/obamas-checkup-healthy-but-ouch-that-right-foot.html | Obamas Physical Exam Turns Up a Small Problem Foot Pain | By Elena Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/private-toll-road-considered-to-counter-population-boom.html | Private Toll Road Considered to Counter Population Boom | By Aman Batheja | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/us-bishops-seek-to-match-vatican-in-shifting-tone.html | US Bishops Seek to Match Vatican in Shifting Tone | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/vermont-gop-finds-candidates-in-short-supply.html | Vermont GOP Finds Candidates in Short Supply | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/with-data-and-resolve-tacoma-fights-pollution.html | With Data and Resolve Tacoma Fights Pollution | By Felicity Barringer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/greece-wars-with-courts-in-struggle-to-slash-budget.html | Greece Wars With Courts Over Ways to Slash Budget | By Niki Kitsantonis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/tanks-of-unknown-origin-roll-into-ukraine.html | Tanks of Unknown Origin Roll Into Ukraine | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/american-intelligence-officials-said-iraqi-military-had-been-in-decline.html | The Iraqi Army Was Crumbling Long Before Its Collapse US Officials Say | By Eric Schmitt and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/as-sunni-militants-threaten-its-allies-in-baghdad-iran-weighs-options.html | As Sunni Militants Threaten Its Allies in Baghdad Iran Weighs Options | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iran-building-nuclear-weapon-would-take-years-not-months-us-disputes-estimate.html | Building Nuclear Weapon Would Take Years Not Months Iran Says in Report | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraqis-fled-mosul-for-home-after-militant-group-swarmed-the-city.html | Choosing Rebels Over Army Iraqis Head Home | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/11/san-jose-repertory-theater-closes-down/ | San Jose Repertory  Closes After 34 Years | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-14 | https://www.nytimes.com/2014/06/12/arts/international/marina-abramovic-making-art-in-an-empty-space.html | Now She Fills Her Gallery With Emptiness | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/12/european-film-directors-issue-appeal-for-imprisoned-ukrainian-colleague/ | European Film Directors Appeal for Ukrainian | By Sophia Kishkovsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-14 | https://www.nytimes.com/2014/06/12/your-money/private-health-care-exchanges-enroll-more-than-predicted.html | Big Gains in Private Health Care Exchanges as More Enroll Than Predicted | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/13/early-gershwin-musical-to-open-city-centers-encores-season/ | Encores Opens With Gershwin Musical | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/13/heavy-lifting-from-the-vaults-lots-of-allmans-and-elvis-on-the-way/ | The Allmans and Elvis Sally From the Vaults | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/citigroup-mortgage-talks-at-an-impasse/ | Settlement Talks Stall for Citigroup and US | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/priceline-to-buy-opentable-for-2-6-billion/ | Priceline Adds Restaurants to Offerings With Purchase of OpenTable | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/cedar-lake-contemporary-ballet-performs-at-bam.html | The Duet Between the Right Brain and the Left | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/kids-dance-celebrates-ballet-techs-40th-anniversary.html | After Four Decades a School Program Still Shows Youth and Energy | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/surveillance-a-dance-work-at-new-york-live-arts.html | Under an Unblinking Gaze a Farewell to Privacy | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/an-ornette-coleman-tribute-at-celebrate-brooklyn.html | The Honoree Wanted to Play Too | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/atthis-a-searing-monodrama-by-opera-cabal-and-acme.html | Revealing Art Bursting at the Seams of Control | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/jimmy-scott-singer-whose-star-rose-late-dies-at-88.html | Jimmy Scott 88 Singer Whose Star Rose Late Dies | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/melissa-manchester-at-cafe-carlyle.html | Bumpy Road to Bright New Days | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/david-tennant-stars-in-the-escape-artist-on-pbs.html | The Barrister Has 2 Faces | By Mike Hale | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/beinecke-library-gets-sackville-west-papers.html | Beinecke Library Gets SackvilleWest Papers | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/michael-hastingss-widow-discusses-the-last-magazine.html | Publishing a Novel to Preserve a Legacy | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/neil-gaiman-follows-the-guiding-light-of-instinct.html | An Expert on Driving in the Dark | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/economy/Growth-in-US-Job-Market.html | A Handful of Indicators Showing Growth on the Jobs Front | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/energy-environment/oil-industry-in-iraq-faces-setback-to-revival.html | Oil Industry in Iraq Faces Setback to Revival | By Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/gm-recalls-camaros-for-an-ignition-switch-defect.html | GM Recalls Camaros to Replace Faulty Keys | By Danielle Ivory and Benjamin Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/high-end-hermes-handbags-at-center-of-suit-against-christies.html | A HighEnd Tussle | By Julie Creswell and George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/international/alitalias-board-agrees-to-cash-infusion-from-etihad-of-abu-dhabi.html | Alitalias Board Agrees to a Cash Infusion From Etihad | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/FCC-inquiry-into-ties-between-content-companies-and-service-providers.html | FCC Begins Investigation Into Quality of Internet Download Speeds | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/rethinking-courts-reversal-of-sec-challenger.html | Reassessing Reversal of Adversary to SEC | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/crosswords/bridge/the-world-wide-bridge-contest-results.html | The World Wide Bridge Contest Results | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/comcast-seeks-to-replace-ges-initials-at-30-rock.html | Comcast Seeking to Replace GEs Initials Atop 30 Rock | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/fighting-for-a-vending-license-despite-dozens-of-arrests.html | Selling Baubles on the Street License Required | By Emily S Rueb | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/judge-to-consider-retrial-of-dismissal-in-malcolm-smith-case.html | Judge Invites Arguments on Untranslated Yiddish Recordings Impact on Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/richard-rockefeller-killed-in-new-york-plane-crash.html | Son of David Rockefeller Dies in Crash of Small Plane | By Marc Santora | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/the-miami-heat-dispirited-and-disorganized-in-loss-to-san-antonio-spurs.html | Miami Discovers What Defeat Looks Like | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/football/giants-beason-sustains-foot-injury.html | Giants Beason Sustains Foot Injury | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/usoc-names-four-cities-as-potential-bidders-to-host-2024-summer-olympics.html | USOC Narrows Bids to Four Cities | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-england-and-italy-prepare-to-play-in-manaus.html | The Snakes May Not Bite but the Humidity Devours | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-netherlands-trounces-spain.html | With Artful Nod the Netherlands Floats Past Spain | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/upshot/dimaggio-and-sinatra-the-feud-between-two-italian-american-pathbreakers.html | Two Stars and a Derailed Friendship | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/bergdahl-returns-to-us-for-more-treatment.html | No Ceremony for Bergdahl Upon Return to US Soil | By Manny Fernandez and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chris-mcdaniel-thad-cochran-mississippi-primary.html | Upset Fueling Tea Party Hope in Senate Race | By Nick Corasaniti and Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/defense-exam-of-body-finds-punctured-vein-led-to-botched-execution.html | Defense Reports Puncture Led to Botched Execution | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/malfunction-seen-in-jet-crash-that-killed-lewis-katz.html | Massachusetts Malfunction Is Seen in Crash of Jet | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/massachusetts-democrat-wins-over-voters-her-party-is-a-different-story.html | Massachusetts Democrat Wins Over Voters Her Party Is a Different Story | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics/eric-cantor-losing-perks-as-gives-up-post.html | After Cantor Leaves Post He Will Enjoy Fewer Perks | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/abdullah-moves-closer-to-center-of-power-in-afghanistan.html | An Afghan Who Never Strayed Far Closes In on Center of Power | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/for-the-taliban-modest-success-in-battle-but-opium-trade-and-illicit-businesses-boom.html | Taliban Run Into Trouble on Battlefield but Money Flows Just the Same | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/formal-arrest-announced-of-chinese-human-rights-lawyer-Pu-Zhiqiang.html | China Reports Rights Lawyer Faces Trial Over Activism | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/mayor-of-venice-resigns-amid-corruption-scandal.html | Italy Mayor of Venice Steps Down | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/secretary-of-state-john-kerry-joins-angelina-jolie-in-fight-against-sexual-violence-in-war.html | Kerry Joins Envoys to Deplore Sexual Violence in War | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/ukraine-claims-full-control-of-port-city-of-mariupol.html | Russia Sent Tanks to Ukrainian Separatists US Says | By Andrew E Kramer and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/3-israeli-teenagers-said-to-be-kidnapped-in-west-bank.html | Israeli Teenagers Said to Be Kidnapped in West Bank | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/baghdad-residents-book-flights-out.html | In Baghdad Where Hello Means Goodbye Hellos Abound at Travel Agencies | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/iraq.html | Iraqi Shiite Cleric Urges Followers to Fight Militants | By Alissa J Rubin Suadad AlSalhy and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/obama-finds-he-cant-put-iraq-behind-him.html | For Obama No Way Out | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/Finding-the-Right-Place-to-Retire.html | Finding the Sweet Spot in Deciding Where to Retire | By Kerry Hannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/For-Teenagers-Summer-Jobs-Are-Valuable.html | If a Teenager Lands a Summer Job the Value Is Lasting | By Alina Tugend | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/golf-tournaments-as-fund-raisers-gain-popularity.html | Charity Golf Events Have Courses Filling Up | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/student-loans/paying-off-student-loans-can-cost-you-in-retirement.html | High Cost to Focusing on Student Loans Over Saving | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://well.blogs.nytimes.com/2014/06/13/threat-grows-from-liver-illness-tied-to-obesity/ | Threat Grows From Liver Illness Tied to Obesity | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/eric-hill-86-dies-created-spot-a-pup-beloved-by-toddlers.html | Eric Hill 86 Creator of Spot a Pup Beloved by the Very Young | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/john-a-hamilton-host-of-public-affairs-tv-programs-dies-at-84.html | John A Hamilton 84 Host of Public Affairs TV Programs | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/dining/getting-a-good-table-by-flicking-an-app-not-greasing-a-palm.html | Getting a Good Table by Flicking an App Not Greasing a Palm | By Julia Moskin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/decorating-and-design-meet-taxation-and-politics-where-cuomo-lives.html | Decorating and Design Meet Taxation and Politics Where Cuomo Lives | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/new-chairman-of-board-at-nyu-is-announced.html | New Chairman of Board at NYU Is Announced | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/pastor-new-to-harlem-takes-rangel-on.html | Minister Challenging Rangel in Primary Portrays Elected Officials as Remote | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/sec-conducting-investigation-of-port-authority-projects.html | SEC Conducting Investigation of Port Authority Projects | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/walking-in-a-graduation-procession-50-years-late.html | Walking in a Graduation Procession 50 Years Late | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/with-no-body-police-sought-murder-clues-elsewhere.html | With No Body Police Sought Murder Clues Elsewhere | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/abortions-should-be-covered-by-insurance.html | Peace Corps Volunteers Deserve Fairness | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/arthur-c-brooks-the-fathers-example.html | The Fathers Example | By Arthur C Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/gail-collins-the-fun-in-the-highway-trust-fund.html | A Game of Groans | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/joe-nocera-some-material-ought-to-be-delinked-by-google.html | Try a Little Common Sense | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-battle-over-dress-codes.html | The Battle Over Dress Codes | By Peggy Orenstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-koch-cycle-of-endless-cash.html | The Koch Cycle of Endless Cash | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-trucking-industry-wants-to-weaken-safety-rules.html | Drowsy Drivers Dangerous Highways | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/zero-tolerance-policies-need-to-be-tamed.html | A Better Approach to School Discipline | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/baseball/jeters-return-to-oakland-recalls-a-defensive-gem.html | Jeters Return to Oakland Recalls a Defensive Gem | By Eric Gilmore | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/after-heats-game-4-loss-future-remains-uncertain.html | After Heats Humbling Loss Future Is Uncertain | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/spurs-have-made-nba-finals-anything-but-close.html | Spurs Have Made It Anything but Close | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-kaymer-sets-a-record.html | With Attention Elsewhere Kaymer Is in Midst of Run of Distinction | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-so-triple-crown-is-tough-try-sweeping-golfs-majors.html | So Triple Crown Is Tough Try Sweeping Golfs Majors | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/kings-beat-rangers-to-win-stanley-cup.html | Kings Beat Rangers for Cup Ending Short Series of Long Games | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/talk-of-puck-luck-bounces-both-ways-for-both-teams.html | Talk of Puck Luck Bounces Both Ways for Both Teams | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/soccer/in-shadow-of-brazil-world-cups-premier-stadium-a-hulking-ruin.html | Eyesore and Landmark in One | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/franz-beckenbauer-barred-by-fifa-for-90-days.html | ExGermany Star Barred for 90 Days | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-mexico-secures-win-against-cameroon.html | In a Downpour Mexico Keeps Calm to Edge Cameroon | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/a-muslim-entrepreneur-follows-a-kosher-model-to-success.html | A Muslim Entrepreneur Follows a Kosher Model to Mainstream Success | By Samuel G Freedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/blocking-any-medicaid-expansion-virginia-legislature-passes-budget-bill.html | Blocking Any Medicaid Expansion Virginia Legislature Passes Budget Bill | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chicago-competes-against-itself-for-site-of-obama-presidential-library.html | Chicago Competes Against Itself for Site of Obama Presidential Library | By Monica Davey | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/idaho-republican-appealing-to-right-enters-race-to-replace-cantor.html | Idaho Republican Appealing to Right Enters Race to Replace Cantor | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/immigration-is-key-not-top-issue-in-south-carolina-county.html | Immigration Is Key Not Top Issue in South Carolina County | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/obama-visits-sioux-lands-on-a-trip-shadowed-by-iraq.html | Obama Visits Sioux Lands on a Trip Shadowed by Iraq | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics/us-airstrikes-could-help-in-reversing-insurgent-offensive-experts-say.html | US Airstrikes Could Help in Reversing Insurgent Offensive Experts Say | By Michael R Gordon and Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/us-veterans-watch-gains-made-with-blood-erased-by-insurgents-in-iraq.html | Veterans Watch as Gains Their Friends Died for Are Erased by Insurgents | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/from-untended-farmland-reserve-tries-to-recreate-wilderness-from-long-ago.html | From Untended Farmland Reserve Tries to Recreate Wilderness From Long Ago | By Suzanne Daley | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/beleaguered-iraqis-court-iranian-mastermind-of-the-shiites-who-fought-the-us.html | Beleaguered Iraqis Court Iranian Mastermind of the Shiites Who Fought the US | By Eric Schmitt Mark Mazzetti and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/reprisal-killings-reported-in-iraqs-militant-held-areas.html | Reprisal Killings of Iraq Government Workers Are Reported in MilitantHeld Areas | By Tim Arango and Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/shiites-flock-to-join-militias-to-battle-Sunnis-who-are-driving-toward-Baghdad.html | Seeing Their Gains at Risk Shiites Flock to Join Militias | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/crest-and-co-shopping-site/ | The Find Fit for a King | By Jeff Oloizia | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/feeling-for-sheer-spectacles/ | Feeling for Sheer Spectacles | By T Magazine | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/swedish-takeover-of-los-angeles-austere-ayd-acne-icona-pop/ | The Swedish Takeover of LA The Scene | By Dan Crane | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/the-scene-hollands-opus/ | The Scene Hollands Opus | By Geraldine Fabrikant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/03/garden-workshops-at-a-vermont-inn/ | Vermont The Howto of Gardening | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/a-picture-and-a-poem-tom-healy-tom-sachs.html | Everything Must Go | By T Magazine | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/beyonce-the-woman-on-top-of-the-world.html | The Woman on Top of the World | By Jody Rosen | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/04/in-amsterdam-a-new-food-tour/ | Amsterdam Sampling Bites on Tour | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/anish-kapoor-about-james-lee-byars-moma-ps1/ | The Art of Inscrutability | By anish kapoor | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/dior-legendary-images-book-cathy-horyn/ | No Filter | By Cathy Horyn | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/05/pierre-berge-interview-ysl-film/ | The Way They Were | By PIERRE BERG201 | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-15 | https://www.nytimes.com/2014/06/08/fashion/at-a-wedding-you-are-what-you-wear.html | Your Wedding Status Worn on Your Sleeve | By Joyce Wadler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/06/dj-view-2/ | Dj Vie | By T Magazine | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/06/t-magazine/tavi-gevinson-on-rookie-magazine-and-growing-up.html | Tavi Forever | By Emily Witt | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/oversharing-facebook-instagram-whisper-secret.html | The Intimacy of Anonymity | By Tim Wu | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/boyhood-trailer-movie-richard-linklater-ethan-hawke-patricia-arquette-ellar-coltrane/ | The Dreamer | By Tim Wu | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/by-the-numbers-buzzfeed-empire/ | Thanks for Sharing | By Jeff Oloizia | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/on-the-verge-rosetta-getty-art-inspired-sophomore-collection/ | On the Verge Her Own Muses | By Malina Joseph Gilchrist | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/travel-diary-renzo-kakanias-boston-terrier/ | The World According to Renzo | By Konstantin Kakanias | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/10/performa-roselee-goldberg-interview-performance-art-book/ | The Second Life of Performance | By Katie Kitamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/10/t-magazine/karl-ove-knausgaard-on-fame-my-struggle.html | I Am Someone | By Karl Ove Knausgaard and Ingvild Burkey | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/10/t-magazine/raf-simons-sterling-ruby-dior-hauser-wirth.html | Raf  Ruby | By Sarah Nicole Prickett | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/more-lands-of-fantasy.html | More Lands of Fantasy | By Dana Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/how-has-parenthood-informed-your-writing-life.html | How Has Parenthood Informed Your Writing Life | By James Parker and Mohsin Hamid | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/silicon-valley-tries-to-re-make-the-idea-machine.html | Bell Labs for Billionaires | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/from-cocktails-to-kimchi-in-los-angeless-koreatown.html | Kimchi Karaoke and Cappuccino Koreatown Expands Its Cool Quotient | By Bonnie Tsui | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/hotel-review-heywood-hotel-in-austin-tex.html | A Bungalow With Outsize Charm | By Bonnie Tsui | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-ireland-10-years-of-fresh-air.html | A Breath of Fresh Air 10 Years and Counting | By Bruce Selcraig | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/restaurant-review-the-rest-in-salt-lake-city.html | Underground Classics | By Nate Storey | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/bare-eyebrows-lady-gaga-miley-cyrus/ | A Dramatic Absence | By Emma Straub | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/garden-versailles-louis-benech-jean-michel-othoniel/ | The Gardener of Versailles | By Dana Thomas | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/grain-wooden-surfboards-made-in-maine-or-homemade/ | From the Forest to the Sea | By Kate Donnelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/arts/michael-schmidt-photographic-storyteller-dies-at-68.html | Michael Schmidt 68 Maker of Photographic Narratives | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/t-magazine/gehry-norman-foster-moshe-safdie-starchitects-locatects-franchising-of-architecture.html | The Franchising of Architecture | By Witold Rybczynski | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/design/whitney-restrospective-for-jeff-koonss-monumental-ambitions.html | Think Big Build Big Sell Big | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/george-r-r-martin-wants-more-game-of-thrones-too.html | Another Viewer Wants More Thrones | By Dana Jennings | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/chrissie-hynde-minus-the-pretenders.html | As Alien to Me as Playing Golf | Interview by Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/mac-and-cheese-for-fancy-people.html | Modernizing Milan | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-sinaloa-cartels-90-year-old-drug-mule.html | The Grandfather | By Sam Dolnick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/beacon-ny-quaint-city-rediscovered.html | A Quaint City Rediscovered | By Savannah Waring Walker | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/andy-manleys-approach-to-childrens-theater.html | Creating for Children Without the Cutesy | By Rob WeinertKendt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/dads-going-to-hate-her-new-novel.html | Dads Going to Hate Her New Novel | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/browsing-boutiques-without-taking-the-trip.html | They Hunt You Gather | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-kyoto-tradition-meets-today.html | Old Home Weeks or Nights | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/peter-mayles-marseille.html | Peter Mayle on Favorite Spots in Bustling Marseille His Most Recent Inspiration | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/elizabeth-hawes-the-most-brilliant-american-fashion-designer/ | The Most Brilliant American Fashion Designer | By Alice Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/in-store-everlane-pops-up-in-soho/ | Where It Starts | By John Ortved | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/interval-robot-bar-san-francisco-brian-eno/ | Now Booking | By Nate Freeman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/12/t-magazine/rachel-bunny-mellon-final-interview-virginia-estate.html | The Eloquence of Silence | By Charlotte Moss | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/marsden-hartley-gets-his-due-in-berlin.html | Out of Berlin the Heart of an Artist | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/lana-del-rey-still-stirs-things-up-with-ultraviolence.html | Finding Her Future Looking to the Past | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-replacement-life-by-boris-fishman.html | Missed Connections | By Patricia T OConner | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/george-prochniks-impossible-exile-about-stefan-zweig.html | Man Without a Country | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/Social-Qs-life-in-the-fast-lane.html | Life in the Fast Lane | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/we-didnt-have-a-plan-but-the-baby-did.html | We Didnt Have a Plan but the Baby Did | By Carlos Kotkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/fending-off-the-bosss-outbursts.html | Fending Off the Bosss Outbursts | By Rob Walker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/nathan-fielder.html | Uncomfortable Moments | By Jonah Weiner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/hellfighters-high-finance-and-an-heiress.html | Hellfighters High Finance and an Heiress | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/who-was-gyp-the-blood.html | Answers to Questions About New York | By Michael Pollak | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/a-weehawken-nj-home-close-to-city-and-suburb.html | Meeting in the Middle More or Less | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-vanderbilts-and-their-battle-over-fifth-avenue.html | The Battle Money Couldnt Win | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/baryshnikov-animates-robert-wilsons-the-old-woman.html | Absurdist Formalism Infused With Flair | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/sex-violence-and-power-with-a-feminist-slant.html | Sex Violence and Power With a Feminist Slant | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/36-hours-in-venice.html | 36 Hours Venice | By Ingrid K Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/bolinas-calif-the-town-that-didnt-want-company.html | The Town That Didnt Want Company | By Andrew Marantz | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/big-ticket-at-70-million-a-manhattan-co-op-sales-record/ | Setting a Coop Record | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/eastern-tent-caterpillar-warm-fuzzy-and-icky/ | Warm Fuzzy and Icky | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://opinionator.blogs.nytimes.com/2014/06/13/no-clocking-out/ | No Money No Time | By Maria Konnikova | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/editors-letter-culture-2014-issue/ | Making Sense | By Deborah Needleman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/jenny-mollen-new-book-of-laughs-talking-talent/ | Telling Tales | By Lauren TabachBank | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/zosia-mamet-poses-leanne-shapton-women-in-clothes-book/ | Act Natural | By Emily Stokes | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/13/t-magazine/art-design-architecture-fashion-made-from-paper.html | Hot Off the Press | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/music/giving-a-semi-hearty-cheer-for.html | Giving a SemiHearty Cheer for | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/new-releases-by-optimo-anita-wilson-and-dexter-johnson.html | Senegal to South America With a Stop at the Church of Funk and Soul | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/2015-honda-fit-review.html | Inside the Frog a Prince Awaits | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/the-2015-camaro-z-28.html | A Legend Revived Its Spirit Intact | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/have-you-shopped-for-a-70-ford-lately.html | Have You Shopped for a 70 Ford Lately | By Larry Edsall | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/where-the-z-28-legacy-began.html | Where the Z28 Legacy Began | By Jim Koscs | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/electricity-reporting-for-duty.html | Electricity Reporting for Duty | By Dexter Ford | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-creature-of-moonlight-by-rebecca-hahn.html | Dragon Seed | By Jennifer A Nielsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/all-the-birds-singing-by-evie-wyld.html | Isolation Unit | By Maile Meloy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/behold-the-fall-harvest.html | Behold the Fall Harvest | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/cubed-by-nikil-saval.html | Office Max | By Richard Sennett | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/drunk-mom-by-jowita-bydlowska-and-more.html | Motherhood | By Bunmi Laditan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/inside-madeleine-by-paula-bomer.html | Nothing to Hide | By Dayna Tortorici | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/john-dickies-blood-brotherhoods.html | All in the Famiglia | By Alexander Stille | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/lindbergh-and-the-pilot-and-the-little-prince.html | Flying Start | By Michael Patrick Hearn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/mr-loverman-by-bernardine-evaristo.html | Late Bloomer | By Ellery Washington | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/perfectly-miserable-by-sarah-payne-stuart.html | Puritans Progress | By Suzannah Lessard | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-foundling-boy-by-michel-deon.html | European Pastoral | By Diane Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-glass-sentence-by-s-e-grove.html | Global Repositioning | By Gregory Maguire | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-myth-of-the-spoiled-child-and-do-fathers-matter.html | Heres How | By Lenore Skenazy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/this-one-summer-by-mariko-tamaki-and-jillian-tamaki.html | Drawn to the Shore | By Susan Burton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/under-magnolia-by-frances-mayes.html | Southern Living | By Roy Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/val-mcdermids-northanger-abbey.html | It Was a Dark and Stormy Night | By Jo Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/a-night-out-with-natasha-lyonne-of-orange-is-the-new-black.html | The Character Who Came for Dinner | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/ayahuasca-a-strong-cup-of-tea.html | A Strong Cup of Tea | By Bob Morris | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/bill-cunningham-mens-wear-revolution.html | Strutting | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/george-takei-of-star-trek-now-advocating-for-gay-rights.html | Still Guiding the Ship | By Michael Schulman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/gertrude-steins-legacy-lives-on-in-pop-up-art-salons.html | With PopUp Salons Art Is Demystified | By Marisa Meltzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/millennials-shy-away-from-voice-mail.html | At the Tone Leave a What | By Teddy Wayne | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-first-great-love-plots-the-course-for-the-second.html | A First Great Love Plots the Course for the Second | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/a-little-assistance-on-the-path-to-i-do.html | A Little Assistance on the Path to I Do | By Amy Sohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/before-learning-to-crawl-you-must-learn-to-swim.html | Little Nemos | Photographs by Seth Casteel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/can-general-linders-special-operations-forces-stop-the-next-terrorist-threat.html | The Next Front | By Eliza Griswold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/highly-highly-recommended.html | Highly Highly Recommended | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-breakup-list.html | The Breakup List | By Benjamin Anastas | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/who-made-that-inflatable-noisemaker.html | Who Made That Inflatable Noisemaker | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/designing-the-train-sections-for-bong-joon-hos-snowpiercer.html | A Train to Nowhere in a New Ice Age | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/emmanuelle-seigner-finds-a-mature-role-in-venus-in-fur.html | A Dominatrix Who Hates Heels | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/homevideo/jerry-lewis-in-8216the-nutty-professor8217.html | Dino Ol Blue Eyes All the Above by Jerry | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/jan-troell8217s-film-8216the-last-sentence8217-looks-at-a-swedish-editor-who-defied-nazi-threats.html | Swedish Auteur Takes on a Brave Loner | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/paul-haggis-prepares-his-film-third-person-for-release.html | It Never Happened but Its Still True | By John Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-baro-new-world-cantina-in-fairfield.html | Drinks and Food in That Order | By Sarah Gold | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-plaza-suite-in-northport.html | Love Fear and Anxiety in Suite 719 | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-sing-for-your-shakespeare-in-westport.html | Tunes From the Great Shakespearean Songbook | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-third-in-red-bank.html | Finding Cracks in a Perfect Life | By Michael Sommers | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-tomos-cuisine-in-east-hanover.html | An Intense Chef and His Commandments | By Scott Veale | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/all-day-breakfast-cafes-on-long-island.html | For Early Birds and Late Risers Alike | By Susan M Novick | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/at-bonnie-slotnick-cookbooks-recipes-to-feed-your-mind-and-body.html | The Recipe Repository | By Sylvie Bigar | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/clothes-make-the-player.html | Clothes Make the Player | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/in-two-gentlemen-shakespeares-one-dog.html | In Two Gentlemen Shakespeares One Dog | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/mick-jones-a-quiet-day-for-a-juke-box-hero.html | A Quiet Day for a Juke Box Hero | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/nostalgias-blurring-glow.html | Nostalgias Blurring Glow | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/proving-their-chops-in-the-real-world.html | Proving Their Chops in the Real World | By Alice Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/stayin-alive.html | Stayin Alive | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-halal-guys-cashing-in-on-street-cred.html | Cashing in on StreetFood Cred | By Alex Vadukul | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-sister-of-second-chances.html | The Sister of Second Chances | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/tradition-will-play-on-at-clearwater-festival.html | Tradition Will Play on at Clearwater Festival | By Phillip Lutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-can-help-test-economic-theories.html | The Beautiful Data Set | By Ignacio PalaciosHuerta | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-money-pit-movie-mansion-for-sale.html | A Money Pit No More | By Marcelle Sussman Fischler | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/using-artists-to-sell-condos-in-miami-and-new-york.html | Marketing the Artists Touch | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/village-co-op-gets-hit-with-30-million-assessment.html | The Killer Assessment | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/williamsburg-loft-of-john-seymour-restaurateur.html | Home for TuckIn Time | By Dan Shaw | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/winning-a-real-estate-bidding-war.html | Winning a Bidding War | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunday-review/controlling-the-message-in-ukraine.html | Orchestrated Conflict | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/david-greigs-the-events-is-coming-to-new-haven.html | A NeverEnding Song of Tragedy | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/finding-mexico-city-and-luis-barragan-again.html | Elaborate Altars of Mexico City | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-china-negotiating-peaks-and-police.html | Away From It All Except the Police | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/londons-legacy-in-the-slave-trade.html | Looking at a Legacy in the Slave Trade | By Akhil Sharma | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://6thfloor.blogs.nytimes.com/2014/06/14/analytics-poem-by-committee/ | ANALYTICS Poem by Committee | By The Staff | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://bits.blogs.nytimes.com/2014/06/14/why-that-phone-charger-took-two-years-to-arrive/ | Why That Phone Charger Took Two Years to Arrive | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://dealbook.nytimes.com/2014/06/14/medtronic-a-medical-device-maker-said-to-near-a-deal-for-covidien/ | Medtronic Said Near Deal for a Rival Device Maker | By Michael J de la Merced and David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/14/room-service-ill-have-a-massage/ | Room Service Ill Have a Massage | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/allergan-defending-its-fort-botox.html | The Defense of Fort Botox | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/corner-office-bernard-schwartz-on-the-philosophy-of-just-say-yes.html | If You Want to Win Just Say Yes | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/for-businesses-and-the-gop-a-cantor-effect.html | For Businesses and the GOP a Cantor Effect | By Jeremy W Peters and Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/pension-funds-dancing-a-two-step-with-ratings-firms.html | Dancing the Ratings TwoStep | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/workspace-at-de-beers-collecting-images-and-inspiration.html | Collecting Images and Inspiration | By Edward Lewine | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/education/common-core-in-9-year-old-eyes.html | Common Core in 9YearOld Eyes | By Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/vocations-on-the-steamboat-and-striking-up-the-calliope.html | Strike Up the Calliope | By Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/abortion-and-birth-together.html | Abortion and Birth Together | By Alissa Quart | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/bergdahl-critics-didnt-howl-when-bush-freed-prisoners.html | The Milk Carton Guy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/chelsea-manning-the-us-militarys-campaign-against-media-freedom.html | The Fog Machine of War | By Chelsea Manning | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/corporate-tax-holiday-wont-cure-highway-fund-woes.html | Highways Need Help but Not This Way | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/frank-bruni-oversharing-in-admissions-essays.html | Naked Confessions of the CollegeBound | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/from-ocean-to-beach-tons-of-plastic-pollution.html | Notes From the Plasticene Epoch | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/maureen-dowd-when-will-hillary-let-it-go.html | When Will Hillary Let It Go | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/my-father-body-and-soul.html | My Father Body and Soul | By Josh Max | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/nicholas-kristof-the-blame-for-iraq-is-shared.html | Obama McCain and Maliki | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/peggy-smith.html | Peggy Smith | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/ross-douthat-changing-maps-in-the-mideast.html | The End of Iraq | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-eric-cantors-loss-and-trouble-in-iraq.html | Strategies in the Political and Athletic Arenas | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/thomas-friedman-5-principles-for-iraq.html | 5 Principles for Iraq | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/public-editor/a-paper-boat-navigating-a-digital-sea.html | A Paper Boat Navigating a Digital Sea | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/a-baseball-binge-woven-from-dreams.html | A Baseball Binge Woven From Dreams | By John Oudens | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/new-position-for-angels-contention.html | New Position for Angels Contention | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/university-of-tokyos-baseball-failures-inspire-fans.html | The Ultimate Underdog | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/teams-win-nba-titles-but-superstars-sell-the-sizzle-and-themselves.html | Teams Win Titles but Superstars Sell the Sizzle and Themselves | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/the-diverse-heritage-of-san-antonio-spurs-patty-mills.html | Flying 3 Flags and Seeking an NBA Title | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/football/chuck-noll-coach-of-steelers-dynasty-in-1970s-dies-at-82.html | Chuck Noll Coach of Steelers 1970s Dynasty Dies at 82 | By Richard Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/21-flat-screen-tvs-18-holes-one-pair-of-eyes.html | 21 TVs for Two Eyes to Scour 18 Holes | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/for-kings-a-long-way-to-their-second-stanley-cup.html | Kings Second Cup in Three Seasons Defies Cap Logic | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/stanley-cup-2014-a-gripping-final-series.html | Tears of Joy and Heartbreak After an Enthralling Series | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/brazilian-prisoners-manufacture-soccer-balls.html | A Piece of the Game Beyond the Walls | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/world-cup-2014-england-has-disappointed-since-1966-win.html | Carrying Fragile Hopes England Stumbles in Opener | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunday-review/poetry-who-needs-it.html | Poetry Who Needs It | By William Logan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/upshot/finding-shock-absorbers-for-student-debt.html | Finding Shock Absorbers for Student Debt | By Susan Dynarski | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/2014-commencement-speakers.html | Graduates Cautioned Dont Shut Out Opposing Views | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/in-democratic-stronghold-a-republican-fights-back.html | In Democratic Stronghold a Republican Fights Back | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/minority-gun-owners-face-balancing-act-weighing-isolation-and-stigma-of-violence.html | Minority Gun Owners Face Balancing Act Weighing Isolation and Stigma of Violence | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/obama-mocks-lawmakers-who-deny-climate-change.html | At Commencement Obama Mocks Lawmakers Who Deny Climate Change | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/at-a-romney-retreat-republicans-seek-a-way-forward.html | At Romney Retreat Republicans Search for Focus | By Nicholas Confessore | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/property-taxes-and-the-urge-to-tinker.html | Property Taxes and the Urge to Tinker | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/rail-workers-strike-shutting-philadelphia-regional-service.html | Obama Moves to End Rail Workers Strike in Philadelphia | By Emma G Fitzsimmons and Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/recognizing-a-hurdle-and-finding-her-voice.html | Recognizing a Hurdle and Finding Her Voice | By Christopher Kelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/trying-to-limit-outside-influence-in-prescribing-drugs.html | Trying to Limit Outside Influence in Prescribing Drugs | By Alexa Ura | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/afghanistan-election.html | Afghans Looking Ahead to US Withdrawal Vote With Guarded Optimism | By Azam Ahmed and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/cambodian-activists-fall-exposes-broad-deception.html | Cambodian Activists Fall Exposes Broad Deception | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/hongeo-south-koreas-smelliest-food.html | Koreas Fish Special A Delicate Mix of Outhouse and Ammonia | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/iraq.html | Iraq Rebels Stall North of Baghdad as Residents Brace for a Siege | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/after-annexing-crimea-euphoric-russia-turns-thoughts-to-ukraine.html | After Annexing Crimea Euphoric Russia Turns Thoughts to Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/palace-of-squatters-is-a-symbol-of-refugee-crisis.html | Palace of Squatters Is a Symbol of Refugee Crisis | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/ukraine.html | Separatists Down Military Transport Jet Killing 49 in Eastern Ukraine | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/as-palestinians-aid-israel-in-search-for-teens-missing-in-west-bank-a-rift-is-bared.html | Rift Bared as Palestinians Aid Israel in Search for Teenagers Missing in West Bank | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/fear-of-trend-after-bombing-by-a-us-man.html | Suicide in Syria Puts US Face on Jihad Video | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/dance/eiko-and-trisha-brown-at-the-river-to-river-festival.html | Side by Side by Riverside | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/dance/the-film-enemy-within-melds-a-variety-of-dance-styles.html | Moving Together if Not in Unison | By Rebecca Milzoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/spencer-finchs-certain-slant-of-light.html | For Your Birthday We Got You the Sun | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/joshua-bell-at-caramoor-and-alarm-will-sound-at-the-met.html | Up at a Villa Down in a Temple | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/trash-talks-hardcore-at-palisades.html | Peace Love and Mayhem | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/the-escape-artist-a-masterpiece-mystery-thriller.html | When Barristers Do Battle | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/crosswords/chess/czech-star-loses-again-in-his-own-showcase.html | Czech Star Loses Again in His Own Showcase | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-lasting-third-impression.html | A Lasting Third Impression | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/at-long-last-love-trumped-art.html | At Long Last Love Trumped Art | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/the-last-picture-show-at-moma.html | SeniorYear Blues in 1950s Texas | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/science/space/calling-back-a-zombie-ship-from-the-graveyard-of-space.html | Calling Back a Zombie Ship from the Graveyard of Space | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/autoracing/honda-rider-earns-pole-in-spain.html | Honda Rider Earns Pole in Spain | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/in-second-career-start-harveys-former-teammate-blanks-the-mets.html | In Second Career Start Harveys Former Teammate Blanks the Mets | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/yankees-arent-exactly-bombers-but-their-bats-are-showing-signs-of-life.html | Yankees Arent Exactly Bombers but Their Bats Are Showing Signs of Life | By Eric Gilmore | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/facing-elimination-heat-take-breather-as-spurs-take-heed.html | With Spurs Minds on a Title the Heat Give Theirs a Break | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/despite-five-bogeys-kaymer-calmly-holds-on-to-a-five-shot-lead.html | Kaymer Takes Detour to Pine Straw on Way to 5Shot Lead at Open | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/life-prepared-compton-for-pinehurst.html | Pinehurst Scary Not After Heart Surgery | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/high-school-stars-mix-with-pros-at-grand-prix.html | High School Stars Mix With Pros at Grand Prix | By Seth Berkman | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/after-loss-to-costa-rica-uruguay-reexamines-itself.html | A Nation Teased by a Stale Promise of Supremacy | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/strong-strikers-produce-a-goal-barrage.html | Strong Strikers Produce a Goal Barrage | By Andrew Das and Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/young-former-titans-quarterback-retires.html | Young Former Titans Quarterback Retires | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/technology/tim-cook-making-apple-his-own.html | Making Apple His Own | By Matt Richtel and Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/as-the-demand-for-court-interpreters-climbs-state-budget-conflicts-grow-as-well.html | As the Demand for Court Interpreters Climbs State Budget Conflicts Grow as Well | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/massachusetts-democrats-hand-coakley-a-setback.html | Massachusetts Democrats Hand Coakley a Setback | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/americas/worry-under-the-big-top-as-mexico-city-moves-to-ban-circus-animals.html | Worry Under the Big Top as Mexico City Moves to Ban Circus Animals | By Elisabeth Malkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/rebels-fast-strike-in-iraq-was-years-in-the-making.html | Rebels Fast Strike in Iraq Was Years in the Making | By Tim Arango Kareem Fahim and Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/12/a-conversation-with-andrew-wilson-chief-executive-of-electronic-arts/ | EAs Digital Vision Sways Investors | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/12/the-privacy-paradox-a-challenge-for-business/ | Privacy Matters in Tech TradeOff | By Steve Lohr | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-16 | https://www.nytimes.com/2014/06/14/upshot/ubers-real-challenge-leveraging-the-network-effect.html | Can Uber Live Up to Its 41 Billion Valuation | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-16 | https://artsbeat.blogs.nytimes.com/2014/06/14/after-midnight-to-close-after-8-months/ | After Midnight to Close at the End of June | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/15/looking-at-link-between-violent-video-games-and-lack-of-empathy/ | Linking Violent Games to Erosion of Empathy | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/medtronic-to-buy-covidien-for-42-9-billion/ | Medtronic Agrees to Merger and Will Move to Ireland | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/15/siemens-and-mitsubishi-heavy-industries-nearing-an-offer-for-alstom/ | Siemens and Mitsubishi Poised to Bid for Alstom | By Jack Ewing and David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/a-theme-park-for-thomas-trains.html | A Theme Park for Thomas Trains | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-company-offers-asadata-dafora-work-from-1932.html | And an Ostrich That Spreads Its Wings | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-troupe-debuts-the-pleasure-of-the-lesson.html | Among a Troupes New Works a Battle | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/museum-of-contemporary-art-in-north-miami-is-in-turmoil.html | Museum Power Squabble Borders on the Surreal | By Sean McCaughan and Patricia Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/out-of-desert-dust-a-miracle-on-a-shoestring.html | Out of Desert Dust a Miracle on a Shoestring | By Patricia Leigh Brown | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/music/a-suite-ride-through-nyc-featuring-paul-dwyer.html | A Long Days Bach Journey by Train Foot and Ferry With Cello | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/music/remembering-casey-kasem-dj-for-a-more-eclectic-pop-radio.html | Host in a BigTent Era of Pop Music | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/video-games/trying-out-splatoon-evolve-and-others-at-e3-convention.html | Some New Games to Sink Your Claws Into | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/books/j-k-rowlings-new-crime-novel-the-silkworm.html | A RegularGuy Gumshoe Tiptoeing in Literary London | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/casey-kasem-wholesome-voice-of-pop-radio-dies-at-82.html | Casey Kasem 82 Homey Radio Voice of Americas Top 40 Pop Songs Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/fox-expects-3-avatar-sequels-to-be-worth-the-wait.html | For Fox Much Is Riding on 3 Sequels to Avatar | By Michael Cieply | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/katie-couric-officially-shifts-from-tv-to-web.html | Shift to Web From TV Is Complete for Couric | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/crosswords/bridge/bridge-world-meets-at-longevity-valley-event-in-china.html | Bridge World Meets at Longevity Valley Event in China | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/movies/in-northern-light-michiganders-brave-weather-and-poverty.html | Racing by Snowmobile for Economic Survival in Michigan | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/knicks-are-mum-about-salaries-of-the-teams-dancers.html | Dancing for the Knicks Is a Coveted Opportunity but the Salary Is a Secret | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/six-people-found-dead-after-newark-house-fire.html | Six Are Killed in a House Fire in Newark | By Benjamin Mueller and Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/a-piketty-proteges-theory-on-tax-havens.html | The True Cost of Hidden Money | By Jacques Leslie | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-other-veterans-scandal.html | The Other Veterans Scandal | By Michael F Cannon and Christopher A Preble | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/as-upend-yankees-in-a-matchup-of-fill-in-starters.html | HighScoring As Punish Yankees in a Matchup of FillIn Starters | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/granderson-batting-leadoff-helps-mets-beat-padres.html | Batting Leadoff Granderson Helps Mets Beat Padres | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/martin-kaymer-wins-us-open.html | Kaymer Leading All the Way Leaves No Doubt | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/for-us-soccer-team-honesty-may-not-be-the-best-policy.html | Where Dishonesty Is Best Policy US Falls Short | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-france-routs-honduras.html | France Leaves Scoring Struggles Behind in Its Opener | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/james-franco-to-direct-play.html | Franco to Direct Play | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/theaterspecial/tony-for-best-musical-is-nice-but-a-profitable-hit-is-better.html | Tony for Best Musical Is Nice but a Profitable Hit Is Better | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/its-privacy-vs-the-people-in-the-battle-for-martins-beach.html | Its Privacy vs the People in the Battle for Martins Beach | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/starbucks-to-provide-free-college-education-to-thousands-of-workers.html | Starbucks to Provide Free College Education to Thousands of Workers | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/after-coup-foreign-workers-stream-out-of-thailand.html | Fearing a Junta Crackdown Cambodian Workers Stream Out of Thailand | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/pakistan.html | Pakistan Military Wages Assault Against Militants | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/tony-blair-defined-by-his-support-of-president-bush-and-the-invasion-of-iraq.html | Out of Power Almost 7 Years Blair Is Still Haunted by a Legacy of War | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/embassy.html | US Plans to Evacuate Many Embassy Workers | By Tim Arango and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/iraq.html | Militants Claim Mass Execution of Iraqi Forces | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/netanyahu-blames-hamas-in-kidnapping-of-israeli-youths.html | Netanyahu Says Three Were Taken by Hamas | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/republicans-press-obama-to-move-swiftly-to-halt-extremists-advances-in-iraq.html | Obama Pushes Iraqis to Mend Sectarian Rifts | By Mark Landler and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/bank-account-screening-tool-is-scrutinized-as-excessive/ | Bank Account Screening Tool Is Scrutinized as Excessive | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/ultra-violet-andy-warhol-superstar-dies-at-78.html | Ultra Violet Warhol Superstar Dies at 78 | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/agency-aims-to-regulate-map-aids-in-vehicles.html | Agency Aims to Regulate Map Aids in Vehicles | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/2-deals-focus-on-big-data-and-youth.html | 2 Deals Focus on Big Data and Youth | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/eric-cantors-defeat-exposed-a-beltway-journalism-blind-spot.html | Reporters Beltway Blind Spot in a Congressmans Defeat | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/worries-over-access-to-free-public-tv.html | Worries Over Access to Free Public TV | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/senate-panel-examines-stock-market-and-fed-moves-closer-to-end-of-stimulus-program.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/with-an-amazon-smartphone-the-retailer-seeks-a-tether-to-consumers.html | With Phone Amazon Seeks Tether to Shoppers | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/health/thinking-of-ways-to-harm-her.html | 8216Thinking of Ways to Harm Her8217 | By Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/adopted-children-fight-for-access-to-birth-certificates.html | Adoptees Fight for Access to Birth Certificates | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/dispute-over-judges-leaves-new-york-family-courts-in-limbo.html | Dispute Over Judges Leaves Family Courts in Limbo | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/giving-life-to-central-park-zoo-one-donation-at-a-time.html | Giving Life to a Zoo One Donation at a Time | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/life-sentences-for-two-sex-traffickers-who-preyed-on-mexican-immigrants.html | Life Sentences for 2 Sex Traffickers Who Preyed on Mexican Immigrants | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/success-academy-charter-schools-force-mayor-bill-de-blasio-to-confront-new-law.html | Charter School Networks Plan for Growth Puts de Blasio in a Tough Spot | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/charles-blow-politics-grow-more-partisan-than-ever.html | Dangerous Divisiveness | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/obama-counterterrorism-fund-needs-a-broader-focus.html | Fighting Terrorism With More Money | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/paul-krugman-health-care-and-climate-president-obamas-big-deals.html | Yes He Could | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/seeking-justice-for-george-stinney.html | A Boys Execution 70 Years Later | By Jesse Wegman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-motorola-mobility-ruling-and-antitrust-enforcement.html | A Cramped View of Antitrust Laws | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/nba-finals-roundup.html | With Offensive Bonanza Spurs Force the Heat to Consider Taking Fewer Gambles | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/san-antonio-spurs-use-language-barriers-to-their-advantage.html | The United Nations of the Hardwood | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/spurs-rally-to-rout-heat-and-win-the-nba-title.html | With 5th Title Spurs Have Dynasty Across Decades | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/historic-event-at-pinehurst-men-and-women-share-spotlight.html | In HistoryMaking Event Men and Women Share the Stage | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/hockey/breaking-up-is-hard-to-do-for-the-rangers.html | Breaking Up Is Hard to Do for the Rangers | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/louisville-brings-the-heat-and-the-funk.html | Louisville Returns With Heat | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/never-boring-always-beautiful.html | Never Boring Always Beautiful | By Beppe Severgnini | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/where-prose-turned-to-poetry.html | Where Prose Turned to Poetry | By Jos Miguel Wisnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/united-states-looks-to-beat-ghana-a-familiar-rival.html | A Nemesis in the Black Stars | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-argentina-defeats-bosnia-and-herzegovina.html | Despite a Shadow Messi Shimmers in Argentinas Cup Opener | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/technology/a-smartphone-keyboard-app-that-anticipates-what-you-want-to-type.html | A Smartphone Keyboard App That Anticipates What You Want to Type | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/jessica-walker-portrays-a-legend-in-pat-kirkwood-is-angry.html | Her Heart Didnt Belong to Daddy or the Prince | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/artificial-pancreas-shows-promise-in-diabetes-test.html | Artificial Pancreas Shows Promise in Diabetes Test | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/methodist-church-group-links-divestment-move-to-israel-and-a-firms-prison-role.html | Methodist Church Pension Board Links Divestment to Firms Role in Israeli Prisons | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/politics/historians-critique-of-obama-foreign-policy-is-brought-alive-by-events-in-iraq.html | Historians Critique of Obama Foreign Policy Is Brought Alive by Events in Iraq | By Jason Horowitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/population-shifts-turning-all-politics-national.html | Population Shifts Turning All Politics National | By Ashley Parker and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/thousands-to-be-questioned-on-eligibility-for-health-insurance-subsidies.html | Thousands to Be Questioned on Eligibility for Health Insurance Subsidies | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/va-punished-critics-on-staff-doctors-assert.html | VA Punished Critics on Staff Doctors Assert | By Eric Lichtblau | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/americas/colombian-president-president-juan-manuel-santos-re-elected.html | Colombian President Reelected After a Race Challenging His Peace Negotiations | By William Neuman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/ukraine-slovyansk-volunteers-evacuate-children-from-eastern-city-in-minivans.html | Evacuating Children Along a Dangerous Ukraine Route | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/egypt-abdel-fattah-el-sisi-under-new-president-crackdown-continues.html | Egyptian Police Confiscate Newsletter Arrest Sign Holders and Close Grocery Stores | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/11/judging-badly-how-hard-we-exercise/ | An Exercise in Overestimation | By Gretchen Reynolds | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/12/low-vitamin-d-tied-to-premature-death/ | Aging Lack of Vitamin D Adds Risks | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/13/more-protein-in-diet-may-lower-stroke-risk/ | Nutrition Dietary Protein and Stroke | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-17 | https://www.nytimes.com/2014/06/15/arts/music/alan-douglas-who-mined-hendrix-archive-dies-at-82.html | Alan Douglas Producer Who Mined Jimi Hendrix Archive Is Dead at 82 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/16/producers-aim-to-bring-love-letters-to-broadway-this-fall/ | Broadway Revival Eyed For Gurneys Love Letters | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/alibaba-sheds-more-light-on-its-controlling-partnership-in-i-p-o-document/ | Alibaba Clarifies Leadership Structure as IPO Approaches | By Michael J de la Merced and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/china-surpasses-u-s-as-largest-corporate-debt-issuer/ | Rising Debt | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/hillshire-lays-out-path-to-end-its-deal-with-pinnacle-foods/ | Unwinding a Deal | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/level-3-to-buy-tw-telecom-for-5-7-billion/ | Consolidation | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/michaels-aims-to-raise-500-million-in-i-p-o/ | Long Road to Market | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/s-e-c-fines-firm-over-whistle-blower-retaliation/ | SEC Fines Hedge Fund in Demotion of Employee | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/senate-panel-to-scrutinize-possible-conflicts-in-the-stock-market/ | Senate Hearing on Fairness of HighSpeed Stock Trading Could Get Heated | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/siemens-and-mitsubishi-heavy-make-9-5-billion-counteroffer-for-alstom-assets/ | Counteroffer for Alstom Is Less Than GEs Bid | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/supreme-court-denies-appeal-by-argentina/ | Argentinas Debt Appeal Is Rejected by Justices | By Adam Liptak | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/ask-well-feeding-heavy-and-thin-kids-at-the-same-table/ | Ask Well | By Tara ParkerPope | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/dense-breasts-may-obscure-mammogram-results/ | Obscuring Mammogram Results | By Roni Caryn Rabin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/steering-clear-of-poison-ivy/ | Steering Clear of Poison Ivy | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/business/william-m-roth-shipping-heir-who-became-public-servant-dies-at-97.html | William M Roth Lifelong Public Servant Dies at 97 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/upshot/why-hispanics-dont-have-a-larger-political-voice.html | Why Hispanics Dont Have a Larger Political Voice | By Nate Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/arts/dance/american-ballet-theater-performs-ashtons-cinderella.html | Hoping the Tale of a Glass Slipper Fits Into a Troupes Repertory | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/design/renovating-the-cooper-hewitt-national-design-museum.html | The Redesign of a Design Museum | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/copelands-the-tender-land-is-revived-by-chelsea-opera.html | Drifters Look for Work One of Them Finds Love | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/early-music-festival-nyc-opened-its-inaugural-season.html | At Home a Dramatic Organist | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/met-opera-tax-filing-reveals-pay-for-gelb-and-angers-unions.html | Met Opera Tax Filing Reveals Pay for Gelb | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/ring-cycle-with-digital-orchestra-is-postponed.html | Ring Cycle With Digital Orchestra Is Postponed | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/willie-nelson-mali-music-and-keith-jarrett-and-charlie-haden.html | Willie Nelson Mali Music and Keith Jarrett and Charlie Haden | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/books/i-am-pilgrim-by-terry-hayes.html | A Superspy Races to Halt Armageddon | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/17road.html | Squeezing the Life Out of Airline Travel | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-delayed-flight-becomes-the-french-connection.html | A Delay at La Guardia Becomes The French Connection | By Brian Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/gm-recalls-3-million-more-cars.html | In Another Blow GM Recalls 3 Million More Defective Cars | By Bill Vlasic and Danielle Ivory | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/hotels-roll-out-red-carpet-for-millennial-travelers.html | A Red Carpet for Young Guests | By Harriet Edleson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/airbus-and-safran-to-form-satellite-venture.html | Airbus and Safran Plan to Merge Satellite Launch Activity | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/Dean-Baquet-of-New-York-Times-treated-for-cancer.html | Executive Editor of The New York Times Is Treated for Cancer | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/with-smartbinge-wnyc-wants-listeners-to-load-up-on-its-podcasts.html | WNYC Wants Listeners to Load Up on Its Podcasts | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/a-faster-way-to-find-the-origin-of-malaria.html | A Faster Way to Find the Origin of Malaria | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/maternal-mental-illness-can-arrive-months-after-baby.html | After Baby an Unraveling | By Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/the-good-doctor-a-sons-look-at-an-earlier-generation.html | Father Doctor Role Model | By Katie Hafner | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/movies/transforming-phone-video-into-publicity-and-a-film.html | Transforming Phone Video Into Publicity and a Film | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/at-luxury-buildings-a-garden-off-limits-to-all-even-the-residents.html | Green Space So Exclusive Its Off Limits Even to Residents | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/delay-in-bribery-trial-of-malcolm-smith-could-hurt-jury-availability.html | Delay in Translating Recordings May Affect Jury Availability at State Senators Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/new-york-city-bodegas-a-push-for-healthy-eating.html | Keeping Health in Stock at the Citys Bodegas | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/isis-will-fail-in-iraq-and-iran-will-be-the-victor.html | Who Will Win in Iraq | By Steven Simon | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-chain-reaction-of-change-behind-dams.html | Evolution A Chain Reaction of Change Behind Dams | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-helicopter-of-ones-own.html | A Helicopter of Ones Own | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/asparagus-revisited.html | Asparagus Revisited | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/computing-crime-and-punishment.html | Computing Crime and Punishment | By Sandra Blakeslee | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/efforts-to-inspire-students-have-borne-little-fruit.html | Efforts to Inspire Students Have Borne Little Fruit | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/older-than-the-rolling-stones.html | Older Than the Rolling Stones | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/pterosaurs-flying-reptiles-were-a-social-lot.html | Fossils Pterosaurs Flying Reptiles Were a Social Lot | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sending-patients-home-decor-and-distraction-priceless-nature.html | Reactions | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sounds-of-frog-lust-made-even-sexier.html | Amphibians Sounds of Frog Lust Made Even Sexier | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/the-earths-hidden-ocean.html | The Earths Hidden Ocean | By Henry Fountain | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/autoracing/michael-schumacher-leaves-french-hospital.html | Schumacher Out of Coma | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/tony-gwynn-8-time-national-league-batting-champion-is-dead-at-54.html | Tony Gwynn 8Time National League Batting Champion Is Dead at 54 | By Richard Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/basketball/spurs-repurpose-the-pain-respect-revenge-and-a-5th-title.html | True Appreciation of These Spurs Will Come | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/golf/rickie-fowler-commanding-attention-works-to-harness-his-talent.html | With His Best Finish in a Major Fowler Displays Substance and Style | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-germany-tops-portugal-on-thomas-mullers-hat-trick.html | In Defeat Portugal Shows Its Ugly Side | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-notebook-ticketless-fans-breach-security-gate.html | Security Breach Among Glitches | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-rafael-marquez-sets-mark-as-mexicos-captain.html | Despite a Wayward Journey Mrquez Is a Rock for Mexico | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/call-for-theaters-to-produce-more-plays-by-women.html | Creating a Supply Chain of Work by Female Playwrights | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot/danger-robots-working.html | Danger Robots Working | By John Markoff and Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/house-panels-looking-into-irss-claims-of-lost-emails.html | IRS Commissioner to Testify on ExOfficials Lost Emails | By David S Joachim | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/judges-with-daughters-more-often-rule-in-favor-of-womens-rights.html | Another Factor Said to Sway Judges to Rule for Womens Rights A Daughter | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/supreme-court-ohio-lies-politics-guns-abortion.html | Justices Permit Challenge to an Ohio Law Banning Lies During Campaigns | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/africa/dozens-killed-as-militants-attack-kenyan-town.html | Coast Town Is Attacked in Kenya Dozens Die | By Ismail Kushkush and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/americas/for-biden-in-brazil-world-cup-and-diplomacy.html | Diplomacy and Soccer for Biden in Brazil | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/abdullah-abdullah-campaign-in-afghanistan-alleges-widespread-election-fraud-and-points-at-karzai.html | Afghan Candidate Alleges Voting Fraud by Karzai and Aides | By Matthew Rosenberg and Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/china-executes-13-in-xinjiang-region-after-attacks.html | China 13 Executed After Attacks | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/deadly-religious-violence-erupts-in-sri-lanka.html | BuddhistMuslim Unrest Boils Over in Sri Lanka | By Dharisha Bastians and Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/pakistan-hits-taliban-strongholds-with-airstrikes.html | In Drive Against Militants Pakistani Airstrikes Hit Strongholds | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/russia-gazprom-increases-pressure-on-ukraine-in-gas-dispute.html | Gazprom Cuts Russias Natural Gas Supply to Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/syrian-government-making-aid-delivery-more-difficult-un-official-says.html | Syria Aid Impeded UN Says | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/iraq.html | Insurgents in North Ambush Militia Volunteers and Seize Another City | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/us-and-iran-signaling-new-joint-effort-in-iraq-crisis.html | US Is Exploring Talks With Iran on Crisis in Iraq | By Michael R Gordon and David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/17/from-bach-to-mavis-staples-the-white-light-festival/ | From Bach to Mavis Staples The White Light Festival | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/in-medtronics-deal-for-covidien-an-emphasis-on-tax-savings/ | In Medtronics Deal for Covidien an Emphasis on Tax Savings | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/ruling-may-give-creditors-more-power/ | Ruling May Give Creditors More Power | By Peter Eavis | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/study-asserts-startling-numbers-of-insider-trading-rogues/ | A Study Asserts a Gallery of Rogues | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/watching-the-season-4-finale-of-louie.html | Dark Clouds Hover Over a Funny Man | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-bolder-effort-by-big-tobacco-on-e-cigarettes.html | A Bolder Effort by Big Tobacco on ECigarettes | By Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/big-retailers-agree-to-list-unit-prices-on-websites.html | Big Retailers Agree to List Unit Prices on Websites | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/british-spy-agencies-said-to-assert-broad-power-to-intercept-web-traffic.html | British Spy Agencies Assert Power to Intercept Web Traffic | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/moise-safra-banker-and-philanthropist-dies-at-79.html | Moise Safra 79 Banker and Philanthropist | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/ruling-against-jc-penney-in-dispute-with-macys-over-martha-stewart-products.html | Ruling Against Penney in Its Macys Dispute | By Hilary Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/suze-ormans-approved-prepaid-debit-cards-are-quietly-discontinued.html | Suze Ormans Prepaid Cards Are Quietly Discontinued | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/truckers-resist-rules-on-sleep-despite-risks-of-drowsy-driving.html | When Mileage Means Money | By Jad Mouawad and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/for-a-much-safer-new-york-bratton-redefines-role.html | Bratton Still Sees Challenges in a New York He Made Safer | By Joseph Goldstein and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/sharptons-coolness-to-rangel-marks-waning-of-a-political-generation.html | Sharptons Coolness to Rangel Marks Waning of a Political Generation | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/teenagers-arrested-after-videotaped-attacks.html | Teenagers Arrested After Videotaped Attacks | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/can-the-port-authority-save-the-planet.html | Can the Port Authority Save the Planet | By Ted Steinberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/david-brooks-learning-is-no-easy-task.html | The Structures of Growth | By David Brooks | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinio n/how-health-care-systems-stack-up.html | How Health Care Systems Stack Up | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinio n/immigrant-children-need-safety-shelter-and-lawyers.html | Innocents at the Border | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinio n/joe-nocera-starbucks-and-arizona-state-add an-education-to-benefit-package.html | A New College Model | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinio n/legislating-ignorance-about-guns.html | Legislating Ignorance About Guns | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ baseball/mets-cardinals-jacob-degrom-bats-eighth.html | Mets Experiment Doesnt Yield Positive Result | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ baseball/tony-gwynns-2-hitting-secrets-work-and-more-work.html | In a 338 Lifetime Average Every Day Counted | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ cycling/martin-keeps-lead-in-switzerland.html | Martin Keeps Lead | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ hockey/without-speaking-brad-richards-hints-at-the-rangers-plans.html | Richards Silent but Others Address Future | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ worldcup/in-world-cup-opener-the-united-states-defense-rises-to-the-occasion.html | Quiet About Adversary US Posts a Victory That Speaks Volumes | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/ worldcup/world-cup-2014-john-brooks-leads-united-states-past-ghana.html | A Dream Start | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theate r/lily-rabe-in-much-ado-about-nothing-in-central-park.html | Dancing Between Battles | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theate r/the-who-the-what-examines-faith-and-family.html | The Shadow of the Patriarch | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot /if-affirmative-action-is-doomed-whats-next.html | If Affirmative Action Is Doomed Whats Next | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/chi cago-freed-from-oversight-on-graft.html | Chicago Freed From Oversight on Graft | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/cou rt-rulings-on-voter-restrictions-create-limbo-as-midterms-near.html | Court Rulings on Voter Restrictions Create Limbo as Midterms Near | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/crit ics-point-to-drawbacks-in-starbucks-tuition-program.html | Critics Point to Drawbacks in Starbucks Tuition Program | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/deadly-tornadoes-sweep-across-northeast-nebraska.html | Deadly Tornadoes Sweep Across Northeast Nebraska | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/detainees-lawyers-seek-further-delays.html | Detainees Lawyers Seek Further Delays | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/general-to-lead-bergdahl-inquiry.html | General to Lead Bergdahl Inquiry | By Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/in-two-michigan-villages-a-higher-calling-is-often-heard.html | In Two Michigan Villages a Higher Calling Is Often Heard | By Christina Capecchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/migrants-flow-in-south-texas-as-do-rumors.html | Migrants Flow in South Texas as Do Rumors | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/judge-denies-stay-of-execution-in-georgia.html | US Judge Denies Stay of Execution in Georgia | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/spratly-archipelago-china-trying-to-bolster-its-claims-plants-islands-in-disputed-waters.html | China Trying to Bolster Its Claims Plants Islands in Disputed Waters | By Edward Wong and Jonathan Ansfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/britain-forced-marriage-is-now-illegal-in-england-wales-new-law.html | Law in Britain Makes Forcing Anyone to Wed a Criminal Act | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/budapest-fruit-flavored-hungarian-moonshine-palinka-tastes-like-rubbing-alcoho.html | Ready to Fight for a Drink That Tastes Like a Slap in the Face | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/secret-tapes-of-politicians-cause-a-stir-in-poland.html | Secret Tapes of Politicians Cause a Stir in Poland | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/spanish-police-target-cells-recruiting-war-volunteers-for-insurgencies-from-western-africa-syria-iraq.html | Spanish Police Target Cells Recruiting War Volunteers | By Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/abduction-of-young-israeli-hitchhikers-spurs-debate-on-conduct.html | Abduction of Young Israeli Hitchhikers Spurs Debate on Conduct | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/egypt-to-free-ill-journalist-abdullah-elshamy-who-staged-hunger-strike.html | Egypt to Free Ill Journalist Who Staged Hunger Strike | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/sunnis-and-kurds-on-sidelines-of-iraq-leaders-military-plans.html | Sunnis and Kurds on Sidelines of Iraq Leaders Military Plans | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/west-bank-hebron-search-for-missing-israel-arrested-150-people-many-leaders-militant-Islamic-movement-Hamas.html | Tensions Mount as Troops Scour Hebron in Search for Missing Youths | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-18 | https://www.nytimes.com/2014/06/05/health/seeded-chocolate-chip-oatmeal-cookies.html | Chocolate Chips Spread Their Wings | By Martha Rose Shulman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/friulano-an-italian-white-wine-that-makes-friends-easily.html | A White Wine That Makes Friends Easily | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/hungry-city-houdini-kitchen-laboratory-in-ridgewood-queens.html | A Remote Spot a Bit of Magic | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/rhubarb-flaunts-its-savory-side.html | Rhubarb Flaunts Its Savory Side | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/the-mediterranean-seafood-salad-of-your-dreams.html | The Mediterranean Salad of Your Dreams | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/best-week-yet-for-gentlemans-guide-after-tony-win/ | Tony Win Is Paying Off For Gentlemans Guide | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/spanish-language-vagina-monologues-closes-after-short-run/ | Spanish Vagina Monologues Closes After Short Run | By Scott Heller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/gluten-free-eating-appears-to-be-here-to-stay.html | More Than the New Fad Diet | By Kim Severson | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/a-world-premiere-from-patti-smith-and-her-daughter-at-crossing-the-line-festival/ | A World Premiere From Patti Smith | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/bowe-bergdahl-the-subject-of-rival-films/ | Bergdahl Is the Subject of Rival Films | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/david-henry-hwang-and-lynn-nottage-joining-columbia-playwriting-faculty/ | Two Playwrights Join Columbia | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/16/shell-to-sell-large-stake-in-australian-gas-company/ | Reducing Its Stake | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/a-top-currency-executive-at-citi-is-leaving/ | Departure | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/in-competing-offers-for-alstom-frances-government-holds-sway/ | In Competing Offers for Alstom the French Government Holds Sway | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/swedish-cable-company-com-hem-raises-853-million-in-i-p-o/ | Market Debut | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/trader-who-called-markets-rigged-tempers-his-critique/ | At Hearing Brokerage Firms Are Called Out for Conflicts | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/valeant-tries-new-tactics-to-woo-allergan-shareholders/ | Wooing Shareholders | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/17/business/frances-foster-childrens-book-editor-dies-at-83.html | Frances Foster 83 Childrens Book Editor | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/arts/dance/caught-by-david-parsons-performed-by-alvin-ailey-dance.html | He Can Fly in a Flash Right Before Your Eyes | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/design/sharing-cultural-jewels-via-instagram.html | Sharing Cultural Jewels via Instagram | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/ariadne-greifs-searing-moment-in-opera-cabals-atthis.html | Putting Duct Tape to Yet Another Use Opera | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/dakhabrakha-plays-at-the-global-beat-festival.html | Put Language Aside Then Let the Music Take Time to Speak | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/idina-menzel-at-radio-city-music-hall.html | Big Voice Defying Gravity | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/met-opera-cancels-telecast-of-klinghoffer.html | Met Opera Cancels Klinghoffer Simulcast | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/metastasis-a-spanish-version-of-breaking-bad-debuts.html | Walter White Meet Walter Blanco Its the Same Story With a Different Desert | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/video-games/reviews-murdered-soul-suspect-transistor-among-the-sleep.html | Video Games  Murdered Soul Suspect Transistor Among the Sleep | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/the-last-magazine-michael-hastingss-posthumous-novel.html | Wars Hell Especially for Editors | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/economy/udacity-att-nanodegree-offers-an-entry-level-approach-to-college.html | A Smart Way to Skip College | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/canada-approves-northern-gateway-pipeline.html | Despite Protests Canada Approves Northern Gateway Oil Pipeline | By Ian Austen | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/solarcity-acquiring-a-start-up-to-build-panels.html | A Maker of Panels Is Acquired by SolarCity | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/international/european-auto-sales-continue-to-climb.html | Europes Car Sales Up Again After Steep Drop in Crisis | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/mayor-julian-castro-housing-secretary-obama-nominee.html | Hearing Goes Smoothly for Housing Secretary Pick | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/dreamworks-updates-the-santa-mall-visit.html | DreamWorks Animation Aiming Beyond Film | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/kampgrounds-of-america-sets-first-national-tv-campaign.html | A Place to Camp and Make Memories | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/pbs-to-add-shorter-version-of-sesame-street-in-bid-for-more-viewers.html | PBS Plans to Add a Shorter Version of Sesame Street | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/some-gm-owners-criticize-pace-of-repairs-for-recalled-cars.html | Car Owners Criticize Pace of GM Recall Repairs | By Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/eating-on-governors-island-scotch-with-a-brooklyn-flavor-and-more.html | Eating on Governors Island Scotch With a Brooklyn Flavor and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/meadowsweet-is-polo-dobkins-new-project.html | Off the Menu | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ode-to-the-classic-bistro.html | Bypassed by the Revolution | By Elaine Sciolino | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ramen-a-quick-fix-for-the-soul.html | A Quick Fix for the Soul | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/restaurant-review-a-voce-madison-and-blt-fish.html | Stepping Into the Role of the Ringmaster | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/roy-choi-king-of-la-food-trucks-moves-on-to-a-hotel.html | CheckIn Time | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/immigration-child-migrant-surge-in-New-York-City.html | New York Strains to Handle Surge in Child Migrants | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/manhunt-underway-after-drug-suspect-escapes-from-police-car.html | Drug Suspect Who Took Control of Police Car and Fled Is Found | By J David Goodman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/mistrial-declared-in-malcolm-smith-corruption-trial.html | After Tsoris on Yiddish Tapes a Mistrial for a State Senator | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/new-yorks-jewish-groups-united-by-prayers-for-abducted-youths-in-west-bank.html | Jewish Groups United by Prayers for 3 Missing Youths | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/dont-fight-in-iraq-and-ignore-syria.html | Dont Fight in Iraq and Ignore Syria | By AnneMarie Slaughter | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mark-bittmanthe-food-industrys-solution-to-obesity.html | Parasites Killing Their Host | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/paying-for-the-forest-fire-next-time.html | Paying for the Forest Fire Next Time | By Dan Glickman and Harris Sherman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/new-energy-in-bostons-downtown-crossing.html | New Energy Rouses Bostons Downtown Crossing | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/thirty-minute-interview-ori-allon.html | Ori Allon | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/basketball/knicks-are-changing-with-or-without-carmelo-anthony.html | Knicks Changing With or Without Anthony | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/defensive-shift-finds-some-believers-in-college-baseball.html | Defensive Shifts Reach College World Series if Briefly | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/football/giants-beason-avoids-surgery-but-status-for-opener-is-in-doubt.html | Giants Beason Avoids Surgery | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/at-the-world-cup-doomsday-predictions-give-way-to-smaller-hiccups-in-brazil.html | Doomsday No Problems Sure | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/world-cup-2014-brazil-and-mexico-produce-a-scoreless-thriller.html | Mexico Sings Praises of Its Goalie | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/the-economy-may-be-improving-worker-pay-isnt.html | A Small Increase in Inflation Squeezes US Workers | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/double-tornado-batters-nebraska.html | Twin Tornadoes Leave Behind a Devastated Nebraska Town | By Carson Vaughan | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/justice-department-examining-local-police-turns-focus-to-cleveland.html | As Justice Department Scrutinizes Local Police Cleveland Is Latest Focus | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/koch-brothers-donate-heavily-in-kansas.html | In Wichita Koch Influence Is Revered and Reviled | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/obama-kerry-marine-sanctuary-pacific-ocean.html | Obama Plans Protected Marine Area in Pacific Ocean | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/president-obama-small-business-initiative.html | With Business Initiative Obama Aims to Show He Can Act Without Congress | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/social-security-agency-cuts-services-as-demand-grows-senate-report-says.html | Social Security Agency Cuts Services as Demand Grows Senate Report Says | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/shabab-claim-responsibility-for-a-2nd-attack-in-kenya.html | Kenyan Leader Blames Domestic Foes Not Shabab for Attacks | By Ismail Kushkush and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/china-to-begin-talks-with-vietnam-over-territorial-dispute-in-south-china-sea.html | China Sends Top Diplomat to Begin Talks With Vietnam | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/chinas-president-xi-jinping-investments.html | Kin Shed Assets as Chinas Leader Fights Graft | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/measuring-damage-at-fukushima-without-eyes-on-the-inside.html | Assessing Fukushima Damage Without Eyes on the Inside | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/narendra-modis-election-sparks-hope-for-sanskrit-in-india.html | New Leaders Stir Hopes for Sanskrit in India | By Ellen Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/pakistan-police-clash-with-qadri-followers.html | 7 Killed as Pakistan Police Clash With Preachers Followers | By Waqar Gillani | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/search-for-missing-jet-will-move-southwest-officials-say.html | Australia to Revisit Area of Indian Ocean in Search for Missing Jet | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/britain-moves-toward-reopening-embassy-in-iran.html | Britain Says It Is Ready to Reopen Iran Embassy | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/roma-teenager-in-coma-after-attack-near-paris.html | Roma Boy 16 Is Comatose After Beating Outside Paris | By Scott Sayare and Maa de la Baume | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/apprehension-of-ahmed-abu-khattala-may-begin-to-answer-questions-on-assault.html | Brazen Figure May Hold Key To Mysteries | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/sectarian-violence-appears-to-spread-to-streets-of-baghdad.html | As Sunnis Die in Iraq a Cycle Is Restarting | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-captures-benghazi-suspect.html | US Seizes Suspect in Deadly Assault in Benghazi in 12 | By Michael S Schmidt Peter Baker and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/argentina-moves-to-circumvent-u-s-court-on-debt/ | Argentina Moves to Circumvent US Court on Debt | By Jonathan Gilbert and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/sec-investigating-carringtons-mortgage-deal-with-new-century/ | Regulators Investigating Hedge Funds Entry Into Mortgage Field | By Matthew Goldstein and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/suntrust-settles-with-justice-dept-over-mortgages-talks-continue-for-citigroup-and-bank-of-america/ | Bank Agrees to Penalties for Mortgage Practices Others Continue Talks | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/daniel-keyes-a-novelist-of-the-mind-dies-at-86.html | Daniel Keyes a Novelist of the Mind Dies at 86 | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/as-led-industry-evolves-china-elbows-its-way-to-the-fore.html | As LED Industry Evolves China Elbows Ahead | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/house-hearing-on-gm-recall-will-put-mary-barra-on-the-spot.html | In GM Hearing Lawmakers May Focus on Contradictions | By Matthew L Wald and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/julian-koenig-who-sold-americans-on-beetles-and-earth-day-dies-at-93.html | Julian Koenig Who Sold Americans on Beetles and Earth Day Dies at 93 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/accused-of-unheroic-acts-a-spider-man-claims-self-defense.html | Accused of Unheroic Acts a SpiderMan Claims SelfDefense | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/bill-to-reduce-speed-limit-to-25-mph-gains-favor.html | Bill to Reduce Speed Limit to 25 MPH Gains Favor | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/citys-love-affair-with-the-summer-sprinkler-bursts-forth.html | Citys Love Affair With the Summer Sprinkler Bursts Forth | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/schools-chief-vows-to-preserve-number-of-gifted-programs-and-their-exams.html | Schools Chief Vows to Preserve Number of Gifted Programs and Their Exams | By Javier C Herrndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/stamp-sells-for-a-record-9-5-million.html | Stamp Sells for a Record 95 Million | By James Barron | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/talks-on-marijuana-bill-as-time-runs-out.html | Talks on Marijuana Bill as Time Runs Out | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/us-attorneys-join-inquiry-into-spending-of-prosecutor.html | US Attorney Joins Inquiry Into Spending of Prosecutor | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/woman-sentenced-to-41-months-for-fake-plan-for-water-park.html | Woman Sentenced to 41 Months for Fake Plan for Water Park | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/a-balancing-act-on-iraq.html | A Balancing Act on Iraq | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mr-obamas-ocean-monument.html | Mr Obamas Ocean Monument | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/the-limits-of-the-fed.html | The Limits of the Fed | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/thomas-friedman-the-conundrum-of-a-unified-iraq-and-a-unified-syria.html | What to Do With the Twins | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/always-iconic-empire-state-building-now-goes-for-hip.html | Always Iconic Empire State Building Now Goes for Hip | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/mets-stifled-by-cardinals-waste-solid-start-by-niese.html | Mets Stifled by Cardinals Waste Solid Start by Niese | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/tanakas-bold-brushstrokes-paint-blue-jays-into-corner.html | Tanakas Bold Brushstrokes End Up Painting Blue Jays Into Corner | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/golf/lucy-li-turns-back-the-clock-on-us-womens-open-field.html | 11 Years Old in the Open and Carefree | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/for-us-win-over-ghana-may-be-enough-to-advance.html | For US Win Over Ghana May Be Enough to Advance | By Victor Mather | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/soccer-fans-dream-job-has-a-catch-no-peeking.html | Soccer Fans Dream Job Has a Catch No Peeking | By Andrew Keh and Sergio Peanha | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/with-jozy-altidore-in-doubt-us-soccer-looks-to-portugal.html | With Altidore in Doubt Americans Look to Portugal | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/gertrude-stein-saints-sets-vivid-words-to-music.html | Elliptical Rhythms Echoed Onstage | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/when-we-were-young-and-unafraid-with-cherry-jones.html | A Womans Place at a Pivotal Moment | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/federal-reserve-expected-to-reduce-growth-forecast-but-keep-cutting-stimulus.html | Fed Expected to Reduce Growth Forecast Again but Still Cut Stimulus | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/arizona-cities-could-face-cutbacks-in-water-from-colorado-river-officials-say.html | Arizona Cities Could Face Cutbacks in Water From Colorado River Officials Say | By Michael Wines | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/fda-proposes-rules-for-listing-risks-on-social-media.html | FDA Proposes Rules for Listing Risks on Social Media | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/georgia-inmate-is-put-to-death-in-first-us-execution-since-botched-procedure.html | Georgia Inmate Is Put to Death in First US Execution Since Botched Procedure | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/governors-unite-to-fight-heroin-in-new-england.html | Governors Unite to Fight Heroin in New England | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/lawmakers-skeptical-on-emails-and-irs.html | Lawmakers Skeptical on Emails and IRS | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/thad-cochran-faces-chris-mcdaniel-in-a-primary-runoff-election-tuesday.html | Federal Largess in Mississippi Helped a GOP Senator Until It Hurt Him | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/sudan-attack-ravages-hospital.html | Sudan Attack Ravages Hospital | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/brazil-biden-and-rousseff-meet.html | Brazil Biden and Rousseff Meet | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/canada-carbon-monoxide-affects-scores-at-day-care.html | Canada Carbon Monoxide Affects Scores at Day Care | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/forbidden-afghan-couple-reunited-after-arrests.html | Forbidden Afghan Couple Are Reunited After Arrests | By Jawad Sukhanyar and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/obama-is-said-to-consider-selective-airstrikes-on-sunni-militants.html | Obama Is Said to Consider Selective Airstrikes on Sunni Militants | By Mark Landler and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-defends-prosecuting-benghazi-suspect-in-civilian-rather-than-military-court.html | US Defends Prosecuting Benghazi Suspect in Civilian Rather Than Military Court | By Jennifer Steinhauer and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-suggests-getting-tougher-with-syria-on-chemical-weapons-deadline.html | US Suggests Getting Tougher With Syria on Chemical Weapons Deadline | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/with-war-at-doorstep-iran-sees-its-revolutionary-guards-in-a-kinder-light.html | With War at Doorstep Iran Sees Its Revolutionary Guards in a Kinder Light | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/reclaim-the-firefox-search-box.html | Reclaim the Firefox Search Box | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://news.blogs.nytimes.com/2014/06/17/israelis-start-bringbackourboys-campaign/ | Hashtag Echoes Campaign for Nigerias Missing | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/18/books/a-bookstore-owner-taps-a-wound-to-write-a-first-novel.html | Opening an Old Wound to Find a First Novel | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/letizia-could-boost-spains-fashion-industry.html | A Crown Spurs Fashion in Spain | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/makeup-for-the-sleep-deprived.html | Makeup for the SleepDeprived | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/want-a-good-nights-sleep-make-a-plan.html | She Wasnt Called Sleepless Beauty | By Hilary Howard | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/microsofts-surface-pro-3-isnt-for-everybody.html | Microsofts Surface Pro 3 Isnt for Everybody | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/charges-against-simon-and-brickell-are-dropped/ | Charges Are Dropped in SimonBrickell Case | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/delaware-museum-faces-sanctions-from-directors-group/ | Delaware Museum Faces Sanctions for Art Sale | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/jack-white-hits-no-1-with-strong-vinyl-sales/ | Its a Winning Week For Jack White and Vinyl | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/jay-leno-to-receive-mark-twain-prize-for-humor/ | Jay Leno to Receive Mark Twain Prize | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/moma-to-host-bjork-retrospective-next-year/ | A Bjrk Retrospective | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/youtube-to-block-videos-from-some-indie-labels/ | YouTube to Block Videos From Some Indie Labels | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/ackmans-s-e-c-filing-on-allergan-bid-contains-an-error/ | Not Adding Up | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/bain-capital-ventures-raises-935-million-to-back-growth-firms/ | FundRaising | By William Alden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/citics-missing-alumina-prompts-concern-over-china-commodities-fraud/ | Missing Material | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/detroit-rolls-out-new-model-a-hybrid-pension-plan/ | Detroits Idea to Save Budget and Pensions | By Mary Williams Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/ge-to-propose-sweeteners-to-its-alstom-offer/ | Addressing Concerns | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/in-new-twist-argentina-offers-to-negotiate-with-hedge-funds/ | Argentina Now Offers Hedge Funds Olive Branch | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/markit-a-big-financial-data-provider-raises-nearly-1-3-billion-in-i-p-o/ | Data Provider Markit Raises 13 Billion in Initial Offering | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/questions-of-a-double-standard-but-really-just-weak-justice/ | Two Standards of Justice Maybe but Both of Them Weak | By Jesse Eisinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://sinosphere.blogs.nytimes.com/2014/06/18/asset-transparency-advocates-to-be-sentenced/ | China Sentences Three Activists | By Didi Kirsten Tatlow | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/dance/american-ballet-theater-performs-giselle.html | Going Past the Grave to Gain His Love | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/design/protection-sought-for-vast-and-ancient-incan-road.html | Protection Sought for Vast Incan Road | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/anthony-cheung-performs-in-talea-ensembles-residency.html | An Evening of Sonic Exploration on Keyboards Electronic and Otherwise | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/klinghoffer-composer-responds-to-mets-decision.html | Composer Laments the Mets Decision | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/on-site-opera-brings-pygmalion-to-madame-tussauds.html | Cupid Flitted About Briskly While the TV Stars Just Stood There | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/sam-smith-performs-at-the-apollo-with-an-appearance-by-mary-j-blige.html | Wrestling With Heartache in a Birthplace of Soul | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/television/dominion-brings-a-battle-of-angels-to-syfy.html | Watch for LowFlying Angels | By Mike Hale | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/books/the-fever-by-megan-abbott-based-on-real-events.html | When Mysterious Symptoms Strike a Small Town | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/economy/fed-sees-slower-growth-but-maintains-plans-to-trim-stimulus.html | Growth Lets Fed Maintain Policy Course | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/house-hearing-on-general-motors-recalls.html | GMs Chief Fails to Appease Panel About Safety | By Bill Vlasic and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/ignition-switches-on-1-2-million-chrysler-vehicles-are-investigated.html | US Opens Safety Review of Chryslers | By Hilary Stout and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/france-and-italy-appear-to-gain-traction-on-budget-rules.html | Shift Emerges in Europe Away From Austerity | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/jk-rowlings-the-silkworm-a-boon-for-other-booksellers-as-hachette-and-amazon-brawl.html | As Amazon and Hachette Brawl Other Booksellers Are Preparing to Cash In | By Leslie Kaufman and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/popular-at-easter-peeps-candy-extends-to-the-quirky-holidays.html | Popular at Easter a Candy Extends to the Quirky Holidays | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/smallbusiness/select-home-care-weighs-new-wage-and-labor-regulations.html | A Home Care Company Weighs New Wage and Labor Regulations | By Esha Chhabra | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/crosswords/bridge/careful-defense-in-a-world-wide-bridge-contest-heat.html | Careful Defense in a World Wide Bridge Contest Heat | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/at-london-mens-fashion-week-designers-fly-the-flag-for-individuality.html | The Guard Smiles | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/gyms-add-more-obstacles-to-fitness-training.html | Gyms Add More Obstacles to Fitness Training | By Courtney Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/meet-kyle-dewoody-co-founder-of-the-grey-area-art-boutique.html | Curating the Dcor | By Stacey Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/no-body-talk-summer-camps.html | Where Mirrors Dont Rule | By Alyson Krueger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/openings-and-sales-for-the-week-of-june-19.html | Openings and Sales for the Week of June 19 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | n/pumps-for-summer-steven-alans-20th-anniversary-collection-flatforms-miniaturize-runway-looks-and-more-shopping-news.html | Summer for the Sandal Averse | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/style-in-clinton-hill-brooklyn.html | Cant Fake the Funk | By Oresti Tsonopoulos | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/assembly-is-not-required.html | Assembly Is Not Required | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/breaking-free-of-boundaries.html | Breaking Free of Boundaries | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/descend-into-giddiness.html | Descend Into Giddiness | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/do-childrens-backyard-play-areas-turn-off-buyers.html | Do Childrens Backyard Play Areas Turn Off Buyers | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/from-ma-bell-to-design-central.html | From Ma Bell to Design Central | By Arlene Hirst | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/furnishing-an-outdoor-room.html | The Greater Outdoors | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/he-found-his-corner-of-the-sky.html | He Found His Corner of the Sky | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/mastering-a-collision-course-called-home.html | Mastering a Collision Course Called Home | By Nicole C Kear | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/sales-at-kikkerland-abc-carpet-home-and-moma-design-store.html | Kitchen Essentials and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/what-good-taste-smells-like.html | What Good Taste Smells Like | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/william-maclays-road-map-to-get-off-the-grid.html | A Road Map to Get Off the Grid | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/greathomesanddestinations/bringing-rio-a-bit-closer.html | Bringing Rio a Bit Closer | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/health/scientists-identify-mutations-that-protect-against-heart-attacks.html | In Single Gene a Path to Fight Heart Attacks | By Gina Kolata | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/bamcinemafest-showcases-indie-films.html | Bits of Brooklyn Everywhere | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/new-yorks-film-czar-preserves-indie-spirit.html | New Yorks Film Czar Preserves Indie Spirit | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/boy-14-is-stabbed-to-death-by-schoolmate-in-bronx-police-say.html | Boy 14 Fatally Stabs Schoolmate in Bronx Police Say | By Ashley Southall and Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/lacey-spears-charged-with-fatal-poisoning-of-her-5-year-old-son.html | Woman Charged in Fatal Poisoning of Her Son 5 | By Marc Santora and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-fire-dept-will-now-respond-to-all-gas-odor-reports.html | Fire Dept Not Utility Is Responding to All GasOdor Calls | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/times-square-spider-man-found-not-guilty-of-assault.html | Times Sq SpiderMan Is Cleared in Assault but Fined for Foul Language | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/uncle-murda-testifies-for-defense-in-ra-diggss-trial.html | Interplay Between Rappers Lyrics and Lifestyles Is Scrutinized in a Brooklyn Murder Case | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/william-tecumseh-sherman-monument-mysteriously-sheds-its-brand-new-gold.html | A Gilded Monument Is Mysteriously Shedding Its BrandNew Gold | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/simplifying-fafsa-will-get-more-kids-into-college.html | An Answer on a Postcard | By Lamar Alexander and Michael Bennet | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/world-cup-reflections-on-soccer-of-old.html | The NotSoBeautiful Game | By Philip Delves Broughton | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/bartolo-colon-pitches-and-hits-the-mets-to-victory.html | A Base Hit 9 Years Coming Lifts the Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/giants-jason-pierre-paul-says-he-is-healthy.html | Giants PierrePaul on a Mission | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/us-patent-office-cancels-redskins-trademark-registration.html | Redskins Lose on Trademarks but Fight Isnt Over | By Ken Belson and Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/for-netherlands-and-louis-van-gaal-beating-spain-was-a-blessing-and-a-curse.html | Keeping Expectations in Check | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/ivory-coasts-didier-drogba-still-a-game-changer-even-off-the-bench.html | Ivory Coasts Cornerstone Becomes a Catalyst | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/amazon-introduces-fire-smartphone.html | Fire Phone Immerses Users in Amazons World | By David Streitfeld | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/for-the-greener-life-think-mobile.html | For Ideas on How to Live Greener Think Mobile | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/review-lg-lifeband-touch-and-samsung-gear-fit.html | Fitness Devices That Do Just a Bit More | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/the-ballad-of-pondlife-mcgurk-a-one-man-show.html | A School Is a Jungle Where Teeth Are Bared | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/thornton-wilders-our-town-at-green-wood-cemetery.html | Amid the Tombstones a Look Back at Life | By Claudia La Rocco | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/europe-may-be-in-a-recession-still.html | The Recession in Europe May Not Yet Be Over Economists Say | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/boston-bombing-suspect-Dzhokhar-Tsarnaev-seeking-change-of-trial-venue.html | Lawyers for Boston Bombing Suspect Seek to Move Trial | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/college-to-no-longer-consider-test-scores-in-its-decisions.html | College to No Longer Consider Test Scores in Its Decisions | By Tamar Lewin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/jay-carney-a-pleasant-farewell-and-familiar-quest.html | Truce at Last News Briefing | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/johann-breyer-accused-of-working-at-auschwitz-and-buchenwald.html | Retiree 89 Held for Trial Over Auschwitz Deaths | By Eric Lichtblau | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/politics/after-cantors-loss-bigger-republican-contest-is-on-the-horizon.html | In House GOPs Leadership Fight the Main Event Is Still to Come | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/afghan-candidates-protest-easts-presidential-vote-into-crisis.html | Candidates Protest Clouds Afghan VoteCounting for President | By Azam Ahmed and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-vietnam-meet-on-territorial-dispute.html | No Easing of Tensions Over China Oil Rig | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/japan-bans-possession-of-child-pornography-after-years-of-pressure.html | Japan Outlaws Possession of Child Pornography but Comic Book Depictions Survive | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/political-tensions-certain-to-test-crown-prince-felipe-spains-new-king.html | Spains Incoming King Takes Over a Throne Heavy With Political Tension | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/putin-and-poroshenko-ukraine.html | Rebels Reject Ukrainian Leaders CeaseFire Idea | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/rail-strike-is-stress-for-french-and-test-for-president-francois-hollande.html | Rail Strike Strands French and Tests Their President | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/thaw-in-relations-between-britain-iran-critical-for-syria-iraq-and-isis.html | Britains Thaw With Iran Coming at a Crucial Juncture Could Be Useful to Allies | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/iran-iraq.html | Insurgency in Iraq Widens Rivals Rift | By Rick Gladstone and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/iraqi-oil-refinery-ablaze-as-army-and-militants-clash.html | Sunni Extremists Are Said to Take Control of Iraqs Biggest Oil Refinery | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/islamic-state-in-iraq-and-syria-or-islamic-state-in-iraq-and-the-levant.html | What to Call Iraq Fighters Experts Vary on Ss and Ls | By Patrick J Lyons and Mona ElNaggar | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/obama-iraq.html | Obama and Lawmakers Meet to Discuss Iraq Action | By Michael D Shear and Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/prime-minister-told-parliament-women-better-off-at-home-than-in-workplace.html | Leaders Words About Women Jolt Morocco | By Aida Alami | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/tci-hedge-fund-in-britain-ends-ties-to-charitable-arm/ | Hedge Fund Ends Its Ties to a Charity | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/horace-silver-85-master-of-earthy-jazz-is-dead.html | Horace Silver 85Master of Earthy Jazz Is Dead | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/once-a-humble-refueling-stop-dubai-is-crossroad-to-the-globe.html | Once a Humble Refueling Stop Dubai Is Crossroad to the Globe | By Jad Mouawad | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/an-unusual-media-start-up-a-local-newspaper.html | An Unusual StartUp A Local Paper | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/family-of-framed-man-sues-city-and-police.html | Family of Framed Man Sues City and Police | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-plans-more-laws-to-fight-heroin-problem.html | State Legislature Reaches Agreement on More Measures to Fight Heroin Problem | By J David Goodman and Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/struggle-in-rangels-district-for-the-votes-of-a-crucial-minority-whites.html | Courting Swing Vote in Harlem District Whites | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/thomas-b-morgan-lindsay-press-aide-dies-at-87.html | Thomas B Morgan 87 Lindsay Press Aide | By Douglas Martin | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/with-rangel-an-ancient-american-tale-of-political-succession-plays-out.html | A King Refuses to Abdicate His Throne | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/china-roaring-on-the-seas.html | Roaring on the Seas | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/espaillat-for-congress.html | Espaillat for Congress | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/gail-collins-romney-and-the-2016-contenders-huddle.html | Mitt Again What | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/guns-at-the-airport.html | Guns at the Airport | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/nicholas-kristof-on-iraq-echoes-of-2003.html | On Iraq Echoes of 2003 | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/slurs-dont-deserve-trademark-protection.html | Slurs Dont Deserve Trademark Protection | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/a-struggling-mccann-shows-some-of-the-pop-he-was-signed-to-provide.html | A Struggling McCann Shows Some of the Pop He Was Signed to Provide | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/parity-could-be-a-plus-for-so-so-yankees.html | Parity Could Be Plus for SoSo Yanks | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/golf/ko-adds-another-weapon-to-her-bag.html | Rising Star Adds Another Weapon to Her Bag | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/ncaa-president-will-get-his-say-at-antitrust-trial.html | NCAA President Will Get His Say at Antitrust Trial | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/mighty-spain-goes-out-of-the-world-cup-meekly.html | Mighty Spain Goes Out Meekly | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/with-world-cup-in-headlines-a-debate-continues-on-what-to-call-the-game.html | Up in Arms Over Soccer | By Sarah Lyall | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/amazon-fire-phones-missed-opportunities.html | Missed Opportunities in Aiming for the Stars | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/t-mobile-offers-iphone-tests-and-unlimited-music-streaming.html | TMobile Offers iPhone Tests and Unlimited Music Streaming | By Brian X Chen | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/why-were-all-crony-capitalists-like-it-or-not.html | Crony Capitalism a Fact of Modern Economies | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/border-centers-struggle-to-handle-onslaught-of-children-crossers.html | Border Centers Struggle to Handle Onslaught of Young Migrants | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/critical-online-comments-put-church-status-at-risk-mormons-say.html | Mormons Say Critical Online Comments Draw Threats From Church | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/decades-later-17-service-members-who-perished-in-crash-will-be-laid-to-rest.html | Decades Later 17 Service Members Who Perished in Crash Will Be Laid to Rest | By Emma G Fitzsimmons and Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/governor-plans-to-cut-ties-to-common-core-in-louisiana.html | Governor Plans to Cut Ties to Common Core in Louisiana | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/guantanamo-detainee-arraigned-in-potentially-pivotal-case-for-tribunals-system.html | Guantanamo Detainee Arraigned in Case That Could Help Decide Fate of Tribunals | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/john-devens-valdez-mayor-during-exxon-spill-dies-at-74.html | John Devens Valdez Mayor During Exxon Spill Dies at 74 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/maine-court-fight-pits-farmers-against-state-and-one-another.html | Maine Court Fight Pits Farmers Against State and One Another | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/situation-in-iraq-gives-bush-team-members-chance-to-second-guess.html | Former Envoy Pipes Up in Conservative Chorus of Told You So on Iraq | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/africa/us-asserts-self-defense-in-benghazi-suspect-case.html | US Asserts SelfDefense in Benghazi Suspect Case | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/americas/mexico-governor-of-michoacan-resigns.html | Mexico Governor of Michoacan Resigns | By Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-sentences-three-activists.html | China Sentences Three Activists | By Didi Kirsten Tatlow | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/abbas-of-palestinian-authority-vowed-to-help-catch-whoever-kidnapped-israeli-teenagers.html | Pressure Grows in Hunt for Kidnapped Israelis | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/as-moderate-islamists-retreat-extremists-surge-unchecked.html | As Moderate Islamists Retreat Extremists Surge Unchecked | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/conflict-in-iraq-adds-new-angle-to-us-iran-nuclear-talks.html | Conflict in Iraq Adds New Angle to USIran Nuclear Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/drones-kill-as-pakistani-and-us-forces-target-tribal-belt.html | Drones Kill 5 as Pakistan and US Target Tribal Belt | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/former-loyalists-of-saddam-hussein-crucial-in-helping-isis.html | Uneasy Alliance Gives Insurgents an Edge in Iraq | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/12/british-discount-retailer-bm-raises-1-81-billion-in-i-p-o/ | New Job | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/18/city-ballet-to-add-a-week-to-its-saratoga-residency/ | City Ballet to Add a Week To Its Saratoga Residency | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/iraqi-youth-orchestra-cancels-american-trip/ | Iraqi Youth Orchestra Cancels Visit to US | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/memorial-concert-scheduled-for-bitter-end-owner/ | Memorial Concert for Bitter End Owner | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/neruda-poems-found/ | New Neruda Poems Found | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://bits.blogs.nytimes.com/2014/06/19/antitheft-technology-led-to-a-dip-in-iphone-thefts-in-some-cities-police-say/ | Smartphones Embracing Theft Defense | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://bits.blogs.nytimes.com/2014/06/19/why-did-amazon-make-a-phone-a-conversation-with-jeff-bezos/ | Amazons Chief Sets Phone Goals | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/as-demand-for-education-rises-in-brazil-for-profit-colleges-fill-the-gap/ | Education Demand Rises in Brazil Private Colleges Fill Gap | By Dan Horch | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/first-data-to-raise-3-5-billion-in-private-sale-to-help-pay-down-debt/ | Private Placement | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/ge-alters-its-alstom-bid-in-effort-to-win-french-support/ | GE Revises Bid for Alstom Business | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/ge-consumer-finance-unit-reaches-settlements/ | Discrimination Settlement | By ELIZABETH OLSON | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/judge-dismisses-suit-against-auditor-who-failed-to-detect-fraud/ | Auditor Said Not at Fault Investor Suit Is Dismissed | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/shares-of-markit-rise-in-market-debut/ | Strong Debut | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/19/theater/stuart-vaughan-director-and-shakespeare-expert-dies-at-88.html | Stuart Vaughan Shakespeare Expert and Theater Director Is Dead at 88 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dave-chappelle-at-radio-city-music-hall.html | Race Regret and Fatherhood A Rebel Tones It Down | By Jason Zinoman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/a-james-lee-byars-retrospective-shows-an-artist-philosopher.html | The Man in the Gold Lam Suit | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/at-art-basel-works-with-a-museum-presence.html | Art Basel Fair Is as Big as Ever With Prices to Match | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/bringing-the-world-into-the-world-at-the-queens-museum.html | If Seeing Is Believing a Panorama of Truth | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/domino-sugar-brooklyns-sweet-story-makes-history.html | Domino Sugar Brooklyns Sweet Story Makes History | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/jamie-sneider-thierry-goldberg.html | Jamie Sneider Thierry Goldberg | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/kahn-selesnik-truppe-fledermaus-the-carnival-at-the-end-of-the-world.html | Kahn  Selesnick Truppe Fledermaus  the Carnival at the End of the World | By Vicki Goldberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/out-of-character-a-show-of-chinese-scrolls-at-the.met.html | A Calligraphic Answer to I Like This | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/sterling-ruby-sunrise-sunset.html | Sterling Ruby Sunrise Sunset | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/the-shaped-canvas-luxembourg-dayan.html | The Shaped Canvas Revisited Luxembourg Dayan | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/urbes-mutantes-at-the-international-center-of-photography.html | In an Ironic Lens a Latin Myth Evaporates | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/vincent-fecteau-matthew-marks.html | Vincent Fecteau Matthew Marks | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/whats-a-tiara-like-you-doing-on-reality-tv.html | Whats a Tiara Like You Doing on Reality TV | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/live-the-apt-comedy-shows-really-happen-in-apartments.html | When Getting Laughs Annoys the Neighbors | By Elise Czajkowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/gerry-goffin-prolific-pop-songwriter-is-dead-at-75.html | Gerry Goffin Songwriter With Carole King Dies at 75 | By William Yardley and Peter Keepnews | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/spare-times-for-children-for-june-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/spare-times-for-june-20-26.html | Spare Times | By Anne Mancuso Martin Tsai Alexis Soloski and Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/television/the-last-ship-a-post-apocalyptic-tnt-series.html | Staying Afloat in End Times | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/gina-arnolds-exile-in-guyville-reassesses-liz-phair.html | Indie Rock Reflections on a Place and Time | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/are-traasdahl-ceo-of-tapad-on-empowering-employees.html | That Monkey on Your Shoulder Isnt Mine | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/dov-charney-american-apparel-founder-ousted-amid-inquiry.html | A Coup at American Apparel | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/ruling-on-argentina-gives-investors-an-upper-hand.html | Ominous Ruling for Nations in Debt | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/house-ways-and-means-committee-subpoenaed-in-insider-trading-case.html | Congressional Panel Subpoenaed in Insider Trading Inquiry | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/international/a-german-voice-hans-olaf-henkel-calls-for-euros-abolition.html | Former German Business Leader Calls for Euros Abolition | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/angie-martinez-joins-new-yorks-power-105-1.html | Martinez Leaves Hot 97 to Join Rival Station | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/chelsea-handler-to-host-late-night-style-talk-show-on-netflix.html | After Her Show on E Ends Chelsea Handler Will Host a LateNight Talk Show on Netflix | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/new-york-times-and-washington-post-to-develop-platform-for-readers-contributions.html | Newspapers Tap Mozilla to Revamp Commenting | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/tablet-geared-for-children-underscores-power-of-imagination.html | Tablet Geared Toward Children Underscores Power of Imagination | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/health/up-to-75-cdc-scientists-may-have-been-exposed-to-anthrax.html | Lapse Sets Off Anthrax Scare for Scientists at CDC Labs | By Sabrina Tavernise and Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/international/home/felipe-is-proclaimed-new-king-of-spain.html | Spanish Soccer Teams Elimination Casts Pall Over New Kings Arrival | By Raphael Minder | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-summers-tale-from-eric-rohmers-seasons-cycle.html | Torn by Three Loves and Styles of Jousting | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/coherence-traces-a-descent-into-madness.html | Just Another Little Dysfunctional Dinner Party | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/exhibition-by-joanna-hogg-looks-at-a-long-term-relationship.html | Portrait of a Marriage With a Star Turn for a Townhouse | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/in-paul-haggiss-third-person-3-relationships-overlap.html | A Venn Diagram of Love and Its Mutations | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/in-venus-in-fur-polanski-adapts-a-sexually-charged-play.html | A Sadist and a Masochist Walk Into a Theater | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jersey-boys-eastwoods-take-on-showbiz-myth.html | Youre Just Too Good to Be True | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/how-to-give-skipping-town-a-whole-new-meaning.html | How to Give Skipping Town a Whole New Meaning | By Daniel Krieger | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/money-remains-crime-fighting-tool-for-new-york-police.html | Money Remains a CrimeFighting Tool in New York | By Erin Tennant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/new-york-medical-marijuana-deal.html | Cuomo and Top Legislators Reach a Deal to Allow Marijuana for Medical Use | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/i-was-a-digital-best-seller.html | I Was a Digital Best Seller | By Tony Horwitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/science/space/scientists-debate-gravity-wave-detection-claim.html | Astronomers Stand by Their Big Bang Finding but Leave Room for Debate | By Dennis Overbye | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/golf/lucy-li-ice-cream-eating-11-year-old-keeps-up-with-the-pros-at-us-womens-open.html | 11YearOld Tops a 78 With Ice Cream | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/soccer/world-cup-2014-uruguay-deals-a-blow-to-england.html | Finesse Then Ferocity | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/a-chorus-of-goooooool-the-siren-song-of-soccer.html | A Chorus of Goooooool the Siren Song of Soccer | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/frances-aversion-to-its-national-soccer-team.html | Disenchantment in France With Fickle National Team | By Lindsay Sarah Krasnoff | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/world-cup-2014-colombia-tops-ivory-coast-stands-atop-group-c.html | Colombia and Its Coach Bring Joy to Fans by Advancing | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/blackberry-earnings-report.html | BlackBerrys Earnings Point to Signs of Stabilizing | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/supreme-court-rules-against-alice-corp-in-patent-case.html | Justices Deny Patent to Business Methods | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/the-clerk-at-checkout-has-reasons-to-be-happy.html | The Clerk At Checkout Has Reasons to Be Happy | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/theater-listings-for-june-20-26.html | The Listings Theater | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/third-rail-troupe-takes-over-governors-island-house.html | Picnic Tables for Dancing Bookcases for Naps | By Helene Stapinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/upshot/women-on-the-board-quotas-have-limited-success.html | Women on the Board Quotas Have Limited Success | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/a-push-for-new-look-into-tainted-waters-source.html | A Push for New Look into Tainted Waters Source | By Jim Malewitz and Neena Satija | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/after-fire-fritch-tex-fights-for-its-existence.html | After a Fire a Dusty Town Hopes Not to Evaporate | By Edgar Walters | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/five-plead-guilty-to-beating-of-motorist-who-struck-boy-in-detroit.html | Five Plead Guilty to Beating a Motorist in Detroit | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/kevin-mccarthy-elected-house-majority-leader.html | House GOP Elevates Californian to No 2 Post Embracing Status Quo | By Ashley Parker and Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/majority-of-latino-labor-force-now-born-in-us-study-finds.html | Most Latino Workers Born in US Study Says | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/obama-to-address-nation-on-iraq-crisis.html | Obama Orders 300 Advisers to Iraq | By Mark Landler and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/Edward-Lane-first-amendment-shields-public-employees-on-testimony-justices-rule.html | Public Worker Testimony Is Protected Justices Rule | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/kevin-mccarthy-of-california-is-seen-as-a-pragmatic-leader.html | A DealMaking Touch Honed in the Minority | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/presbyterians-vote-to-change-definition-of-marriage-to-two-people.html | Presbyterians Vote to Allow SameSex Marriages | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/questions-on-treatment-of-mentally-ill-by-state.html | Questions on Treatment of Mentally Ill by State | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/scott-walker-wisconsin-governor.html | Wisconsin Governor at Center of a Vast FundRaising Case | By Monica Davey and Nicholas Confessore | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/suit-by-protest-groups-on-spying-is-dismissed.html | Suit by Protest Groups on Spying Is Dismissed | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/help-from-the-left-keeps-a-right-wing-president-in-power-in-colombia.html | Support From the Left Helps Keep a RightWing President in Power in Colombia | By William Neuman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/china-plans-to-send-second-oil-rig-to-waters-near-vietnam.html | In Push to Assert Rights China Plans to Send 2nd Oil Rig to Waters Near Vietnam | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/chinese-government-tightens-constraints-on-press-freedom.html | Chinese Government Tightens Constraints on Press Freedom | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/clashes-reported-in-ukraine-after-cease-fire-proposal.html | As Military and Rebels Clash in Ukraine Doubt Falls on CeaseFire Prospects | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/injured-researcher-pulled-from-deep-alpine-cave.html | In Germany Ordeal Ends for Physicist Hurt in Cave | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/polish-premier-says-he-may-call-early-elections.html | Polish Premier Says Scandal May Prompt Early Vote | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/turkish-court-orders-release-of-officers-convicted-of-plotting-coup.html | Turkish Officers Convicted in 2012 Coup Case Are Released | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/maliki-iraq.html | Challengers Emerge to Replace Divisive Maliki | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dance/rioult-dance-new-york-aims-to-unsettle.html | Some Playful Touches in a Serious Approach | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/a-festival-of-concertos-at-the-new-york-philharmonic.html | Beethoven Bronfman and Soaring Sparks | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/children-of-the-light-receives-its-american-debut.html | After Accolades Trio Injects a Little Folk Melody and Switches Gears Often | By Nate Chinen | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/facing-cuts-musicians-criticize-mets-leadership.html | Facing Cuts Musicians Criticize Mets Leadership | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/with-jane-lynch-its-not-your-typical-cabaret.html | In a Comedic Grab Bag Many Welcome Surprises | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/literary-agent-carmen-balcells-forms-joint-venture-with-andrew-wylie-spanish-and-latin-american-literature.html | After Years of Solitude Spanish Literary Champion Takes Partner | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/federal-reserves-bond-buying-fades-but-stimulus-doesnt-end-there.html | The Feds BondBuying Is Winding Down but Its Stimulus Doesnt End There | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/energy-environment/buying-into-solar-power-no-roof-access-needed.html | Buying Into Solar Power No Roof Access Needed | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/international/international-monetary-fund-says-europe-should-weigh-bond-buying.html | IMF Says Europe Should Weigh BondBuying if Prices Drag | By James Kanter and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-picture-of-you-reveals-a-mothers-secret-romantic-life.html | A Picture of You | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/code-black-a-heath-care-documentary-by-ryan-mcgarry.html | Code Black | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/fonzy-about-a-sperm-donor-tracked-by-dozens-of-progeny.html | Fonzy | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jang-dong-gun-violently-atones-in-no-tears-for-the-dead.html | No Tears for the Dead | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jen-reno-stars-in-le-chef-an-odd-couple-farce.html | Le Chef | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/miss-lovely-about-indian-exploitation-films.html | Miss Lovely | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/norte-the-end-of-history-a-dostoyevskian-fable.html | Rays of Humanity in a Vile World | By AO Scott | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/the-last-sentence-about-the-journalist-torgny-segerstedt.html | After Challenging Hitler It All Goes to the Dogs | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/think-like-a-man-too-the-wedding-full-of-partying.html | Think Like a Man Too | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/5-exonerated-in-central-park-jogger-case-are-to-settle-suit-for-40-million.html | 5 Exonerated in Jogger Rape Agree to Settle | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/atlantic-city-casino-owner-files-for-bankruptcy-protection.html | Atlantic City Casino Owner Files for Bankruptcy Protection | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/legislature-closes-session-with-a-flurry-of-activity.html | Legislature Closing Session With a Flurry of Activity | By Jesse McKinley and Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rapper-denies-murder-but-testifies-about-a-life-studded-with-criminal-acts.html | Rapper Denies Murder but Testifies About a Life Studded With Criminal Acts | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rebukes-aside-rangel-heads-into-primary-with-hefty-lead-poll-shows.html | Rebukes Aside Rangel Heads Into Primary With Large Lead Poll Shows | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/signs-of-trouble-preceded-fatal-stabbing-at-school.html | Signs of Trouble Preceded Fatal Stabbing at Bronx School | By Marc Santora and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/teacher-contract-change-is-altering-schools-hours.html | New Contract for Teachers Is Altering Schools Hours | By Kyle Spencer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/us-authorities-step-in-to-charge-2-after-deaths-from-extra-lethal-heroin.html | US Authorities Step In to Charge 2 After Deaths From ExtraLethal Heroin | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/with-canoes-of-concrete-engineers-paddle-onward.html | With Canoes of Concrete Engineers Paddle Onward | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/david-brooks-are-there-lessons-for-iraq-in-rwanda.html | In the Land of Mass Graves | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/good-progress-on-affordable-health-care.html | Good Progress on Affordable Health Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/keeping-track-a-patent-decision-overtime-pay.html | Keeping Track A Patent Decision Overtime Pay | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/playing-with-fire-in-afghanistan.html | Playing With Fire in Afghanistan | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-hype-behind-the-health-care-scandal.html | Veterans and Zombies | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-metropolitan-operas-backward-move.html | The Klinghoffer Tragedy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/even-among-no-hitters-clayton-kershaws-was-a-standout.html | Game Stands Out Even Among Other NoHitters | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/wheeler-and-wright-give-mets-everything-they-need.html | Wheeler and Wright Give Mets Everything They Need | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/yankees-cap-sweep-with-speed-not-slugging.html | Yankees Cap Sweep With Speed Not Slugging | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/emmert-plays-down-claims-of-hypocrisy-by-ncaa.html | NCAA President Defends StudentAthlete Model During Antitrust Trial | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/karim-benzema-is-scoring-again-for-france-at-the-world-cup.html | Turning It on After a Long Drought | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/lessons-for-dethroned-spain-from-italy-a-rival-whos-been-there.html | Lessons for Dethroned Spain From Rival Whos Been There | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/holler-if-ya-hear-me-inspired-by-tupac-shakurs-rap.html | To Be Young Besieged and Black | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/health-exchange-enrollees-had-mostly-been-uninsured.html | Health Exchange Enrollees Had Mostly Been Uninsured | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/marine-cpl-william-kyle-carpenter-receives-medal-of-honor.html | Top Honor for Marine Who Shielded a Comrade | By Elena Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/gay-gop-candidates-feature-partners-in-ads.html | Gay GOP Candidates Feature Partners in Ads | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/those-who-took-the-veil-vs-neighbors-who-take-it-all-off.html | Those Who Took the Veil vs Neighbors Who Take It All Off | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/libyan-suspected-of-deadly-attack-on-us-mission-in-benghazi-talks-freely.html | Trial Secondary as US Questions a Libyan Suspect | By Michael S Schmidt Matt Apuzzo Eric Schmitt and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/uganda-anti-gay-law-draws-sanctions.html | Uganda AntiGay Law Draws Sanctions | By Peter Baker | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/colombia-us-ends-cali-gang-blacklist.html | Colombia US Ends Cali Gang Blacklist | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/afghanistan-elections-abdullah-abdullah-says-he-cant-trust-officials-tally-of-afghan-vote.html | Candidate Says He Cant Trust Officials Tally of Afghan Vote | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/avraham-shalom-hunter-of-eichmann-dies-at-86.html | Avraham Shalom 86 Hunter of Eichmann | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/egypt-court-calls-for-death-sentences-for-top-muslim-brotherhood-members.html | Egypt Court Calls for Death Sentences for Top Muslim Brotherhood Members | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/gaza-tunnel-blast-kills-5-militants.html | Gaza Tunnel Blast Kills 5 Militants | By Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/in-chaos-iraqs-kurds-see-a-chance-to-gain-ground.html | In Chaos Iraqs Kurds See a Chance to Gain Ground | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/15/arts/music/lee-hyla-61-who-mixed-rock-and-jazz-into-classical-works-dies.html | Lee Hyla 61 Composer Mixed Rock and Jazz Into Classical | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/19/with-pine-and-ambrose-out-stockwell-and-arianda-step-into-fool-for-love/ | Rockwell and Arianda Step Into Fool for Love | By Scott Heller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/21/arts/music/what-the-death-of-klinghoffer-could-have-accomplished.html | Chances Lost in Dispute Over Opera | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/america-online-love-for-hoppers-nighthawks/ | Winning Artworks Named in Billboard Project | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/eight-hours-of-free-music-at-sundays-bang-on-a-can-marathon/ | Bang on a Can Marathon To Be Shown Online | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/in-c-and-every-other-key/ | In C and Other Keys | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/20/drug-maker-shire-rejects-offer-from-abbvie-worth-about-46-billion/ | AbbVie Joins a Stampede to Go Abroad | By David Gelles and Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/france-to-back-g-e-s-bid-for-alstom-assets/ | GEs Bid for Alstom Is Blessed by France | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/s-e-c-chief-seeks-to-enhance-disclosure-in-bond-markets/ | SEC Chairwoman Seeks to Shine Light Into Opaque Bond Markets | By William Alden | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/all-these-darlings-a-floating-san-francisco-peep-show.html | To the Sea in Ships as Naughty as Ever | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/charles-barsotti-cartoonist-with-humor-both-simple-and-absurd-dies-at-80.html | Charles Barsotti Artist 80 Made Cartoons of the Absurd | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/law-to-impose-tough-limits-on-sales-of-ivory-art.html | Law to Impose Tough Limits on Sales of Ivory Art | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/the-royal-picture-gallery-mauritshuis-is-set-to-reopen.html | The Goldfinch Alights in a Repolished Jewel Box | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/music/goat-the-band-brings-its-ritual-to-webster-hall.html | They Are the World A Psychedelic Rock Ritual | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/a-new-version-of-the-musketeers-on-bbc-america.html | Four Guys With Swords and Morals | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/frankenfood-a-cooking-contest-on-spike-tv.html | Odd and Original Yes Appetizing Maybe Not | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/kid-president-with-robby-novak-on-hub.html | Commander in Chief With Idealism Untarnished | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/booksellers-score-some-points-in-amazons-standoff-with-hachette.html | Booksellers Score Some Points in Amazons Spat With Hachette | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/economy/after-a-drought-agriculture-climbs.html | Agricultural Output Climbed in 2013 Recovering From Drought | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/health-plans-bring-pressure-to-bear-on-drug-prices.html | Health Insurers Are Pushing Back on Drug Prices | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/international/spain-stepping-back-from-austerity-plans-to-cut-taxes.html | Saying No to Austerity Spain Unveils Tax Cuts | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/latecomers-to-technology-restaurants-dig-in.html | Hi Im a Tablet Ill Be Your Waiter Tonight | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/media/chinese-company-demands-edits-to-new-transformers-movie.html | Transformers Challenged | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/stephanie-l-kwolek-inventor-of-kevlar-is-dead-at-90.html | Stephanie Kwolek Inventor of Kevlar Is Dead at 90 | By Jeremy Pearce | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/crosswords/bridge/patrick-huang-introduces-a-bridge-deal.html | Patrick Huang Introduces a Bridge Deal | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/dining/grand-central-food-hall-proposal-nears-approval.html | NordicThemed Food Hall Is Planned at Grand Central | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/movies/humshakals-a-bollywood-comedy-about-look-alikes.html | How to Translate Dppelgangers Into Hindi Just Keep Adding Characters | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/boys-pulled-from-bronx-river.html | Swim in Bronx River Kills 13YearOld Boy | By Michael Schwirtz and Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasio-and-city-council-reach-deal-on-75-billion-budget.html | Citys Leaders Reach Accord on a Budget | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/mona-eltahawy-egypts-sexual-violence.html | Egypt Has a Sexual Violence Problem | By Mona Eltahawy | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-solstice-blues.html | The Solstice Blues | By Akiko Busch | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/tm-luhrmann-as-marijuana-laws-ease-the-risks-grow.html | Candys Dandy but Pots Scary | By T M Luhrmann | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/a-chiseled-bodybuilder-now-shaping-frail-clients.html | When Mr Ghana Met Mrs Friedman A Fitness Story for the Ages | By Louie Lazar | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/basketball/cavaliers-are-said-to-hire-israeli-coach-blatt.html | Cavaliers Choose Coach | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/football/nfl-collusion-case-reinstated-on-appeal.html | Collusion Case Reinstated | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/tiger-woods-to-make-first-start-in-nearly-four-months.html | Woods Set to Return From Surgery | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/hockey/rangers-send-brad-richards-packing-for-salary-cap-relief.html | Rangers Buy Out Richardss Contract | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-costa-rica-advances-with-win-over-italy.html | A Central American Mouse Roars | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-in-porto-alegre-a-more-dour-soccer-culture.html | Beautiful Game Played With a Gacho Flair in Southern Brazil | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/theater/side-show-in-a-new-production-at-the-kennedy-center.html | A Grandeur That Eclipses the Grotesque | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/for-incarcerated-japanese-americans-baseball-was-wearing-the-american-flag.html | Their National Pastime Even in Internment Camp | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/the-unexpected-ceasefire-in-washingtons-tax-wars.html | As Campaigns Heat Up a CeaseFire in the Battle Over Taxes | By John Harwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/for-departing-biden-aide-and-clinton-confidant-another-political-choice-looms.html | Biden Adviser Leaving Washington but It May Not Be for Long | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/general-in-sex-case-jeffrey-sinclair-to-retire-with-a-2-rank-demotion.html | General in Assault Case Will Retire With Demotion | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/koskinen-testifies-before-house-committee-in-tax-case.html | Republicans at Hearing on Lost Emails Accuse IRS Chief of Lying | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/cochran-asking-blacks-to-rescue-him-in-republican-primary.html | GOP Senator Courts Blacks in Mississippi Primary Race | By Ashley Parker and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/don-young-cited-for-personal-use-of-campaign-money.html | House Ethics Panel Fines Alaska Republican | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/house-votes-to-curb-nsa-scrutiny-of-americans-communications.html | House Votes to Tighten Restrictions on the NSA | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/obama-to-extend-array-of-marriage-benefits-to-gay-couples.html | Obama Extends Marriage Benefits to Gay Couples | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/us-plans-to-step-up-detention-and-deportation-of-migrants.html | US Moves to Stop Surge in Illegal Immigration | By Julia Preston and Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/afghan-president-in-reversal-backs-un-role-to-settle-election-dispute.html | Afghan Leader Backs UN Election Role | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/japanese-report-casts-doubt-on-admission-of-wartime-sexual-coercion.html | Japan A Review of an Apology Stirs Regional Tensions | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/us-gives-thailand-and-malaysia-lowest-grade-on-human-trafficking.html | US Trafficking Report Faults Thailand and Malaysia | By David Moll | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/number-of-french-jews-emigrating-to-israel-rises-sharply.html | Number of French Jews Emigrating to Israel Rises | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/ukraine.html | Ukraine Calls CeaseFire Russia Says Post Was Hit | By Michael R Gordon and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/a-dozen-men-reportedly-islamist-militants-detained-in-beirut-hotel.html | Lebanon Detains 17 Said to Be Islamist Militants | By Anne Barnard and Mohammad Ghannam | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/iran-nuclear-talks-toughest-issues-still-unresolved.html | Toughest Issues Still Unresolved in Iran Nuclear Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/israeli-troops-kill-palestinian-teenager-protesting-west-bank-arrests.html | Israeli Troops Kill Palestinian Teenager Protesting Arrests in the West Bank | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/mother-of-missing-israel-teenagers-sherri-mandell-copes-with-loss.html | Missing Israeli Teenagers Revive a Mothers HardEarned Intimacy With Loss | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/top-shiite-cleric-in-iraq-urges-inclusive-government.html | Iraqs Hold on Border Crossings Weakening as at Least 34 Are Killed in Battle | By Alissa J Rubin and Duraid Adnan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/refugees-at-levels-not-seen-since-second-world-war.html | UN Reports Sharp Increase in Refugees as Civil Wars Cripple Nations | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/6-new-ways-to-measure-your-financial-goals.html | 6 New Ways to Measure Money Goals | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/a-second-career-happily-in-the-weeds.html | A Second Career Happily in the Weeds | By David Wallis | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/unequal-inheritances-may-ignite-family-squabbles.html | When a Will Divides an Estate and Also Divides a Family | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/22/your-money/health-insurance-plans-offering-gated-coverage.html | Jumping Through Hoops for a Better Health Plan | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://bits.blogs.nytimes.com/2014/06/20/oogles-nest-to-acquire-dropcam-for-555-million/ | Googles Nest to Acquire Home Monitoring StartUp | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/judge-throws-out-evidence-in-sergey-aleynikovs-code-theft-case/ | Judge Blocks Evidence in Goldman Code Theft Case | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/after-stumbles-rangel-finds-some-level-ground.html | After Stumbles Rangel Finds Some Level Ground | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/couple-arrives-in-new-york-from-africa-merrily-merrily.html | Adventurous Couple Arrives in New York From Africa Merrily Merrily | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasios-vow-to-ease-reimbursement-for-special-education-halts-a-bill-in-albany.html | De Blasios Vow to Ease Reimbursement for Special Education Halts a Bill in Albany | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/deliver-us-from-evil-is-based-on-book-by-policeman-demonologist.html | On Duty Patrolling the Projects Off Duty Exorcising Demons | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/officials-plan-adjustments-as-new-york-city-slows-to-25-mph.html | Officials Plan Adjustments As City Slows To 25 MPH | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/rangel-and-espaillat-discuss-foreign-affairs-as-house-primary-nears.html | Rivals Discuss Foreign Affairs as House Primary Nears | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/a-settlement-in-the-central-park-jogger-case.html | A Settlement in the Jogger Case | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/gov-scott-walkers-campaign-violations.html | Gov Walkers Campaign Violations | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/joe-nocera-in-week-2-at-the-obannon-trial-president-emmert-testifies.html | Amateurism and the NCAA | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-heavy-burden-of-post-traumatic-stress-disorder.html | The Heavy Burden of Stress Disorder | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/beltrans-homer-rescues-yankees-after-kuroda-shines-early.html | Beltrans Homer Rescues Yankees After Kuroda Shines Then Stumbles | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/without-safety-net-ny-mets-fall-to-marlins.html | Two Plays at Plate Doom Rally by the Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/patience-and-crib-notes-help-wie-gain-lead-in-womens-open.html | Patience and Crib Notes Help as Wie Moves Into Open Lead | By Lisa D Mickey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/tennis/steve-darcis-has-struggled-since-beating-rafael-nadal.html | After a Career Peak at Wimbledon a Long Fall and a Clouded Future | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/fifa-looking-into-possible-use-of-gay-slur-by-mexican-fans.html | Looking Into Possible Use of Gay Slur | By Seth Kugel | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/no-doping-at-the-world-cup-thats-what-fifa-says.html | No Doping at the World Cup Thats What FIFA Says | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/uruguayan-player-debate-over-head-injuries.html | Pereiras Play Stirs Debate Over Injuries | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-france-crushes-switzerland.html | In Tournament Packed With Goals France Stuffs in Five More | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-roundup.html | Linesman to Miss Game | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/administration-takes-steps-to-aid-bees.html | Administration Takes Steps to Aid Bees | By John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/collecting-catholics-everyday-stories-as-an-antidote-to-scandals-in-the-news.html | Collecting Catholics Everyday Stories as an Antidote to Scandals in the News | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/every-senior-va-executive-was-rated-fully-successful-or-better-over-4-years.html | Every Senior VA Executive Was Rated Fully Successful or Better Over 4 Years | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/health-site-is-changing-supervision.html | Health Site Is Changing Supervision | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/on-immigration-the-hard-lines-start-to-blur.html | On Immigration the Hard Lines Start to Blur | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/presbyterians-debating-israeli-occupation-vote-to-divest-holdings.html | Pressing Israel Presbyterians Vote to Divest | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/report-calls-for-tracking-data-on-stress-disorder.html | Report Calls for Tracking Data on Stress Disorder | By Benedict Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/royalties-and-teaching-help-fill-bank-accounts-of-justices-report-says.html | Royalties and Teaching Help Fill Bank Accounts of Justices Report Says | By Jada F Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/americas/un-chief-served-papers-in-suit-by-haitian-cholera-victims-lawyers-say.html | UN Chief Served Papers in Suit by Haitian Victims Lawyers Say | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/china-police-kill-attackers-in-xinjiang-region.html | China Police Kill 13 in Attack in Xinjiang Region | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/pakistanis-flee-conflict-in-north-waziristan-region.html | Aid Scarce as Pakistanis Flee Conflict | By Ihsanullah Tipu Mehsud | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/isis-iraq-insurgents-reaping-wealth-as-they-advance.html | Iraq Insurgents Reaping Wealth as They Advance | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-22 | https://www.nytimes.com/2014/06/09/fashion/neko-case-governors-ball-music-festival-2014-style.html | All Dressed Up for the Ball Black Tie Not an Option | By Elizabeth Bristow | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-trip-that-will-assist-the-rhino/ | Safari A Trip That Helps the Rhinos | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-vieques-hotel-with-contemporary-design-and-cuisine/ | Hotel Modern Design and Cuisine | By Paola Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/16/perfect-pairing-opening-ceremony-collaborates-with-fashions-favorite-florist/ | Still LifeNew Life | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-grease-in-millburn.html | Two Kids Still Hopelessly Devoted to Each Other | By Ken Jaworowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/17/perfect-pairing-vans-and-ace-hotel-team-up-for-a-sleek-take-on-the-skateboarding-shoe/ | Leather and Laces | By Alainna Lexie Beddie | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/what-would-marshall-mcluhan-have-made-of-the-internet-age.html | Has the Electronic Image Supplanted the Written Word | By Dana Stevens and Rivka Galchen | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/rick-perrys-groundhog-day.html | Rick Perrys Groundhog Day | By Mark Leibovich | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-gleam-of-renewal-in-struggling-detroit.html | A Gleam of Renewal in a Struggling City | By Julie Alvin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/hotel-review-mashpi-lodge-in-ecuador.html | In an Andean Cloud Forest | By David Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/restaurant-report-opposite-mess-hall-in-bangkok.html | Experiencing the Other Side | By Ondine Cohane | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/saving-and-splurging-in-guyana.html | Somewhere Over a Rainbow in Guyana | By Seth Kugel | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/18/hamptons-antiques-food-guide-joy-wolffer-estate-vineyard/ | Bohemian Rhapsody | By Julie EarleLevine | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/19/automobiles/porsche-tops-jd-power-initial-quality-study-for-second-consecutive-year.html | Porsche Tops JD Power Study | By Cheryl Jensen | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/right-out-of-hollywood-a-witness-to-history.html | Right Out of Hollywood A Witness to History | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/betrayal-in-charlie-rangels-harlem.html | Whose Harlem Is It Anyway | By Darren Sands | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/living-in-st-george-staten-island.html | Framed by the Harbor | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/high-energy-fun-in-fuerza-bruta-wayra.html | Its So Immersive You Even Get Wet | By Jason Zinoman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/john-waters-on-hitchhiking-across-america.html | John Waters on the Stories Collected as He Hitchhiked | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/with-wind-calm-serenity-in-slovenia.html | Wandering Off the Map | By Robert Draper | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/18/was-this-student-dangerous/ | Was He a Killer or Just Sad | By Julie Schumacher | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/19/max-silvestri-king-piglet-comedian-and-foodie/ | Food for Laughs | By John Ortved | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/dance/as-trey-mcintyre-project-disbands-founder-looks-ahead.html | Leaping Away From Success | By Marina Harss | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/john-singer-sargent-and-randolph-bourne-dissenters.html | Dissimilar Figures Revolted by Carnage | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/viewing-world-war-i-through-the-prism-of-the-personal.html | Visceral Reality vs the Big Picture | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/in-europe-and-the-us-cultural-reminders-of-world-war-i.html | Events That Ponder a Grim Anniversary | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/ed-sheeran-lighter-and-wiser-releases-x.html | A Folkie With PopIdol Fame | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/vaughan-williams-a-pastoral-symphony-inspired-by-war.html | The Sadness of Bugles as Soldiers Head Home | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/adam-rayner-stars-in-the-fx-series-tyrant.html | A Family Man Daddys a Dictator | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/survival-lessons-for-the-crew-of-the-last-ship.html | Globe Wiped Out Tips From the Vault | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/autoreviews/future-shock-whispering-harleys.html | Future Shock Whispering Harleys | By Dexter Ford | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/song-of-the-shank-by-jeffery-renard-allen.html | Command Performance | By Mitchell S Jackson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-second-amendment-and-this-nonviolent-stufll-get-you-killed.html | Arms and the Men | By Craig R Whitney | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-tastemakers-and-the-third-plate.html | Food Networks | By Corby Kummer | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/an-empty-heart-is-one-that-can-be-filled.html | An Empty Heart Is One That Can Be Filled | By Lily King | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/eye-of-the-beholder.html | Eye of the Beholder | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/richard-linklaters-leading-boy.html | 12 Years a Boy | By David Marchese | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/the-slumdog-millionaire-architect.html | The Man Who Draws India | By Daniel Brook | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-guide-to-3-clam-and-lobster-shacks-in-connecticut.html | For Clam and Lobster Lovers Theyre Palaces | By Christopher Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-55-main-in-flemington.html | A Chef Takes Time to Work the Crowd | By Phoebe Nobles | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-crabtrees-kittle-house-in-chappaqua.html | Simple Fare Bursting With Flavors | By Emily DeNitto | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-yevma-authentic-greek-cuisine-in-east-meadow.html | A Familiar Taste of the Mediterranean | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-tepee-flourishes-temporarily-in-brooklyn.html | Condos Later For Now Sage | By Sara Beck | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/carley-roney-picnics-in-the-park-and-selfies-with-brides.html | Picnics in the Park and Selfies With Brides | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/found-in-nature-by-barry-rosenthal.html | Garbage In Art Out | By Stuart Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/nyu-project-runs-up-against-century-old-easements.html | One Centurys Breathing Room Is Anothers Hiccup | By Christopher Gray | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/promoting-mortgage-preapprovals-in-competitive-markets.html | Promoting Preapprovals | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/searching-for-home-in-sunset-park-brooklyn.html | An End to Evenings on Tiptoe | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/farewell-to-the-second-floor-theater-at-st-marks-church.html | A Holy Space in More Ways Than One | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/lin-manuel-miranda-pays-tribute-to-jonathan-larson.html | Pursuing the Muse Against the Clock | By LinManuel Miranda | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/r-c-sherriffs-journeys-end-a-remembrance-of-war.html | Waiting in Existential Ennui | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/36-hours-in-madrid.html | 36 Hours in Madrid | By Andrew Ferren | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-mother-daughter-test-london-together.html | Storybook London | By Pamela Paul | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/unplugging-in-the-unofficial-capital-of-yoga.html | Eat Stretch Turn Off Your Cellphone | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/valencias-newest-sounds-of-music.html | Valencias Newest Sounds of Music | By Valerie Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://cityroom.blogs.nytimes.com/2014/06/20/sold-for-11-75-million-with-a-tycoon-for-a-neighbor/ | A Tycoon for a Neighbor | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/20/streaming-eagles/ | Streaming Eagles | By Jon Mooallem | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/health/dr-lorna-wing-who-broadened-views-of-autism-dies-at-85.html | Dr Lorna Wing 85 Dies Reshaped Views of Autism | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/opinion/timothy-egan-walmart-starbucks-and-the-fight-against-inequality.html | Corporate Daddy | By Timothy Egan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/arts/dispatches-from-the-culture-front.html | Dispatches from the Culture Front | Compiled by John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/arts/music/michael-herschs-new-opera-reflects-on-a-friends-death.html | A Survivor Inspired by Love and Loss | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/arts/the-enduring-impact-of-world-war-i.html | A War to End All Innocence | By AO Scott | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/autoreviews/2014-mercedes-benz-s550-review.html | Packed With Technology Prepped for Hyperbole | By John Pearley Huffman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/collectibles/for-his-second-act-a-hot-rod-builder-turns-back-the-clock.html | For His Second Act a Hot Rod Builder Turns Back the Clock | By Leo Levine | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/pickups-wearing-camo-but-not-to-blend-in.html | Wearing Camo but Not to Blend In | By Phil Patton | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/geoff-dyers-another-great-day-at-sea-the-colour-of-memory-and-the-search.html | The Wordy Shipmate | By Clancy Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/gwen-edelmans-train-to-warsaw.html | Exiles End | By Sarah Towers | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/hotel-florida-by-amanda-vaill.html | For Whom the Bell Tolled | By Jessica Kerwin Jenkins | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/james-nestors-deep.html | The Descent | By David Epstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/lisa-sees-china-dolls-and-more.html | Secret Lives | By Jennifer Keishin Armstrong | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/new-life-no-instructions-by-gail-caldwell.html | Moving Forward | By Kate Bolick | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/suddenly-love-by-aharon-appelfeld.html | Late Reinforcements | By Mary Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-great-ya-debate-of-2014.html | The Great YA Debate of 2014 | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-letters-of-robert-frost-volume-1-1886-1920.html | Early Frost | By William Logan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-quick-by-lauren-owen.html | The Living and the Undead | By Andrew Sean Greer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-reef-by-iain-mccalman.html | Down Under | By Rob Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/a-night-out-with-jenny-slate-of-obvious-child.html | Mixing It Up But of Course | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/amy-alkons-crusade-against-rudeness.html | No Shame No Gain | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/bill-cunningham-jazz-age-lawn-party.html | Jazz Age Lawn Party | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/mind-your-manners-english-style.html | Translating English Protocol for a Wider Audience | By Jennifer Conlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/new-wave-of-male-entrepreneurs-changing-fashion-scene.html | But Can They Write Fashion Code | By Sheila Marikar | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/reinventing-blogger-emily-gould.html | Reinventing Emily Gould | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bicoastal-romance-that-got-a-big-kickstart.html | A Bicoastal Romance That Got a Big Kickstart | By Jamie Diamond | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/its-official-the-boomerang-kids-wont-leave.html | Hi Mom Im Home | By Adam Davidson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/kevin-hart-i-dont-need-therapy.html | I Dont Need Therapy | By Jessica Gross | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/so-you-think-you-can-steal.html | So You Think You Can Steal | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/what-i-didnt-understand-that-summer-in-mexico.html | Sea Changes | By Stan Parish | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/who-made-that-pacifier.html | Who Made That Pacifier | By Dashka Slater | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/for-subtitlers-challenges-of-meaning-and-nuance.html | A Freelance Career Found in Translation | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/homevideo/nonnarrative-cinema-great-flood-and-visitors-on-dvd.html | Weathering the Deluge of 1927 | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-internets-own-boy-and-beyond-hackers-on-screen.html | Telling Folk Heroes From Monsters | By Chris Wallace | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-the-biopic-yves-saint-laurent-fashion-from-the-vault.html | Clothes That Made the Mans Mark | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-smokey-joes-cafe-in-bellport.html | A Revue of Pop Songs as Catchy as Poison Ivy | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/after-the-storm-20-months-in-limbo.html | After the Storm 20 Months in Limbo | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/asked-maybe-answered.html | Asked Maybe Answered | By Jonah Engel Bromwich | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/endurance-at-the-long-wharf-theater-in-new-haven.html | Polar Exploration Inside an Insurance Office | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/espaillat-may-help-cement-groups-political-clout.html | We Should Be Further Dominicans Say | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/gregory-crewdson-fireflies-in-the-bronx.html | Chasing Fires in the Dark | By Susan Hodara | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/jamaica-bay-riding-academy-in-bergen-beach.html | Hoofbeats and Ocean Views in Brooklyn | By Ilise S Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/lullabies-by-caruso-ignited-a-love-of-opera-in-brooklyn.html | Lullabies by Caruso | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/revisiting-jazz-roots.html | Revisiting Jazz Roots | By Phillip Lutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/roosevelt-island-maintains-its-mix.html | Affordable Island in the Sun | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/when-the-korean-team-plays-eat-korean.html | When the Korean Team Plays Eat Korean | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/moral-judgments-depend-on-what-language-we-are-speaking.html | Our Moral Tongue | By Boaz Keysar and Albert Costa | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/why-are-we-importing-our-own-fish.html | Why Are We Importing Our Own Fish | By Paul Greenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/a-broker-for-lesbian-gay-bisexual-and-transgender-clients.html | A Guide Who Knows the Turf | By Natalie Kitroeff | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/michael-shannons-red-hook-brooklyn-loft-rental.html | Finding Balance on the Waterfront | By Joanne Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/my-lower-east-side.html | My Lower East Side | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/deep-in-the-amazon-an-isolated-village-tunes-in-the-world-cup.html | The Everywhere Game | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/in-los-angeles-old-fashioned-glamour-or-hip-mixology.html | OldFashioned Glamour or Hip Mixology | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/the-haggler-the-unwanted-rites-of-summer-phone-service.html | The Unwanted Rites of Summer Phone Service | By David Segal | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://dealbook.nytimes.com/2014/06/21/alstom-board-backs-offer-from-g-e-bringing-final-deal-in-sight/ | Alstom Board Backs Offer From GE Ending Battle | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/gaming-the-poor/ | Gaming the Poor | By Barbara Dafoe Whitehead | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/my-mother-my-writing-student/ | When Mom Took My Workshop | By Robert Anthony Siegel | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/dance/blending-beauty-with-sharp-edges.html | Blending Beauty With Sharp Edges | By Jack Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/urban-hurly-burly-of-a-bumptious-era.html | Urban HurlyBurly of a Bumptious Era | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/a-verdant-treat-and-a-period-viola.html | A Verdant Treat and a Period Viola | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/hes-an-old-soul-in-a-young-way.html | Hes an Old Soul in a Young Way | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/tyrannical-captor-of-under-age-wives.html | Tyrannical Captor of UnderAge Wives | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/a-job-seekers-desperate-choice.html | Shaneshas Choice | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/corner-office-for-michael-passaro-all-the-working-world-is-a-stage.html | All the Working World Is a Stage | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/espousing-equality-but-embracing-a-hierarchy.html | Espousing Equality but Embracing a Hierarchy | By Matthew Hutson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/held-captive-by-flawed-credit-reports.html | Held Captive by Flawed Credit Reports | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/in-firing-dov-charney-american-apparel-cites-posting-of-naked-pictures.html | American Apparel Ousts Its Founder Over Posting of Workers Nude Photos | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/making-headlines-with-their-vows_.html | Making Headlines With Their Vows | By Linda Marx | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/health/seeing-sons-violent-potential-but-finding-little-help-or-hope.html | Seeing Sons Violent Potential but Finding Little Help or Hope | By Benedict Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/in-digital-marketing-the-sociology-of-the-sale.html | A Sociologist of the Sale | By Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/workstation-again-at-the-office-im-a-player-without-a-team.html | Again Im a Player Without a Team | By Phyllis Korkki | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/gently-dissecting-a-british-milieu.html | Gently Dissecting a British Milieu | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/acknowledging-alcoholism.html | How My Wine Turned to Water | By John Skoyles | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bipartisan-push-to-reform-sentencing-stalls-in-congress.html | Sentencing Reform Runs Aground | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bulk-data-collection-is-not-just-an-american-problem.html | Mass Surveillance in Britain | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/catching-up-with-the-former-astronaut-ed-lu.html | Ed Lu | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/domestic-violence-and-two-parent-households.html | TwoParent Households Can Be Lethal | By Sara Shoener | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/exiled-mexican-journalists-face-red-tape-and-doubt-in-us.html | Death Threats Then Red Tape | By Marcela Turati | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/helping-kids-with-homework.html | But I Want to Do Your Homework | By Judith Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/in-refugee-statistics-a-stark-tale-of-global-strife.html | In Refugee Statistics a Stark Tale of Global Strife | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/lessons-for-climate-change-in-the-2008-recession.html | The Coming Climate Crash | By Henry M Paulson Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/nicholas-kristof-for-these-2-women-the-lottery-of-birth-decides-opportunity.html | So Similar So Different | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/ross-douthat-immigration-reforms-open-invitation-to-children-.html | Immigration Reforms Open Invitation | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/steven-rattner-fear-not-the-coming-of-the-robots.html | Fear Not the Coming of the Robots | By Steven Rattner | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/thai-seafood-is-contaminated-by-human-trafficking.html | Slavery and the Shrimp on Your Plate | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/an-ace-agent-finally-has-a-hall-of-famer.html | An Ace Agent Finally Has a Hall of Famer | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/with-nuno-yielding-3-home-runs-yankees-fall.html | With Job in Peril Yankees Nuno Wobbles Through a Start | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/basketball/carmelo-anthony-weighs-salary-against-winning.html | With Salary Choice Anthony Will Show How Much Value He Places on Winning | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/football/roger-goodells-chance-in-the-redskins-name-debate.html | A Leadership Lesson for Goodell From Goodell | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/in-likely-her-last-open-juli-inkster-leaves-a-legacy.html | Inkster Leaves a Legacy as a Master Multitasker | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/ncaabasketball/big-ten-commissioner-testifies-for-a-simpler-time.html | Big Ten Commissioner Testifies for a Simpler Time | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-serena-williams-and-federer-optimistic.html | Despite Recent Early Exits Federer and Williams Like Their Chances | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-shorter-players-can-thrive-too.html | In Todays Power Game Shorter Players Thrive With Quick Wits and Feet | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-six-players-to-watch.html | Six Who Have a Chance to Figure Prominently in London | By Geoff Macdonald | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/howard-is-the-anchor-on-an-evolving-us-team.html | Howard Is the Anchor on an Evolving US Team | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-portugal-may-be-second-favorite.html | Brazils Other Team or So Portugal Hopes | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sunday-review/hackers-find-new-ways-to-breach-computer-security.html | Hacker Tactic Holding Data Hostage | By Ian Urbina | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/workplace-surveillance-sees-good-and-bad.html | Unblinking Eyes Track Employees | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/yahoo-wants-you-to-linger-on-the-ads-too.html | Yahoo Wants You to Linger on the Ads Too | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/upshot/how-inherited-wealth-helps-the-economy.html | Why Inheritance Is Not a Problem | By N Gregory Mankiw | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/atlanta-civil-rights-museum.html | Summoning the Past to Showcase the Present | By Alan Blinder | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/baltimore-joins-cities-toughening-curfews-citing-safety-but-eliciting-concern.html | Baltimore Joins Cities Toughening Curfews Citing Safety but Eliciting Concern | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/carlton-a-sherwood-67-reporter-behind-2004-kerry-film-is-dead.html | Carlton A Sherwood 67 Reporter Behind 2004 Kerry Film | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/dr-arnold-relman-outspoken-medical-editor-dies-at-91.html | Dr Arnold Relman 91 Outspoken Medical Editor Dies | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/its-not-the-living-dead-just-a-funeral-with-flair.html | Rite of the Sitting Dead Funeral Poses Mimic Life | By Campbell Robertson and Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/a-largely-indian-victory-in-world-war-ii-mostly-forgotten-in-india.html | A Largely Indian Victory in World War II Mostly Forgotten in India | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/afghanistan-a-christian-convert-on-the-run.html | A Christian Convert on the Run in Afghanistan | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/political-upstarts-work-to-propel-change-in-an-indonesia-tired-of-corruption.html | Political Upstarts Work to Propel Change in an Indonesia Tired of Corruption | By Joe Cochrane | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/protests-in-afghanistan-as-ballot-counting-continues.html | Ballot Counting Continues as Some Afghans Protest | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/south-korea-soldier.html | South Korea Hunts for Army Shooter | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/europe/ukraine.html | Conflicting Gestures From Putin to Ukraine Leaders | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/europe/ukrainian-church-faces-obscure-pro-russia-revolt-in-its-own-ranks.html | Ukrainian Church Faces a Small ProRussia Revolt | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/in-the-shiite-heartland-of-iraq-volunteers-gird-for-a-defensive-jihad.html | In Shiite Heartland of Iraq Volunteers Get Set for a Defensive Jihad | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq-militia.html | Answering a Clerics Call Iraqi Shiites Take Up Arms | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq.html | Sunnis in Iraq Make Some Gains in Fighting in the North and West | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraqi-americans-watch-chaos-in-alarm.html | IraqiAmericans Watch Chaos in Alarm | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/merger-fever-can-be-a-menace-for-shareholders.html | For a Shareholder Merger Fever Can Be a Menace | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |

| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/crosswords/chess/grandmaster-sergey-karjakin-finds-success-at-an-event-with-no-name.html | Grandmaster Finds Success at an Event With No Name | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bad-start-in-the-sandbox.html | A Bad Start in the Sandbox | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/a-young-marlin-with-a-rocket-arm-works-to-grow-into-an-all-around-threat.html | A Young Marlin With a Rocket Arm Works to Grow Into an AllAround Threat | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/for-yankees-the-immortalization-process-is-worth-rethinking.html | OldTimers Weekend Could Use a New Tradition and a Lot More Plaques | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/an-older-more-worldly-wie-takes-aim-at-winning-her-first-major.html | Wie Prodigy of Past Has Fresh Outlook in Seeking Her First Major Win | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/despite-injuries-dempsey-and-ronaldo-are-set-for-us-portugal-matchup.html | Dempsey and Ronaldo Are Set for USPortugal Matchup Despite Injuries | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-miroslav-klose-germanys-ever-reliable-goalscorer.html | An Enduring Touch Proves as Essential as Ever | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/a-year-later-wendy-davis-needs-that-filibuster-spirit.html | Trying to Recapture That Filibuster Spirit | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/film-delves-into-lives-of-strippers-in-dallas.html | Film Delves Into Lives of Strippers in Dallas | By Christopher Kelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/how-texas-regulates-sports-agents.html | Traffic Control at Junction of Football and Business | By Terri Langford | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/project-tests-new-storage-for-energy.html | Project Tests New Storage for Energy | By Jim Malewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/16/jonathan-ive-on-apples-design-process-and-product-philosophy/ | At Apple Design Guides Products | By Brian X Chen and Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/facebook-releases-slingshot-for-self-destructing-selfies/ | Facebook Releases App to Challenge Snapchat | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/yahoo-reveals-workforce-data-joining-techs-small-diversity-parade/ | Yahoo Work Force Is Mostly Male | By Vindu Goel | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/sharapova-is-hoping-the-sun-will-shine-again-at-wimbledon.html | Sharapova Seeks to End Wimbledon Frustration | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-23 | https://www.nytimes.com/2014/06/21/arts/dance/alvin-ailey-troupe-performs-van-manens-polish-pieces.html | Primary Colors and Primary Appetites at the Intersection of Continents | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/kevin-hart-sequel-no-1-in-a-slow-popcorn-season/ | Kevin Hart Sequel Is Tops at Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/newsies-to-close-aug-24/ | Disneys Newsies Is to Close in August | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/22/smile-a-drone-is-about-to-take-your-picture-2/ | Look Up and Smile for the Camera Drone | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://dealbook.nytimes.com/2014/06/22/last-barrier-to-g-e-s-purchase-of-alstom-is-cleared/ | Last Barrier Is Cleared in GEs Deal With Alstom | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/dance/monte-buglisi-muller-live-at-new-york-live-arts.html | Writhing Upon the Shoulders of Giants | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/design/national-center-for-civil-and-human-rights-opens-in-atlanta.html | The Harmony of Liberty | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/cole-porters-lost-show-unearthed.html | Cole Porters Lost Show Unearthed | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/i-was-here-i-was-i-a-kate-soper-work.html | Telling a Temples Tale From the Nile to the Met | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/man-dies-in-las-vegas-at-electric-daisy-carnival.html | Man Dies in Las Vegas at Electric Daisy Carnival | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/on-the-hoof-in-the-city-for-a-day-of-music.html | On the Hoof in the City for a Day of Music | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/stromae-is-a-voice-out-of-belgium.html | A Hybrid Star Expresses the Currents and Crosscurrents in the Europe of Today | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/on-the-americans-and-other-shows-russian-spies-invade.html | The Cold War Brews Anew in Prime Time | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/leaping-from-marvel-to-dc-in-a-single-bound.html | Leaping From Marvel to DC in a Single Bound | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/mariusz-szczygiels-gottland-sees-a-surreal-czechoslovakia.html | Understanding the Land Where Kafkaesque Was Born | By Larry Rohter | TX 8-072-175 | 2015-02-06 |

| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/att-directv-antitrust-hearing-and-first-quarter-growth.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/international/regulators-in-europe-seek-tighter-flight-data-recorder-rules.html | European Officials to Explore Ways to Prevent Tampering With Flight Data | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/fashion/gustave-tassell-who-clothed-elegant-women-of-the-60s-dies-at-88.html | Gustave Tassell 88 Clothed Leading Women of the 60s | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/fatal-shooting-at-bronx-house-party.html | 17YearOld Boy Is Killed in a Shooting at a Bronx Party | By Annie Correal and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/mastering-the-art-of-three-dimensional-graffiti.html | In Harlem Mastering the Art of ThreeDimensional Graffiti | By David Gonzalez | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/fooling-mexican-fans.html | Fooling Mexican Fans | By Francisco Goldman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/mets-back-nieses-solid-start-with-a-17-hit-outburst-against-marlins.html | Whirling White Towels Signal All Is Well With Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/yankees-offense-fails-to-provide-help-for-tanaka.html | Offense Cannot Capitalize on Another Solid Outing from Tanaka | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/basketball/knicks-carmelo-anthony-said-to-be-opting-out-of-contract.html | Clock Ticking Anthony Is Set to Test Free Agency | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/golf/michelle-wie-wins-us-womens-open-capturing-first-major.html | With a Resolve Years in the Making Wie Wins a Major at Last | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/with-female-coach-murray-faces-a-new-kind-of-attention-at-wimbledon.html | A Womans Leadership May Steel Murrays Nerve | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-belgium-beats-russia-with-late-counterattack.html | Young Reserves Late Burst Lifts Belgium to Top of Group | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/googles-european-antitrust-woes-are-from-from-over.html | Google Could Face More Antitrust Scrutiny in Europe Even After Pact | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/a-most-rare-vision-shakespeare-in-china.html | A Most Rare Vision Shakespeare in China | By Amy Qin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/the-amazing-adventures-of-pencil-man.html | The Amazing Adventures of Pencil Man | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/curlers-aim-sweep-to-a-win-over-the-heat.html | Curlers Aim Sweep to a Win Over the Heat | By Ken Belson | TX 8-072-175 | 2015-02-06 |

| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mayors-put-focus-on-how-to-raise-wages-for-lowest-paid-workers-in-cities.html | Mayors Put Focus on How to Raise Wages for LowestPaid Workers in Cities | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/politics/mccarthy-says-he-would-let-export-import-bank-expire.html | Next House Leader Says He Would Let Trade Bank Expire | By Emmarie Huetteman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/big-voter-turnout-in-unofficial-hong-kong-poll.html | Poll on Democracy Draws Big Turnout in Hong Kong | By Michael Forsythe and Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/in-south-korea-fugitive-trades-fire-with-troops.html | Fugitive Trades Fire With Troops in South Korea | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/tapes-said-to-reveal-polish-minister-disparaging-us-ties.html | Recordings Said to Reveal Polish Minister Disparaging Ties With United States | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraq.html | Militants Take Major Border Post Kerry Hints US Is Open to a New Premier | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/israel-syria-border-attack.html | Israel Strikes Syria After Youth Is Killed | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/kerry-in-egypt-renewing-ties-with-el-sisi.html | Kerry Says Administration Is Ready to Renew Ties With Egypt a Year After Takeover | By David D Kirkpatrick and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://dealbook.nytimes.com/2014/06/22/an-employee-dies-and-the-company-collects-the-insurance/ | An Employee Dies and the Company Collects the Insurance | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/whats-on-monday.html | What8217s On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/early-results-arrive-on-weight-loss-pills-that-expand-in-the-stomach.html | Early Results Arrive on WeightLoss Pills That Expand in the Stomach | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/gm-prepares-to-count-cost-of-suffering.html | GM Prepares to Count Cost of Suffering | By Hilary Stout Bill Vlasic Danielle Ivory and Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-brand-highlights-its-natural-bona-fides-and-taste.html | A Brand Highlights Its Natural Bona Fides and Taste | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-novel-lays-bare-media-ills.html | A Novel Lays Bare Media Ills | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/disrupter-of-the-diaper-market-turns-to-journalism.html | Web Entrepreneur Turns From Diapers to Journalism | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/nickelodeon-opens-a-talent-search-even-wider.html | Nickelodeon Opens a Talent Search Even Wider | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/vice-has-many-media-giants-salivating-but-its-terms-will-be-rich.html | Everyone Wants a Piece | By Jonathan Mahler and Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/yahoo-picks-nbc-veteran-as-investigative-reporter.html | Yahoo Picks NBC Veteran as Investigative Reporter | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/nielsen-rewards-innovations-of-successful-new-products.html | Nielsen Rewards Innovations of Successful New Products | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/vanity-fairs-fall-conference-taps-power-of-the-rolodex.html | Vanity Fairs Fall Conference Taps Power of the Rolodex | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/at-new-york-city-schools-turning-good-food-into-perfectly-good-compost.html | At School Turning Good Food Into Perfectly Good Compost | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/charles-rangel-and-adriano-espaillat-end-rallies-crusading-with-supporters.html | As Primary Nears Candidates Retreat to Their Campaign Comfort Zones | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/de-blasio-brings-back-a-mayoral-tradition-performing-marriages.html | A Tradition Returns to New York A Marrying Mayor in City Hall | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/flatiron-school-program-expands-new-yorks-web-developer-ranks.html | Creating Opportunities in an Unexpected Place | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/judge-upholds-policy-barring-unvaccinated-students-during-illnesses.html | Judge Upholds Policy Barring Unvaccinated Students During Illnesses | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/rents-for-stabilized-apartments-in-new-york-city-may-not-rise.html | Facing Pressure From Tenant Groups Board Is Set to Vote on Rent Freeze | By Mireya Navarro | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/second-teenager-pulled-from-the-bronx-river-dies.html | Second Teenager Pulled From the Bronx River Dies | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/apology-for-world-war-ii-sex-slaves-is-again-at-issue.html | Japans Historical Blinders | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/best-execution-and-rebates-for-brokers.html | The Hidden Cost of Trading Stocks | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/charles-m-blow-voter-frustration-with-washington.html | The Frustration Doctrine | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/labor-talks-turn-bitter-at-metropolitan-opera.html | The Real Drama at the Met | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/new-york-citys-top-public-schools-need-diversity.html | Elite Separate Unequal | By Richard D Kahlenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/paul-krugman-conservatives-and-climate-change.html | The Big Green Test | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/african-teams-band-together-in-spoiler-role.html | African Teams Band Together in Spoiler Role | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-brasilia-a-distinctly-un-brazilian-city.html | A Capital City Thats a Place Apart | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-cristiano-ronaldo-defies-a-witch-doctor.html | Despite a Hex Ronaldo Works Magic | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-mexico-croatia-shaping-up-as-a-match-with-knockout-contest-overtones.html | Croatia Talks Good Game but Will Have to Play One vs Mexico to Advance | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-portugal-ties-us-with-goal-in-stoppage-time.html | Late Shock Interrupts US Party | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/quirky-hopes-wink-will-speed-adoption-of-smart-home-products.html | Expediting the Home of Tomorrow | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/here-lies-progress-asian-actors-fill-the-playbill.html | Here Lies Progress Asian Actors Fill the Playbill | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/bergdahl-begins-outpatient-treatment.html | Bergdahl Begins Outpatient Treatment | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/conservatives-plan-to-use-poll-watchers-in-mississippi.html | Conservatives Plan to Use Poll Watchers in Mississippi | By Sheryl Gay Stolberg and Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/fouad-ajami-is-dead-at-68-expert-in-arab-history.html | Fouad Ajami 68 Dies Expert in Arab History | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/honolulu-shores-up-tourism-with-crackdown-on-homeless.html | Honolulu Shores Up Tourism With Crackdown on Homeless | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mccarthys-role-is-debated-in-his-land-of-immigrants.html | McCarthys Role Is Debated in His Land of Immigrants | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/the-multimillion-dollar-minds-of-5-mathematical-masters.html | The MultimillionDollar Minds of 5 Mathematical Masters | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/africa/treaty-is-making-land-mines-weapon-of-past-group-says.html | Treaty Is Making Land Mines Weapon of Past Group Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/americas/3-who-escaped-prison-by-helicopter-are-caught-in-montreal.html | 3 Who Escaped Prison by Helicopter Are Caught in Montreal | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/abdullah-abdullah-says-recordings-show-afghan-election-was-rigged.html | Afghan Candidate Says Phone Recordings Prove a VoteRigging Conspiracy | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/british-prime-minister-to-undertake-a-calculated-risk-in-bucking-brussels.html | British Prime Minister to Undertake a Calculated Risk in Bucking Brussels | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/gerry-conlon-imprisoned-in-ira-attack-and-freed-after-15-years-dies-at-60.html | Gerry Conlon Imprisoned in IRA Attack and Freed After 15 Years Dies at 60 | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/putin-attempts-to-straddle-a-divide-he-helped-to-pry-open-in-ukraine.html | Putin Attempts to Straddle a Divide He Helped to Pry Open in Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/reading-writing-and-allegations-muslim-school-at-center-of-debate.html | Reading Writing and Allegations | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/fate-of-3-kidnapped-israelis-twists-tensions-on-many-fronts.html | Fate of 3 Israelis Raises Tensions on Many Fronts | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraqs-military-seen-as-unlikely-to-turn-the-tide.html | Iraqs Military Seen as Unlikely to Turn the Tide | By Alissa J Rubin and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/relief-over-us-exit-from-iraq-fades-as-reality-overtakes-hope.html | Relief Over US Exit From Iraq Fades as Reality Overtakes Hope | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/12/first-year-may-be-critical-for-lowering-asthma-and-allergy-risk/ | Early Exposure to Germs | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-24 | https://www.nytimes.com/2014/06/16/business/media/thanks-to-ad-agency-youre-in-the-picture-at-museum-exhibition.html | Thanks to Ad Agency Youre in the Picture at a Museum Exhibition | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/18/soul-doctor-will-return-off-broadway/ | Soul Doctor Is Headed to Off Broadway | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/18/with-blood-pressure-lower-is-not-always-better/ | Regimens Reassessing Blood Pressure | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-24 | https://www.nytimes.com/2014/06/20/movies/carla-laemmle-actress-with-silent-screen-debut-dies-at-104.html | Carla Laemmle Actress Since the 1920s Dies at 104 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-24 | https://www.nytimes.com/2014/06/19/science/researching-the-brain-of-writers.html | This Is Your Brain on Writing | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/annie-missing-no-worries-dick-tracy-is-on-the-case/ | Dick Tracy Is on Case Of Missing Little Orphan | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/box-office-boom-for-all-the-way-as-closing-nears/ | All the Way Sees Huge Box Office Surge | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/director-of-national-gallery-in-london-announces-plans-to-retire/ | Director Is Leaving Museum in London | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/unesco-panel-taps-incan-road-other-sites-as-worthy-of-protection/ | Incas Road Among Additions to World Heritage List | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/hedge-fund-and-shopping-network-valuevision-media-settle-differences/ | New Management | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/oracle-to-buy-micros-systems-for-5-3-billion/ | Oracle to Buy a Software Maker for 53 Billion | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/philip-falcones-harbinger-offers-to-buy-central-garden-and-pet/ | Dual Proposals | By Dealbook | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/shire-outlines-to-investors-case-against-a-deal-with-abbvie/ | The Upside of Independence | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/wisconsin-energy-to-buy-integrys-for-5-7-billion/ | Gaining Scale | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/alice-in-wonderland-syndrome/ | A Rare Visual Distortion | By Helene Stapinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cleaner-air-linked-to-fewer-deaths/ | Hazards Laws Effect on Lung Deaths | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cool-at-13-adrift-at-23/ | Cool at 13 Adrift at 23 | By Jan Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/too-hot-to-handle/ | Too Hot to Handle | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/dance/american-ballet-theater-presents-giselle.html | Longing Far Above Her Station Simply but Achingly | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/brandy-clark-takes-the-spotlight-at-the-highline-ballroom.html | Songs Stamped With Casual Authority | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/early-music-and-its-future.html | Early Music and Its Future | By James R Oestreich | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/new-albums-by-riff-raff-black-bananas-and-phox.html | New Albums by Riff Raff Black Bananas and Phox | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/the-bang-on-a-can-marathon-with-steroidal-energy.html | From Roars to Rhythmic Mallets a Day for Savoring Exploration | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/steve-rossi-straight-man-of-comedy-duo-allen-and-rossi-dies-at-82.html | Steve Rossi Singing Half of Comedy Duo Dies at 82 | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/adam-rayner-stars-in-tyrant-a-thriller-on-fx.html | The Family Business Is a Country | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/botched-and-abbys-studio-rescue-begin-on-tuesday.html | If Its Broke Reality TV Can Fix It | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/freedom-summer-on-pbs-looks-back-at-1964.html | A Few Hot Months of Solidarity and Violence | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/books/midnight-in-europe-a-thriller-by-alan-furst.html | A HighLiving Idealist Running Guns in 1938 | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/Justices-rule-on-class-actions-for-securities-fraud.html | New Hurdle in Investors Class Actions | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/challenged-to-tetris-by-pint-size-rivals-and-sparing-none.html | Challenged to Tetris by PintSize Rivals and Sparing None | By Jd Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/international/honda-nissan-and-mazda-join-recall-over-faulty-air-bags.html | Now the Air Bags Are Faulty Too | By Hiroko Tabuchi and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/jetblue-adds-flat-bed-seats-on-cross-country-flights.html | JetBlue Enters the Bed Race | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/media/bigger-than-baseball-us-portugal-world-cup-match-outdoes-world-series-in-ratings.html | TV Numbers in US Tie Show Draw of the Cup | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/ousted-american-apparel-chief-fighting-back.html | American Apparel Founder Fights to Get His Job Back | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/when-annoyed-with-flying-dont-get-mad-get-advice.html | Annoyed With Flying Dont Get Mad Get Advice | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/herpes-infected-since-before-we-were-human.html | Biology Herpes Infected Since Before We Were Human | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/life-goes-on-at-long-term-acute-care-hospitals.html | Where Recovery Is Rare | By Gina Kolata | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/movies/nat-hentoff-is-the-subject-of-david-lewiss-new-documentary.html | JazzandConstitution Diet Can Keep a Mind Sharp | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/14-year-old-girl-is-stabbed-near-a-bronx-school.html | Girl 14 Is Stabbed Near a Bronx School | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/report-assails-parks-dept-over-slowness-in-finishing-projects.html | Report Criticizes Parks Depts Slowness in Finishing Projects | By Lisa W Foderaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/st-michaels-episcopal-shifts-course-on-condo-project.html | After Church Rethinks Plan to Build Condos a Legal Fight Ensues | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/unarmed-for-decades-two-generals-will-be-reunited-with-their-swords.html | Rearming 2 Generals but Not for War | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-muslim-plot-in-birmingham-shows-the-folly-of-faith-schools.html | What a Muslim Plot Exposed | By Kenan Malik | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/summer-in-new-york-season-of-smell.html | Dont Turn Up Your Nose at the City in Summer | By Victoria Henshaw | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/a-sunken-kingdom-re-emerges.html | A Sunken Kingdom Reemerges | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/cholera-vaccine-africa.html | Oral Vaccine for Cholera Found Effective in Africa | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/defying-gravity-a-businessman-helped-to-understand-it.html | Still Exerting a Hold on Science | By George Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/mosquito-bait.html | Mosquito Bait | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/the-remedy-a-19th-century-bid-to-cure-tb.html | A Mystery Character in the Story | By Abigail Zuger Md | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/where-personal-memories-take-root.html | Where Personal Memories Take Root | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/college-world-series-tires-of-waiting-for-the-long-ball.html | Homer Happiness Lives Only in Memory | By Pat Borzi | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/basketball/knicks-raymond-felton-avoids-jail-in-gun-possession-case.html | Felton Will Avoid Prison | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/golf/with-wies-us-open-victory-pinehurst-a-surge-for-womens-golf-in-u.html | Wies Win Advances Surge by American Women | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/ncaafootball/report-says-pennsylvania-governor-did-not-drag-feet-in-sandusky-case.html | Inquiry Finds No Political Pacing of Sandusky Case | By Marc Tracy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/tennis/sloane-stephens-wimbledon-first-round-ends-early.html | Stephens Loses Match and Could Lose Ground to Other US Phenoms | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-neymar-goals-carry-brazil-past-cameroon.html | Brazil Calms Its Nations Nerves and Reaches Round of 16 | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-after-tying-portugal-us-still-in-position-to-advance.html | Forget about that last goal Pretend it never happened | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-us-still-sorting-through-emotions-after-last-second-draw-with-portugal.html | US Tie Leaves Emotions Unsettled | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/technology/microsoft-makes-a-bet-on-quantum-computing-research.html | Microsoft Makes Bet Quantum Computing Is Next Breakthrough | By John Markoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/theater/the-old-woman-with-willem-dafoe-and-mikhail-baryshnikov.html | A Duo Dynamism and a Dead Body | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/drawing-lots-at-world-cup-there-must-be-a-better-way.html | The Quandary of All Things Being Equal | By Toni Monkovic | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/obamas-move-to-help-students-is-not-as-forgiving-as-it-seems.html | Federal Help for Students Not as Forgiving as It Seems | By Anna Bahr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/Kate-Kelly-Mormon-Church-Excommunicates-Ordain-Women-Founder.html | Mormons Expel Founder of Group Seeking Priesthood for Women | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/Tom-Tancredos-Colorado-Governor-Puts-His-Party-on-Alert-.html | A Candidate for Governor Has Both Parties on Alert | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justice-department-found-it-lawful-to-target-anwar-al-awlaki.html | Court Releases Large Parts of Memo Approving Killing of American in Yemen | By Charlie Savage | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justices-with-limits-let-epa-curb-power-plant-gases.html | Justices Uphold Emission Limits on Big Industry | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/library-of-congress-to-host-collection-of-african-american-interviews.html | Library of Congress to Display Interviews With Blacks Noted and Unsung | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/questions-and-answers-on-lois-lerners-lost-emails-in-irs-scandal.html | Examining a Scandal Within a Scandal About Emails at the IRS | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/top-investigator-has-blistering-criticism-for-va-response-to-whistle-blowers.html | Investigator Issues Sharp Criticism of VA Response to Allegations About Care | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/americas/a-victory-for-latin-americas-middle-class-at-world-cup.html | A Win for Latin Americas Middle Class | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/former-top-official-in-china-to-face-graft-trial.html | China ExOfficial to Face Graft Trial | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/new-search-plan-for-malaysia-airlines-flight-370-is-based-on-farther-controlled-flying.html | Malaysian Jet Was in Controlled Flight After Contact Was Lost Officials Suspect | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/pakistani-preacher-engages-government-in-theatrical-battle.html | Preacher Challenges Pakistani Leaders | By Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/soldier-who-killed-5-is-in-custody-after-manhunt-in-south-korea.html | South Korea Fugitive Soldier Captured | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/top-afghanistan-election-official-resigns-amid-abdullah-abdullah-claims-of-vote-fraud.html | Claim of Fraud in Afghan Vote Leads Official to Step Down | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/europe/polands-prime-minister-says-he-wont-dismiss-officials-caught-on-leaked-tapes.html | Poland Premier Stands by His Ministers | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/europe/ukraine-cease-fire.html | ProRussian Rebels in Ukraine Match Government CeaseFire | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egyptian-court-convicts-3-al-jazeera-journalists.html | Egypt Convicts 3 Journalists US Is Critical | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/last-of-syrias-declared-chemical-arms-shipped-abroad.html | Last of Syrias Known Chemical Arms Are Shipped Abroad for Destruction | By Nick CummingBruce and Rick Gladstone | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sunni-militants-seize-crossing-on-iraq-jordan-border.html | Iraqi Insurgents Secure Control of Border Posts | By Tim Arango and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/us-advisory-troops-get-immunity-from-iraqi-law.html | Diplomatic Note Promises Immunity From Iraqi Law for US Advisory Troops | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/dean-foods-receives-subpoena-in-mickelson-insider-trading-investigation/ | Dean Foods Receives a Subpoena in an Investigation Into Mickelsons Trades | By Matthew Goldstein and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/monroe-capital-files-suit-against-former-executive-2/ | A Fired Banker and a Firms Public Suit | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/neil-barofsky-ex-prosecutor-and-old-foe-said-to-be-monitor-for-credit-suisse/ | Old Foe a Monitor for Credit Suisse | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/when-a-founder-misbehaves/ | When the Founder Misbehaves | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/media/felix-dennis-67-flamboyant-publisher-is-dead.html | Felix Dennis 67 Flamboyant Publisher | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/women-leave-their-careers-in-peak-years.html | Women Quit Jobs in Peak Years Setback for Them and Economy | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/dining/union-square-cafe-joins-other-victims-of-new-york-citys-rising-rents.html | Victim of Own Success Union Square Cafe Must Move | By Julia Moskin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/education/college-group-run-for-profit-reaches-deal-for-us-cash.html | College Group Run for Profit Reaches Deal for US Cash | By Tamar Lewin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/warning-unheeded-heart-drugs-are-recalled.html | Warning Unheeded Heart Drugs Are Recalled | By Katie Thomas | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/2nd-bridge-inquiry-said-to-be-linked-to-christie.html | 2nd Bridge Inquiry Said to Be Linked to Christie | By Matt Flegenheimer William K Rashbaum and Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/a-rockefeller-known-not-for-wealth-but-for-his-efforts-to-help.html | A Rockefeller Known Not for Wealth but for His Efforts to Help | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/mta-says-transit-plans-are-facing-new-delays.html | Transit Hub and Work on No 7 Line Face Delays | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/new-lead-in-1909-killing-of-a-star-officer.html | New Lead in 1909 Killing of a Star Officer | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/officers-are-targeted-in-contraband-sweep-at-rikers-island.html | Officers Are Targeted in Contraband Sweep at Rikers Island | By Michael Schwirtz | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/panel-backs-rent-increase-of-one-percent.html | Panel Backs Rent Increase of One Percent | By Mireya Navarro | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/rangel-and-espaillat-make-final-push-on-eve-of-primary.html | A Block Apart on a Campaigns Last Leg a Day of Jokes Histrionics and Hope | By Nikita Stewart and Kate Pastor | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-thin-rationale-for-drone-killings.html | A Thin Rationale for Drone Killings | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/alarming-convictions-of-al-jazeera-journalists-in-egypt.html | More Egyptian Injustice | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/david-brooks-rhapsody-in-realism.html | Rhapsody in Realism | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/joe-nocera-new-leader-new-attack-on-exports.html | New Leader New Attack on Exports | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/the-supreme-court-correctly-affirms-the-epas-authority.html | On Balance a Good Ruling on Emissions | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/report-tallies-toll-on-economy-from-global-warming.html | Bipartisan Report Tallies High Toll on Economy From Global Warming | By Justin Gillis | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/searching-for-answers-in-very-old-dna.html | Searching for Answers in Very Old DNA | By Claudia Dreifus | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/blue-jays-big-inning-helps-keep-yankees-at-a-distance.html | Blue Jays Big Inning Helps Keep Yankees at a Distance | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/stoppage-time-in-the-world-cup-underscores-soccers-strange-rules.html | In the Time Warp of Soccer It Aint Over Till Who Knows | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-mexico-outclasses-croatia-with-near-perfect-defense.html | Mexico Finds Itself KneeDeep in Victory | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-netherlands-tops-chile-and-avoids-facing-brazil.html | HighScoring Netherlands Avoids a Matchup With Brazil | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/the-reality-of-student-debt-is-different-from-the-cliches.html | The Reality of Student Debt Is Different From the Clichs | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/alabama-police-chief-to-step-down.html | Alabama Police Chief to Step Down | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/budgets-schools-dissent-parenting-is-hard-work.html | Personal Tack by Obama in an Effort to Aid Parents | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/fbi-cracks-down-on-sex-trafficking.html | FBI Cracks Down on Sex Trafficking | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/massachusetts-men-get-3-years-for-theft-from-marathon-fund.html | Massachusetts Men Get 3 Years for Theft From Marathon Fund | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mavericks-could-fracture-a-gop-senate-majority.html | Mavericks Could Fracture a GOP Senate Majority | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mississippi-race-points-to-appeal-of-partisanship.html | Mississippi Race Points to Appeal of Partisanship | By Jonathan Weisman and Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/pediatrics-group-to-recommend-reading-aloud-to-children-from-birth.html | Pediatrics Group to Recommend Reading Aloud to Children From Birth | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/testy-exchange-erupts-as-irs-chief-is-questioned-on-messages.html | Testy Exchange Erupts as IRS Chief Is Questioned on Messages | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/americas/brazil-polio-virus-detected-in-sewage.html | Brazil Polio Virus Detected in Sewage | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/china-activist-to-stand-trial-lawyer-says.html | China Activist to Stand Trial Lawyer Says | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/bedouin-trackers-hunting-for-clues-to-kidnapped-boys.html | Bedouin Trackers Hunting for Clues to Kidnapped Boys | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/challenges-to-shiite-establishment-further-threaten-the-future-of-iraq.html | Challenges to Shiite Establishment Further Threaten the Future of Iraq | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egypt-conviction-in-sectarianism-case.html | Egypt Conviction in Sectarianism Case | By Dina ElHusseiny | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/in-iraqs-sectarian-violence-a-show-of-each-sides-worst.html | In Iraqs Sectarian Violence a Show of Each Sides Worst | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/palestinian-freed-in-2011-is-charged-by-israel-in-a-killing.html | Palestinian Freed in 2011 Is Charged by Israel in a Killing | By Myra Noveck and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sharp-rise-in-disapproval-of-obamas-handling-of-foreign-policy-poll-finds.html | Poll Finds Dissatisfaction Over Iraq | By Michael D Shear and Dalia Sussman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-summer-dinner-with-echoes-of-paella.html | A Summer Dinner With Echoes of Paella | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/hungry-city-baoburg-in-williamsburg-brooklyn.html | Dining Without Borders | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/tasting-california-roses.html | Praise to Make a Californian Blush | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/20/us/what-does-it-mean-to-be-american.html | What Does It Mean to Be American | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-soft-shell-crab-to-top-your-toast.html | Toast to Make You Pinch Yourself | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/learn-to-make-dhokla-an-irresistible-indian-street-food-snack.html | Indian Street Food Irresistibly Light | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/how-to-make-a-great-burger.html | Deconstructing a Perfect Burger | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/a-hunt-to-find-the-next-generation-of-financial-planners/ | A Hunt to Find the Next Generation of Financial Planners | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/ba in-capitals-andrew-balson-starts-new-private-equity-fund/ | New Venture | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/hs bc-to-sell-some-swiss-private-bank-assets-to-liechtenstein-group/ | Selling Assets | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/no rways-sovereign-wealth-fund-ramps-up-investment-plans/ | Shift in Strategy | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/forsythe-coaches-boston-ballet-in-the-second-detail.html | A Rarity Bursts Into Bloom | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/silas-riener-and-michael-ingle-dance-tere-oconnors-vision.html | Enigmatic Moves and Flashes of Drama Against a Towering Cityscape | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/transformation-rhythms-roots-explores-black-history.html | Improvising With Passion | By Brian Seibert | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/design/los-angeles-museum-alters-plans-to-protect-la-brea-tar-pits.html | A Contemporary Design Yields to the Demands of Prehistory | By Jori Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/alex-sierra-perform-at-rockwood-music-hall.html | Still Together but Prickly | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/at-summerstage-metropolitan-operas-recital-series-begins.html | Arias in the Park on a Summers Eve | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/glenn-dicterow-discusses-leaving-new-york-philharmonic.html | Mediations and Mutiny Backstage | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/honoring-a-century-of-african-american-work-on-broadway.html | Gentlemen Take a Bow in a Theater Tribute | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/girl-meets-world-and-mystery-girls-sitcoms-from-disney.html | Nostalgia on the Air | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/taxi-brooklyn-features-savvy-cabby-and-curt-cop.html | Odd Couple Chic Borough | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/automobiles/consumer-groups-ask-ftc-to-investigate-carmax.html | 11 Consumer Groups Ask FTC to Investigate CarMax Over Unfixed Recalled Cars | By Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/books/kevin-birminghams-book-on-ulysses-and-censorship.html | Daunting Path to Publication | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/Tysons-Awaits-Metro-Silver-Line.html | In Virginia Waiting Impatiently for the Train | By Eugene L Meyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/economy/carbon-cuts-now-wont-stop-climate-change-but-could-limit-damage.html | Taking Effective Action Against the Unstoppable | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/amazon-accused-in-Germany-of-antitrust-violation.html | German Publishers Seek Amazon Inquiry | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/european-central-bank-offers-low-interest-loans-to-banks.html | European Banks Balk at Cheap Loans Worried About Strings Attached | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/vertexs-two-drug-cystic-fibrosis-treatment-shows-promise-in-clinical-trials.html | Vertexs 2Drug Cystic Fibrosis Pill Shows Promise | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/Pangu-Drops-Objection-to-Transformers-Film.html | Chinese Sponsor Drops Transformers Demand | By Michael Cieply | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/hachette-said-to-be-near-deal-for-perseus-books.html | Hachette Adds Heft to Combat Amazon | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/david-waltuck-is-back-in-the-kitchen.html | David Waltuck Is Back in the Kitchen | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/everything-you-need-for-the-perfect-picnic.html | Everything You Need for the Perfect Picnic | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/restaurant-review-tavern-on-the-green.html | A Celebrity Steps Back Into the Spotlight | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/health/breast-cancer-3d-mammography-test-x-ray.html | Study Finds 3D Mammogram Can Improve Cancer Detection | By Denise Grady | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/the-pleasures-of-being-out-of-step-about-nat-hentoff.html | From Liner Notes to Front Lines of Advocacy | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/yves-saint-laurent-a-biopic-from-jalil-lespert.html | The Life Behind a Fashionable Front | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/central-parks-marred-band-shell-gets-a-golden-pick-me-up.html | Gold Touches Up Sullied Band Shell in Central Park | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/conviction-in-murder-of-new-yorker-sarai-sierra-in-istanbul.html | Turk Who Killed Staten Island Tourist Is Given Life Sentence | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/breaking-the-law-to-go-online-in-iran.html | Breaking the Law to Go Online in Iran | By Setareh Derakhshesh | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/mark-bittman-rethinking-the-word-foodie.html | Rethinking the Word Foodie | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/redskins-is-bad-business.html | Redskins Is Bad Business | By Michael Lewis and Manish Tripathi | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/long-neglected-fm-ring-properties-in-nomad-being-revived-for-tech-tenants.html | A Prime Portfolio in Manhattan Coming Back to Life | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/thirty-minute-interview-yair-levy.html | Yair Levy | By Vivian Marino | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/basketball/lebron-james-opting-out-of-miami-heat-contract.html | FreeAgent Axis Tilts From Anthony to James | | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/ncaafootball/big-ten-joins-pacific-12-in-pressing-ncaa-for-changes.html | Big Ten Joins Pac12 in Pressing the NCAA to Make Changes | | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/rafael-nadal-victory-restores-order-at-wimbledon.html | On a Day of Few Surprises Nadals Victory Restores Natural Order | | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/wimbledon-2014-wawrinka-steps-out-of-federers-shadow.html | Helped by Federer and Now Surpassing Him | By Harvey Araton | | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/apparent-bite-by-luis-suarez-mars-uruguays-victory-over-italy.html | Uruguayan Star Known for Biting Leaves Mark on World Cup | | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/technology/congress-to-tackle-merger-of-att-and-directv.html | DirecTV and ATT Make Case to Congress | | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/theater/donogoo-a-1930-farce-about-a-financial-scheme.html | No Gold in Them Thar Hills | | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/upshot/rise-in-home-prices-is-slowing-and-thats-a-good-thing.html | Home Prices Still Rising More Slowly | | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/Primary-Election-in-Oklahoma-Florida-Maryland-and-South-Carolina.html | GOP Nominates Congressman for a Senate Seat in Oklahoma | | By Alan Rappeport | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/asiana-employees-training-was-deficient-ntsb-says.html | Board Cites Confusion by Crew in Air Crash | By Matthew L Wald | | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/george-lucas-shifts-museum-plan-to-chicago.html | Illinois Star Wars Creator Shifts Museum Plan to Chicago | | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/methodist-panel-reinstates-defrocked-pastor.html | Methodists Reinstate Pastor Deepening Churchs Rift Over Gays | | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/politics/irs-did-not-follow-law-after-loss-of-officials-emails-archivist-says.html | Archivist Faults IRS for Not Reporting Loss of Emails | | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/politics/thad-cochran-chris-mcdaniel-mississippi-senate-primary.html | Cochran Holds Off Tea Party Challenger in Mississippi | | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/shift-in-law-on-disability-and-students-shows-lapses.html | States Falter in New Policy on Disability and Students | | By Motoko Rich | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/africa/sudan-darfur-janjaweed-militia-khartoum.html | Sudan Said to Revive Notorious Militias | By Jeffrey Gettleman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/asia/nominee-for-south-korean-premier-exits-over-colonization-remarks.html | Nominee for South Korean Premier Exits Over Colonization Remarks | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/a-neo-nazis-political-rise-exposes-a-german-citys-ethnic-tensions.html | A NeoNazis Political Rise Exposes a German Citys Ethnic Tensions | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/rebekah-brooks-found-not-guilty-in-phone-hacking-case.html | ExTabloid Executive Acquitted in British Phone Hacking Case | By Katrin Bennhold and Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/russia-ukraine.html | Putin Presses Extension of CeaseFire in Ukraine | By Neil MacFarquhar and Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/egyptian-leader-refuses-to-intervene-in-al-jazeera-case.html | Egypts Leader Says He Wont Intervene in Case of Jailed Journalists | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/errant-rocket-in-gaza-is-said-to-kill-girl-3.html | Errant Rocket in Gaza Is Said to Kill Girl 3 | By Fares Akram and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/kerry-kurds-iraq.html | Kerry Implores Kurdish Leader to Join a Government and Not Break Away | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/mother-of-missing-israeli-teenager-appeals-to-un-for-help.html | Mother Seeks UNs Help to Return Israeli Youths | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/john-mcclure-dies-at-84-produced-classic-records.html | John McClure Dies at 84 Produced Classic Records | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/energy-environment/narrow-shift-by-washington-on-oil-exports.html | Narrow Shift by Washington on Oil Exports | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/shinzo-abes-bid-to-shake-up-corporate-japan.html | Shaking Up the Boardroom in Japan | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/cracker-jack-wants-to-break-out-of-the-ballpark.html | A Familiar Snack Wants to Break Out of the Ballpark | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/small-music-labels-see-youtube-battle-as-part-of-war-for-revenue.html | Indie Musics Digital Drag | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/time-inc-to-start-120-sports-a-digital-network-with-pro-leagues.html | Leagues Join Time Inc in Digital Sports Network | By Emily Steel | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/eli-wallach-multifaceted-actor-dies-at-98.html | Eli Wallach Multifaceted Actor Dies at 98 | By Robert Berkvist | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/2-officers-and-20-inmates-are-arrested-in-corruption-sweep-at-rikers-island.html | Corruption Sweep at Rikers Island Leads to 22 Arrests | By Michael Schwirtz | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/3-die-as-truck-hits-disabled-vehicle-on-new-jersey-interstate.html | 3 Die as Truck Hits a Disabled Vehicle | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/a-string-of-sexual-assaults-puts-a-bronx-area-on-alert.html | A String of Sexual Assaults Puts a Bronx Area on Alert | By J David Goodman and Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/contract-offer-scorned-lirr-faces-strike.html | Contract Offer Scorned LIRR Faces Strike | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/council-expected-to-approve-2-plans-aiding-immigrants.html | Council Expected to Approve 2 Plans Aiding Immigrants | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/de-blasio-offers-easier-access-to-city-money-for-special-education.html | Mayor Offers Easier Access to City Money for Special Ed | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/district-attorneys-office-showing-no-leniency-in-two-manhattan-daredevil-cases.html | District Attorneys Office Showing No Leniency in Manhattan Daredevil Cases | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/former-white-house-aide-wins-gop-congressional-primary-in-new-york.html | Former White House Aide Wins GOP Congressional Primary in New York | By Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/lawyer-says-boy-in-killing-may-go-before-grand-jury.html | Lawyer Says Boy in Killing May Go Before Grand Jury | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/rangel-espaillat-house-primary-race.html | In Rematch Rangel Holds Lead in a Tight House Primary Race | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/suit-in-jogger-case-may-be-settled-but-questions-arent.html | Suit in Jogger Case May Be Settled but Questions Arent | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/refusals-to-pay-high-drug-prices.html | Refusals to Pay High Drug Prices | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tea-party-mischief-on-exports.html | Tea Party Mischief on Exports | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/the-tappan-zee-bridge-loan.html | The Tappan Zee Bridge Loan | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/thomas-friedman-isis-and-sisi.html | ISIS and SISI | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tying-federal-aid-to-college-ratings.html | Tying Federal Aid to College Ratings | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/a-colon-hit-is-a-topper-of-a-sweet-night-for-the-mets-offense.html | A Battery of Newfound Offense Helps the Mets Romp Yet Again | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/torontos-baseball-revival-playing-to-reduced-audiences.html | Torontos Baseball Revival Playing to Reduced Audiences | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/yanks-rally-but-lose-in-ninth.html | Yanks Rally Goes for Naught as Misplays Prove Undoing | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/golf/eying-british-open-tiger-woods-takes-his-time-to-return.html | Woods Is Returning to Action but Is No Longer in a Rush | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/behind-luis-suarez-uruguays-world-cup-tradition-endures.html | Blue as in Happy | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/germany-is-no-stranger-to-the-2014-us-world-cup-team.html | American Players Dual Allegiances | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/minhocao-represents-sao-paulos-crumbling-but-welcoming-heart.html | A Highway Doubling as a Haven | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-team-recuperates-from-humidity-of-manaus.html | US Team Recuperates From Humidity of Manaus | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-womens-soccer-stars-take-lead-on-risks-of-heading.html | Setting a New Bar on the Risks of Heading | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/ex-congressman-beauprez-wins-republican-primary-for-colorado-governor.html | Establishment Choice Is GOP Pick for Colorado Governor | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/federal-judges-in-oregon-uphold-warrentless-surveillance-strike-down-no-fly-list-provision.html | Clashing Rulings Weigh Security and Liberties | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/guantanamo-detainee-rebuffed.html | Guantanamo Detainee Rebuffed | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/massachusetts-court-allows-public-to-vote-on-repealing-casino-law.html | Massachusetts Court Allows Public to Vote on Repealing Casino Law | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/much-of-minnesota-is-flooded-as-swollen-rivers-overflow.html | Vast Stretches of Minnesota Are Flooded as Swollen Rivers Overflow | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/premium-cigar-exemption-traced.html | PremiumCigar Exemption Traced | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/thad-cochran-wins-a-race-he-considered-not-running.html | A Senator Wins a Race He Mulled Not Running | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/washington-state-to-require-approval-of-packaging-for-edible-marijuana-products.html | Washington State to Require Approval of Packaging for Edible Marijuana Products | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/after-opening-way-to-rebels-turkey-is-paying-heavy-price.html | After Opening Way to Rebels Turkey Is Paying Heavy Price | By Ben Hubbard and Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/doubting-putin-obama-prepares-to-add-pressure.html | Seeing Putins Conflicting Signals Obama Prepares Tougher Sanctions | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/france-court-rules-on-end-of-life-case.html | France Court Rules on EndofLife Case | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/harvard-scholars-body-cremated-after-request-for-burial-in-iran-falters.html | Iran Harvard Scholars Body Cremated After Request for Burial in Iran Falters | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/questioning-helps-rebels-tell-sunnis-from-shiites.html | Questions Rebels Use to Tell Sunni From Shiite | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/top-scientist-from-iran-hinders-talks-with-absence.html | Long Absent Nuclear Expert Still Has Hold on Iran Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-26 | https://www.nytimes.com/2014/06/21/fashion/Nick-Wooster-Instagram-Mens-Fashion-Design-Debut-at-Pitti-Uomo.html | An Icon Buffed by an Online Cult | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/my-disturbing-experience-with-employee-reviews/ | Bringing Back Employee Reviews | By Paul Downs | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/when-advertising-on-facebook-can-be-a-waste-of-money/ | The Pitfalls in Facebook Ads | By Eilene Zimmerman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/23/arts/design/stanley-marsh-patron-of-the-cadillac-ranch-dies-at-76.html | Stanley Marsh Cadillac Rancher Dies at 76 Shadowed by Charges | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-ceremony-turns-to-manga-comic-artist-for-gay-pride-week.html | Manga Muscles Its Way Onto TShirts | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/finding-old-posts-on-the-facebook-timeline.html | Finding Old Posts on the Facebook Timeline | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/swan-lake-at-american-ballet-theater.html | Two Roles Played by One Become Two Roles Played by Two | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/shopping-for-housewares-in-brooklyn.html | Spoons for the Picky | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/the-world-cup-aka-one-of-the-largest-sports-fashion-catwalks.html | The World Cup Winners | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/film-society-chooses-lisandro-alonso-for-filmmaker-residency/ | Director Chosen For Film Residency | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/judy-blume-novel-for-adults-set-for-2015/ | A Novel for Adults From Judy Blume | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/lana-del-rey-scores-her-first-no-1-album/ | Lana Del Rey Tops Chart | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/metropolitan-opera-offices-vandalized-police-and-company-say/ | Met Opera Offices Are Vandalized | By Michael Cooper and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/too-much-creative-license-amnesty-international-withdraws-iggy-pop-ad/ | Rights Group Pulls Ad Featuring Iggy Pop | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/how-select-home-care-is-coping-with-new-wage-and-labor-regulations/ | Bringing Back Employee Reviews | By Esha Chhabra | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/the-challenges-of-starting-an-urban-winery/ | Urban Winery in Hong Kong | By Colleen DeBaise | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/abbvie-signals-it-will-continue-to-pursue-irish-drug-maker-shire/ | Defending Its Offer | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/barnes-noble-to-spin-off-nook-unit/ | Barnes  Noble to Spin Off Nook Unit as Sales Continue to Fall | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/goldman-sachs-overhauls-investment-banking-division/ | Banking Reorganization | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/gopros-i-p-o-prices-at-top-of-range-leading-a-wave-of-newly-public-companies/ | GoPros IPO Prices at Top of Range Leading a Wave of Newly Public Companies | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/in-inheritance-battle-judge-sides-against-the-perelmans/ | Inheritance Battle Ends | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/n-y-attorney-general-to-accuse-barclays-of-fraud-over-dark-pools/ | New York Accuses Barclays of Fraud in Private Stock Trading Platform | By William Alden | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/r-bs-chairman-says-high-banker-pay-contributed-to-financial-crisis/ | Compensation Debate | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/sec-extends-derivatives-rule-to-overseas-units-of-u-s-banks/ | SEC Limits Derivatives Trading by Foreign Branches of US Banks | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/senior-u-s-prosecutor-to-step-down/ | Senior US Prosecutor Who Fought Wall St Is Departing | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://well.blogs.nytimes.com/2014/06/25/longer-heart-monitoring-backed-for-stroke-patients/ | Behind Strokes of Unknown Origin 2 Studies Point to Flaw in Heartbeat | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/dance/river-to-river-festival-embraces-ambiguity.html | Seeing Loneliness or Something Like It | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/dance/savion-glover-dances-in-om-at-the-joyce-theater.html | A Mystical Offering of Grateful Devotion | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/dance/souleymane-badolo-at-the-river-to-river-festival.html | In a Balancing Act Carving Space From Ledge to Ledge With a Strut | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/elvis-costello-treats-carnegie-hall-to-a-solo-show.html | Lone Songwriter Playing With His Songs | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/glenn-dicterows-finale-with-the-philharmonic-is-beethoven.html | Team Player Is Honored With a Solo | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/the-knights-and-timo-andres-fill-out-mozarts-coronation.html | Lending Mozart a Left Hand | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/tierney-sutton-reimagines-joni-mitchell-songs.html | Classic Folk Tested for Signs of Jazz | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/men-in-blazers-a-whimsical-soccer-show-on-espn.html | At World Cup Two Unknowns Are Surprise Stars | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/ny-med-documentary-series-returns-on-abc.html | The Return of Real Blood and Other Medical Norms | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/books/david-balls-translation-of-diary-of-the-dark-years.html | Shedding Light on NaziOccupied Paris | By Alice Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/books/the-stories-of-jane-gardam-and-more.html | Newly Released Books | By Carmela Ciuraru | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/david-muir-to-succeed-diane-sawyer-as-world-news-anchor.html | ABC Anchor Shift Signals Mornings Triumph | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/disney-shunning-youtube-template.html | Disney Shunning YouTube Template | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/medium-hires-tech-writer-steven-levy-as-it-moves-from-platform-to-publisher.html | Web Publisher Hires a Technology Journalism Veteran to Start a Site | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/supreme-court-rules-against-aereo-in-broadcasters-challenge.html | Aereo Loses at Supreme Court in Victory for TV Broadcasters | By Adam Liptak and Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/united-church-of-christ-joins-sponsors-of-gay-games.html | A Church Displays Its Commitment to Diversity | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/crosswords/bridge/senior-teams-at-european-championships-in-croatia.html | Senior Teams at European Championships in Croatia | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Candy-Spelling-Is-Producing-Again.html | Another Spelling Production | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Furry-Fringes-a-Look-for-Summer-Versace-and-Superga-Team-Up-on-a-Sneaker-Cotton-Bag-Replaces-Plastic.html | Summer With a Fringe Built in | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/at-mens-fashion-weeks-white-sneakers-appear-on-and-off-the-runways.html | Which Way Do the Sneaker Prints Lead | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/first-look-at-jonathan-andersons-mens-line-for-loewe.html | A Provocateur Prepares to Show His Quiet Side | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/italys-mens-wear-designers-stress-their-heritage.html | Italy Gets Real | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-and-sales-for-the-week-of-june-26.html | Opening and Sales for the Week of June 26 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/style-in-haut-marais-paris.html | Putting Teeth in Her Look | By Stefania Rousselle | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/tribute-to-a-chorus-line-and-marvin-hamlisch-at-shakespeare-in-the-park-gala.html | Kicking Up Their Heels in Tribute | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/white-blonde-hairstyle.html | Updating the Gold Standard to Platinum | By Marisa Meltzer | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/a-burst-of-vivid-colors.html | A Burst of Vivid Colors | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/botanys-new-boys.html | Botanys New Boys | By Michael Tortorello | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/capturing-detroits-local-flavor.html | Capturing the Local Flavor | By Jennifer Conlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/like-lunch-with-monet.html | Like Lunch With Monet | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/melissa-leos-theater-in-the-round.html | Theater in the Round | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/rustic-raw-and-thoroughly-modern.html | Rustic Raw and Thoroughly Modern | By Joseph Giovannini | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/sales-at-fishs-eddy-ethan-allen-john-robshaw-and-dlv-designs.html | Glassware Seating Art Bedding and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/shopping-for-rope-home-accents.html | Knotty but No Problem | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/garden/stretching-to-infinity-and-beyond.html | Stretching to Infinity and Beyond | By Arlene Hirst | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/greathomesanddestinations/after-the-cows-left-home.html | After the Cows Left Home | By Nick Amies | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/movies/the-new-york-asian-film-festival-returns.html | Little in Common Save a Continent | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/analyzing-espaillat-primary-race-campaign-in-new-york.html | For Espaillat Strong Start Was Marred by Missteps | By Kate Taylor and Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/at-30-rock-recreating-a-rotunda-with-a-nod-to-the-past.html | Recreating a Rotunda at 30 Rockefeller Plaza With a Nod to the Past | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/breakaway-faction-to-rejoin-fellow-democrats-in-new-york-senate.html | Deal to End Senate Rift May Give Democrats Full Control in Albany | By Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/charles-rangel-defeats-adriano-espaillat-in-house-primary.html | Rangel Wins House Primary Rematch | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/nyregion/grimms-threats-may-have-broken-house-rules-report-says.html | Grimms Threats Cited as Possible Ethics Breach | By Eric Lipton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/linda-greenhouse-the-supreme-court-justices-have-cellphones-too.html | The Justices Have Cellphones Too | By Linda Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/opinion/mr-camerons-losing-battle.html | Mr Camerons Losing Battle | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/the-supreme-court-saves-cellphone-privacy.html | The Court Saves Cellphone Privacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/jabari-parker-heeds-nba-draft-call-bypassing-formal-mormon-mission.html | For Many Mormon Athletes Mission Is to Play | By Alex Thompson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/knicks-agree-to-trade-chandler-and-felton-to-mavericks.html | Knicks Trade Two Veterans for a Passer and Flexibility | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/football/nfl-makes-open-ended-commitment-to-retirees-in-concussion-suit.html | NFL Revises Settlement Making OpenEnded Pledge | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/2014-wimbledon-young-wannabes-dimitrov-challenge-big-four.html | Talented Bulgarian Leads Youthful Assault on Big 4 | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/fewer-thrills-and-spills-on-wimbledon-2014-grass-so-far.html | So Far This Year Less Talk About Grass | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/venus-williams-from-early-two-goals-spark-argentina-over-nigeria.html | With Win VenusWilliams Puts Off Retirement Talk | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/2014-world-cup-lionel-messi-two-goals-spark-argentina-over-nigeria.html | Messi Lifts Spirits of Argentines Even Those Without Tickets | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/a-tie-sends-france-through-and-ecuador-out.html | Scoreless Tie Advances France and Eliminates Ecuador | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/fifa-inquiry-in-luis-suarez-latest-bite-incident-Uruguay-Italy.html | Panel on Surez Can Weigh Past Incidents as It Decides Punishment | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/germany-can-inflict-much-pain-on-us-as-it-has-before-world-cup-2014.html | Germany Can Inflict Pain on the US as It Has Before | By George Vecsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/google-unveils-ambitious-android-expansion.html | Google Unveils Ambitious Android Expansion at Conference | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/navigating-national-parks-with-rich-digital-guides.html | Navigating National Parks With Light and Rich Digital Guides | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/theater/incubator-arts-projects-katorga-an-ozet-performance.html | Bidding Farewell to a Home of Visionary Art With Space Travel and a Vodka Shot | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/economy-in-first-quarter-was-a-lot-worse-than-everybody-thought.html | GDP Began Year 29 in the Hole | By Neil Irwin | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-government-pension-funds-became-addicted-to-risk.html | Government Pension Funds Increasingly Embrace Risk | By Josh Barro | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-you-should-root-for-nigeria-or-brazil-mexico-or-ghana.html | Why You Should Root for Nigeria or Maybe Brazil | By Dean Karlan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/boehner-to-seek-bill-to-sue-obama-over-executive-actions.html | Boehner to Seek Bill to Sue Obama Over Executive Actions | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/tennessee-tea-party-lamar-alexander-senate-republican-primary.html | Narrow Tea Party Loss in Mississippi Emboldens Its Senate Bid in Tennessee | By Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/senior-veterans-affairs-officials-to-step-down.html | 2 VA Officials to Leave Posts as Agency Seeks to Remake Itself and Rebuild Trust | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/supreme-court-cellphones-search-privacy.html | Justices 90 Rule Cellphone Search Needs a Warrant | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/us-appeals-court-rejects-utahs-ban-on-gay-marriage.html | Appeals Court Rejects Utahs Ban on Gay Marriage Prodding Supreme Court | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/buffeted-by-tumult-jewish-population-in-tunisia-dwindles.html | Buffeted by Tumult Jewish Population in Tunisia Dwindles | By Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/malaysia-airlines-plane-search.html | New Area of Seafloor Is Mapped in Jet Search | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/north-korea-warns-us-over-film-parody.html | North Korea Warns of Merciless Measures Over Movie Mocking Its Leader | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/shots-fired-on-plane-landing-at-peshawar.html | 2 Airlines Suspend Flights to Pakistani City After a Plane Is Attacked | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/coulson-british-hacking-case.html | Judge Dismisses British Hacking Jury Hung on Remaining Charges | By Katrin Bennhold and Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/merkel-shrugs-off-camerons-opposition-to-juncker.html | German Leader Shrugs Off British Opposition on EU Post | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/princess-cristina-of-spain-charged-in-corruption-case.html | Princess Cristina of Spain Is Charged in Corruption Case | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/cairo-explosions-end-postelection-peace.html | Small Blasts Across Cairo Disrupt Calm Since Election | By Dina ElHusseiny | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/iran-iraq.html | Iran Aids Iraq With Drones and Military Gear | By Michael R Gordon and Eric Schmitt | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/isis-iraq.html | As Calls for New Iraqi Government Grow Militants Advance Toward Strategic Dam | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/palestinian-detainees-suspend-hunger-strike-in-israel.html | Palestinian Detainees Suspend Their Mass Hunger Strike in Israel | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/puerto-rico-governor-aims-to-revamp-debt-of-public-corporations/ | In Puerto Rico a Proposal for Revamping Debt | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/s-ec-stops-harvey-ill-from-selling-municipal-bonds/ | SEC Stops City in Illinois from Selling Municipal Bonds | By Mary Williams Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/general-motors-halts-sale-of-cruze-sedan-over-takata-air-bags.html | GM Halts Cruze Sales Over Air Bags | By Aaron M Kessler and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/ikea-plans-to-increase-minimum-hourly-pay.html | Ikea Plans to Increase Minimum Hourly Pay | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/international/stalemate-over-garment-factory-safety-in-bangladesh.html | Stalemate Over Safety in Bangladesh | By Steven Greenhouse and Julfikar Ali Manik | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/paula-kent-meehan-hair-care-entrepreneur-dies-at-82.html | Paula Kent Meehan 82 HairCare Entrepreneur | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/300-gifts-to-homeless-by-magnate-are-canceled.html | Gifts of 300 to Homeless are Reduced to a Lunch | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/developer-reaches-deal-to-finish-80-story-tower.html | Developer Reaches Deal to Finish 80Story Tower | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/judge-denies-bid-to-force-christie-to-fund-pensions.html | Judge Rejects Effort to Compel Christie to Keep Promise on States Pension Fund | By Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/loan-sought-for-tappan-zee-work-is-faulted.html | Loan Sought for Tappan Zee Work Is Faulted | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/on-the-ethnic-and-racial-paths-to-political-power-nothing-is-inevitable.html | On the Ethnic and Racial Paths to Political Power Nothing Is Inevitable | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/port-authoritys-airports-to-get-free-wi-fi.html | Port Authoritys Airports to Get Free WiFi | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/purses-vanish-and-a-68-year-old-is-blamed.html | Purses Vanish and a 68YearOld Is Blamed | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/gail-collins-mississippi-goes-for-the-money.html | Mississippi Goes for the Money | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/nicholas-kristof-obamas-weakness-or-ours.html | Obamas Weakness or Ours | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/thad-cochrans-debt-to-mississippi.html | Senator Cochrans Debt to Mississippi | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/the-iraqi-friends-we-abandoned.html | The Iraqi Friends We Abandoned | By Kirk W Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/after-raising-bar-wheeler-crashes-out-in-2-innings.html | After Raising Bar Wheeler Crashes Out in 2 Innings | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/derek-jeters-birthday-scorecard.html | Jeters Birthday Scorecard | By Elena Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/gifts-for-jeter-a-victory-followed-by-a-day-off.html | Gifts for Jeter A Victory Followed by a Day Off | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/golf/his-back-mending-tiger-woodss-shot-is-next.html | His Back Mending Woodss Shot Is Next | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-against-germany-michael-bradley-will-need-to-improve.html | Motor in US Midfield Needs Tuneup | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-germany-players-cautious-calling-us-very-dangerous.html | Germany Players Cautious Calling US Very Dangerous | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-ghanas-players-to-be-paid-3-million-in-cash.html | In Ghanas Bags Gear and 3 Million in Cash | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/a-reach-too-far-by-google.html | Watching Googles Many Arms | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/bowe-bergdahl-condition-detailed-at-briefing.html | Bergdahl to Be Questioned About Leaving Army Post | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/cellphone-ruling-could-alter-police-methods-experts-say.html | Cellphone Ruling Could Alter Police Methods Experts Say | By John Schwartz | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/in-us-court-iraqis-accusing-blackwater-of-murders-in-07.html | In a US Court Iraqis Accuse Blackwater of Killings in 2007 | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/blacks-regain-sway-at-polls-in-mississippi.html | Blacks Regain Sway at Polls in Mississippi | By Jonathan Weisman and Campbell Robertson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/his-earlier-stints-ended-by-felonies-ex-mayor-of-providence-announces-hell-run-again.html | His Earlier Stints Ended by Felonies ExMayor of Providence Announces Hell Run Again | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/johnnie-m-walters-ex-irs-chief-dies-at-94.html | Johnnie M Walters ExIRS Chief Dies at 94 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/obama-warns-climate-campaign-cant-be-deaf-to-economic-worries.html | Obama Acknowledges Costs of Climate Strategy | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/sales-of-hillary-clintons-new-memoir-drop-sharply-in-2nd-week.html | Sales of Hillary Clintons New Memoir Drop Sharply in 2nd Week | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/snakes-and-thorny-brush-and-children-at-the-border-alone.html | Snakes and Thorny Brush and Children at the Border Alone | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/questions-raised-over-trial-for-ahmed-abu-khattala-in-benghazi-case.html | Questions Raised Over Logistics of Washington Trial for Benghazi Figure | By Michael S Schmidt and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/violence-and-uncertainty-mar-libyan-election-for-a-new-parliament.html | Violence and Uncertainty Mar Libyan Election for a New Parliament | By Kareem Fahim and Suliman Ali Zway | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/south-korea-a-familiar-premier.html | South Korea A Familiar Premier | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/sri-lanka-advisers-set-for-inquiry.html | Sri Lanka Advisers Set for Inquiry | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/us-imposes-sanctions-on-pakistani-militants.html | Pakistan US Imposes Sanctions Against Two Senior Militants | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/beating-of-roma-boy-exposes-tensions-in-frances-underclass.html | Beating of Roma Boy Exposes Tensions in Frances Underclass | By Dan Bilefsky and Maa de la Baume | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/corsica-militants-vow-to-disarm.html | Corsica Militants Vow to Disarm | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/russia-and-others-seek-extended-ukraine-truce-but-separatists-balk.html | Russia and Others Seek Extended Ukraine Truce but Separatists Balk | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/tense-vote-spares-polish-government-after-recordings-scandal.html | Tense Vote Spares Polish Government After Recordings Scandal | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/shiite-violence-traps-sunnis-in-baghdad.html | Shiite Violence Traps Sunnis in Baghdad | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/us-chided-for-delays-over-treaty-on-weapons.html | US Chided for Delays Over Treaty on Weapons | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/use-of-drones-for-killings-risks-a-war-without-end-panel-concludes-in-report.html | Use of Drones for Killings Risks a War Without End Panel Concludes in Report | By Mark Mazzetti | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-27 | https://www.nytimes.com/2014/06/25/arts/music/johnny-mann-leader-of-easy-listening-singers-dies-at-85.html | Johnny Mann 85 Leader of EasyListening Singers | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/25/rare-stradivari-viola-fails-to-attract-buyer/ | Stradivari Fails to Sell | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/a-memoir-from-sophia-loren/ | Memoir by Sophia Loren | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/elizabeth-a-sackler-to-lead-brooklyn-museum-board/ | First Chairwoman for Brooklyn Museum | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/from-south-africa-to-new-orleans-a-wide-ranging-season-from-apollo-theater/ | A WideRanging Season From the Apollo Theater | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/museum-of-fine-arts-in-boston-returns-art-works-to-nigeria/ | Museum Returns Art | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/nea-names-4-new-jazz-masters/ | New Crop of Jazz Masters | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/new-groups-new-season-will-be-star-studded/ | Stars Abound In New Group Season | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/alcoa-to-buy-jet-engine-parts-maker-firth-rixson-for-2-85-billion/ | Aerospace Addition | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/alibaba-picks-new-york-stock-exchange-for-its-listing/ | Alibaba Chooses the New York Stock Exchange | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/as-indias-teas-gain-fans-seeking-a-faster-way-to-get-it-to-them/ | As Indias Tea Gains Fans Finding an Easier Way to Get It to Them | By Saritha Rai | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/barclays-shares-tumble-after-high-frequency-trading-lawsuit/ | Brokerage Firms Shun Barclays Trading Pool After Suit Brief Shutdown Is Reported | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/gopro-shares-jump-on-market-debut/ | Strong Debut | By Sydney Ember and Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/london-stock-exchange-to-buy-russell-investments-for-2-7-billion/ | Expanding a Platform | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/us-prepares-for-sale-of-bitcoins-seized-in-silk-road-raid/ | US Prepares for Unusual Sale of Bitcoins Seized in Its Raid on Silk Road | By Rachel Abrams and Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/arts/music/teenie-hodges-soul-guitarist-and-songwriter-dies-at-68.html | Teenie Hodges Soul Guitarist and Songwriter Dies at 68 | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/sports/baseball/pirates-gambled-to-get-gregory-polanco-where-he-belongs.html | Pirates Gamble Produces a Star | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/dance/boston-ballet-visits-lincoln-center.html | Artifice Historical Transcendence and Cactus Plants | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/a-brooklyn-show-celebrates-an-inventive-mind-of-the-midway.html | A Brooklyn Show Celebrates an Inventive Mind of the Midway | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/moma-prepares-for-its-matisse-cut-outs-show.html | MoMA Prepares for Its Matisse CutOuts Show | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/three-solo-shows-at-sculpturecenter-in-queens.html | Art as Architecture and as Currency | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/beyonce-and-jay-z-kick-off-shared-on-the-run-tour.html | Opposites Attracting and Complementing | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/julius-rudel-longtime-city-opera-impresario-dies-at-93.html | Julius Rudel Longtime Impresario and Conductor of City Opera Dies at 93 | By Robert D McFadden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/michael-herschs-new-opera-on-the-threshold-of-winter.html | Inner Musings on a Precarious Descent | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-children-for-june-27-july-3.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-june-27-july-4.html | Spare Times | By Joumana Khatib Anne Mancuso and Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/the-leftovers-on-hbo-a-tale-of-mysterious-disappearances.html | Clueless and Gloomy in Suburbia | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/zendaya-stars-in-the-disney-channels-zapped.html | When a Girls Phone Seems Totally Smart | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/fourth-of-july-creek-by-smith-henderson.html | Caseworker Into the Woods | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/honoring-james-joyces-dubliners-published-100-years-ago.html | Singular Collection Multiple Mysteries | By Dan Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/Corinthian-Colleges-Falters-as-Federal-Cash-Wanes.html | A ForProfit College Falters as Federal Cash Wanes | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/angered-by-nsa-activities-germany-cancels-verizon-contract.html | Irked by NSA Germany Cancels Deal With Verizon | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/bob-farrell-ceo-of-kewill-on-collaboration.html | Always Take the Time to Listen | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/in-prisons-sky-high-phone-rates-and-money-transfer-fees.html | Orange Is the New Green | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/international/carney-details-new-weapons-to-cool-british-housing-market.html | Carney Details New Weapons to Cool British Housing Market | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/archipelago-a-drama-by-joanna-hogg.html | Mixed Emotions at a Gathering to Say Goodbye | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/begin-again-from-the-once-director-john-carney.html | The Genre if Not the Song Remains the Same | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/bound-by-flesh-centers-on-the-hiltons-conjoined-twins.html | Bound by Flesh | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/in-snowpiercer-the-train-trip-to-end-all-train-trips.html | Stuck in Steerage for the Postapocalypse | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/la-bare-directed-by-joe-manganiello-of-magic-mike.html | La Bare | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/paul-rudd-and-amy-poehler-star-in-they-came-together.html | When Boy Meets Girl in Ben Franklin Wigs | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/postman-pat-the-movie-based-on-a-childrens-tv-series.html | Postman Pat The Movie | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/siddharth-follows-a-fathers-search-for-his-son.html | Lost to the Grim Realities of India | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-breakup-guru-starring-deng-chao.html | The Breakup Guru | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-internets-own-boy-the-story-of-aaron-swartz.html | The Internets Own Boy The Story of Aaron Swartz | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/transformers-age-of-extinction-is-fourth-in-the-series.html | Let the Mass Destruction Begin | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/unrelated-explores-the-manners-of-well-off-britons.html | Stiff Drinks and Stiff Upper Lips Britons on a Tuscan Holiday | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/whitey-a-documentary-about-the-gangster-whitey-bulger.html | A Trial in a Troubling Context | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/city-loses-final-appeal-on-limiting-sales-of-large-sodas.html | Court of Appeals Ruling 42 Ends Citys Fight to Limit Size of Sugary Drinks | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/comptroller-approves-settlement-for-5-convicted-in-central-park-jogger-case.html | Comptroller Approves Deal for 5 Convicted in Jogger Case | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/environmental-agency-approves-511-million-loan-for-tappan-zee-replacement.html | State Agency Approves Loan in Replacing of Tappan Zee | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/espaillat-concedes-house-primary-race-to-rangel.html | Espaillat Conceding to Rangel Sets His Sights on Another Race | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/exploring-anarchism-in-a-play-at-the-library.html | Exploring Anarchism in a Play at the Library | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/new-york-schools-chancellor-carmen-farina-advocates-more-balanced-literacy.html | Balanced Literacy Poised for Comeback | By Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/nyu-abu-dhabi-investigation-middle-east-campus.html | Firm Is Hired to Investigate Labor Conditions at NYUs Abu Dhabi Campus | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/rapper-ra-diggs-convicted-of-murder-racketeering-and-drug-dealing.html | Rapper Guilty of 3 Murders and Running a Drug Ring | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/the-morbid-anatomy-museum-opens-in-brooklyn.html | The Dark Side Gets Its Due | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/gene-squeaky-melchiorre-holds-unique-nba-draft-distinction.html | Picked First in 51 Then Barred for Life | By Louie Lazar | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/golf/after-more-than-100-days-away-tiger-woods-plays-like-his-partners-raggedly.html | After More Than 100 Days Away Woods Plays Like His Partners Raggedly | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/rafael-nadal-fights-off-lukas-rosol-a-wimbledon-nemesis.html | Facing an Unseeded Opponent Nadal Gains a Win and Relief | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-ghana-dismisses-2-players-before-portugal-game.html | Turmoil for Ghana and Fruitless Win for Portugal | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-suarez-barred-by-fifa-for-latest-bite.html | Surez Suspended for 4 Months for Biting | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-germany-recife-brazil.html | LoseWin Situation | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/technology/facebook-battles-manhattan-da-over-warrants-for-user-data.html | Facebook Bid to Shield Data From the Law Fails So Far | By Vindu Goel and James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/theater/tick-tick-boom-recalls-jonathan-larson.html | A Creator and His Doubts | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/178-years-late-a-briton-replenishes-the-alamo.html | 178 Years Late a Briton Replenishes the Alamo | By Manny Fernandez | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/kentucky-sinkhole-a-mixed-blessing-for-corvette-museum.html | After Gobbling Up Corvettes at Museum Sinkhole Becomes a Star | By David Montgomery | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/howard-h-baker-jr-great-conciliator-of-senate-dies-at-88.html | Howard H Baker Jr a Senate Republican BridgeBuilder Dies at 88 | By David Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/justices-decision-opens-fresh-debate-on-limits-of-presidential-power.html | Decision by Justices Opens a New Debate on the Limits of Presidential Power | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-abortion-clinic-protests.html | Court Rejects Zone to Buffer Abortion Clinic | By Adam Liptak and John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-president-recess-appointments.html | Justices Rebuke Obama on Right of Appointment | By Adam Liptak | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/americas/opium-production-on-the-rise-worldwide-un-reports.html | Opium Production on the Rise | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/an-icon-of-indian-roads-is-set-out-to-pasture.html | An Icon of Indian Roads Is Set Out to Pasture | By Nida Najar | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/malaysia-airlines-flight-370.html | Pressure Loss Is Explored in Vanishing of Jetliner | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/north-korea-fires-3-short-range-projectiles.html | North Korea Projectiles Fired | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/uighur-scholar-will-fight-charges-of-separatism-in-china-lawyer-says.html | China Scholar Plans Legal Fight | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/us-will-disband-terrorism-task-force-in-philippines.html | US Phasing Out Its Counterterrorism Unit in Philippines | By Floyd Whaley and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/britain-jimmy-savile-sexual-abuse.html | Savile Inquiry Finds Truly Awful Abuse at Medical Units | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/czech-finance-minister-cleared-of-aiding-secret-police.html | Czech Republic Official Cleared | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/kerry-warns-russia-over-ukraine-separatists.html | Kerry Turns Up Pressure on Russia Over Ukraine Warning of New Sanctions | By Michael R Gordon and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/hamas-fatah-palestinian-salary.html | Issue of Pay for 2 Sets of Workers Tugs at Palestinian Pact | By Fares Akram and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/iraqi-parliament-to-meet-to-form-new-government.html | Support for Maliki Slips Within His Own Party as Armed US Drones Start Flights | By Rod Nordland Eric Schmitt and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/obama-seeks-500-million-to-train-and-equip-syrian-opposition.html | Obama Requests Money to Train Appropriately Vetted Syrian Rebels | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/un-official-says-syrian-rules-are-preventing-aid-deliveries.html | UN Official Says Syrian Rules Are Preventing Aid Delivery | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/argentina-makes-move-that-seems-to-defy-judges-order-on-bond-payments/ | Action by Argentina Seems to Defy Judges Order on Bond Payments | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/bnp-paribas-is-said-to-be-prepared-to-pay-8-9-billion-fine/ | Guilty Plea and Fine Expected for BNP | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/finally-a-tide-of-celebration-in-the-rockaways.html | Finally a Tide of Celebration | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/jeff-koons-a-retrospective-opens-at-the-whitney.html | Shapes of an Extroverted Life | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/avicii-fans-hospitalized-after-td-garden-concert.html | Fans Hospitalized in Latest Dance Music Setback | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/media/tribe-purveyor-of-hummus-hopes-to-narrow-sabras-lead-with-new-campaign.html | Purveyor of Hummus Seeks to Conquer Larger Market Share | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/parts-supplier-is-scrutinized-in-gm-flaw.html | Parts Supplier Is Scrutinized in GM Flaw | By Matthew L Wald and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/road-to-dov-charneys-ouster-at-american-apparel.html | Road to the Showdown at American Apparel | By Elizabeth A Harris and Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/treasury-secretary-unveils-small-steps-to-augment-loan-modification-program.html | Treasury Secretary Unveils Small Steps to Augment Loan Modification Program | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/health/politicians-prescriptions-for-marijuana-defy-doctors-and-data.html | Politicians Prescriptions for Marijuana Defy Doctors and Data | By Catherine Saint Louis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/jackpot-a-comic-thriller-from-magnus-martens.html | Jackpot | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/radio-free-albemuth-is-based-on-philip-k-dicks-book.html | Radio Free Albemuth | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/cuomo-signs-bill-seeking-reforms-at-queens-library.html | Cuomo Signs Bill Seeking Reforms at Queens Library | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/in-botched-case-of-park-jogger-an-altered-life.html | In Botched Case of Park Jogger an Altered Life | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/joy-and-agony-in-bronx-for-ghana-world-cup-soccer-team.html | Joy and Agony in Bronx for Ghana Soccer Match | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/plan-expedited-for-affordable-units-at-atlantic-yards-near-downtown-brooklyn.html | Plan Expedited for Affordable Housing Near Arena | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-a-blow-to-presidential-appointments.html | A Unanimous Supreme Court A Blow to Presidential Appointments | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-abortion-rights-lose-a-buffer.html | A Unanimous Supreme Court Abortion Rights Lose a Buffer | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/david-brooks-is-america-losing-faith-in-universal-democracy.html | The Spiritual Recession | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/inferior-products-and-labor-drive-modern-construction.html | They Dont Make Em Like They Used To | By Henry Petroski | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/paul-krugman-so-much-for-obamacare-not-working.html | The Incompetence Dogma | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-disturbing-anthrax-accident.html | The Disturbing Anthrax Accident | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-supreme-courts-powerful-new-consensus.html | The Courts Powerful New Consensus | By Neal K Katyal | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/cavaliers-pick-wiggins-no-1-bringing-nba-draft-speculation-full-circle.html | Cavaliers Pick Wiggins First Bringing Draft Speculation Full Circle | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/new-picks-and-new-outlook-for-knicks.html | Knicks Select Scorer From Wichita St | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/wimbledon-2014-madison-keys-advances-to-third-round.html | With Aplomb Young Star Passes Test | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-belgium-is-an-ascendant-soccer-power.html | A Dark Horse Is Adjusting to Rising Expectations | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-omar-gonzalalez-plays-well-against-germany.html | US Defense Is Bolstered by a New Man in the Middle | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-national-team-is-imperfect-but-endearing.html | As a Bandwagon Fills a Team Fails Forward | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/at-border-immediacy-of-a-crisis-supersedes-politics.html | At Border Immediacy of a Crisis Supersedes Politics | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/detroit-needs-residents-but-sends-some-packing.html | Needing Residents Detroit Sends Some Packing | By Monica Davey | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/us/fda-approves-remote-control-brace.html | FDA Approves RemoteControl Brace | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/florida-court-overturns-death-sentence-for-1985-killing.html | DNA Stops Death Penalty for 85 Killing | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/guantanamo-detainees-lawyers-urge-obama-to-approve-release-to-uruguay.html | Guantanamo Detainees Lawyers Urge Obama to Approve Release to Uruguay | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/how-texans-may-see-a-property-tax-cut.html | How Texans May See a Property Tax Cut | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/in-atlanta-some-dispute-murder-charge-against-father-in-hot-car-death-of-boy.html | In Atlanta Some Dispute Murder Charge Against Father in HotCar Death of Boy | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/money-splits-a-city-still-mourning-its-firefighters.html | Money Splits a City Still Mourning Its Firefighters | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/most-will-be-able-to-automatically-renew-coverage-under-health-law.html | Most Will Be Able to Automatically Renew Coverage Under Health Law | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/new-twists-as-house-weighs-impeaching-a-regent.html | New Twists as House Weighs Impeaching a Regent | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/in-a-diner-with-obama-a-serving-of-ordinary-life.html | In a Diner With Obama a Serving of Ordinary Life | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/no-conclusion-in-inquiry-into-scott-walkers-campaign-fund-raising.html | Inquiry Finds No Conclusion in Funds Case in Wisconsin | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/on-both-sides-of-aisle-the-houses-hopes-fade-for-an-immigration-overhaul.html | Bleak Prognosis From Both Sides of Aisle in House for Immigration Overhaul | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/africa/where-killings-are-common-death-of-activist-stuns-benghazi.html | Where Killings Are Common Death of Activist Stuns Benghazi | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/as-pakistan-advances-against-taliban-fleeing-civilians-pour-into-northern-towns.html | As Pakistan Advances Against Taliban Fleeing Civilians Pour Into Northern Towns | By Ihsanullah Tipu Mehsud and Ismail Khan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/high-tension-and-a-cold-shoulder-at-border-of-two-koreas.html | High Tension and a Cold Shoulder at Border of Two Koreas | By Edward Wong | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/jean-claude-juncker-becomes-divisive-figure-in-european-union.html | In the Eye of a European Political Storm Stands a Quiet Enigma | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/in-the-shadows-of-shrines-shiite-forces-are-preparing-to-fight-isis.html | In the Shadows of Shrines Shiite Forces Are Preparing to Fight ISIS | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/israel-names-prime-suspects-in-abductions.html | Israel Names Prime Suspects in Abductions | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/redrawn-lines-seen-as-no-cure-in-iraq-conflict.html | Redrawn Lines Seen as No Cure in Iraq Conflict | By Robert F Worth | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/emily-mae-smith-novelty-court.html | Emily Mae Smith Novelty Court | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/meyer-vaisman-in-the-vicinity-of-history-5774.html | Meyer Vaisman In the Vicinity of History 5774 | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/roger-caban-canto-boricua-the-two-islands.html | Roger Cabn Canto Boricua The Two Islands | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/supports-surfaces-at-canada.html | SupportsSurfaces | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/theodore-gericault-at-jill-newhouse.html | Thodore Gricault | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/youre-the-choreographer-an-ipads-your-stage.html | Mobile Choreography at Your Fingertips | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/26/globalfest-to-make-its-summer-debut/ | Globalfest in the Summer | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/28/lupita-nyongo-duplass-brothers-among-271-invited-to-join-academy/ | Academy Invitations | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/overdraft-fees-still-baffle-consumers.html | Despite New OptIn Rules Overdraft Fees Still Baffle Consumers | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/carlos-slim-buys-out-atts-stake-in-america-movil/ | ATT Sells Its Stake in Mexican Telecom Company | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/investors-who-bought-foreclosed-homes-in-bulk-look-to-cash-in/ | Investors Who Bought Foreclosed Homes in Bulk Look to Sell | By Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/prosecutors-seek-sentence-of-at-least-8-years-for-mathew-martoma/ | Prosecutors Ask at Least 8 Years for Martoma in Insider Trading Case | By Matthew Goldstein | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/u-s-judge-says-payment-should-be-returned-to-argentina/ | Argentinas Bond Payment Is Rebuffed by US Judge | By William Alden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/in-sarajevo-gavrilo-princip-set-off-world-war-i.html | In Sarajevo Divisions That Drove Assassin Have Yet to Heal | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/world-war-i-brought-fundamental-changes-to-the-world.html | A Conflict That Shaped the Modern World | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/10-hairy-legs-perform-works-by-doug-elkins-julie-bour-and-others.html | Plis With an Elephant and Other Tales for Men | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/a-new-iteration-of-reggie-wilsons-moses-es.html | Prophet Goes to Church | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/trey-mcintyre-puts-his-company-to-rest-at-jacobs-pillow.html | At Festival Footfalls of Farewell | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/unreal-hip-hop-at-jacobs-pillow-with-decadancetheatre.html | The Hoodie as a Tease and Other Statements From a Sampler of Mixed Moves | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/design/funland-at-museum-of-sex-imitates-a-carnival-visit.html | If the State Fair Were XRated or at Least a Strong R | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/azar-lawrence-quintet-focuses-on-the-seeker.html | Intensity Instantly and Hints of Coltrane | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/warpaint-plays-celebrate-brooklyn-in-park-slope.html | Bulletins From the Gut From a Quartet at Work in the Park | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/reckless-a-southern-drama-on-sunday-on-cbs.html | Hot Streets for Chilly Lawyers | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/vicious-stars-ian-mckellen-and-derek-jacobi.html | Love With the Proper Dose of Disdain | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/books/jane-gardam-on-her-books-which-capture-a-greater-britain.html | An Author Captures a Greater Britain | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/afrezza-a-new-inhaled-insulin-is-approved-by-fda.html | FDA Approves New Inhaled Insulin for Diabetes | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-a-dismal-quarter-a-rosy-outlook.html | After a Dismal Quarter a Rosy Outlook | By Floyd Norris | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-ousting-dov-charney-american-apparel-faces-loan-repayment.html | Ousted Chief Vying to Regain Control of American Apparel Seeks to Increase His Stake | By Elizabeth A Harris and Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/as-panama-canal-expands-west-coast-ports-scramble-to-keep-big-ships.html | Making Everything Shipshape | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/international/mercedes-and-infiniti-cars-to-be-built-in-joint-mexican-factory.html | 2 Carmakers to Share a Plant in Mexico | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/john-browne-former-chief-of-bp-on-being-a-closeted-executive.html | Gay CEOs in a Closet of Glass | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/media/sherri-shepherd-and-jenny-mccarthy-to-end-roles-on-talk-show.html | Transition Ahead for The View as Two Hosts Depart | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/crosswords/bridge/a-bridge-deal-from-judy-kay-wolff.html | A Bridge Deal From Judy KayWolff | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/3-freed-in-central-park-jogger-case-thank-supporters.html | After Settlement in Jogger Case Plaintiffs Thank Supporters | By Kate Taylor and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/church-of-the-holy-innocents-home-of-the-citys-only-daily-latin-mass-might-close.html | New York Parish Fears Losing Daily Dose of Spiritus Sancti | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/mary-rodgers-author-and-composer-and-daughter-of-richard-rodgers-dies-at-83.html | Mary Rodgers 83 Author and Composer | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/new-york-assemblywoman-gabriela-rosa-corruption-case.html | A Legislator in Manhattan Pleads Guilty to 2 Felonies | By Benjamin Weiser and Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/khaled-al-qazzaz-disappeared-by-egypts-military.html | Imprisoned by Egypts Military | By Khaled AlQazzaz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-mets-pittsburgh-pirates.html | Mets Handed Defeat in 11th and an Injury Concern Before the Game | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/soccer/a-world-cup-of-the-americas-ends-upbeat-first-phase.html | Americas Rise in Thrilling First Phase | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/hewitt-fails-in-bid-for-wimbledon-upset-against-janowicz.html | Hewitt Grinds Back From Two Sets Down but His Upset Bid Fails | By Harvey Araton | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/venus-williams-flashes-old-form-at-wimbledon-but-it-is-fleeting.html | Venus Williams Briefly Shows Old Form but Efforts Come Up a Bit Short | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/dont-call-it-luck-the-divine-powers-of-the-soccer-fan.html | Seeking Divine Intervention or at Least Some Lucky Shorts | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-jurgen-klinsmanns-bid-to-improve-us-soccer.html | Boldly Moving Toward | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/theater/the-muscles-in-our-toes-follows-friends-on-a-mission.html | 25th Reunion Takes a Turn for the Explosive | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/how-records-in-group-play-predict-world-cup-success.html | Teams Enjoying Early Success Often Continue to Celebrate | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/nixon-and-pele-no-meeting-of-the-minds.html | A Quick and Awkward Meeting Between a President and Pel | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/our-economic-growth-is-a-mystery-obamacare-is-the-reason.html | Why Is Our Economic Growth a Mystery Obamacare | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/catfish-inspection-trans-pacific-partnership.html | US Catfish Program Could Stymie Pacific Trade Pact 10 Nations Say | By Ron Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/obama-in-minnesota-says-republicans-fail-middle-class.html | Obama Chides GOP for Blocking Economic Measures | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/tea-party-activist-arrested-in-mississippi-commits-suicide.html | Fraud Claims and Tea Party Leaders Suicide Add to Mississippi Turmoil | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/presbyterians-remove-guide-after-criticism.html | Presbyterians Remove Guide After Criticism | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/supreme-court-abortion-clinic-massachusetts-buffer-zone-ruling.html | Abortion Foes Exult After a Buffers Fall | By Jess Bidgood and John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/us-to-cut-its-land-mine-stockpile.html | US Lays Groundwork to Reduce Land Mines and Join Global Treaty | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/christian-sudanese-woman-and-her-family-in-protection-of-us-embassy.html | Sudan Christian Woman Granted Temporary Refuge at US Embassy | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/kenyas-bright-financial-future-clashes-with-a-grim-present.html | Kenyas Future Clouds as Tensions Rise and Tourists Flee | By Jeffrey Gettleman | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/abdullah-abdullah-and-15000-protesters-gathered-in-kabul.html | Afghan Protesters Demand Answers to Allegations of Rigged Election | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/chinas-anticorruption-campaign-moves-to-a-powerful-party-seat.html | Chinas Anticorruption Campaign Unseats a Powerful Party Chief in Guangzhou | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/report-underscores-lingering-doubts-in-search-for-missing-plane.html | Report Underscores Lingering Doubts in Search for Missing Plane | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/auschwitz-orchestra-survivor-sings-anew-in-rap-group.html | Amid the Rap Music Echoes of an Orchestra Playing in a Dark Past | By Sally McGrane | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/european-union-nominates-jean-claude-juncker-for-commission-president.html | Blocs Leaders Pick Their Top Executive | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/russia-abruptly-cancels-rocket-launch.html | Russia Launch of Rocket Is Called Off | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/ukraine-signs-trade-agreement-with-european-union.html | Defying Russia Ukraine Signs EU Trade Pact | By Andrew Higgins and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/vatican-defrocks-dominican-envoy-accused-of-abuse.html | Vatican Defrocks Ambassador in Inquiry | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/iraq-isis-maliki-shiite.html | Shiite Cleric in Iraq Urges Quick Decision on New Government | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/kerry-meets-with-saudis-on-iraq-government.html | Saudi King Promises Help in Delicate Effort to Unite Factions in Iraq | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/martin-indyk-us-mideast-envoy-steps-down.html | Special Envoy for Middle East Resigns | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/for-retirement-online-tools-can-encourage-greater-saving.html | A Nudge to Save a Bit More | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/late-in-life-divorce-can-disrupt-retirement-plans.html | Retirement Plans Thrown Into Disarray by a Divorce | By Constance Gustke | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/smart-beta-investing-lets-the-measure-pick-the-stocks.html | Smart Beta Investing Lets the Yardstick Pick the Stocks | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/theres-a-boot-camp-for-you.html | New Father New CEO Theres a Boot Camp for You | By Alina Tugend | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/bobby-womack-songwriter-and-musician-dies-at-70.html | Bobby Womack Royalty of the Soul Era Dies at 70 | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/airlines-rivalry-amplifies-fight-over-bank-guarantees.html | Airlines Rivalry Amplifies Fight Over ExIm Bank Guarantees | By Christopher Drew and Jad Mouawad | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/new-general-motors-recall-includes-best-sellers.html | New Recall Includes Best Sellers at GM | By Christopher Jensen and Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/an-orchestra-of-little-hands-and-big-dreams.html | An Orchestra of Little Hands and Big Dreams | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/ellis-island-artifacts-still-in-protective-custody-after-hurricane-sandy.html | Ellis Island Artifacts Still in Protective Custody After Storm | By Lisa W Foderaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/esposito-police-veteran-to-lead-disaster-agency.html | To Answer Disasters Mayor Picks Calm Hand | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/like-a-domino-another-atlantic-city-casino-falls.html | Like a Domino Another Atlantic City Casino Falls | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/rations-reduced-as-demand-grows-for-soup-kitchens.html | Rations Reduced as Demand Grows for Soup Kitchens | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/the-accidental-escapee-or-the-eyewitness-in-the-back-seat.html | The Accidental Escapee or the Eyewitness in the Back Seat | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/a-milestone-for-same-sex-marriage.html | A Milestone for SameSex Marriage | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/committed-states-have-reduced-recidivism-rates.html | The Second Chance Act Proves Its Worth | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/gail-collins-the-eggs-and-us.html | The Eggs and Us | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/if-franz-ferdinand-had-lived.html | If Franz Ferdinand Had Lived | By Simon Winder | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/joe-nocera-fords-turnaround-carries-lessons-for-gm.html | GMs Rival Could Teach It a Lesson | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/while-iraq-burns.html | While Iraq Burns | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-yankees-boston-red-sox.html | Three Homers by Yankees Compound the Red Sox Struggles | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/basketball/with-carmelo-anthonys-future-uncertain-knicks-president-makes-bold-strokes.html | Key Piece in Limbo Jackson Forges Foundation | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/golf/in-his-return-after-back-surgery-woods-misses-cut-but-finds-a-lot-of-positives.html | Woods Misses Cut in His Return but Finds a Lot of Positives | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/altidore-may-return-for-us-in-match-against-belgium.html | Altidore May Return for US in Match Against Belgium | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/upon-return-to-uruguay-luis-suarez-is-met-with-support.html | Upon Return to Uruguay Surez Is Met With Support | By Christopher Clarey and Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-a-defiant-chile-seeks-to-ruin-a-tournament-for-its-hosts.html | A Defiant Chile Seeks to Ruin a Tournament for Its Hosts | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/growth-and-breadth-in-us-interest-in-world-cup.html | A Tournament Watched and Searched Far and Wide | By Anna Bahr | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/border-patrol-scrutiny-stirs-anger-in-arizona-town.html | Border Patrol Scrutiny Stirs Anger in Arizona Town | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/case-of-james-risen-times-reporter-poses-dilemma-for-justice-department.html | Reporters Case Poses Dilemma for Justice Dept | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/for-women-who-saw-combat-a-place-to-find-inner-peace.html | For Women Who Saw Combat a Place to Find Inner Peace | By Samuel G Freedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/in-broward-county-fla-spate-of-judges-in-dui-arrests.html | Here Comes the Judge in Cuffs | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/on-air-force-one-no-lightening-up-on-burgers-and-cake.html | On Air Force One No Lightening Up on Burgers and Cake | By Emmarie Huetteman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/report-finds-health-unit-of-va-needs-overhaul.html | Report Finds Health Unit of VA Needs Overhaul | By Michael D Shear and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/texas-booking-of-migrants-to-take-place-at-4-sites.html | Texas Booking of Migrants to Take Place at 4 Sites | By Julia Preston | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/hong-kongs-democracy-supporters-chafe-at-inequality-and-beijings-sway.html | Hong Kongs Democracy Supporters Chafe at Inequality and Beijings Sway | By Chris Buckley and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/taliban-mount-major-assault-in-afghanistan.html | Taliban Mount Major Assault in Afghanistan | By Azam Ahmed and Taimoor Shah | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/syria-dispute-unsettles-rebel-coalition.html | Special Envoy for Middle East Resigns | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/tensions-continue-to-simmer-as-attacks-in-gaza-escalate.html | Tensions Continue to Simmer as Attacks in Gaza Escalate | By Isabel Kershner and Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/18/pop-up-restaurants-on-the-rails/ | Dining PopUp Chefs on British Pullman | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/20/a-new-eclectic-tour-of-reykjavik/ | Walking Tours Discover Secrets in Iceland | By Ashley Winchester | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-butler-in-long-branch.html | A Civil War Skirmish Fought With Badinage | By Ken Jaworowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/23/introducing-the-british-singer-songwriter-laurel-an-old-pro-at-20/ | Introducing Next Steps | By Devon Maloney | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-silkworm-by-j-k-rowling-as-robert-galbraith.html | Killer Plot | By Harlan Coben | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/felicia-gordon-sugar-hill-culture-club-harlem-cultural-connector-makes-her-artistic-debut/ | Art Matters Artful Reunion | By Heather Corcoran | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/marcia-patmos-sustainable-shades-for-selima/ | Perfect Pairing Buffalo Girls | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/when-we-read-fiction-how-relevant-is-the-authors-biography.html | When We Read Fiction How Relevant Is the Authors Biography | By Thomas Mallon and Adam Kirsch | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/25/on-view-a-group-show-celebrates-the-art-of-cycling/ | On View In the Bike Lane | By Alex Zafiris | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/detroit-artists-at-marianne-boesky-and-marlborough-galleries.html | The Lively Soul of a Decaying City | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/red-or-dead-david-peaces-novel-about-bill-shankly.html | League of His Own | By Geoff Nicholson | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/chicken-surprise.html | Chicken Surprise | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/kendrick-lamar-hip-hops-newest-old-school-star.html | Portrait of the Artist as a Young MC | By Lizzy Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mountain-lakes-nj-a-resort-getaway-to-call-home.html | A Resort Getaway to Call Home | By Jill P Capuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/benjamin-scheuer-talks-about-his-solo-show-the-lion.html | Recalling Dad and Disease With a Roar | By Suzy Evans | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/36-hours-in-stockholm.html | 36 Hours Stockholm | By Ingrid K Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/restaurant-report-suliko-restorani-in-hollywood-fla.html | Gorgeous Georgian | By Valeriya Safronova | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-of-the-vacationship.html | Kristin Newman on Seeing the World and Finding Friends | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-would-you-think-of-living-in-luxembourg.html | What Would You Think of Living in Luxembourg | By Chris Pavone | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/25/speaking-to-my-father-in-a-dead-dialect/ | My Fathers Dead Dialect | By Joseph Luzzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/27/sports/worldcup/ramadan-poses-test-to-muslim-players-at-world-cup.html | Muslim Players Face the Challenge of a Fast | By James Montague | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/lil-buck-expands-jookins-world.html | A Man in Constant Motion | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/alice-goffmans-on-the-run.html | Deep Cover | By Alex Kotlowitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/dave-eggerss-your-fathers-where-are-they-and-the-prophets-do-they-live-forever.html | Troubled Inquisitor | By Phil Klay | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fourth-revolution-by-john-micklethwait-and-adrian-wooldridge.html | A Call to Rally | By Rosa Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/Say-Hi-but-Dont-Pry.html | Say Hi but Dont Pry | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/in-the-company-of-known-strangers.html | In the Company of Known Strangers | By Michael McGriff | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/workologist-the-ringtone-thats-driving-you-mad.html | The Ringtone Thats Driving You Mad | By Rob Walker | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/mark-sanfords-path-of-most-resistance.html | The Path of Most Resistance | By Jim Rutenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/whats-the-matter-with-eastern-kentucky.html | BluegrassState Blues | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/an-inwood-apartment-fits-the-bill.html | Tying Up a Deal on the Proverbial Shoestring | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mortgage-applications-down-from-last-june.html | Fewer Loan Applications | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-arranger-glen-kelly-knows-the-broadway-score.html | A Tailor of Music Skilled in Alterations | By Rob WeinertKendt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/cleveland-a-city-repurposed.html | The Transformers A City Repurposed | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/gluten-free-dining-in-italy.html | Separating the Wheat From the Pasta | By Andrew Curry | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-not-to-pack.html | What Not to Pack | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/big-ticket-a-grand-gothic-duplex-for-16-5-million/ | A Grand Gothic Duplex | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/eastern-garter-snake-the-well-tempered-slitherer/ | The WellTempered Slitherer | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/27/inequality-is-not-inevitable/ | Inequality Is Not Inevitable | By Joseph E Stiglitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/27/fashion/milan-fashion-week-crowd-honors-dorchester-boycott.html | A Watering Hole Loses Favored Status | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/dance/toasting-30-years-of-raw-exuberance.html | Toasting 30 Years of Raw Exuberance | By Brian Schaefer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/disparate-but-connected.html | Disparate but Connected | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/los-tigres-del-norte-breaks-boundaries.html | The United States of Los Tigres | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/marathon-tribute-to-philip-guston.html | Marathon Tribute to Philip Guston | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/new-releases-by-rae-sremmurd-becky-g-cakes-da-killa.html | Riot Music and PuppyLove Songs | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/same-beck-different-mood.html | Same Beck Different Mood | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/the-star-spangled-banner-has-changed-a-lot-in-200-years.html | How the National Anthem Has Unfurled | By William Robin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/following-9-trips-from-i-do-to-i-did.html | Following 9 Trips From I Do to I Did | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/vicious-on-pbs-follows-two-gay-characters.html | Oh You Silly Thing of Course Hes Gay | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/autoreviews/2015-hyundai-genesis-review.html | This Time the Cake Is Fully Baked | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/collectibles/follow-that-cab-vintage-checkers-flock-to-brooklyn.html | Follow That Cab Vintage Checkers Flock to Brooklyn | By Glenn Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/digital-success-comes-to-radio-broadcaster.html | Digital Success Comes to Radio Broadcaster | By John R Quain | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/ed-welburn-gets-a-part-in-transformers.html | A Designer Transformed | By Phil Patton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/looking-to-cars-trucks-step-up-safety.html | Looking to Cars Trucks Step Up Safety | By Tudor Van Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/clouds-of-glory-michael-kordas-robert-e-lee-biography.html | Ghost of the Confederacy | By Fergus M Bordewich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/five-came-back-by-mark-harris-and-more.html | Filmmakers | By Andrew OHehir | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/george-f-wills-a-nice-little-place-on-the-north-side.html | As Bad as It Gets | By James McManus | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/larry-mcmurtrys-last-kind-words-saloon.html | Gunslingers | By Max Byrd | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/meryl-gordons-phantom-of-fifth-avenue.html | Fortunes Daughter | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/starting-from-scratch.html | Starting From Scratch | By John Williams | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-arsonist-by-sue-miller.html | Neighborhood Watch | By Jean Hanff Korelitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-bones-beneath-by-mark-billingham-and-more.html | Marooned | By Marilyn Stasio | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-devils-snake-curve-by-josh-ostergaard.html | Between Innings | By Jeff Turrentine | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fever-by-megan-abbott.html | The Awakening | By Hannah TennantMoore | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-french-intifada-by-andrew-hussey.html | Ltranger | By Mitchell Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/bill-cunningham-big-bloom.html | Big Bloom | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/billie-jean-king-and-jason-collins-on-being-gay-athletes.html | Speak Your Own Truth on Your Own Terms | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/summer-rentals-the-complicated-etiquette.html | MyHouseIsYourHouse Rules | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/the-first-same-sex-marriages-to-appear-in-the-new-york-times-10-years-later.html | 10 Years Later | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/wedding-dresses-victoria-and-albert-museum-in-london.html | The Bride Didnt Always Wear White | By Stuart Emmrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/and-sometimes-they-dance.html | And Sometimes They Dance | By Marianne Rohrlich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/carl-hart-crack-wasnt-the-real-problem.html | So Many People Benefited From This | Interview by Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/how-to-solve-an-88-year-old-literary-mystery.html | Why Didnt Rebecca Stop at the Railroad Crossing | By Susan Cheever | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/is-it-wrong-to-spoil-world-cup-results.html | Trial by Gossip | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/looking-for-the-russia-i-once-knew.html | Back in the USSR | By Josh Weil | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-brave-new-world-of-three-parent-ivf.html | One Child Three Parents | By Kim Tingley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-real-hedwigs.html | The Real Hedwigs | Photographs by Magnus Arrevad | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/who-made-that-slip-n-slide.html | Who Made That Slip N Slide | By Melanie Rehak | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/at-50-a-debut-keeps-4-guys-young.html | At 50 a Debut Keeps 4 Guys Young | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/bernardo-bertolucci-directs-me-and-you.html | Confinement as a Kind of Freedom | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/homevideo/judex-and-an-angela-mao-ying-set-on-dvd.html | Artful Guises in la Belle Epoque | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/roger-ebert-is-remembered-in-the-documentary-8216life-itself8217.html | Fighting for Movies With Pen and Thumb | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/susan-sarandon-redefines-a-role.html | Shes No Ones Idea of a Grandma | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/the-film-earth-to-echo-is-a-child-of-the-80s.html | Reliving Childhood Excursions | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-copper-a-dust-up-and-death.html | A Copper a DustUp and Death | By Terrence Lavin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-along-his-own-lines-a-retrospective-of-new-york-realist-eugene-speicher-in-new-paltz.html | American Realism by Way of Woodstock | By Martha Schwendener | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-bartaco-in-westport.html | Building a Full Meal Bite by Bite by Bite | By Patricia Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-union-republic-in-jersey-city.html | A Casual Stage Where Steak Is the Star | By Fran Schumer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-vox-in-north-salem.html | Something for Tout la Monde | By M H Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/before-night-falls.html | Before Night Falls | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/bringing-the-british-countryside-to-life.html | Bringing the British Countryside to Life | By Jane L Levere | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broken-windows-broken-parks.html | Broken Windows Broken Parks | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broth-spoils-the-cooks.html | Broth Spoils the Cooks | By Tammy La Gorce | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/exploring-the-continuity-of-the-radical.html | Exploring the Continuity of the Radical | By Susan Hodara | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/first-if-no-longer-foremost.html | First if No Longer Foremost | By Sam Roberts | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/for-young-offenders-a-new-confidence-game.html | Confidence Game | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/niki-acosta-camp-boss-covers-all-the-bases.html | Camp Boss Covers All the Bases | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/seaside-with-kindred-spirits-of-cookery.html | Seaside With Kindred Spirits of Cookery | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/she-did-it-her-way.html | She Did It Her Way | By Julie Besonen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-runway-is-clear.html | The Runway Is Clear | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-taco-truck-stops-here.html | The Truck Stops Here | By Jessica Leigh Hester | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-trauma-of-parenthood.html | The Trauma of Parenthood | By Eli J Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/a-greenwich-village-townhouse-for-24-75-million.html | Five Stories of Luxury | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/affordable-new-york-apartments-with-a-catch.html | Bargains With a But | By Michelle Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/manhattan-luxury-high-rise-gets-its-first-residents.html | Moving in Slowly to Billionaires Row | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/the-quirky-retail-history-of-new-yorks-east-57th-street.html | Where Old Curiosity Shops Abounded | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/damned-people-got-no-reason-to-live.html | Damned People Got No Reason to Live | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-mysteries-cast-discuss-life-as-struggling-actors.html | Eking Out a Living to Chase a Dream | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/in-paris-the-bastille-neighborhood-recaptures-its-cool.html | The Bastille Recaptures Its Cool | By Seth Sherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/san-francisco-noir.html | San Francisco Noir | By Dan Saltzstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-crowd-returns-to-kent-england.html | A Plot Twist Worthy of Dickens | By David Shaftel | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/kansas-tax-cut-leaves-brownback-with-less-money.html | Yes if You Cut Taxes You Get Less Tax Revenue | By Josh Barro | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://bits.blogs.nytimes.com/2014/06/28/cupids-arrows-fly-on-social-media-too/ | Cupids Arrows Are Flying on Social Media Too | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/the-right-to-write/ | The Right to Write | By Roxana Robinson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/what-nurse-jackie-gets-right-about-the-e-r/ | What Nurse Jackie Gets Right About the ER | By Theresa Brown | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/business/rollin-king-who-helped-start-southwest-airlines-is-dead-at-83.html | Rollin King 83 Texas Pilot Who Helped Start Southwest | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/world/americas/leslie-manigat-ousted-as-haiti-leader-dies-at-83.html | Leslie Manigat 83 Haitian Leader Ousted in Military Coup | By Eric Pace | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/robert-gardner-dies-at-88-filmed-cultural-practices.html | Robert Gardner Dies at 88 Filmed Cultural Practices | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/corner-office-joanne-rohde-on-knowing-when-to-get-in-and-to-get-out.html | Know When to Get in and to Get Out | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/in-home-loans-subprime-fades-as-a-dirty-word.html | In Home Loans Subprime Fades as a Dirty Word | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/james-gorman-of-morgan-stanley-going-against-type.html | Going Against Type | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/media/stung-by-supreme-court-aereo-suspends-service.html | Stung by Supreme Court Aereo Suspends Service | By Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/the-ceo-is-my-friend-so-back-off.html | The CEO Is My Friend So Back Off | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/giving-back-to-teenagers.html | Giving Back to Teenagers | By Elizabeth Olson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-joes-garage-and-grill-in-riverhead.html | A Place to Pull Over | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/cuomo-plan-seeks-to-end-new-yorks-aids-epidemic.html | Cuomo Plan Seeks to End New Yorks AIDS Epidemic | By Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/be-not-afraid-of-my-body.html | Be Not Afraid of My Body | By Brandon Ambrosino | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/chinas-threat-to-wild-tigers.html | Chinas Threat to Wild Tigers | By Sharon Guynup | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/dale-chihuly.html | Dale Chihuly | By Kate Murphy | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/in-iraq-and-syria-isis-militants-are-flush-with-funds.html | How the Terrorists Got Rich | By Juan C Zarate and Thomas M Sanderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/isis-storms-the-barricades-justices-unite-and-republicans-sing.html | ISIS Storms the Barricades Justices Unite and Republicans Sing | By Francis X Clines | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/lawsuit-against-barclays-shows-need-for-more-scrutiny.html | The Dark Pool Iceberg | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/nicholas-kristof-when-the-juvenile-justice-system-isnt-the-answer.html | Jane Didnt Get the Help She Needed | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/rape-evidence-backlog.html | Rape Evidence Backlog | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/remembering-rabbi-menachem-mendel-schneerson.html | The Power of a Deed | By Shmully Hecht | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/ross-douthat-stopping-campus-rape.html | Stopping Campus Rape | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-fate-of-syrias-chemical-weapons.html | They Said It Couldnt Be Done | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/thomas-l-friedman-who-is-setting-the-sectarian-fires-in-the-middle-east.html | Arsonists and Firefighters | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/when-civil-rights-unity-fractured.html | When CivilRights Unity Fractured | By Peniel E Joseph | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/why-teenagers-act-crazy.html | Why Teenagers Act Crazy | By Richard A Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/public-editor/covering-new-war-in-shadow-of-old-one.html | Covering New War in Shadow of Old One | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/questions-about-noise-tobacco-odor-and-stolen-newspapers.html | Neighbors Acting Like Frat Brothers | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/controlling-the-mets-playlist-keeps-one-player-in-game.html | Struggling Met Contributes by Controlling the Playlist | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/on-the-prowl-for-the-red-sox-in-left-center-right-and-elsewhere.html | On the Prowl for the Red Sox in Left Center Right and Elsewhere | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/rays-cast-aside-emotions-as-reality-derails-plans.html | Rays Cast Aside Emotions as Reality Derails Plans | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/golf/hoping-to-erase-the-supplements-stigma.html | Hoping to Erase the Supplements Stigma | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/hockey/outspoken-draft-selection-will-fit-in-islanders-say.html | Islanders Take Brash Player Ignoring Doubts Of Other Teams | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/ncaafootball/after-the-game-reality-sinks-in-for-a-lineman.html | After the Game Reality Sinks in for a Lineman | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-child-of-grass-courts-chases-dream-anew.html | A Child of Grass Courts Dreams Anew | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-world-cup-juggling-act-in-the-wimbledon-schedule.html | A World Cup Juggling Act in the Wimbledon Schedule | By Ravi Ubha | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/mcenroes-call-for-tournament-line-judges-out.html | McEnroes Call for Tournament Line Judges Out | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/serena-williams-ousted-by-no-25-seed.html | Wimbledon Underdog Stuns Williams and Herself | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/a-team-as-intense-as-its-breakfast-enchiladas.html | A Squad as Intense as Its Enchiladas | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/uruguay-to-appeal-suarezs-suspension-though-his-return-is-unlikely.html | Uruguay to Appeal Suaacuterez8217s Suspension Though His Return Is Unlikely | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-brazil-survives-shootout-against-chile.html | A Rush of Relief | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-goal-celebrations-in-soccer-are-always-colorful.html | Cup Overflows You Wont See Joy Like This in the End Zone | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-james-rodriguez-leads-colombia-over-uruguay.html | Young Midfielder Leads Colombia Over a Fuming Uruguay | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-residents-wonder-how-new-stadiums-will-benefit-region-after-cup.html | When Dazzle of Stadiums Gives Way to Desolation | By Juliet Macur | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/britains-strange-identity-crisis.html | Britains Strange Identity Crisis | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/life-in-iraq-grinds-on-whoever-is-in-charge.html | Life in Iraq Grinds on Whoever Is in Charge | By James Glanz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/technology/when-a-health-plan-knows-how-you-shop.html | When a Health Plan Knows How You Shop | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/americans-think-we-have-the-worlds-best-colleges-we-dont.html | Who Has the Worlds Best Colleges | By Kevin Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/at-40-austin-rock-club-celebrates-rare-longevity.html | At 40 Austin Rock Club Celebrates Rare Longevity | By Jason Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/creeping-up-on-unsuspecting-shores-the-great-lakes-in-a-welcome-turnaround.html | Creeping Up on Unsuspecting Shores The Great Lakes in a Welcome Turnaround | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/for-davis-filibuster-goes-only-so-far-in-race-to-be-governor-of-texas.html | For Democrat Vying to Lead Texas a Filibuster Goes Only So Far | By Manny Fernandez | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/in-military-care-a-pattern-of-errors-but-not-scrutiny.html | In Military Care a Pattern of Errors but Not Scrutiny | By Sharon LaFraniere and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/obama-to-seek-funds-to-stem-border-crossings-and-speed-deportations.html | Obama to Seek Funds to Stem Border Crossings and Speed Deportations | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/past-roads-end-democrats-dig-for-native-votes.html | Past Roads End Democrats Dig for Native Votes | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/a-reversal-by-a-militia-of-rwandan-hutus-in-democratic-republic-of-congo.html | After 20 Years of War Offering to Disarm | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/libyan-suspected-in-benghazi-mission-attack-arrives-in-washington.html | Suspect in Benghazi Attack Is Arraigned in US | By Michael S Schmidt and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/americas/argentine-official-charged-with-bribery.html | Argentinas Vice President Charged in Corruption Case | By Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/asia/india-buildings-collapse.html | 11 Die in India as Buildings Collapse | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/despite-high-unemployment-portugal-looks-far-afield-for-workers.html | Despite High Unemployment Portugal Looks Far Afield for Workers | By Raphael Minder | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/revelry-in-sarajevo-where-shots-started-a-world-war.html | Revelry in Sarajevo Where Shots Started a World War | By John F Burns | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/a-reignited-war-drives-iraqis-out-in-huge-numbers.html | A Reignited War Drives Iraqis Out in Huge Numbers | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqi-army-gains-in-fight-to-retake-tikrit.html | In New Show of Force Iraqi Army Drives Back Insurgents in Major City | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqs-sunni-militants-take-to-social-media-to-advance-their-cause-and-intimidate.html | Iraqs Sunni Militants Take to Social Media to Advance Their Cause and Intimidate | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/once-a-qaeda-stronghold-now-a-battleground-again.html | Once Militant Haven Now Battleground Again | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/with-surge-of-chaos-in-iraq-a-familiar-problem-knocks-on-bidens-door.html | With Surge of Chaos in Iraq a Familiar Problem Knocks on Bidens Door | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/are-markets-efficient-even-the-supreme-court-is-weighing-in.html | Are Markets Efficient Even the Supreme Court Is Weighing In | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/crosswords/chess/in-a-surprise-carlsen-shows-hes-a-three-speed-champ.html | In a Surprise Carlsen Shows Hes a ThreeSpeed Champ | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/a-shared-summer-in-italy-yes-to-study.html | A Shared Summer in Italy Yes to Study | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/niese-stops-pirates-as-mets-await-word-on-wright.html | Good News on Wright as Mets Top Pirates | By Jourdon LaBarber | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/ny-yankees-on-one-pitch-a-scintillating-outing-turns-sour-for-tanaka.html | On One Pitch a Scintillating Outing Turns Sour for Tanaka | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/opting-out-wade-offers-heat-more-roster-flexibility.html | Wade Opting Out Allows Heat to Add to Roster Flexibility | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/turn-one-and-done-into-none-and-done.html | Turn OneandDone Into NoneandDone | By Arn Tellem | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/fund-raising-as-a-barometer-of-a-statewide-campaigns-success.html | FundRaising as a Barometer of a Campaign | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/the-state-has-a-record-of-high-worker-fatalities-and-of-weak-benefits.html | Best Insurance for Texas Workers Dont Get Injured | By Jay Root | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/25/facebook-mirrors-tech-industrys-lack-of-diversity/ | Facebook Reflects Tech Diversity Gap | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/26/f-c-c-issues-snapshot-of-u-s-internet-service/ | A Nation Divided by Internet Speed | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/27/mysterious-art-an-installation-inspired-by-the-bermuda-triangle/ | Bermuda Triangle Inspires Installation | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/27/what-happened-to-the-facebook-phone-not-very-much-it-seems/ | Signs of Quiet End to Phone Software From Facebook | By Mike Isaac | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/27/nyregion/john-tull-lawyer-whose-illness-created-a-bioterrorism-scare-dies-at-65.html | John Tull 65 Had a Rare Illness That Fueled a Bioterrorism Scare | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/27/theater/benjamin-scheuer-tells-his-story-in-the-lion.html | Songs and Scars Shared by Dad | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/29/transformers-age-of-extinction-has-big-opening-weekend/ | New Transformers Film Rules the Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/29/after-a-fast-start-a-fading-path-looks-to-reinvent-itself-again/ | A Fading StartUp Trying Once More to Reinvent Itself | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/29/us/mira-slovak-a-daring-pilot-who-won-freedom-then-races-dies-at-84.html | Mira Slovak 84 Daring Pilot Who Flew Over Iron Curtain Then Race Courses | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/all-jooked-up-with-everywhere-to-go.html | All Jooked Up With Everywhere to Go | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/american-ballet-theaters-swan-lake-at-the-met.html | Ooh a Maypole And Love Interests With Feathers | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/nyc-makers-the-mad-biennial-opens-on-tuesday.html | Boxed In With Room for Creativity | By Ted Loos | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/sale-of-hopi-religious-items-continues-despite-us-embassys-efforts.html | Despite Legal Challenges Sale of Hopi Religious Artifacts Continues in France | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/gilbert-sullivan-announces-season.html | Gilbert  Sullivan Announces Season | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/lincoronazione-di-poppea-a-robert-wilson-production.html | Where Passion Rules Morality Stands Little Chance | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/the-vienna-philharmonic-recalls-world-war-i-in-sarajevo.html | Remembering World War I in the Conflicts Flash Point | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/112-weddings-revisits-ceremonies-and-couples-years-later.html | With This Video Camera I Thee Shoot | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/meshach-taylor-actor-on-tvs-designing-women-dies-at-67.html | Meshach Taylor 67 an Actor on TVs Designing Women | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/vice-the-news-entity-grows-on-hbo-and-online.html | Hot Spots Anyone Racy Preferred | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/books/on-the-legal-front-lines-of-samesex-marriage-theodore-b-olson-and-david-boies.html | On the Legal Front Lines of SameSex Marriage | By Dale Carpenter | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/international/central-bankers-issue-strong-warning-on-asset-bubbles.html | Central Bankers Worried About Bubbles Rebuke Markets | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/after-supreme-court-ruling-aereos-rivals-in-tv-streaming-seize-opening.html | After Ruling Aereos Rivals Prepare to Pounce | By Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/new-npr-chief-jarl-mohn-vows-to-foster-diversity.html | NPRs Chief Vows to Work on Fostering Diversity | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/news-corp-slowly-putting-phone-hacking-scandal-behind-it.html | News Corp Slowly Putting PhoneHacking Scandal Behind It | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/crosswords/bridge/england-beats-poland-at-european-championships.html | England Beats Poland at European Championships | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/parking-spots-may-face-fewer-tickets-with-alternate-side-legislation.html | Council Bill Aims to Ease a Parking Burden | By Matt Flegenheimer and Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/anthrax-thats-not-the-real-worry.html | Anthrax Thats Not the Real Worry | By Marc Lipsitch | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/blame-war-not-safaris.html | Blame War Not Safaris | By Louisa Lombard | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/let-them-eat-cash.html | Let Them Eat Cash | By Christopher Blattman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/with-davis-duda-trade-working-for-both-teams-mets-fall-to-pirates.html | Mets Are Hurt for a Day by a Trade Thats Working for 2 Teams | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-netherlands-tops-mexico-with-2-goals-in-final-minutes.html | Dutch Mount Dramatic Rally With Theatrical Fall | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-vincent-kompany-is-belgiums-injury-prone-talisman.html | Bruised Captain Inspires Belgians | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-west-germany-colluded-with-austria-in-1982-to-eliminate-algeria.html | A Matchup to Recall a 32YearOld Injustice | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/bob-mcdonald-veterans-affairs-obama.html | Pick for VA Is Former Corporate Chief | By Michael D Shear and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/japanese-protester-sets-himself-on-fire-in-tokyo.html | Japanese Protester Sets Himself on Fire at Train Station in Tokyo | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/new-delhi-india-illegally-constructed-buildings-collapse-killing-and-trapping-people-builders-arrested.html | Rubble in India Is Combed and Builders Arrested | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/north-korea-fires-2-missiles-in-defiance-of-un-ban.html | North Korea Plans to Indict Two Americans Defies UN by Firing Ballistic Missiles | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/turnout-for-unofficial-vote-in-hong-kong-cheers-democracy-advocates.html | Hong Kong Poll Turnout Buoys Democracy Activists | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/ukraine.html | Russia and Others Confer on Halting Ukraine Fighting Which Goes On Despite CeaseFire | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/iraq.html | Russian Jets and Experts Sent to Iraq to Aid Army | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/allen-grossman-a-poets-poet-and-scholar-dies-at-82.html | Allen Grossman a Poets Poet and Scholar Dies at 82 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/michael-brown-whose-industrial-musicals-gave-wings-to-to-kill-a-mockingbird-dies-at-93.html | Michael Brown Whose Industrial Musicals Gave Wings to Mockingbird Dies at 93 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/online-museum-for-springsteen.html | Online Museum for Springsteen | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/new-wave-of-african-writers-with-an-internationalist-bent.html | New Wave of African Writers With an Internationalist Bent | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/general-motors-to-set-payouts-in-crashes-caused-by-flawed-switches.html | GM to Set Payouts in Crashes With Flawed Switches | By Hilary Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/for-email-a-death-greatly-exaggerated.html | For Email a Death Greatly Exaggerated | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/live-in-levis-campaign-reunites-levi-strauss-with-its-old-agency-fcb.html | Live in Levis Campaign Reunites Company With Agency | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/tribune-company-hopes-to-turn-wgn-america-into-cable-network.html | Encouraged by Witches Tribune Hopes to Make WGN a Cable Network | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/smallbusiness/modern-tools-for-mom-and-pops.html | Modern Tools for MomandPops | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/us-jobs-data-and-new-car-sales-for-june-are-due.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/a-circle-line-warship-reborn-as-a-tourist-draw-may-see-another-revival.html | A Historic Warship Reborn as a Tourist Draw May See Another Revival | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/amid-bill-de-blasios-pre-k-push-a-bid-to-boost-learning-at-a-weak-point-in-the-pipeline.html | Amid Citys PreK Push a Bid to Boost Learning at a Weak Point in the Pipeline | By Edna Ishayik | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/boy-scouts-make-provocative-statement-at-gay-pride-parade.html | With Rainbow Neckerchiefs Celebrating Pride and Progress at Parade | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/rent-cuts-for-housing-homeless-hit-a-snag.html | Rent Cuts for Housing Homeless Hit a Snag | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/verizon-to-return-to-its-former-midtown-tower-but-on-a-smaller-scale.html | Verizon to Return to Its Former Midtown Tower but on Smaller Scale | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/gov-christies-money-trail.html | Gov Christies Money Trail | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/house-hypocrisy-on-insider-trading.html | House Hypocrisy on Insider Trading | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/new-rules-to-address-campus-rape.html | New Rules to Address Campus Rape | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/paul-krugman-charlatans-cranks-and-kansas.html | Charlatans Cranks and Kansas | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/pushback-on-home-care.html | Pushback on Home Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/science/nasa-launching-satellite-to-track-carbon.html | NASA Launching Satellite to Track Carbon | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/as-sumo-wrestling-grows-in-us-its-mostly-men-on-the-mats.html | Ancient Sport Grows but Not to US Women | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/autoracing/with-two-victories-as-a-rookie-the-son-of-a-nascar-great-roars-on-his-own.html | With Two Victories as a Rookie the Son of a Nascar Great Roars on His Own | By Viv Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/an-adjustment-essential-to-the-yankees-future.html | An Adjustment Essential to the Yankees Future | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/ny-yankees-carlos-beltran.html | Sore Forearm Keeping Beltran From Field Duty | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/basketball/kidds-power-play-is-bold-if-not-out-of-character.html | Kidds Power Play Is Bold if Not Out of Character | By Scott Cacciola and Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/katie-ledecky-lowers-her-own-swimming-records.html | Miles From Her Top Competitors a Young Star Still Outswims Them | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/long-a-tormentor-of-the-yankees-ortiz-adds-yet-another-dagger.html | Long a Tormentor of the Yankees Ortiz Adds Yet Another Chapter | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/long-list-of-wimbledon-contenders-after-serena-williamss-defeat.html | Long List of Contenders After Top Seeds Defeat | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/on-wimbledons-main-courts-a-more-even-balance-of-gender.html | For Women a Bigger Share of the Brightest Stages | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-brazils-goalkeepers-finally-get-some-respect.html | Catching Grief and More | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-with-a-lunge-and-a-parry-a-goalkeeper-helps-costa-rica-advance.html | With a Lunge and a Parry a Goalkeeper Helps Costa Rica Advance | By Andrew Keh | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/technology/facebook-tinkers-with-users-emotions-in-news-feed-experiment-stirring-outcry.html | Outcry Greets Facebooks Emotion Test | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/a-disregarded-request-from-a-beloved-senator-shakes-up-hawaiis-primary.html | A Disregarded Request From a Beloved Senator Shakes Up Hawaiis Primary | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/before-shooting-in-iraq-warning-on-blackwater.html | Before Shooting in Iraq Warning on Blackwater | By James Risen | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/boom-meets-bust-in-texas-atop-sea-of-oil-poverty-digs-in.html | Boom Meets Bust in Texas Atop Sea of Oil Poverty Digs In | By Manny Fernandez and Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/math-under-common-core-has-even-parents-stumbling.html | Math Under Common Core Has Even Parents Stumbling | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/medical-boards-draft-plan-to-ease-path-to-out-of-state-and-online-treatment.html | Medical Boards Draft Plan to Ease Path to OutofState and Online Treatment | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/sky-isnt-falling-after-snowden-nsa-chief-says.html | Sky Isnt Falling After Scandal NSA Chief Says | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/netherlands-water-management-system-global-climate-change-sea-level-rise-dutch-gene.html | Awakening the Dutch Gene of Water Survival | By Christopher F Schuetze | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/flawed-saudi-response-fueled-outbreak-of-mers-middle-east-virus.html | Flawed Saudi Response Is Cited in Outbreak of Middle East Virus | By Ben Hubbard and Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/in-israeli-palestinian-conflict-mothers-cope-with-loss-of-sons.html | One Bereft One Hopeful 2 Mothers Embody a Mideast Divide | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/netanyahu-says-security-control-is-vital-in-any-accord.html | Netanyahu Says Security Control Is Vital in Any Accord | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/25/for-fitness-push-yourself/ | Feel the Burn Gain the Benefits | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/26/putting-us-all-at-risk-for-measles/ | Reopening a Door to Measles | By Pauline W Chen MD | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/26/science/the-science-of-hot-hand.html | Winning Streaks on the Brain | By Carl Zimmer | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/27/arts/dance/dutch-national-ballet-gives-the-tempest-a-multimedia-spin.html | A Prospero Who Creates His Thunder on an Iranian Drum | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/the-secret-of-the-disco-clams-light-show.html | Marine Life Disco Clams Secret Mirror Balls on Its Lip | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/27/ask-well-fatty-liver-and-diet/ | Ask Well | By Anahad OConnor | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/a-very-quiet-opening-week-for-holler-if-ya-hear-me/ | Holler Falters At Box Office | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/bolshoi-director-back-at-work-after-hospitalization/ | Bolshoi Director Returns After Hospitalization | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/isabella-boylston-promoted-to-principal-dancer-at-american-ballet-theater/ | Boylston to Be Principal at Ballet Theater | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/ken-watanabe-will-star-opposite-kelli-ohara-in-the-king-and-i/ | Casting Announced for New King and I | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/neil-young-and-crazy-horse-to-tour-with-a-substitute-bassist/ | Neil Young Replaces Ailing Bassist for Tour | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/the-who-to-tour-for-50th-anniversary/ | The Who To Tour For 50th Anniversary | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://bits.blogs.nytimes.com/2014/06/30/supreme-court-rejects-googles-street-view-appeal/ | Top Court Wont Hear Privacy Case vs Google | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/activist-investor-peltz-builds-stake-in-bank-of-new-york-mellon/ | Stake Revealed | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/bnp-paribas-pleads-guilty-in-sanctions-case/ | BNP Admits Guilt and Agrees to Pay 89 Billion Fine to US | By Ben Protess and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/hostile-bid-for-club-med-threatens-existing-deal/ | Hostile Bid | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/ppg-industries-to-buy-mexican-paint-company-consorcio-comex-for-2-3-billion/ | New Acquirer | By Wiliam Alden | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/us-pension-insurer-issues-dire-warning-on-pooled-plans/ | Some Pooled Pensions Are Beyond Recovery | By Mary Williams Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/how-music-may-make-babies-team-players/ | Childhood The Rhythm of Helpful Babies | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/keeping-your-cool/ | Cooler Heads Will Prevail | By Jane E Brody | TX 8-072-214 | 2015-02-06 |

| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/dance/boston-ballet-visits-new-york-with-a-bulging-suitcase.html | Boston Ballet Visits New York With a Bulging Suitcase | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/design/bacon-painting-sets-pace-for-auctions-in-london.html | Bacon Painting Sets Pace for Auctions in London | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/music/trey-songz-ooioo-and-rubn-blades-release-new-music.html | Return of a Players Sex Romps | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/drunk-history-and-nathan-for-you-begin-season-2.html | Playing the Fool on TV Perhaps Unwittingly | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/motor-city-masters-begins-on-trutv.html | Making It Work but on Wheels | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/pbss-history-detectives-devotes-episodes-to-single-cases.html | More Time for Sifting Among Clues | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/video-games/valiant-hearts-a-game-set-in-historical-battles.html | Using Brains Not Guns in World War I Trenches | By Stephen Totilo | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/automobiles/subaru-mitsubishi-also-bought-defective-takata-air-bag-inflators.html | Takata Sold Faulty Air Bags to Subaru and Mitsubishi | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/books/friendship-emily-goulds-debut-novel-is-set-in-new-york.html | A Lucy and Ethel for an Age After Blogs | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gm-announces-vast-expansion-of-its-recalls.html | In Recall Blitz GM Risks Its Reputation | By Bill Vlasic and Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gms-payout-formula-for-the-dead-1-million-and-up.html | As GM Unveils Its Payout Plan Recalls Expand | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/feud-between-oligarchs-seen-as-cause-of-bank-run-in-bulgaria.html | Digital Smear Campaign and Political Instability Lead to Run on Bulgarian Bank | By Jack Ewing and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/in-reversal-germany-loosens-rules-on-retirement-age.html | After Tightening Pensions Germany Eases Rules for Some | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/the-ap-plans-for-computers-to-write-corporate-earnings-news.html | The AP Plans to Automate Some Writing | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/sec-filings-reveal-dov-charneys-battle-for-control-at-american-apparel.html | Filings Show Fight to Lead American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |

| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/supreme-court-ruling-on-public-workers-and-union-fees.html | Ruling Against Union Fees Contains Damage to Labor | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/those-who-can-afford-it-have-a-better-way-to-fly.html | Those Who Can Afford It Have a Better Way to Fly | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unwitting-father-confessor-in-flight.html | Unwitting Father Confessor in Flight | By Jay Rosenzweig | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/when-airlines-serve-alcohol-and-the-beverage-cart-requires-a-bouncer.html | BeverageCart Bouncers | By Martha C White | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/health/doctors-group-advises-against-regular-pelvic-exams.html | Guideline Calls Routine Exams of the Pelvis Unnecessary | By Roni Caryn Rabin | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/movies/han-gong-ju-a-drama-about-sexual-violence-in-south-korea.html | Young Life Under a Cloud | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/beyond-rangel-a-changing-harlem-wrestles-with-questions-of-identity.html | Beyond Rangel Harlem Wrestles With Its Identity | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/queens-man-charged-in-strangling-death-of-his-son-8.html | Police Accuse Queens Man of Strangling His Son 8 | By J David Goodman and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/towns-may-ban-fracking-new-york-state-high-court-rules.html | New York Towns Can Use Zoning to Prohibit Fracking States Top Court Rules | By Kate Taylor and Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/web-rentals-upend-summer-season-in-the-hamptons.html | For Owners and Brokers Internet Rentals Upend the Hamptons Season | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/frank-bruni-dov-charney-american-apparel-and-sexual-harassment.html | A Grope and a Shrug | By Frank Bruni | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/jaron-lanier-on-lack-of-transparency-in-facebook-study.html | Should Facebook Manipulate Users | By Jaron Lanier | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/a-solar-show-with-mixed-reviews.html | A Solar Show With Mixed Reviews | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/clue-to-diseases-spread-in-a-6200-year-old-grave.html | Clue to Diseases Spread in a 6200YearOld Grave | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/code-black-a-window-into-doctors-training.html | Saving Lives and Pushing Paper | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/ash-forests-after-emerald-ash-borers-destroy-them.html | After the Trees Disappear | By Maggie KoerthBaker | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/moths.html | City Smells Confound FlowerSeeking Moths | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/eating-the-shell-along-with-the-egg.html | Shell Game | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/leprosy-still-claiming-victims.html | Leprosy Still Claiming Victims | By Natalie Angier | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/movie-aliens-scary-and-cute.html | Movie Aliens Scary and Cute | By Dennis Overbye | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/science-events-heroic-apes-and-abandoned-railways.html | Science Events Heroic Apes and Abandoned Railways | By Jascha Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashen-executive-who-turned-mets-and-orioles-into-champions-dies-at-88.html | Frank Cashen Who Turned Lowly Mets Into Swaggering Champions Dies at 88 | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/bucks-to-give-nets-two-second-round-picks-for-kidd.html | Nets Said to Get 2 Picks for Kidd | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/jason-kidd-orchestrates-a-move-out-of-brooklyn.html | Kidds Stunt Gives Nets a Chance to Upgrade | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/at-wimbledon-andy-murray-will-find-grigor-dimitrov-a-worthy-challenger.html | Fight Looms for Murray After Rounds of Ease | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/czech-women-continue-wimbledon-onslaught.html | Czech Women Continue an Impressive March Through the Bracket | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-france-defeats-nigeria-with-late-goals.html | Revived and Undefeated France Denies Nigeria | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-luis-suarez-apologizes-for-biting-giorgio-chiellini.html | Surez Says Biting Days Are No More | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-us-is-more-like-the-strivers-than-the-powers.html | For Outsiders Overuse Isnt a Worry | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/theater/why-karen-olivo-left-the-big-city.html | The Broadway Star Who Got Away | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/the-lost-emails-of-the-irs-point-to-a-wider-problem.html | The Lost Emails of the IRS Point to a Wider Dysfunction | By Derek Willis | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/why-hillary-clinton-is-like-john-mccain.html | How Hillary Clinton Is Like John McCain | By Brendan Nyhan | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-case-supreme-court-contraception.html | Court Limits Birth Control Rule | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-made-fight-a-matter-of-christian-principle.html | Hobby Lobby Made Fight a Matter of Christian Principle | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/obama-to-use-executive-action-to-bolster-border-enforcement.html | Obama Says Hell Order Action to Aid Immigrants | By Julie Hirschfeld Davis and Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/politics/supreme-court-facebook-rap-lyrics-free-speech.html | On the Next Docket How the First Amendment Applies to Social Media | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/questioning-the-merits-of-propping-up-city-hall.html | Questioning the Merits of Propping Up City Hall | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/africa/oscar-pistorius-trial-set-to-resume-after-psychiatric-evaluation.html | Pistorius Not Mentally Ill at Shooting Report Says | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-moves-against-one-of-its-top-leaders.html | Chinas Antigraft Push Snares an ExGeneral | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-sentences-113-to-prison-in-xinjiang-region.html | China 113 Sentenced in Xinjiang Region | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/pakistan-army-begins-ground-assault-on-militants.html | Pakistani Forces Begin Assault on Militant Strongholds | By Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/andy-coulson-to-face-retrial-in-royal-phone-hacking-case.html | Britain ExEditor Faces Bribery Retrial | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/bodies-of-30-migrants-found-in-boat-off-sicily.html | 30 Migrants Found Dead in a Boat Near Sicily | By Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/strauss-kahn-wins-as-belgian-court-tells-dsk-sex-club-to-find-another-name.html | Find Another Name Belgian Court Tells DSK Sex Club | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/Israel-missing-teenagers.html | Israels Search for 3 Teenagers Ends in Grief | By Jodi Rudoren and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/blast-kills-2-police-officers-near-presidential-palace-in-cairo.html | Egypt Blasts Kill 2 Officers in Cairo | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/sunni-extremists-in-iraq-fire-mortars-into-shiite-shrine.html | Extremists in Iraq Attack Shiite Shrine Killing 6 | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/a-grieving-father-pulls-a-thread-that-unravels-illegal-bank-deals/ | Grieving Father Pulls a Thread That Unravels Illegal Bank Deals | By Jessica SilverGreenberg and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/argentina-faces-a-deadline-for-hedge-fund-payments/ | Argentina Faces a Deadline for Hedge Fund Payments | By Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/propelled-by-a-series-of-blockbuster-deals-mergers-hit-a-7-year-high/ | Mergers Hit a 7Year High Propelled by a Series of Blockbuster Deals | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/renouncing-corporate-citizenship/ | Renouncing Corporate Citizenship | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/whats-on-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/south-stream-pipeline-project-in-bulgaria-is-delayed.html | A Conduit Under Pressure | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/general-mills-is-serving-wheaties-the-breakfast-of-champions-to-younger-consumers.html | Serving Breakfast of Champions to Next Generation | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unitedhealth-an-insurer-switching-roles-helps-hospitals-on-medicare-billing.html | Insurer Switching Roles Helps Hospitals on Medicare Billing | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/17-companies-file-casino-plans-with-new-york-state-in-push-for-4-gambling-licenses.html | 17 Companies File Casino Plans With State in Push for 4 Gambling Licenses | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/apartment-inventory-is-up-in-manhattan-prices-are-too.html | Apartment Inventory Is Up Prices Are Too | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/census-estimates-show-another-increase-in-new-york-citys-non-hispanic-white-population.html | Census Estimates Show Another Increase in Citys NonHispanic White Population | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/christie-vetoes-2015-pension-paying-budget.html | Christie Vetoes 2015 PensionPaying Budget | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/job-seeker-wounds-2-then-kills-himself-at-brooklyn-workshop-police-say.html | Job Seeker Wounds 2 Then Kills Himself at Brooklyn Workshop Police Say | By J David Goodman and John Surico | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/officers-conviction-in-cannibalism-case-overturned.html | Officers Conviction in Cannibalism Case Overturned | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/reduced-charge-for-boy-in-fatal-bronx-stabbing.html | Reduced Charge for Boy in Fatal Bronx Stabbing | By Emma G Fitzsimmons and Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/veteran-wages-a-new-fight-for-his-home.html | Veteran Wages A New Fight For His Home | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/weekends-at-a-bronx-beach-that-feature-backboards-instead-of-surfboards.html | Weekends at the Beach That Feature Backboards Instead of Surfboards | By Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/david-brooks-the-evolution-of-trust.html | The Evolution of Trust | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/joe-nocera-from-9-11-to-bp-to-gm.html | From 911 to BP to GM | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/mr-obamas-immigration-challenge.html | Mr Obamas Immigration Challenge | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-a-hit-to-collective-bargaining.html | Collective Bargaining Takes a Hit | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-imposing-religion-on-workers.html | The Justices Endorse Imposing Religion on Employees | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashens-gift-on-the-mets-was-magic.html | Cashens Gift on the Mets Was Magic | By Ken Belson and Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/mets-waste-lead-in-loss-to-braves.html | Mets Waste Lead in Loss to Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/yankees-rally-twice-but-fall-closer-to-500.html | Yankees Rally Twice but Fall Closer to 500 | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/cleanthony-early-wont-let-the-carmelo-anthony-saga-affect-him.html | Knicks Top Draft Selection Focuses on His Situation Not on Anthonys | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/ncaa-is-reopening-university-of-north-carolina-inquiry.html | NCAA Is Reopening Inquiry Into Academic Violations at North Carolina | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-african-soccer-overshadowed-by-protests.html | African Teams Head Home Cash in Hand | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-before-usa-belgium-jurgen-klinsmann-works-the-referee.html | Whistle in Mouth Target on Back | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-clint-dempsey-and-michael-bradley-lead-shootout-candidates-for-usa.html | In Case of Shootout Who Kicks for US | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-germany-prevails-over-algeria-despite-early-scare.html | A Creative Algeria Surprises but Cannot Stun Germany | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/technology/energy-sector-faces-attacks-from-hackers-in-russia.html | Energy Sector Faces Attacks From Hackers in Russia | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/arizona-town-recalls-wildfire-and-19-who-died-battling-it.html | Arizona Town Recalls Wildfire and 19 Who Died Battling It | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/diocese-of-kansas-city-st-joseph-to-pay-for-failure-to-report-abuse.html | Missouri Diocese Told to Pay for Breaking Promise to Improve Reporting of Abuse | By Julie Bosman | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-decision-highlights-parties-divide.html | A Ruling That Both Sides Can Run With | By Jeremy W Peters and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/official-seeks-restored-trust-in-military-care.html | Official Seeks Restored Trust in Military Care | By Sharon LaFraniere | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/opinion-by-alito-may-weigh-heavily-on-pending-challenges.html | More Cases on Religion Await With Eye on Opinion by Alito | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/texas-panel-rules-agent-can-be-sued-over-shooting-teenager-across-border.html | Texas Panel Rules Agent Can Be Sued Over Shooting Teenager Across Border | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/va-nominee-mcdonald-faced-criticism-at-procter-gamble.html | Pick to Lead VA Faced Criticism at Company | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/chilean-court-rules-us-had-role-in-murders.html | Chilean Court Rules US Had Role in Murders | By Pascale Bonnefoy | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/mexican-soldiers-wage-bloody-battle-with-gang.html | Mexican Soldiers Wage Bloody Battle With Gang | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/no-bombast-for-now-as-mayor-comes-back.html | No Bombast for Now as Mayor Comes Back | By Ian Austen | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/ukrainian-president-ends-cease-fire-with-rebels.html | Ukrainian President Ends CeaseFire With Rebels | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/for-iraq-potential-leader-with-a-tarnished-past.html | For Iraq Potential Leader With a Tarnished Past | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/isis-threatens-al-qaeda-as-flagship-movement-of-extremists.html | ISIS Threatens Al Qaeda as Flagship Movement of Extremists | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/hungry-city-old-world-ice-cream-parlors.html | A Journey Begins With a Single Scoop | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/easy-to-make-sorbets.html | A Crush of Summer Flavors | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/tasting-dom-perignon-from-various-decades.html | Time Doesnt Dim Its Sparkle | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/06/30/mick-jagger-teases-monty-python-wrinkly-old-men-trying-to-relive-their-youth/ | Jagger for Monty Python Oldies but Goodies | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/a-malted-milk-crawl-in-new-york.html | A Malted Milk Crawl in New York | By Dan Saltzstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/chocolate-ganache-an-easygoing-french-treat.html | An Easygoing French Treat Ganache | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/morgensterns-finest-ice-cream-on-the-lower-east-side.html | A Classic Gets a Swirl of Innovation | By Rachel Wharton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/soft-serves-universal-appeal.html | You Say Soft I Say Serve | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/distracted-diva-the-second-screen-goes-to-the-opera/ | Trying Out Google Glass for a Role at the Opera | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/orwell-birthplace-in-india-to-become-a-museum/ | Orwell Birthplace in India To Become a Museum | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/sothebys-to-auction-paul-and-bunny-mellon-estate/ | Sothebys to Auction Mellons Treasures | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/american-homes-acquires-rival-in-buy-to-rent-business/ | BuyforRent Deal | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/barclays-rehires-tim-luke-an-adviser-to-british-prime-minister/ | Barclays Rehires Banker | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/jamie-dimon-of-jpmorgan-diagnosed-with-throat-cancer/ | Dimon Has Throat Cancer That He Calls Curable | By Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/pershing-square-said-to-hire-credit-suisse-for-allergan-fight/ | Ackman Hires Bank | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/us-attorney-settles-with-hsbc-over-foreclosure-fees-case/ | HSBC Settles Fraud Charges Over Foreclosure Fees Paid by the US Government | By Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/books/nancy-garden-dies-at-76-wrote-young-adult-novel-of-lesbians.html | Nancy Garden Author Is Dead at 76 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/dance/american-ballet-theaters-shakespeare-program.html | To Strut and Leap on a Stage | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/dance/tanztheater-wuppertal-stages-palermo-ratmansky-returns-to-paris-opera.html | Limping in Solidarity and Leaping for Joy | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/music/agalloch-on-tour-with-the-serpent-the-sphere.html | An Uncoiling of Energy and Urgency Sans Venom | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/music/beck-promotes-morning-phase-at-the-hammerstein-ballroom.html | For Singer Boundaries Are There to Be Ignored | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/paul-mazursky-director-dies-at-84.html | Paul Mazursky Director Who Showed Me Eras Strength and Foibles Dies at 84 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/television/why-the-research-on-viewing-is-best-ignored.html | Please Tune Out Those TV Studies | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/automobiles/graco-expands-recall-of-child-safety-seats.html | Maker Recalls 19 Million RearFacing Infant Seats | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/books/in-virtual-unreality-charles-seife-unfriends-gullibility.html | Online the Lying Is Easy | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/business/automakers-report-june-sales.html | Buyers Ignore GM Recalls as Sales Rise | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/business/economy/persuading-china-to-act-fast-on-climate-change.html | Chinas Hurdle to Fast Action on Carbon | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/modest-euro-zone-growth-fails-to-dent-unemployment-rate.html | Euro Zone Jobless Rate Unchanged at 116 in May | By Jack Ewing and David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/former-newspaper-editor-to-oversee-pulitzer-prizes.html | A Retired Newspaper Editor Will Oversee the Pulitzer Prizes | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/fusion-names-jane-spencer-its-editor-for-digital-content.html | News Veteran Is Appointed Digital Editor by Fusion | By Noam Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/google-buys-songza-a-playlist-app-for-any-occasion.html | Google in Deal for Songza a Music Playlist Service | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/tinder-is-target-of-sexual-harassment-lawsuit.html | Harassment Suit Targets Maker of a Dating App | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/ever-true-to-you-local-parlor.html | Ever True to You Local Parlor | By Kim Severson | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/grand-banks-to-offer-dining-and-a-raw-bar-on-a-tall-ship.html | Grand Banks to Offer Dining and a Raw Bar on a Tall Ship | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-latest-ice-cream-essentials.html | The Latest Ice Cream Essentials | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-only-ice-cream-recipe-youll-ever-need.html | A Frozen Canvas a Spectrum of Flavors | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/health/prescription-drug-deaths-in-florida-plunge-after-tougher-laws.html | Prescription Overdose Deaths in Florida Plunge After Tougher Measures Report Says | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/earth-to-echo-about-an-alien-robot.html | In the Suburban Night a Creature Awaits | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/im-the-same-im-an-other-the-2nd-part-of-a-trilogy.html | Theyre on the Move but to Where | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-deliver-us-from-evil-fighting-crime-with-exorcism.html | A New York Cop Walks the Satan Beat | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-tammy-melissa-mccarthy-hits-the-road.html | When Life Offers Lemons Zest Them | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/lost-persons-area-a-drama-from-belgium.html | An Ordinary Setting Thick With Family Dynamics | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/premature-a-teenage-comedy-mixes-sex-and-sci-fi.html | More Than One Shot at a Good Day | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/gay-talese-reminisces-about-verrazano-narrows-bridge-construction.html | He Told the Story of Bridging the Narrows | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/in-marches-and-rallies-an-aggressive-push-to-improve-crumbling-brooklyn-parks.html | Adopting Tools of Protest for a Level Playing Field | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/officer-gilberto-valle-freed-after-conviction-overturned-in-cannibal-case.html | Ruling Revives Debate Over When a Fantasy Crosses a Criminal Line | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/state-senator-thomas-libous-indicted-on-charges-of-lying-to-fbi.html | GOP Power Broker in Albany Is Charged With Lying to FBI | By Thomas Kaplan and William K Rashbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/thousands-descend-on-queens-to-mourn-rabbi-menachem-mendel-schneerson.html | Beating a Worldwide Path to a Cemetery in Queens | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/new-owners-for-some-of-canadas-landmark-railway-hotels.html | New Owners for Canadas Landmark Railway Hotels | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/redevelopment-of-carmel-ind-has-a-european-flair.html | Longtime Mayor Spearheads an Indiana Citys Remaking of Itself | By Keith Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/thirty-minute-interview-bonnie-stone-sellers.html | Bonnie Stone Sellers | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/nets-general-manager-wants-to-move-quickly-to-replace-jason-kidd.html | Nets Have Candidate to Replace Kidd | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/hockey/rangers-begin-makeover-only-weeks-from-stanley-cup-finals.html | Makeover of Rangers Begins in Earnest | By Allan Kreda | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/cameroon-investigating-match-fixing-accusations-against-its-world-cup-team.html | Cameroon Investigates MatchFixing Charges | By Andrew Das and David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/world-cup-2014-belgium-eliminates-team-usa.html | Wild Ride by US Reaches End but Soccer Comes Out a Winner | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/ailing-serena-williams-retires-from-wimbledon-doubles-match.html | An Ailing Serena Williams Abandons a Doubles Match | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/maria-sharapova-ousted-by-angelique-kerber-at-wimbledon.html | Refusing to Wilt Kerber Outlasts Sharapova | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/nick-kyrgios-topples-no-1-rafael-nadal-at-wimbledon.html | Teenager Topples TopRanked Nadal in Round of 16 | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/2014-world-cup-argentina-wins-in-extra-time.html | Messi as Always Expected Rescues Argentina | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/ftc-accuses-t-mobile-of-fraud-in-billing.html | US Accuses TMobile of Overbilling | By Edward Wyatt and Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/theater/richard-beans-great-britain-opens-at-the-national.html | Seamy World of the Tabloid Bared | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/census-bureau-arabs-hispanics-diversity.html | Census Considers How to Measure a More Diverse America | By Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/obama-urges-funding-for-infrastructure-projects.html | Obama Urges Congress to Fund Infrastructure Projects | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/supreme-court-term-marked-by-unanimous-decisions.html | Compromise at the Court Veils Its Rifts | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/africa/pistorius-planned-a-trip-abroad-with-steenkamp-agent-says.html | In Testimony an Agent Calls Pistorius Caring | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/4-are-rescued-days-after-building-collapse-in-india.html | 4 Are Rescued Days After Building Collapse in South India | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/hong-kong-china-democracy-march.html | Huge Crowds Turn Out for ProDemocracy March in Hong Kong Defying Beijing | By Keith Bradsher Michael Forsythe and Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/japan-moves-to-permit-greater-use-of-its-military.html | Japan Announces a Military Shift to Thwart China | By Martin Fackler and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/amanda-knox-co-defendant-changes-strategy.html | Italy Knox and Former Boyfriend Diverge on Appeals Defense | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/erdogan-survivor-of-protests-and-inquiries-to-seek-turkeys-presidency.html | Turkish Premier Runs for President an Office He Has Plans to Strengthen | By Tim Arango and Ceylan Yeginsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/french-ex-president-sarkozy-said-to-be-held-for-questioning.html | French ExLeader Questioned in Graft Inquiry Imperiling Comeback Hopes | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/ukraine.html | Putin Threatens Again to Intervene as Fighting Spreads in East Ukraine | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/details-emerge-in-deaths-of-israeli-teenagers.html | A Trail of Clues Leading to Victims and Heartbreak | By Jodi Rudoren and Said Ghazali | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/iraq.html | As Iraqi Violence Rages Lawmakers Fail to Reach Deal on New Government | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/saudi-arabia-500-million-iraq-relief-effort.html | Saudi Arabia Donates 500 Million to Help Displaced Iraqis | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/your-money/annuities/longevity-insurance-is-new-retirement-plan-option.html | New Rules Let Longevity Insurance Join a Menu of Retirement Plan Options | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/the-dollars-big-role-in-foreign-policy.html | In BNP Case an Example of How Mighty the Dollar Is | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/puerto-ricos-indebted-power-utility-adds-to-islands-problems/ | Puerto Ricos Indebted Power Utility Adds to Islands Problems | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/television/whats-on-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/dov-charney-fights-to-regain-control-of-american-apparel.html | Ousted Chief May Have Shot at Retaking Retailer | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/a-service-for-sharing-european-road-trips-looks-to-expand-its-map.html | A Service for Sharing European Road Trips Looks to Expand Its Map | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/godaddy-tries-to-move-further-from-innuendo.html | GoDaddy Tries to Move Further From Innuendo | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/a-vandalism-spree-leaves-behind-a-trail-of-broken-glass-and-frustration.html | A Vandalism Spree Leaves Behind a Trail of Broken Glass and Frustration | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/bnp-paribas-guilty-plea-is-latest-big-settlement-to-bolster-new-york-states-fiscal-position.html | French Banks Guilty Plea Is Latest Big Settlement to Bolster States Fiscal Position | By Susanne Craig and James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/new-york-citys-public-schools-are-poorer-and-more-crowded-report-says.html | Public Schools in City Are Now Poorer and More Crowded Budget Agency Finds | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/fair-compensation-for-gms-victims.html | Fair Compensation for GMs Victims | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/for-the-supreme-court-hobby-lobby-is-only-the-beginning.html | Hobby Lobby Is Only the Beginning | By Paul Horwitz | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/give-scotusblog-a-seat-in-court.html | Give Scotusblog a Seat in Court | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/gov-cuomos-plan-to-fight-aids-in-new-york.html | Gov Cuomos Plan to Fight AIDS in New York | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/lessons-from-the-civil-rights-act-50-years-later.html | Justice for Blacks and Whites | By Sheryll Cashin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/maureen-dowd-is-that-the-iraq-drumbeat-from-cheney-co-again.html | My Heads Exploding | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/the-ukrainian-crisis-reaches-a-new-level.html | The Ukrainian Crisis Reaches a New Level | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/thomas-friedman-why-the-fate-of-ukraine-matters.html | People of Influence | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/in-once-mighty-al-east-ample-hope-to-go-around.html | In OnceMighty AL East Everyone Can Dream | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/mets-cling-to-glimmers-of-hope-after-loss-to-braves.html | Braves Take Fight Out of Matsuzaka and Troubled Mets | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/yankees-could-use-david-price-but-they-may-not-be-able-to-get-him.html | Yankees Could Use Price but They May Not Be Able to Get Him | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/as-nba-free-agency-opens-carmelo-anthony-is-the-star.html | Anthony Begins FreeAgency Tour | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/world-cup-2014-against-belgium-usa-shows-grit-in-another-second-round-exit.html | Valor if Not Victory | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/canadian-spam-law-whips-up-a-storm-of-emails.html | Canadian Antispam Law Whips Up a Storm of LastMinute Messages | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/recent-leadership-changes-suggest-that-twitter-is-failing-to-find-its-footing.html | Twitters Revolving Door Spins Again | By Vindu Goel and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/advocacy-group-sues-4-universities-in-challenge-to-policies-it-says-curb-free-speech.html | Advocacy Group Sues 4 Universities in Challenge to Policies It Says Curb Free Speech | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/barry-once-washingtons-mayor-for-life-tries-to-shape-legacy-with-autobiography.html | ScandalPlagued Mayor for Life Aims to Shape Legacy in New Book | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/eligibility-for-health-insurance-was-not-properly-checked-audit-finds.html | Eligibility for Health Insurance Was Not Properly Checked Audit Finds | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/irs-commissioner-john-koskinen-on-hot-seat-has-history-of-bureaucratic-rescue-jobs.html | IRS Chief in Hot Seat Has History of Bureaucratic Rescue Jobs | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/many-sharp-turns-in-bergdahls-path-to-army.html | Many Sharp Turns in Bergdahls Path to Army | By Kirk Johnson and Matt Furber | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/nutrition-group-lobbies-against-healthier-school-meals-it-sought-citing-cost.html | Nutrition Group Lobbies Against Healthier School Meals It Sought Citing Cost | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/politics/deadlock-in-congress-appears-to-worsen-as-midterms-loom.html | As Midterms Near Even Minimal Hopes for Action Sink | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/protesters-in-california-delay-transfer-of-migrants.html | Protesters in California Delay Transfer of Migrants | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/envoy-to-afghanistan-and-pakistan-will-leave-post.html | Envoy to Afghanistan and Pakistan Will Leave Post | By Michael R Gordon and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/korean-anger-may-be-behind-trials-of-tourists.html | Tourists on Trial in a North Korea Angry at the US | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/anatoly-kornukov-who-led-russian-air-force-dies-at-72.html | Anatoly Kornukov 72 Led Russian Air Force | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/france-european-rights-court-upholds-french-ban-on-veils.html | France European Rights Court Upholds French Ban on Veils | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/limits-to-books-in-prison-draw-creative-foes.html | Limits to Books in Prison Draw Creative Foes | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/after-retreat-iraqi-soldiers-fault-officers.html | After Retreat Iraqi Soldiers Fault Officers | By C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/benghazi-suspect-said-to-corroborate-details-of-attacks.html | Benghazi Suspect Said to Corroborate Important Details of Attacks | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/06/27/business/john-harney-missionary-who-spread-the-gospel-of-tea-dies-at-83.html | John Harney 83 Missionary Who Spread Gospel of Tea | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/baewear-shirts-honoring-online-mens-wear journalists.html | Clothing With a Byline | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/06/30/france-gives-cold-shoulder-to-amazon/ | Frances AntiAmazon Law Bars Free Shipping | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/books/ana-maria-matute-spanish-novelist-marked-by-civil-war-dies-at-88.html | Ana Mara Matute Novelist Dies at 88 | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/theater/the-other-mozart-at-here-arts-center.html | A Sibling Rivalry That Played Out Over Keyboards | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/bacon-and-a-bed-sell-well-at-christies-london-auction/ | A Bed and a Bacon Are Among the Door Busters at Christies in London | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/festival-of-new-musicals-announces-its-roster/ | Festival of New Musicals Unveils Its Lineup | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/3-d-watercolor-and-flash-tattoos.html | Fresh Ink for the Human Canvas | By Ana J Calderone | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/at-paris-mens-fashion-week-an-ongoing-evolution-of-mens-wear.html | High Fashion Finds Its Man | By Guy Trebay | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/basketball-star-russell-westbrook-moves-between-oklahomacity-and-paris-mens-fashion-week.html | A Basketball Star Moves Between Oklahoma City and Paris With Ease | By Stuart Emmrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/a-25-question-twitter-quiz-to-predict-retweets.html | Why Computers Wont Replace You Just Yet | By Sendhil Mullainathan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/a-new-york-concert-to-honor-mandela-and-stream-online/ | A Concert to Honor Mandela | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/ed-sheeran-hits-no-1/ | Ed Sheeran Hits No 1 | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/paris-court-rejects-guggenheim-descendants-claim-over-venice-palazzo/ | Peggy Guggenheims Family Loses Suit Over Palazzo Art | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/destination-maternity-rebuffed-twice-in-bid-for-british-retailer-mothercare/ | Rejected | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/former-heinz-chief-joins-private-equity-firm-advent-as-adviser/ | New Post | By William Alden | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/narrowed-insider-trading-case-to-go-to-jury-next-week/ | Judge Whittles Down Insider Trading Charges Against Rajaratnams Brother | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/tyson-reaches-formal-deal-for-hillshire-brands/ | Formal Offer | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/venture-capitalist-tim-draper-wins-bitcoin-auction/ | Winner of Bitcoin Auction Plans to Expand Currencys Use | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://lens.blogs.nytimes.com/2014/07/02/an-alternative-world-cup/ | A Tournament for the Rest of the World | By James Montague | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/world/europe/rev-christian-fuhrer-east-german-whose-prayers-inspired-protests-dies-at-71.html | Christian Fhrer 71 East German Pastor Whose Prayer Meetings Inspired Protests | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/arts/design/lawsuit-seeks-to-halt-dismantling-of-corcoran-gallery.html | Suit Seeks to Block Corcoran Takeover | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/arts/music/jenny-scheinman-features-her-own-songs-at-le-poisson-rouge.html | Songs of Love and Heartache SelfAssured and Bittersweet | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/arts/music/landlady-previews-its-first-album-at-rough-trade-nyc.html | Playing in a Part of Something Bigger | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/arts/music/robin-thicke-hears-the-vultures-tweet.html | Robin Thicke Hears the Vultures Tweet | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/books/in-beth-macys-factory-man-a-struggle-to-stay-competitive.html | Thinking Locally So Fighting Globally | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/business/american-apparel-deal-gives-hedge-fund-not-dov-charney-the-clout.html | American Apparel Deal Gives Power to Hedge Fund Not Founder | By Elizabeth A Harris and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/business/economy/janet-yellen-says-fed-will-emphasize-stronger-regulation.html | Fed Chief Prefers Rules Not Rates to Pop Bubbles | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/business/international/italian-leader-presses-his-case-for-budget-relief-in-europe.html | Italian Leader Presses His Case for Budget Relief in Europe | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/business/media/edan-lepuckis-novel-california-gets-a-boost-from-colbert.html | Winner in the Amazon War | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/business/media/layoffs-at-wall-street-journal-as-part-of-newsroom-re-evaluation.html | Wall Street Journal Said to Have Cut 20 to 40 Jobs | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/weinstein-company-is-said-to-consider-spinning-off-tv-unit.html | Weinstein Company Is Said to Weigh Spinning Off TV Unit | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/smallbusiness/why-more-start-ups-are-sharing-ideas-without-getting-legal-protection.html | Why More StartUps Are Sharing Ideas Without Legal Protection | By Eilene Zimmerman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/stem-cell-research-papers-are-retracted.html | Stem Cell Research Papers Are Retracted | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/with-wild-shrimp-stocks-dwindling-farmers-step-up-to-the-plate.html | Shrimps New Path to the Plate | By Hiroko Tabuchi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/crosswords/bridge/dutch-women-win-european-championship.html | Dutch Women Win European Championship | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/absent-in-sports-designer-fashion.html | They Need to Get in the Game | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/for-bonobos-a-good-fit-in-stores-as-well-as-online.html | For Bonobos a Good Fit in Stores as Well as Online | By John Koblin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/kimonos-shift-from-runways-to-music-festivals.html | For Spirits That Can Only Be Tied Down by a Sash | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/la-compagnie-des-vins-surnaturels-opens-in-nolita.html | Compagnie des Vins Surnaturels | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/mood-lifting-additions-to-the-nail-scene.html | MoodLifting Additions to the Nail Scene | By Rachel Felder | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/proenza-schouler-fringed-pouch-suno-sparkly-skirt-maryam-nassir-zadeh-sandals-and-more-summer-shopping.html | Breezy Looks to Spruce Up Your Summer Wardrobe | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/representative-markwayne-mullin-of-oklahoma-whips-fellow-house-members-into-shape.html | Sweating Out Their Differences | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-at-rachel-comeys-new-store-in-soho.html | From HumbleWear FashionWear | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-events-starting-july-3.html | Shopping Events Starting July 3 | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/the-designer-kiel-james-patrick-evokes-the-perfect-new-england-summer.html | Designing a Perfect Summer | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/a-house-that-sips-energy.html | A House That Sips Energy | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/ahoy-birdie.html | For Sailing the Sky or a Cottage Wall | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/our-niches-our-shelves.html | Our Niches Our Shelves | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/out-of-indonesia-vintage-teak-furniture.html | Out of Indonesia Vintage Teak | By Joanne Furio | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/sales-at-ralo-c-wonder-grace-favor-and-warp-weft.html | Glassware Accessories and Carpets | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/so-small-but-already-a-tv-star.html | So Small but Already a TV Star | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/state-shaped-accessories-form-follows-50.html | Form Follows 50 | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/the-garage-that-bloomed.html | The Garage That Bloomed | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/greathomesanddestinations/sleeping-in-the-afterthought.html | Sleeping in the Afterthought | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/treatment-for-back-pain-provides-little-help-study.html | Common Back and Leg Pain Treatment May Not Help Much Study Says | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/movies/in-nothing-bad-can-happen-a-young-believer-at-risk.html | Faith Severely Tested in a German Commune | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/bratton-putting-desk-officers-on-streets-to-fight-new-yorks-summer-crime.html | Bratton Putting Desk Officers on Streets to Thwart Crime This Summer | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/excavation-for-railyard-project-reveals-a-hidden-piece-of-new-york-city.html | Railyard Excavation Reveals a View Hidden for Millions of Years | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/man-accused-of-killing-brooklyn-boy-6-in-elevator-pleads-not-guilty.html | Man Pleads Not Guilty to Killing Brooklyn Boy in Elevator Lawyer Hints at Defense Plan | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/woman-fatally-struck-by-garbage-truck-as-she-chased-her-dog.html | Woman Chasing Her Dog Is Killed by Garbage Truck | By Kate Taylor and Monique O Madan | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/danny-meyers-union-square-cafe-is-a-casualty-of-rising-rents.html | There Goes the Neighborhood Cafe | By Danny Meyer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-supreme-court-ruling-on-harris-v-quinn-is-a-blow-for-unions.html | The War on Workers | By Cynthia Estlund and William E Forbath | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/science/space/second-try-puts-carbon-observatory-into-orbit.html | EmissionsSniffing Spacecraft in Orbit | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/yankees-fall-to-rays-as-offensive-struggles-continue.html | 2 Veterans Get Back on Track but Yanks Offense Continues to Sputter | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/jason-kidd-dismisses-intrigue-without-dispelling-mystery.html | Limited Answers at an Introduction | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/nets-hire-lionel-hollins-as-coach-after-jason-kidds-departure.html | Nets Quickly Hire Hollins as Their Coach | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/bouchard-and-halep-advance-to-wimbledon-semifinals.html | Named for Princess Young Player May Yet Rule the Court | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/wimbledon-2014-andy-murray-routed-by-grigor-dimitrov.html | Murray Dethroned by Another Young Star | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/americas-love-affair-with-tim-howard-may-be-fleeting.html | Washington Roosevelt Lincoln  Howard | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/cybercrime-scheme-aims-at-payments-in-brazil.html | Cybercrime Scheme Uncovered in Brazil | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/apps-to-plan-summer-road-trips-down-to-the-pit-stops.html | Planning Summer Road Trips Down to the Pit Stops | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/fast-and-easy-photo-albums-for-printing.html | Fast and Easy Photo Albums for Printing | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/how-to-digitally-avoid-taking-it-to-the-grave.html | How to Digitally Avoid Taking It to the Grave | By Thomas J Fitzgerald | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/swear-off-social-media-forever-or-just-for-now.html | Swear Off Social Media for Good or Just for Now | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/the-bright-side-of-facebooks-social-experiments-on-users.html | A Bright Side to Facebooks Experiments on Its Users | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/randy-newmans-faust-with-the-composer-on-hand.html | The Devil Went to Midtown to Serenade the Lord | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/the-bullpen-a-solo-show-about-prison-life.html | Hes Alone on a Stage With Tough Characters | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/up-to-its-old-tricks-monty-python-reunites.html | Everyone Expects the Spanish Inquisition | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/assigning-a-dollar-value-to-being-the-incumbent.html | Assigning a Dollar Value to Being the Incumbent | By Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/harvard-to-bring-on-specialists-to-examine-sexual-assault-claims.html | Harvard to Bring on Specialists to Examine Sexual Assault Cases | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/journalists-at-odds-with-union-over-role-of-voice-of-america.html | Dispute Over Role of Voice of America | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/mitt-romney-endorses-scott-brown-in-new-hampshire-senate-race.html | Aid From Massachusetts in New Hampshire Race | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/single-women-midterm-elections.html | To Hold Senate Democrats Rely on Single Women | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/african-leaders-grant-themselves-immunity-in-proposed-court.html | Equatorial Guinea African Leaders Grant Themselves Immunity | By Adam Nossiter and Marlise Simons | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/pistorius-at-increasing-risk-of-suicide-lawyer-says.html | South Africa Pistorius Said to Be at Risk of Suicide Report Says | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/unarmed-drones-aid-un-peacekeepers-in-africa.html | Unarmed Drones Aid UN Peacekeeping Missions in Africa | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/chinas-president-to-visit-south-korea.html | Chinese Presidents Visit to South Korea Is Seen as Way to Weaken US Alliances | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/kabul-suicide-attack-taliban-abdullah-karzai.html | 8 Afghan Air Force Officers Killed in Suicide Bombing | By Azam Ahmed and Jawad Sukhanyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/uphill-fight-ahead-for-hong-kongs-democracy-movement.html | Uphill Fight for a Territorys Democracy Movement | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/russia-demands-new-cease-fire-in-ukraine.html | Russia Demands New CeaseFire in Ukraine as Foreign Ministers Seek Path to Peace | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/sarkozy.html | Accusations Grotesque Sarkozy Says of Inquiry | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/benghazi-attack-suspect-khattala-ordered-held.html | Benghazi Attack Suspect Ordered Held Until Trial | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/israel.html | Arab Boys Death Escalates Clash Over Abductions | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/maliki-says-fight-against-isis-is-iraqs-top-priority.html | Iraqi Premier Places Unity Second to Fighting ISIS | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/syria-chemicals.html | US Vessel to Tote to Sea Poison Gas From Syria | By Elisabetta Povoledo and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/privacy-board-backs-nsa-program-that-taps-internet-in-us.html | US Privacy Panel Backs NSAs Internet Tapping | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/your-money/same-sex-couples-still-find-obstacles-in-securing-benefits.html | Gay Widowed and Fighting for the Benefits Theyre Due | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/jamie-dimons-cancer-revelation-raises-questions-about-disclosing-the-c-e-o-s-illness/ | A Fine Line in Revealing the Illness of the CEO | By Julie Creswell and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/for-banana-boat-epic-battles-between-men-and-sun.html | Epic Battles Between Men and Sun | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/regulators-criticize-chrysler-for-delay-in-repairing-recalled-jeeps.html | Regulators Criticize Chrysler for Delay in Repairing Recalled Jeeps | By Christopher Jensen and Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/wheres-the-rest-of-me.html | Wheres the Rest of Me | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/Vaccine-Costs-Soaring-Paying-Till-It-Hurts.html | The Price of Prevention Vaccine Costs Soaring | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/as-atlantic-storm-approaches-july-4th-plans-are-in-flux.html | Rain May Spare Fireworks but Not Other July 4th Plans | By Andy Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/city-agrees-to-new-contract-with-chief-municipal-union.html | City Agrees to New Contract With Chief Municipal Union | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/companies-faked-safety-inspections-in-new-york-city-prosecutors-say.html | 2 Companies Are Accused of Faking Safety Checks | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/girl-12-dies-and-2-are-hurt-after-hit-and-run.html | Girl 12 Fatally Struck by Stolen Van 2 Are Injured | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/health-plans-in-exchange-face-rises-in-2015-rates.html | Plans in Health Exchange FaceRate Increases in 2015 | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/outside-legal-work-proves-fruitful-for-new-yorks-top-legislators.html | Outside Work Is Lucrative for Legislators | By Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/state-board-deals-a-setback-to-apartments-in-chappaqua.html | State Board Deals a Setback to Apartments in Chappaqua | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/takeover-of-kenmore-hotel-informer-recalls-his-complicity.html | Takeover of Hotel Informer Recalls His Complicity | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/another-failure-to-regulate-derivatives.html | Another Failure to Regulate Derivatives | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/japan-changes-limits-on-its-military.html | Japan and the Limits of Military Power | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/nicholas-kristof-porsches-potholes-and-patriots.html | Porsches Potholes and Patriots | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-dispute-over-annual-pelvic-exams.html | The Dispute Over Annual Pelvic Exams | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/baseball-let-rodriguez-use-testosterone-in-big-year-book-says.html | Baseball Let Rodriguez Use Testosterone in Big Year Book Says | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/trade-talk-grows-with-murphys-value.html | Trade Talk Grows With Murphys Value | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/rockets-use-lins-no-7-as-anthony-lure.html | Rockets Use Lins No 7 as Anthony Lure | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/soccer/world-cup-2014-jurgen-klinsmann-and-us-soccer-have-made-slow-progress.html | US Success Will Take Some More Extra Time | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-jurgen-klinsmann-plans-for-the-united-states-future.html | After Its Exit US Identifies Opportunities for Its Future | By Andrew Keh and Bill Carter | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/after-criticism-investigator-steps-down-from-the-va.html | After Criticism Investigator Steps Down From the VA | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/class-action-suit-can-proceed-against-census.html | Class Action Can Proceed Against Census | By Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/colorado-clerk-wont-halt-marriage-licenses-for-gays.html | Colorado Clerk Wont Halt Marriage Licenses for Gays | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/flights-to-us-face-security-after-threat-of-bombs.html | Flights to US Face Scrutiny After Threats Are Reported | By Michael S Schmidt and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/james-metts-is-accused-of-accepting-bribes.html | Immigration Case Ensnares a GetTough Sheriff | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/a-period-is-questioned-in-the-declaration-of-independence.html | If Only Thomas Jefferson Could Settle the Issue | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/cheneys-back-blitzing-rivals-and-drawing-scorn.html | Cheneys Back Blitzing Rivals Drawing Scorn | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/rick-perry-gives-up-his-cowboy-boots.html | When the Governor Drops the Official State Footwear | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/stephen-gaskin-hippie-who-founded-an-enduring-commune-dies-at-79.html | Stephen Gaskin Hippie Who Founded an Enduring Commune Dies at 79 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/americas/ecuador-government-can-sue-fugitive-bankers-in-us.html | Ecuador Government Can Sue Fugitive Bankers in US | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/pakistan-approves-sweeping-antiterror-bill-prompting-warnings-from-rights-groups.html | Pakistan Lawmakers Approve Sweeping Antiterror Bill Prompting Warnings | By Salman Masood and Saba Imtiaz | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/as-deadline-nears-for-an-iran-nuclear-pact-the-fingers-are-pointing.html | As the Deadline Nears for an Iran Nuclear Pact the Fingers Are Pointing | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-04 | https://www.nytimes.com/2014/06/27/world/europe/world-war-i-second-battle-of-the-marne.html | Where the Americans Turned the Tide of World War I | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-04 | https://www.nytimes.com/2014/07/01/magazine/your-world-cup-ethical-questions-answered.html | Though Its Context Is Important a Bite Is Always Antisocial | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-04 | https://artsbeat.blogs.nytimes.com/2014/07/02/lindsay-lohan-sues-over-a-character-in-grand-theft-auto-v/ | Lindsay Lohan Sues Two Video Game Makers | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/02/fashion/paris-fashion-trade-group-selects-new-leader.html | Influential French Fashion Industry Group Names a New President | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/02/nyregion/holiday-on-friday-independence-day.html | Holiday on Friday Independence Day | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/london-transport-regulator-says-uber-can-legally-operate/ | Uber Wins a Challenge by Cabdrivers in London | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/privacy-group-complains-to-f-t-c-about-facebook-emotion-study/ | Privacy Group Files Complaint Over Facebooks Emotion Study | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/dow-closes-above-17000-as-stock-rally-outpaces-economy/ | The Wall St Recovery | By Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/one-of-american-apparels-biggest-shareholders-sells-most-of-stake/ | Shareholder Sells Stake In American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/suntrust-reaches-settlement-on-mortgage-modifications/ | SunTrust Reaches US Settlement Over Mortgage Modifications | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-frances-manager-prepares-for-germany.html | From Carrying Water to Stirring a Nation | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/a-new-forum-for-charles-rennie-mackintoshs-architecture.html | A New Forum for Charles Rennie Mackintoshs Architecture | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/at-bard-amy-sillmans-work-comments-on-the-art-world.html | Shifting Contexts Psychodrama and MetaWorks | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/brice-dellsperger-body-double-vous-nen-croirez-pas-vos-yeux.html | Brice Dellsperger Body Double Vous Nen Croirez Pas Vos Yeux | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ed-paschke.html | Ed Paschke | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/garry-winogrand-a-retrospective-at-the-metropolitan-museum.html | No Moral No Uplift Just a Restless Click | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/glass-puzzle.html | Glass Puzzle | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ludwig-bemelmanss-madeline-celebrates-a-milestone.html | At 75 Still Stepping Out of Line | By Edward Rothstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/nyc-makers-the-mad-biennial-has-about-100-contributors.html | Many Hands in Creative Frenzy | By Roberta Smith | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/sites-of-reason-underway-at-museum-of-modern-art.html | Words That Do More Than Signify | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/some-artists-artists.html | Some Artists Artists | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/space-pod-alights-at-the-serpentine-gallery.html | Space Pod Alights at the Serpentine Gallery | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/thin-skin-six-artists-from-beirut.html | Thin Skin Six Artists from Beirut | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/fourth-of-july-listings.html | Spare Times | By Anne Mancuso | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/louis-zamperini-olympian-war-survivor-unbroken-dies.html | Louis Zamperini Olympian and Unbroken World War II Survivor Dies at 97 | By Ira Berkow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/new-york-philharmonic-summertime-classics-series-opens.html | A Seasonal Staple Slightly Less Buttoned Down | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/small-army-philharmonic-in-tow.html | Small Army Philharmonic in Tow | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/spare-times-for-children-for-july-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/summer-is-flying-by-plan-accordingly.html | Summer Flies Plan Accordingly | By Lorne Manly | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/what-to-watch-on-tv-after-flags-are-waved.html | In Case the Fourths Not With You | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/automobiles/subaru-recalls-660000-vehicles-for-brake-line-corrosion.html | 660000Subaru Recall for Brake Line Corrosion | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/books/echos-bones-a-beckett-short-story-rediscovered.html | A Castoff Joins a Masters Canon | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/energy-environment/gas-prices-slip-for-july-4-weekend-but-remain-high.html | Weekend Gas Prices Drop but Iraq Crisis Is a Threat | By Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/ecb-holds-interest-rates-steady.html | European Central Bank Watching Stimulus for Results Holds Rates Steady | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/jobs-data-for-june-released-by-labor-department.html | Hiring Is Strong and Jobless Rate Declines to 61 | By Nelson D Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/charges-filed-in-death-of-crew-member-on-midnight-rider-set.html | Filmmakers Face Charges in Death on a Set in Georgia | By Michael Cieply | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/business/media/sharp-rise-seen-in-music-streaming-as-cd-sales-and-downloads-plummet.html | Downloads in Decline as Streamed Music Soars | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/business/todays-titans-can-learn-from-fall-of-us-steel.html | Titans Today Can Learn From Fall of US Steel | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/bertoluccis-me-and-you-about-a-struggling-adolescent.html | A Secret Retreat Morphs Into a Detox Unit | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/beyond-the-edge-revisits-a-1953-mt-everest-climb.html | Those 3D Effects Are the Bees Knees | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/gabrielle-about-a-disabled-womans-joys-and-travails.html | Intoxicated by a World She Is Struggling to Own | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/life-itself-reminiscences-of-roger-ebert.html | And Fade Out  But Not Fade Away | By Geoffrey OBrien | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/marius-based-on-a-marcel-pagnol-play.html | Wanderlust as the Enemy of Love | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/wrinkles-an-animated-depiction-of-nursing-home-lives.html | A Toons View of Aging | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/fatal-brooklyn-hit-and-run-suspect.html | Man Arrested on 13 Charges in Fatal Brooklyn HitandRun Involving a Stolen Van | By Kate Taylor and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/lawsuit-contests-new-yorks-teacher-tenure-laws.html | Lawsuit Challenges New Yorks Teacher Tenure Laws | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/luna-park-nostalgia-via-futuristic-technology.html | Luna Park Nostalgia via Futuristic Technology | By A C Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/mark-rosati-is-culinary-director-of-shake-shack.html | A Happy Hunter for a MustHave Taste | By Alex Witchel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/streets-near-brooklyn-bridge-reopen-after-facade-collapse.html | Sheltering in Storm Family Must Flee as Debris Rains From Brooklyn Bridge | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/going-without-water-in-detroit.html | Going Without Water in Detroit | By Anna Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/jobs-rebound-prosperity-lags.html | Jobs Rebound Prosperity Lags | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/paul-krugman-build-we-wont.html | Build We Wont | By Paul Krugman | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/film-discovery-shows-a-jolly-lou-gehrig-in-post-ruth-era.html | The Luckiest Man on a Playful Day | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/Wimbledon-2014-petra-kvitova-beats-lucie-safarova-for-spot-in-final.html | Force and Focus Yield Chance to Play for Title | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-germany-needs-best-from-thomas-muller-and-manuel-neuer.html | Unorthodox Bookends Leading the Germans | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/poking-fun-in-too-many-lenas-3-let-them-eat-cake.html | Varied Sides of One Girl | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/the-religion-thing-from-project-y-at-cell-theater.html | Couples Taking on I Believe After I Do | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/theater-listings-for-july-4-10.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/great-jobs-numbers-but-hold-the-fireworks.html | Positive Job Numbers but Hold the Fireworks | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/jobs-numbers-raise-questions-about-fall-in-gdp.html | Questioning the GDP | By Jared Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/pill-to-prevent-hiv-gets-a-prominent-backer-andrew-cuomo.html | With Cuomos Plan to Fight AIDS New Approach Gains a Prominent Backer | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/what-about-the-jobless-who-arent-looking.html | Workers in the Shadows | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/a-republican-shift-against-toll-roads-in-texas.html | A Republican Shift Against Toll Roads | By Aman Batheja | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-a-republicans-ethics-issue-democrats-see-an-opening.html | In a Republicans Ethics Issue Democrats See an Opening | By Edgar Walters | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-texas-democrats-should-beware-of-an-advantage.html | But an Advantage Can Be Reversed | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/supreme-court-order-suspends-contraception-rule-for-christian-college.html | Birth Control Deepens Divide Among Justices | By Adam Liptak | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/tea-party-mcdaniel-mississippi-voices.html | Tea Party Favorites Find That Losing Only Widens Their Reach | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/africa/us-embassy-in-uganda-airport.html | Uganda US Embassy Issues a Warning | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/buddhist-muslim-mayhem-hits-myanmars-no-2-city.html | Buddhists and Muslims Join Unrest in Myanmar | By Thomas Fuller and Wai Moe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/presidents-of-china-and-south-korea-reaffirm-push-for-north-korean-denuclearization.html | China and South Korea Affirm Antinuclear Goals | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/german-parliament-advances-a-national-minimum-wage-.html | Germany A Vote for a Minimum Wage | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/with-detention-of-nicolas-sarkozy-france-laments-presidencys-faded-grandeur.html | In Sarkozy Episode a Lament for a Presidencys Faded Grandeur | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/martin-indyk-mideast-peace-talks.html | Battered Mideast Envoy Steps Down but Waits in Wings | By Mark Landler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/palestinian-militants-and-israel-trade-attacks.html | Teenagers Deaths Raise Fears of Shift From Political Struggle to Blood Feud | By Isabel Kershner and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/scores-of-sunni-militants-reported-killed-by-iraqi-army.html | Scores of Militants Reported Killed by Iraqi Army but Group Seizes Syrian Oil Field | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/walter-dean-myers-childrens-author-dies-at-76.html | Walter Dean Myers 76 Childrens Author | By Felicia R Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/el-salvador-ends-dispute-with-us-over-seeds.html | El Salvador Ends Dispute With US Over Seeds | By Elisabeth Malkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/carol-loomis-editor-for-warren-buffett-leaves-job-after-60-years.html | Buffets Editor 85 Leaves Day Job | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/christies-veto-of-gun-control-bill-angers-relatives-of-newtown-victims-sandy-hook.html | Christies Veto of Gun Control Bill Angers Relatives of Newtown Victims | By Kate Zernike | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/colum-mccann-novelist-recovers-from-street-attack.html | An Author Known for Empathy Has None for His Attacker | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/diamondback-turtles-terrapins-takeover-jfk-kennedy-international-airport.html | Studying What Lures Terrapins to Tarmac | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/manhattans-illegal-fireworks-a-july-4-tradition-american-independence-day.html | Manhattans Illegal Fireworks a Tradition of Boom and Bust | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/preschool-intern-accused-of-sex-abuse-can-be-kept-in-jail-judge-says.html | Preschool Intern Accused of Sex Abuse Can Be Kept in Jail Judge Says | By Colin Moynihan and Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/scar-on-lexington-ave-nyc-building-recalls-fatal-explosion-100-years-ago.html | 100 Years Later Scar Remains From Strikes Fatal Legacy in Manhattan | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/seniors-cellphones-and-elvis-costello-at-columbus-ohio-airport.html | Beeping Phone That Created a False Alarm | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/david-brooks-social-science-palooza-iv.html | Social Science Palooza IV | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/mr-obama-go-big-on-immigration.html | Mr Obama Go Big on Immigration | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/reducing-wireless-competition-in-europe.html | Reducing Wireless Competition in Europe | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/states-and-painkiller-overdoses.html | States and Painkiller Overdoses | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/familiar-sight-for-yankees-fans-long-ball-hurts-hughes.html | Home Runs Doom Hughes but This Time the Yankees are Smiling | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/hitters-in-mlb-this-season-have-struggled-at-historic-rates.html | Now Pitchers Have the Power | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/basketball/carmelo-anthony-new-york-knicks.html | As Anthony Makes Rounds Knicks Hope to Be Final Stop | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/football/settlement-is-contested.html | Settlement Contested | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/ncaafootball/support-for-northwestern.html | Northwestern Supported | By Steve Eder | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/wimbledon-2014-federer-raonic-and-others-use-bathroom-trips-to-regroup.html | Clear Rules but Uncertain Protocol for Bathroom Breaks | By John Branch | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/wimbledon-2014-home-of-raonic-and-bouchard-canada-has-made-great-strides.html | For Inspiration the United States Should Probably Look North | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-brazils-fans-nervously-eye-colombia.html | Doubts Set In as Pressure Builds | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/technology/google-starts-erasing-links-for-searches-in-europe.html | Google Starts Erasing Links for Searches in Europe | By Mark Scott and Noam Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/amid-influx-of-migrants-obama-to-skip-border-visit-on-texas-trip.html | Amid Influx of Migrants Obama to Skip Border Visit on Texas Trip | By Julie Hirschfeld Davis and Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/cleveland-ohio-2016-election-republican-democratic-conventions.html | An Energized Cleveland Takes a Bipartisan Tack to Wooing Conventions | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/influx-of-central-american-migrants-roils-murrieta-calif.html | The Town Where Immigrants Hit a Human Wall | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/democrats-are-hopeful-improving-job-numbers-will-sway-voters-in-fall.html | Democrats Are Hopeful Improving Job Numbers Will Sway Voters in Fall | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/john-holdrens-influence-seen-in-obama-policies.html | Obama Adviser on Front Lines of Climate Fight | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/americas/brazil-comes-around-as-the-world-cup-plays-on.html | Brazil Comes Around as the Cup Plays On | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/egypt-an-anniversary-draws-protests.html | Egypt An Anniversary Draws Protests | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/kurdish-officials-doubtful-of-a-new-iraqi-government-still-seek-autonomy.html | Kurdish Officials Seek More Autonomy in Any Deal With a New Government | By Michael R Gordon and Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/syria-aid-needed-refugee-agency-says.html | Syria Aid Needed Refugee Agency Says | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/obamas-no-war-plan-for-fighting-terrorism-meets-reality-in-iraq.html | NoWar Plan Meets Reality | By Mark Landler Michael R Gordon and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/un-peacekeepers-pay-dispute-is-resolved.html | Peacekeepers Pay Dispute Is Resolved | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-05 | https://artsbeat.blogs.nytimes.com/2014/07/02/early-nick-drake-recording-to-be-auctioned/ | Nick Drake Recording To Be Auctioned | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/04/business/daimler-demonstrates-a-self-driving-truck.html | Daimler Demonstrates a SelfDriving Truck | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/paying-for-college/chasing-in-state-tuition-as-colleges-tighten-rules.html | Services Emerge to Help OutofState Students Pay InState Tuition | By Ron Lieber | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/banco-ita-of-brazil-sells-insurance-unit-to-ace/ | Brazilian Bank Spins Off Corporate Insurance Unit | By Dan Horch | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://sinosphere.blogs.nytimes.com/2014/07/04/china-detains-6-vietnamese-fishermen/ | China Vietnamese Fishermen Detained | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/04/business/paul-s-amos-a-co-founder-of-aflac-insurance-dies-at-88.html | Paul S Amos 88 a Founder Who Took Aflac to the Office | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/04/sports/cycling/tour-de-france-favorite-will-start-on-home-soil-in-britain.html | The Tour de France Will Start in Britain Which Seems Appropriate | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/dance/sizing-up-american-ballet-theaters-spring-season.html | Twinkling Orbs of a Starry Run | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/aix-en-provence-festival-presents-mozart-and-handel.html | Drama Onstage and Off | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/geri-allen-shares-jazz-at-the-stone-and-in-class.html | When Pupils Are Away Teachers Play and Jam | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/offerings-from-boutique-streaming-services.html | Diving for Treasure in Less Traveled Seas | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/steve-austins-broken-skull-vs-american-muscle.html | In Battle of Muscle Shows Only One Is Having Fun | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/the-great-courses-require-great-production.html | For This Class Professors Pass Screen Tests | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/books/hemingways-novel-is-reissued-with-original-first-chapter.html | Edition Has Alternate Opening of Sun Also Rises | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/PEDv-plagues-the-pork-industry-and-environmentalists.html | Virus Plagues the Pork Industry and Environmentalists | By Stephanie Strom | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/barclays-suit-sheds-light-on-trading-in-the-shadows.html | Barclays Suit Sheds Light on Trading in Shadows | By James B Stewart | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/boloco-and-shake-shack-offer-above-average-pay.html | Paying Employees to Stay Not to Go | By Steven Greenhouse and Stephanie Strom | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/investors-spur-surge-in-home-prices.html | Investors Are Pushing StarterHome Prices Up | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/german-proposal-to-curtail-fracking.html | Worries About Environment Prompt German Proposal to Sharply Curtail Fracking | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/google-to-guardian-forget-about-those-links-right-to-be-forgotten-bbc.html | Adapting to Privacy Ruling Google Chooses to Hit Undo | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/crosswords/bridge/how-netherlands-womens-team-beat-italys.html | Bridge  How Netherlands Womens Team Beat Italys | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/education/corinthian-colleges-to-largely-shut-down.html | College Group Run for Profit Looks to Close or Sell Schools | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/recalling-sticky-hot-job-before-old-domino-sugar-factory-falls.html | 2 Jobs at Sugar Factory and a Lump in the Throat | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/world-war-ii-tanks-take-up-new-positions-on-long-island.html | World War II Tanks Roll Out on Long Island | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/gail-collins-about-those-presidential-polls.html | About Those Presidential Polls | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/how-to-prevent-summer-blackouts.html | How to Prevent Summer Blackouts | By Erez Yoeli Moshe Hoffman and David Rand | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/introducing-the-on-app-the-yo-of-the-future.html | Introducing ON The Yo of the Future | By Frank Lesser | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/baseball/before-holding-off-twins-yankees-get-discouraging-news-on-sabathia.html | Yanks Stop Twins but Get Discouraging News on Sabathia | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/at-wimbledon-white-is-in-style-whether-players-like-it-or-not.html | White Is in Style Whether Players Like It or Not | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/novak-djokovic-holds-off-grigor-dimitrov-to-reach-wimbledon-final.html | The Mens Final Remains in Familiar Hands | By John Branch | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-brazil-beats-colombia-in-quarterfinal.html | Brazil Takes a Painful Step Forward | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-costa-rica-could-learn-from-uruguays-example.html | The Hopes of Central America Rest on a Perpetual Underdog | By Andreas Campomar | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-germany-defeats-france-in-quarterfinal-match.html | Germany Wins a Battle of the Old Guard | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-ngel-di-mara-emerges-as-a-threat-for-argentina.html | In Messis Shadow Argentine Fans Find a New Hero to Worship | By Jonathan Gilbert | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/technology/unauthorized-charges-on-cellphone-bills-are-a-growing-nuisance.html | Now on Your Cellphone Bill Charges You Never Wanted | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/theater/david-hares-skylight-stars-bill-nighy-and-carey-mulligan.html | Volatile Chemistry in an Underheated Flat | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/upshot/arthur-ashe-pathbreaker-from-richmond-to-wimbledon-and-back.html | A Trailblazing Career Driven by Exclusion | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/art hur.html | Outer Banks Mops Up and Counts Storms Cost | By Alan Blinder and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/f-35-jets-grounded-by-defense-department-after-fire.html | New Delay for F35 Jets as Defense Department Grounds Fleet After a Fire | By Andrew Siddons and Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/prominent-environmentalist-helped-fund-coal-projects.html | Aims of Donor Are Shadowed by Past in Coal | By Michael Barbaro and Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/shut-out-of-white-house-gop-looks-to-democrats-of-1992.html | Shut Out of White House GOP Looks to Democrats of 1992 | By John Harwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/richard-mellon-scaife-influential-us-conservative-dies-at-82.html | Richard M Scaife Conservative Financier Dies at 82 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/taking-on-hobby-lobby-after-turning-away-from-a-religious-past.html | Taking On Hobby Lobby After Turning Away From a Religious Past | By Mark Oppenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/an-online-shift-in-china-muffles-an-open-forum.html | An Online Shift in China Muffles an Open Forum | By Ian Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-myanmar-democracys-euphoria-losing-its-glow.html | In Myanmar the Euphoria of Reform Loses Its Glow | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-south-korea-chinese-leader-cites-japan-as-onetime-mutual-enemy.html | Chinese Leader Underlining Ties to South Korea Cites Japan as Onetime Mutual Enemy | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/andy-coulson-to-be-sentenced-in-phone-hacking-case.html | Former Editor Gets 18 Months in Phone Hacking | By Alan Cowell and Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/catering-to-scots-britain-sings-praises-of-haggis-to-us.html | Its Tasty and Political Britain Presses US on Haggis | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/german-man-arrested-on-suspicion-of-passing-secrets.html | German Man Is Held as Spy US Implicated | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/rolf-harris-sentenced-to-prison-for-sexual-offenses.html | British Entertainer Given Sentence for Sexual Abuse | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/the-rev-tomas-halik-castigates-putin-for-russias-seizure-of-crimea.html | Not All Will Follow This Star in the East | By Rick Lyman | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/iraqs-maliki-to-run-again-rejecting-pressure-to-step-down.html | Iraqi Prime Minister to Seek a Third Term | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/israel.html | Tensions High in Jerusalem as Palestinian Teenager Is Given a Martyrs Burial | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/new-rules-allow-carry-over-of-flexible-health-funds.html | New Rules Allow CarryOver of Flexible Health Funds | By Ann Carrns | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/some-states-look-to-fill-a-retirement-savings-gap.html | Some States Look to Fill a Retirement Savings Gap | By Elizabeth Olson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/teaching-children-philanthropy.html | Learning Young the Gift of Helping Others | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/11th-hour-talks-are-key-for-american-apparel/ | 11thHour Talks Are Key for American Apparel | By Alexandra Stevenson and Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/african-american-playwrights-new-brooklyn-theater-casts-audience-in-crucial-role.html | Brooklyn Theater Casts Audience in Crucial Role | By Richard Morgan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/crime-scene-painted-by-his-classmates-a-portrait-of-the-con-artist-as-a-young-man.html | Painted by His Classmates A Portrait of the Con Artist as a Young Man | By Michael Wilson | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/homicide-charges-likely-in-baruch-college-fraternity-retreat-case.html | Homicide Charges Likely in Baruch Pledges Death | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/man-accused-in-brooklyn-hit-run-had-trouble-with-drugs.html | Man Charged In Fatal Crash Faced Trouble Over Drugs | By Al Baker and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/new-york-fourth-of-july-barbecues-a-truth-to-be-self-evident-its-a-glorious-fourth-rain-or-shine.html | A Truth Widely Held to Be SelfEvident It8217s a Glorious Fourth Rain or Shine | By Liz Robbins | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat2.html | Lessons From Argentinas Bond Battle | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat3.html | House Job Comes With Free Travel | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat4.html | Another Indictment in Albany | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/joe-nocera-my-american-family.html | My American Family | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/still-further-to-go-on-land-mines.html | Still Further to Go on Land Mines | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/science/bruno-zumino-sought-to-tie-together-laws-of-universe-dies-at-91.html | Bruno Zumino 91 Sought to Tie Together Laws of Universe | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/baseball/injuries-and-uneven-play-take-some-luster-off-a-mets-victory.html | Injuries and Uneven Play Take Some Luster Off a Mets Victory | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/basketball/in-reversal-of-earlier-strategy-knicks-ply-carmelo-anthony-with-cash.html | In Reversal of Earlier Strategy Knicks Ply Anthony With Cash | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/05duval.html | Sports Briefing  Tennis | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-argentina-fans-hope-to-spoil-brazils-tournament.html | As They Invade Argentines Seek Soccer Conquest | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-drama-plays-out-among-drivers-in-indycar-.html | World Cup Drama Plays Out Among Drivers in IndyCar | By NailaJean Meyers | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-neymars-injury-is-a-crushing-disappointment-in-brazil.html | On a Beautiful Day for Brazilians An Unexpected Dark Cloud | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/05land.html | A Town Wont Let Go of a CoinDrop Line to the Past | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/californians-keep-up-with-joneses-water-use.html | Californians Keep Up With Joneses Water Use | By Ian Lovett | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/gerald-robinson-priest-convicted-of-killing-ohio-nun-dies-at-76.html | Gerald Robinson 76 Priest Convicted of Killing Ohio Nun | By John Schwartz | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/gop-hopes-to-contain-mississippi-tea-party-outrage.html | Unease in GOP Over Mississippi Tea Party Anger | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/obama-weighs-steps-to-cover-contraception.html | Obama Weighs Steps to Cover Contraception | By Robert Pear and Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/poised-to-gain-in-iraq-crisis-kurds-face-new-barriers-to-autonomy.html | Poised to Gain in Iraq Crisis Kurds Face New Barriers to Autonomy | By Tim Arango and Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/zaatari-refugee-camp-in-jordan-evolves-as-a-do-it-yourself-city.html | Refugee Camp Evolves as a DoItYourself City | By Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-06-20 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/hillary-rodham-clintons-hard-choices.html | Calculated Risks | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/are-categories-like-immigrant-fiction-and-new-american-fiction-valid-or-worthwhile.html | Are Categories Like Immigrant Fiction and New American Fiction Valid or Worthwhile | By Pankaj Mishra and Francine Prose | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/how-political-endorsements-got-so-dumb.html | Well if Chuck Woolery Likes Him | By Mark Leibovich | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/i-am-the-real-nick-cave.html | I Am the Real Nick Cave | By John Wray | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/bees-brews-and-boutiques-in-cape-may-nj.html | A Town That Cherishes the Old Makes Space for the New | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/hotel-review-the-roundhouse-at-beacon-falls-in-beacon-ny.html | Riverside Attraction | By Freda Moon | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/restaurant-report-masala-library-in-mumbai.html | Traditions Made Molecular | By Sarah Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/ira-glasss-this-american-life-leaves-pri.html | This American Gamble | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/our-declaration-by-danielle-allen.html | Empowering Words | By Steven B Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/uncertain-justice-and-scalia.html | Rightward Bound | By Jeff Shesol | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/can-the-gop-be-a-party-of-ideas.html | The Spirit of 14 | By Sam Tanenhaus | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/richard-linklater-and-ethan-hawke-on-boyhood.html | Casting Time as a Lead Character | By Logan Hill | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/dobbs-ferry-ny-a-village-with-a-changed-image.html | A Village With a Changed Image | By Elsa Brenner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/kabuki-company-returns-to-lincoln-center.html | Theater Slain by a Samurai Who Covets a Wife | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/escaping-literally-in-budapest-and-beyond.html | You Really Ought to Get Out | By Lisa Abend | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/03/exploring-the-wild-weather-of-mount-washington/ | New Hampshire One Season on Washington | By Ashley Winchester | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/02/i-couldnt-turn-my-abortion-into-art/ | My Abortion Wasnt Art | By Lisa Selin Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://tmagazine.blogs.nytimes.com/2014/07/03/maya-lin-interview-platform-memorial-parrish-art-museum/ | Q  A Art and Science | By Heather Corcoran | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/when-images-come-to-life-after-death.html | Looking at Photos the Master Never Saw | By Arthur Lubow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/2015-chrysler-200-review.html | Not Just for Rentals Anymore | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/a-ducati-that-proudly-bares-all.html | A Ducati That Proudly Bares All | By Norman Mayersohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/collectibles/on-this-fourth-celebrations-beyond-the-fireworks.html | On This Fourth Celebrations Beyond the Fireworks | By Leo Levine | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/vintage-vw-is-now-a-wiener-wagon-with-all-the-fixings.html | Vintage VW Is Now a Wiener Wagon With All the Fixings | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-j-baimes-arsenal-of-democracy.html | Bombers Early Light | By Charles N Edel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-most-imperfect-union-by-ilan-stavans.html | A Peoples History | By Mat Johnson | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/american-crucifixion-by-alex-beam.html | Patriarch and Pariah | By Benjamin Moser | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/big-money-by-kenneth-p-vogel.html | VIP Room | By James Kwak | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/cristina-henriquezs-book-of-unknown-americans.html | Americanos | By Ana Castillo | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/edan-lepuckis-california.html | Escape From LA | By Jeff VanderMeer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/fridays-at-enricos-by-don-carpenter.html | Under the Influence | By Douglas Brinkley | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/peter-eichstaedts-the-dangerous-divide-and-more.html | Immigration | By Alexandra Starr | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/smith-hendersons-fourth-of-july-creek.html | Independence Days | By Jonathan Miles | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/the-state-of-the-unions-books.html | The State of the Unions Books | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/tom-boumans-dry-bones-in-the-valley-and-more.html | Rural Noir | By Marilyn Stasio | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/whistler-by-daniel-e-sutherland.html | Life Into Art | By Deborah Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Modern-Love-Taking-Marriage-One-Year-at-a-Time.html | Taking Marriage One Year at a Time | By Edan Lepucki | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Social-Qs-Text-Vent-Repeat-.html | Text Vent Repeat | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/a-night-out-with-lee-grant-author-of-i-said-yes-to-everything.html | A Few Stories Among Characters | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | n/bill-cunningham-holly-go-delightfully.html | HollyGoDelightfully | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/camp-weekend-at-campowerment-in-the-catskills.html | Ladies of the Lanyards | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/moving-back-in-with-parents-as-a-married-couple.html | All in This Together | By Jennifer Conlin | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/social-media-some-susceptible-to-internet-outrage.html | Clicking Their Way to Outrage | By Teddy Wayne | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/vamping-teenagers-are-up-all-night-texting.html | Social Medias Vampires They Text by Night | By Laura M Holson | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/a-relationship-where-marriage-is-freedom.html | A Relationship Where Marriage Is Freedom | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/all-the-conventional-cohabitation-but-no-nuptials.html | All the Conventional Cohabitation but No Nuptials | By Tatiana Boncompagni | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/794-ways-in-which-buzzfeed-reminds-us-of-impending-death.html | A Distinctly American Soundtrack of Mandatory Cheer | By Heather Havrilesky | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/clean-water-for-members-only.html | Water for Members Only | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/jay-carney.html | A Little Perspective is Useful | By Jim Rutenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/lime-is-of-the-essence.html | Lime Is of the Essence | By Rosie Schaap | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/the-rickshaw-drivers-of-kolkata-india.html | Heavy Traffic | By Marnie Hanel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/what-did-my-mother-the-chemist-see-in-betty-crocker.html | Scientific Method | By Celeste Ng | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/who-made-that-wet-suit.html | Who Made That Wet Suit | By Dashka Slater | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/zoo-animals-and-their-discontents.html | Zoo Animals and Their Discontents | By Alex Halberstadt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/country-doctor-and-lifelong-actor-in-the-indie-land-ho.html | Bromance Blooms in Wintry Iceland | By Robert Ito | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/homevideo/southern-comfort-and-hearts-and-minds-on-dvd.html | Vietnam Real and Reimagined | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/pianistic-bartending-in-michel-gondrys-mood-indigo.html | Set Em Up Joe With an F Major | By Mekado Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-fresh-start-and-a-reunion.html | A Fresh Start and a Reunion | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/airbnbs-promise-every-man-and-woman-a-hotelier.html | Every Man a Hotelier | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/jin-soon-choi-sometimes-shell-even-do-nails.html | Sometimes Shell Even Do Nails | By Julie Satow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/price-check-please.html | Price Check Please | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/what-is-jamaica-queens-named-after.html | What Is Jamaica Queens Named After | By Michael Pollak | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/wrangling-words-in-the-sky.html | Wrangling Words in the Sky | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/back-to-new-york-with-toddlers-in-tow.html | Back to New York With Toddlers in Tow | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/college-debt-and-home-buying.html | College Debt and Home Buying | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/shubert-alley-star-gazing-but-maybe-not-on-mondays.html | StarGazing but Maybe Not on Mondays | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/after-all-the-arias-opera-singers-look-to-the-stage-and-screen.html | Divas Ready for Another Stage | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/finding-the-balance-in-sex-with-strangers.html | No Fragile Flower in This Fight | By Rob WeinertKendt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/36-hours-in-the-berkshires.html | 36 Hours The Berkshires | By Mark Vanhoenacker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/an-art-scene-by-the-sea-in-uruguay.html | Where the Art Scene Is on Point | By Paola Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/in-norway-seeking-munchs-brighter-palette.html | Seeking Munchs Brighter Palette | By Geraldine Fabrikant | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/only-hours-from-napa-but-a-world-away.html | Only Hours From Napa But a World Away | By Rachel Levin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/your-money/the-haggler-how-to-pierce-a-deafening-silence-maybe-an-army-can-help.html | How to Pierce a Deafening Silence Maybe an Army Can Help | By David Segal | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://cityroom.blogs.nytimes.com/2014/07/04/big-ticket-20-87-million-at-one57/ | Another Close at One57 | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/04/sports/baseball/jim-brosnan-a-pitcher-with-the-cardinals-and-reds-brought-new-perspective-to-baseball-writing-dies-at-84.html | Jim Brosnan Who Threw Literature a Curve Dies at 84 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/dance/mount-temper-arts-goes-its-own-slow-way.html | Bucolic Outpost for Downtown Creativity | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/craig-leon-rerecords-two-synth-classics.html | 30 Years Later a Cosmos Reanimated | By Mike Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-music-by-phish-popcaan-and-how-to-dress-well.html | A Dancehall Debut and Love Songs From a Philosopher | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-york-premiere-for-a-long-suppressed-opera.html | Sailing With a Ghost From Auschwitz | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/greg-poehler-plays-a-transplant-in-welcome-to-sweden.html | A Fish Out of Water for Real and on TV | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/tv-networks-aim-to-develop-quality-shows-for-preschoolers.html | More Than Childs Play | By Elizabeth Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-different-path-to-fighting-addiction.html | Taming a Constant Adversary | By Gabrielle Glaser | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-girasole-cucina-italiana-in-bound-brook.html | Tradition Meets Innovation ItalianStyle | By Joel Keller | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-han-asian-cuisine-in-granby.html | Tastes From at Least Three Countries | By Rand Richards Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-harlow-east-in-sag-harbor.html | Take a Seat Dockside for Asian Flavors | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-red-hat-on-the-river-in-irvington.html | Two Kinds of Refreshment Near the Water | By Steve Reddicliffe | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-sex-and-education-in-stony-point.html | AfterSchool Detention Can Be Steamy | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-the-learned-ladies-in-morris-township.html | Educated Fools Abound in The Learned Ladies | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-travesties-in-sag-harbor.html | A Philosophical Detour From Summer Lazing | By Aileen Jacobson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/celebrating-a-diverse-music-scene.html | Celebrating a Diverse Music Scene | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/soup-burg-closes-on-upper-east-side.html | Hold the Home Fries Forever | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/the-calm-before-the-thud.html | The Calm Before the Thud | By Daniel Krieger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/two-brothers-and-the-blessings-of-ballet.html | Two Brothers and the Blessings of Ballet | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-secret-of-effective-motivation.html | The Secret of Effective Motivation | By Amy Wrzesniewski and Barry Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/creating-new-york-apartments-from-unlikely-buildings.html | Buildings With a Past | By C J Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/crown-heights-brooklyn-gets-its-turn.html | Crown Heights Gets Its Turn | By Alison Gregor | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/for-sale-classic-6-at-the-beresford-packed-with-taxidermy.html | Its a Jungle in Here | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/the-manhattan-home-of-warren-carlyle-tony-winner.html | All About the Angles | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/exploring-lanai-hawaii-rough-roads-to-resorts.html | An IslandsWithinanIsland Adventure | By Adam Nagourney | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/navigating-sprawling-indonesia.html | Elizabeth Pisani Navigates Sprawling Indonesia | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/on-the-absinthe-trail.html | On the Absinthe Trail | By Evan Rail | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/a-four-seasons-at-walt-disney-world-resort/ | Florida Four Seasons in Orlando | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/vacation-snapshots-with-a-professional-touch/ | Trending Vacation Snapshots With a Professional Touch | By Charu Suri | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/do-i-have-the-right-to-be/ | Do I Have the Right to Be | By Peter Atterton | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/fine-perfumes-of-the-animal-world/ | Fine Perfumes of the Animal World | By Richard Conniff | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/03/opinion/tahmima-anam-bangladeshs-rotten-mango-crisis.html | A Rotten Mango Crisis | By Tahmima Anam | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/05/world/americas/emilio-alvarez-montalvan-nicaraguas-pro-democracy-sage-dies-at-94.html | Emilio lvarez Montalvn 94 Nicaraguan Intellect | By Stephen Kinzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/frank-m-robinson-dies-at-87-author-and-adviser-to-harvey-milk.html | Frank M Robinson 87 Author and Adviser to Harvey Milk | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/a-game-of-chairs-and-globalization.html | A Game of Chairs | By Bryan Burrough | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/at-zingermans-pastrami-and-partnership-to-go.html | Pastrami and Partnership to Go | By Jennifer Conlin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/corner-office-kevin-tracey-on-putting-it-together-after-taking-it-apart.html | Putting It Together After Taking It Apart | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/international/shaping-a-school-system-from-the-ground-up.html | Shaping a School System From the Ground Up | By Claire Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/wall-street-banks-and-private-equity-firms-compete-for-young-talent.html | A Mad Scramble for Young Bankers | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/when-taxes-and-profits-are-oceans-apart.html | When Taxes and Profit Are Oceans Apart | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/crosswords/chess/an-elite-club-may-add-its-second-woman.html | An Elite Club May Add Its Second Woman | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/jobs/the-not-so-new-mother-finding-balance.html | The NotSoNew Mother Finding Balance | By Lisen Stromberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/flying-the-old-fashioned-way.html | Flying the OldFashioned Way | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/missing-2-year-old-found-dead-in-prospect-park-lake.html | Girl 2 Is Found Dead in Brooklyn Park | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/panhandlers-dressed-as-monks-confound-new-yorkers.html | If He Walks and Talks Like a Monk but Has His Hand Out | By Joseph Goldstein and Jeffrey E Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/are-neocons-getting-ready-to-ally-with-hillary-clinton.html | The Next Act of the Neocons | By Jacob Heilbrunn | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/children-at-gunplay.html | Children at Gunplay | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/dan-auerbach.html | Dan Auerbach | By Kate Murphy | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/delia-ephron-less-sexy-better-for-sex.html | Less Sexy Better for Sex | By Delia Ephron | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/frank-bruni-is-joe-riley-of-charleston-the-most-loved-politician-in-america.html | The Most Loved Politician in America | By Frank Bruni | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/indias-role-in-the-nuclear-race.html | Indias Role in the Nuclear Race | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/maureen-dowd-who-do-we-think-we-are.html | Who Do We Think We Are | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/nicholas-kristof-when-they-imprison-the-wrong-guy.html | When They Imprison the Wrong Guy | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/ross-douthat-a-company-liberals-could-love-.html | A Company Liberals Could Love | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-real-internal-revenue-scandal.html | The Real Internal Revenue Scandal | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-wilderness-act-is-facing-a-midlife-crisis.html | Rethinking the Wild | By Christopher Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/at-moment-to-shine-twins-are-light-on-stars-.html | At Moment to Shine Twins Are Light on Stars | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/bespoke-bats-are-must-have-accessories-for-finicky-hitters.html | Bespoke Bats Are MustHave Accessories for Picky Hitters | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/future-can-wait-as-oakland8217s-beane-bets-big-on-the-present.html | Oakland8217s Future Can Wait As Beane Makes Big Bet on the Present | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/yankees-squander-solid-start-in-11-inning-loss-to-twins.html | Phelps Has Strong Outing for Yanks but Late Error by Cervelli Wastes It | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/a-legend8217s-dress-my-mother8217s-memories-.html | A Legends Dress My Mothers Memories | By Sarah Lorge Butler | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/coaches-of-mens-wimbledon-finalists-share-their-emotions-if-not-playing-styles-.html | Coaches of Mens Finalists Share Their Emotions if Not Playing Styles | By Harvey Araton | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/from-east-to-west-cultivating-change-on-the-grass-courts.html | From East to West Cultivating Change on the Grass Courts | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-2014-petra-kvitova-routs-eugenie-bouchard-for-title.html | Kvitova Stifles Rising Star in 55Minute Romp | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-lawn-tennis-museum-houses-sports-greatest-collection-of-books-and-magazines.html | Museum8217s Vast Trove Is Distinctly Offline | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-roundup.html | Younger Americans Show Promise | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/for-bellicose-brazil-payback-carries-heavy-price-loss-of-neymar.html | Blame for a Crushing Injury Is Spread Across the Field | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/mls-pins-hope-on-a-us-standout-at-the-world-cup.html | Looking for Breakout Star MLS Pins Hopes on a World Cup Standout | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-argentina-edges-belgium-to-reach-semifinals.html | At Home Abroad Argentina Shuts Down Belgium | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-in-an-amazon-village-built-for-buoyancy-the-game-of-soccer-plays-on.html | The Amazons Floating Fields | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sunday-review/long-waits-for-doctors-appointments-have-become-the-norm.html | The Health Care Waiting Game | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/technology/free-video-games-say-pay-up-or-wait-testing-players-patience.html | Free Games Say Pay Up or Wait Testing Patience | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/donors-give-more-when-they-have-a-sense-of-belonging.html | Giving Donors a Sense of Belonging | By Robert J Shiller | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/when-beliefs-and-facts-collide.html | When Beliefs and Facts Collide | By Brendan Nyhan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/an-everglades-landmark-confronts-the-end-of-the-road.html | A CenturyOld Landmark of the Everglades Confronts the Possible End of the Road | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/by-talking-inmates-and-victims-make-things-more-right.html | By Talking Inmates and Victims Make Things More Right | By Dina Kraft | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/college-students-claim-voter-id-laws-discriminate-based-on-age.html | Students Joining Battle to Upend Laws on Voter ID | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/foreign-couples-heading-to-america-for-surrogate-pregnancies.html | Coming to US for Baby and Womb to Carry It | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/philadelphia-rowhouse-fire.html | 4 Children Are Killed as FastMoving Fire Hits Philadelphia Rowhouses | By Jon Hurdle and Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/politics/fearing-lawsuits-sheriffs-balk-at-us-request-to-detain-noncitizens-for-extra-time.html | Fearing Lawsuits Sheriffs Balk at US Request to Hold Noncitizens for Extra Time | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/revenue-aside-legislators-see-a-need-to-cut.html | Revenue Aside Legislators See a Need to Cut | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/state-starts-to-have-company-in-stand-on-academic-standards.html | State Starts to Have Company in Stand on Academic Standards | By Morgan Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/texas-isnt-keeping-up-with-national-drop-in-teenage-births.html | Texas Isnt Keeping Up With National Drop in Teenage Births | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/young-hand-just-out-of-high-school-guides-a-city.html | Young Hand Just Out of High School Guides a City | By Brantley Hargrove | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/06vietnam.html | Shadow of Brutal 79 War Darkens Vietnams View of China Relations | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/after-barrage-of-personal-attacks-indonesian-presidential-election-tightens.html | After Barrage of Personal Attacks Indonesian Presidential Election Tightens | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/amid-modis-centrist-shift-an-aide-with-a-turbulent-past-rises.html | Amid Modis Centrist Shift an Aide With a Turbulent Past Rises | By Ellen Barry and Suhasini Raj | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/iraq-abu-bakr-al-baghdadi-sermon-video.html | Militant Leader in Rare Appearance in Iraq | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/europe/ukraine-and-rebels-clash-in-slovyansk.html | Rebel Bastion Swiftly Overrun in East Ukraine | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/autopsy-suggests-palestinian-boy-was-burned-alive-reporters-say.html | Autopsy Suggests Palestinian Teenager Was Burned to Death After Abduction | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/egypt-sharply-raises-prices-for-fuel-drawing-protests.html | Egypt Sharply Raises Prices For Fuel Drawing Protests | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/power-struggles-in-middle-east-exploit-islams-ancient-sectarian-rift.html | In New Fights Ancient Split | By David D Kirkpatrick | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-06 | https://lens.blogs.nytimes.com/2014/07/05/abandoning-control-on-coney-island/ | Mirrors in the Sand | By David Gonzalez | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/dance/in-an-exodus-tale-myriad-subplots.html | Dance In an Exodus Tale Myriad Subplots | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/sculptural-treats-grace-a-reopening.html | Art Sculptural Treats Grace a Reopening | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/a-week-when-parks-go-pan-american.html | Pop A Week When Parks Go PanAmerican | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/that-fiery-soprano-is-back-as-lucretia.html | Classical That Fiery Soprano Is Back as Lucretia | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/down-memory-lane-via-tonya-and-o j.html | Television Down Memory Lane via Tonya and O J | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/love-at-first-laugh.html | Love at First Laugh | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/imbibing-the-joys-of-a-lusty-poet.html | Film Imbibing the Joys of a Lusty Poet | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/06belmont.html | Long Shot Claims a Top Belmont Event | By Tom Pedulla | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/even-in-a-mets-loss-colon-shows-why-he8217s-trade-bait-.html | Injury and a Loss Eclipse Wrights Return to the Mets | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-netherlands-defeats-costa-rica-on-penalty-kicks.html | A Late Entry Helps the Dutch Avert an Exit | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-06 | https://6thfloor.blogs.nytimes.com/2014/07/08/10-headlines-that-may-or-may-not-actually-be-from-buzzfeed/ | Bonus Feature  Pop Quiz 10 Headlines That May or May Not Actually Be From BuzzFeed | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/01/the-incredible-shrinking-tech-spending-projections/ | Spending Is Now Harder to Predict | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/02/hot-or-not-smart-watches-and-google-glass/ | Future Is Unclear for Wearables | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-07 | https://www.nytimes.com/2014/07/02/business/lloyd-garrison-former-times-correspondent-in-africa-dies-at-83.html | Lloyd Garrison 83 Journalist Covered Africa for The Times | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/03/tablets-in-the-workplace-a-corner-office-perk/ | Tablets Become Favored Tool in Corner Office | By Molly Wood | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/06/with-revenue-roaring-twitters-advertising-team-is-unscathed-by-turmoil/ | With Revenue Roaring the Twitter Ad Team Is Untouched by Turmoil | By Mike Isaac and Vindu Goel | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/at-midsummer-night-swing-shoes-speak-volumes.html | Thinking on Their Feet | By Carrie Battan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/from-ballet-theater-some-goodbyes-and-a-promise-for-the-future.html | From Ballet Theater Some Goodbyes and a Promise for the Future | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/rethinking-an-orphan-landmark.html | Rethinking a Spurned Landmark | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/victoria-and-albert-museum-pushes-boundaries-of-collecting.html | A History of the Now Found in Politically Charged Objects | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/mccartney-returns.html | McCartney Returns | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/todd-edwards-and-dj-ez-play-moma-ps1s-warm-up-series.html | A Garage Revival With Two Seasoned DJs at the Wheel | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/winterreise-augmented-by-kentridge-video-art.html | A Battered Spirit Seeking Clues Amid a Multimedia Landscape | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/no-more-anthony-on-opie-anthony.html | No More Anthony on Opie  Anthony | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/television/niko-von-glasow-flouts-conventions-in-my-way-to-olympia.html | Abandoning His Own Skepticism | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/video-games/text-games-in-a-new-era-of-stories.html | Text Games in a New Era of Stories | By Chris Suellentrop | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/books/amy-sohns-the-actress-a-tom-cruise-roman-a-clef.html | Marriage With Eyes Wide Shut | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/for-tv-marketers-no-more-lazy-days-of-summer.html | A Deluge of New Summer Programs Has TV Marketers Scrambling | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/sirius-xm-fires-radio-host-over-twitter-postings.html | Sirius XM Fires Radio Host Over Racist Twitter Posts | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/reno-nevada-recasts-itself-as-home-to-tech-start-ups.html | A Casino Town Rolls the Dice on HighTech | By Dionne Searcey | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/the-week-ahead-us-budget-news-and-fed-minutes-due.html | The Week Ahead | By Nelson D Schwartz | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/crosswords/bridge/european-team-champions-are-crowned.html | European Team Champions Are Crowned | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/director-to-correct-films-on-guatemala.html | Director to Correct Films on Guatemala | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/few-fireworks-for-tammy-and-weekend-box-office.html | Few Fireworks for Tammy and Weekend Box Office | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/vidya-balan-stars-in-bobby-jasoos-a-bollywood-film.html | Sleuthing Her Way to the Top Cloaked in Many Disguises | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/firefighter-dies-after-blaze-at-brooklyn-high-rise.html | Known for Rescues a Firefighter Dies in a Brooklyn Blaze | By Vivian Yee and Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/silence-from-bill-de-blasio-on-living-wage-law.html | Perplexing Silence From de Blasio on Expansion of Living Wage Law | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/with-a-charitable-veneer-seeking-donations-and-then-profits.html | With a Charitable Veneer Littering the Streets With Collection Bins | By David Gonzalez | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/our-mismeasured-economy.html | Our Mismeasured Economy | By Lew Daly | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-fallacy-of-balanced-literacy.html | The Fallacy of Balanced Literacy | By Alexander Nazaryan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/autoracing/hamilton-wins-50th-british-grand-prix.html | After Delay Hamilton Takes British Grand Prix | By Brad Spurgeon | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/Yankees-Alfonso-Soriano-Brandon-McCarthy-Vidal-Nuno-Diamondbacks.html | Yankees Make Pitching and Hitting Moves Before Dispatching Twins | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/mets-send-niese-to-dl-to-rest-and-put-down-the-rangers.html | Mets Send Niese to DL Before Win | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/Wimbledon-2014-novak-djokovic-defeats-roger-federer-for-title.html | Djokovic Back on Top After a Chaotic Final | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/after-neymar-injury-brazil-seeks-punishment-for-zuniga.html | Brazil Lobbies for Punishment of the Colombian Player Who Injured Neymar | By Andrew Das and David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/independent-music-labels-and-young-artists-embrace-streaming-on-their-own-terms.html | Independent Music Labels and Young Artists Offer Streaming on Their Terms | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/07p otshop.html | StillDivided Washington Readies for Start of Recreational Marijuana Sales | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/ho w-environmentalists-drew-blueprint-for-obama-emissions-rule.html | Taking Oil Industry Cue Environmentalists Drew Emissions Blueprint | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ africa/deadly-attacks-in-kenya.html | Gruesome Attacks in Kenyan Villages Heighten Fears of a Nation on Edge | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ asia/malaysia-sending-more-ships-to-search-for-plane.html | Malaysia Is Sending More Ships to Search for Jetliner | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ asia/western-officials-press-for-audit-of-afghan-presidential-vote.html | Afghan Election Dispute Forcing Western Officials to Take a Stand | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ europe/germans-demand-us-response-to-spy-allegation.html | Ties Strained Germans Press US to Answer Spy Allegation | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ europe/sarkozy-plagued-by-accusations-sees-left-wing-plot-to-destroy-him.html | Sarkozy Plagued by Accusations Sees LeftWing Plot to Destroy Him | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/ middleeast/israel-palestinians-muhammad-abu-khdeir.html | 6 Israelis Held Over the Killing of a Palestinian | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://dealbook.nytimes.com/2014/07/06/im migrants-from-latin-america-and-africa-squeezed-as-banks-curtail-international-money-transfers/ | Banks Curtailing Cash Transfers | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/te levision/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/busine ss/gm-data-has-potential-as-safety-tool.html | GM Data Has Potential as Safety Tool | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/busine ss/media/participant-index-seeks-to-determine-why-one-film-spurs-activism-while-others-falter.html | Divining Why One Film Spurs Activism While Others Falter | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregi on/brooklyn-cyclones-seinfeld-night-asserts-shows-wide-appeal.html | Festivus Poles CloseTalker Mascot Yada Yada Yada | By Hunter Atkins | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregi on/day-after-drowning-at-prospect-park-brooklyn-girl-2-is-mourned.html | Day After Drowning at Park Brooklyn Girl 2 Is Mourned | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregi on/domenic-recchia-steps-up-to-unseat-michael-grimm.html | Tough Guy Gets a Matching Foe on Staten Island | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/new-york-prison-archives-are-digitized-by-ancestry-com.html | Newly Digitized Records From Three New York PrisonsWill Be Available Online | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/charles-blow-democrats-face-a-tough-fight-to-hold-the-senate.html | Ramparts Against Republicans | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/climate-change-politics-north-carolina-virginia.html | Two Approaches to Tidal Politics | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/paul-krugman-conservative-delusions-about-inflation.html | Beliefs Facts and Money | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/reining-in-the-drones.html | Reining In the Drones | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-risks-of-hospital-mergers.html | The Risks of Hospital Mergers | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/jeter-adds-a-14th-all-star-game-to-his-farewell-tour-itinerary.html | Jeter Adds a 14th AllStar Game to His Farewell Tour Itinerary | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/pete-rose-awaits-his-return-25-years-into-exile-.html | Rose Awaits His Return 25 Years Into Exile | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/offseason-in-the-nba-but-free-agency-brings-plenty-of-drama.html | The Bottom Line Should Decide | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/sterling-case-will-examine-role-of-a-doctor-who-evaluated-him-.html | Sterling Case Will Examine Role of a Doctor Who Evaluated Him | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/new-yorker-wins-boys-title-at-wimbledon-as-final-shows-us-promise.html | New Yorker Wins Boys Title as Final Shows US Promise | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/wimbledon-2014-roger-federer-narrowly-misses-a-title-in-his-twilight.html | No Storybook Finish but Hope for More Chapters | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-controversies-highlight-players-use-of-social-media.html | World Cup Players Are Using Hands More Than Ever to Tweet | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-peladatildeo-event-mixes-soccer-and-pageant.html | Brazils Other Beautiful Games | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccer-broadcasts-have-fewer-commercials.html | Tight Script of Soccer Isnt Hostage to Advertisers | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccers-elite-sends-the-party-crashers-home.html | Semifinals Remain an Inner Sanctum Until Further Notice | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/principles-are-no-match-for-europes-love-of-us-tech-titans-like-amazon-and-facebook.html | Principles Are No Match for Europes Love of US Web Titans | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/creating-a-safe-harbor-for-a-village-heritage.html | Creating a Safe Harbor for a Village Heritage | By Patricia Leigh Brown | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/david-truong-figure-in-us-wiretap-case-dies-at-68.html | David Truong 68 Figure in US Wiretap Case Dies | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/louis-brown-jr-nicole-simpsons-father-dies-at-90.html | Louis Brown Jr 90 Nicole Simpsons Father | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/mayor-mike-duggans-pledges-echo-in-detroits-north-end.html | Testing Ground for a New Detroit | By John Eligon | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/officials-defend-nsa-after-new-privacy-details-are-reported.html | Officials Defend NSA After New Privacy Details | By David E Sanger and Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/ukraine-military-finds-its-footing-against-pro-russian-rebels.html | Kievs Military Finds Footing Against Rebels | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-08 | https://www.nytimes.com/2014/06/30/business/media/Farmland-Bacon-Club-seeks-to-unite-bacon-lovers.html | Giving Bacon Aficionados a Place to Come Together | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/fl ame-retardants-are-everywhere/ | A Spreading Health Worry | By Deborah Blum | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-08 | https://www.nytimes.com/2014/07/02/science/noisy-predators-put-plants-on-alert-study-finds.html | Evolution One Way a Plant Protects Itself By Listening | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/02/can-exercise-reduce-alzheimers-risk/ | Keeping Alzheimeru2019s at Bay | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/arts/international/london-auctions-cap-a-go-go-season.html | For the Ultrarich Art Is an Alternative Currency | By Scott Reyburn | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/opinion/masha-gessen-our-traitors-hearts.html | The Debt to Ones Homeland | By Masha Gessen | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/colin-furze-self-taught-engineer-and-diy-superhero.html | The XMan Next Door Claws and All | By Loren Grush | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/for-broadway-a-tepid-july-4-week/ | No Holiday on Broadway | By Patrick Healy | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/glimmerglass-to-offer-mozart-vivaldi-verdi-and-bernstein-for-40th-anniversary/ | And One for Glimmerglass | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/new-scarlett-work-among-highlights-of-ballet-theater-season/ | An Anniversary for Ballet Theater | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://bits.blogs.nytimes.com/2014/07/07/russian-arrested-in-guam-on-array-of-u-s-hacking-charges/ | Russian Arrested in Guam on Charges Tied to Hacking of US Retail Systems | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/box-said-to-raise-150-million-in-new-financing-as-it-moves-toward-an-i-p-o/ | FundRaising | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/lenders-agree-to-give-puerto-rico-utility-more-time-to-repay-debt/ | Lenders Agree to Give Puerto Rico Utility More Time to Repay Debt | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/pershing-square-offers-slate-of-directors-for-allergan/ | Slate of Nominees | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/alcohol-remains-a-leading-killer/ | The Toll of Binge Drinking | By Joshua A Krisch | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/overweight-and-pregnant/ | The Perils of Being Obese and Pregnant | By Jane E Brody | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/weekend-dangers-at-the-e-r/ | Childhood Weekend Dangers at the ER | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/what-the-therapist-thinks-about-you/ | What the Therapist Thinks About You | By Jan Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/dance/anne-teresa-de-keersmaekers-early-works-at-lincoln-center.html | Back to the Beginning of Elemental Emotions | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/design/caryatid-statues-restored-are-stars-at-athens-museum.html | Acropolis Maidens Glow Anew | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/new-music-performances-open-the-moma-summergarden-series.html | A Sound Tour of the World Accompanied by Birds | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/notable-releases-from-sia-and-mary-sarah.html | Hitting the Ceiling Then Moving Up | By Jon Pareles and Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/istanbul-jazz-festival.html | Istanbul Deftly Takes Contrasts in Its Stride | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/finding-carter-starring-kathryn-prescott-debuts-on-mtv.html | Stolen From Cradle Now Back to Rage | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/automobiles/gm-resists-recalling-trucks-over-brake-line-problem.html | GM Resists Recalling Trucks Over Brake Lines | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/books/the-new-arabs-by-juan-cole.html | Youth Tsunami in Arab World | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/american-apparel-creditor-calls-in-10-million-loan.html | Lender Tells a Retailer to Pay Back a Big Loan | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/baby-girl-is-abandoned-on-columbus-circle-subway-platform.html | Baby Girl Is Abandoned on Platform of No 1 Train | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/for-head-of-new-york-tourism-55-million-visitors-isnt-enough.html | 55 Million Visitors to City Tourism Chief Seeks More | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/should-germans-read-mein-kampf.html | Should Germans Read Mein Kampf | By Peter Ross Range | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/a-billionaire-mathematicians-life-of-ferocious-curiosity.html | Seeker Doer Giver Ponderer | By William J Broad | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/animal-madness-a-look-at-tense-dogs-elephants-and-more.html | Does That Cat Have OCD | By Emily Anthes | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/beehive-air-conditioning.html | Beehive AirConditioning | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/climate-methane-global-warming.html | Picking Lesser of Two Climate Evils | By Justin Gillis | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/debate-continues-on-hazards-of-electromagnetic-waves.html | Debate Continues on Hazards of Electromagnetic Waves | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/earthlike-planets-may-be-merely-an-illusion.html | Astronomy Earthlike Planets May Be Merely an Illusion | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/new-field-tests-may-curb-kissing-bug-disease.html | New Field Tests May Curb Kissing Bug Disease | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/soccer-a-beautiful-game-of-chance.html | Soccer a Beautiful Game of Chance | By John Tierney | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/study-finds-umpires-ball-strike-calls-favor-all-star-pitchers.html | Ball Strike It Depends Is the Pitcher an AllStar | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/donald-sterling-case-begins-clippers-sale-in-balance.html | Sterling Isnt in Court as Testimony Begins in Clippers Sale Case | By Billy Witz | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/pau-gasol-seems-to-be-in-every-nba-contenders-plans.html | In Craziness of Free Agency a Levelheaded Approach | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/football/judge-approves-preliminary-nfl-settlement.html | Altered NFL Settlement Wins Judges Approval | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/let-the-right-one-in-a-stage-version-of-a-vampire-novel.html | An Undead Tale of the Teenage Years | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/romeo-n-juliet-from-the-classical-theater-of-harlem.html | In Fair Verona Where Soca Music Now Plays Under Starry Skies | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/welcome-to-the-everything-boom-or-maybe-the-everything-bubble.html | From Stocks to Farmland Alls Booming or Bubbling | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/at-trial-dzhokhar-tsarnaev-friend-accused-of-knowingly-discarding-evidence-in-boston-marathon-bombing.html | Friend Knew Suspect Able to Set Blasts Jurors Told | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/california-drought-chevron-oil-field-water-irrigation.html | A California Oil Field Yields Another Prized Commodity | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/new-tsa-rules-for-electronics-on-flights-bound-for-us.html | New Rules for Electronics on Flights Bound for US | By Ron Nixon and Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/afghan-preliminary-results-put-ashraf-ghani-ahead-of-abdullah-abdullah.html | Tentative Results in Afghan Presidential Runoff Spark Protests | By Matthew Rosenberg and Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/us-scholar-who-supported-uighur-colleague-is-denied-entry-to-china.html | China Denies Entry to an American Scholar Who Spoke Up for a Uighur Colleague | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/a-spying-scandal-travels-with-merkel-to-china.html | Spy Scandal Tails Merkel All the Way to Beijing | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/eduard-shevardnadze-soviet-foreign-minister-under-gorbachev-is-dead-at-86.html | Eduard Shevardnadze Gorbachev Deputy Dies at 86 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/pope-francis-begs-forgiveness-of-victims-of-sex-abuse.html | Pope Asks Forgiveness as He Meets for First Time With Victims of Sex Abuse | By Jim Yardley | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/abdel-fattah-el-sisi-says-he-regrets-conviction-of-al-jazeera-journalists-and-preferred-egypt-had-deported-theme.html | Egypts President Expresses Disappointment Over Conviction of Three Journalists | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/hamas-vows-to-avenge-militants-deaths-in-israeli-strikes.html | Calling Up More Troops Israel Girds for an Escalation in Gaza Violence | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/iraq-isis-maliki.html | Iraqi Parliament Wobbles Over Forming Government | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://cityroom.blogs.nytimes.com/2014/07/08/medical-marijuana-coming-to-new-york/ | Medical Marijuana Coming to New York | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/activist-investor-helps-a-solar-power-company-change-course/ | An Activist Investor Helps a Solar Power Company Turn Itself Around | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/in vestors-are-buying-troubled-golf-courses-and-giving-them-makeovers/ | Playing the Long Game | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/u-s-scrutiny-for-banks-shifts-to-commerzbank-and-germany/ | Scrutiny for Banks Is Shifting to Germany | By Jessica SilverGreenberg and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/not-over-till-overtimes-due-met-labor-strife-bares-secrets.html | Not Over Till Overtimes Due Met Labor Strife Bares Secrets | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/expensive-internet-and-other-hotel-peeves.html | Expensive Internet and Other Hotel Peeves | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/fliers-facing-fewer-rewards.html | Fliers Facing Fewer Rewards | By Julie Weed | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/international/bank-runs-in-bulgaria-expose-fragility-and-flaws.html | In Bulgaria Promise Turns Into Pain | By Jack Ewing and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/when-slow-and-steady-doesnt-help.html | When Slow and Steady Doesnt Help | By Mitch Wenger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-fan-sleeps-at-a-game-wakes-up-and-sues-baseball.html | Fan Sues After Untimely Nap Brings Unwanted Attention | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-graffiti-titan-with-new-york-city-cred-is-remembered.html | A Graffiti Titan With New York City Cred Is Remembered | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-sport-embraces-fashion-and-flirting-but-breaking-a-sweat-isnt-required.html | A Sport Embraces Fashion and Flirting but Breaking a Sweat Isnt Required | By Emily S Rueb | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-taxi-alternative-uberx-offers-lower-fares.html | A Taxi Alternative UberX Offers Lower Fares | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/art-of-the-deal-a-broker-who-knows-when-to-go-all-in.html | Art of the Deal A Real Estate Broker Knows When to Go All In | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/blink-and-its-gone-a-farewell-column-about-chasing-the-ever-changing-new-york-city.html | Blink and Its Gone A Farewell Column About Chasing the EverChanging City | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/firefighters-have-name-for-deathtrap-homes.html | Firefighters Have Name for Deathtrap Homes | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/grieving-a-firefighter-who-saved-a-sons-life-in-may-and-died-on-saturday.html | Grieving a Firefighter Who Saved a Sons Life in May and Died on Saturday | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/last-ball-rumbles-down-a-village-bowling-alley.html | Last Ball Rumbles Down a Village Bowling Alley | By Kia Gregory | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/new-york-state-pavilion-receives-5-8-million-for-restoration.html | For a 64 Worlds Fair Pavilion Local Funding for Restoration | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/police-fire-on-hummer-as-suspect-flees-on-staten-island.html | Police Fire on Hummer as Suspect Flees on SI | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/can-israeli-and-palestinian-leaders-end-the-revenge-attacks.html | Four Horrific Killings | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/david-brooks-the-creative-climate.html | The Creative Climate | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/germany-and-the-minimum-wage.html | Germany and the Minimum Wage | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/joe-nocera-the-messy-world-of-smart-guns.html | The Messy World of Smart Guns | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/new-yorks-mapmaking-scandal.html | New Yorks Mapmaking Scandal | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/the-long-wait-to-see-a-doctor.html | The Long Wait to See a Doctor | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/emergency-starter-shane-greene-and-torrid-bats-buoy-yankees.html | Emergency Starter and Hot Bats Lift Yankees to Satisfying Victory | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/this-time-mets-tilt-a-one-run-game-in-their-favor.html | This Time Mets Tilt a OneRun Game in Their Favor | By Tim Rohan | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/free-agents-like-carmelo-anthony-face-limits-allowed-by-their-union.html | NBA Cap Maximizes Free Agents Difficulty | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/nets-low-key-introduction-reflects-lionel-hollins.html | LowKey Introduction Reflects Nets New Coach | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/soccer/alfredo-di-stefano-88-soccer-great-dies.html | Alfredo Di Stfano 88 Soccer Great Dies | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/hit-on-neymar-during-world-cup-draws-no-punishment-from-fifa.html | No Punishment on Neymar Hit | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/in-brazil-vs-germany-and-argentina-vs-netherlands-dynamic-south-american-teams-face-european-stalwarts.html | A Power Struggle Across Continents | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/world-cup-2014-brazil-eschews-the-beautiful-game-for-more-rugged-style.html | The Beautiful Game A Pretty Memory | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/technology/samsung-foresees-a-decline-in-profit.html | Samsung Foresees a Decline in Profit | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/why-teenagers-may-be-getting-more-conservative.html | Why Teenagers Today May Grow Up Conservative | By David Leonhardt | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08arizona.html | Court Blocks Arizona Policy of Denying Drivers Licenses to Some Immigrants | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08clinton.html | Clinton Defends Her Handling of a Rape Case in 1975 | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08desks.html | To Cut Costs Federal Workers Become Nomads | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08northcarolina.html | Mistrust in North Carolina Over Plan to Reduce Precincts | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08wallst.html | Wall Street Offers Clinton a Thorny Embrace | By Nicholas Confessore and Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/coalition-prods-congress-on-transportation-fund.html | Coalition Prods Congress on Transportation Fund | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/group-promoting-referendum-on-marijuana-submits-signatures-.html | Group Promoting Referendum on Marijuana Submits Signatures | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/immigrant-surge-rooted-in-law-to-curb-child-trafficking.html | Migrant Surge Traced to Law on Trafficking | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/politics/alan-j-dixon-86-is-dead-us-senator-who-championed-illinois.html | Alan Dixon 86 US Senator Who Championed Illinois | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/a-victory-for-same-sex-unions.html | A Victory for SameSex Unions | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/africa/opposition-rallies-ranks-in-kenya-peacefully.html | Opposition Rallies Ranks in Kenya Peacefully | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/neymars-injury-sidelines-effort-to-end-world-cup-racism.html | Injury Sidelines Effort to End World Cup Racism | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/venezuela-stolen-matisse-painting-returned.html | Venezuela Stolen Art Returns | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/india-shariah-courts-rebuffed.html | India Shariah Courts Rebuffed | By Nida Najar | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/indonesian-candidate-masters-a-system-he-is-said-to-disdain.html | A Candidate Masters a System He Is Said to Disdain | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/aid-elusive-crimea-farms-face-hurdles.html | Aid Elusive Crimea Farms Face Hurdles | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/ukraine-rebels-are-retreating-for-last-stand.html | Ukraine Rebels Are Retreating for Last Stand | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/jihadis-tug-at-edges-of-a-staunch-american-ally.html | Jihadis Tug at Edges of a Staunch American Ally | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/us-official-ordered-out-of-bahrain-after-meeting.html | US Official Ordered Out of Bahrain After Meeting | By Michael R Gordon and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/report-on-development-goals.html | Report on Development Goals | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-06-02 | 2014-07-09 | https://www.nytimes.com/2014/06/04/dining/our-next-lesson-riesling.html | The Sweet Surprise of Dry Riesling | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-09 | https://www.nytimes.com/2014/06/30/business/media/diana-mclellan-gossip-columnist-with-an-ear-to-washington-dies-at-76.html | Diana McLellan 76 the Capitals Gossip | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/uzbek-food-in-queens-and-brooklyn.html | Giving Uzbekistan Some Beach Flair | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/grilled-watermelon-and-feta-salad.html | Grilled Watermelon and Feta Salad | By Martha Rose Shulman | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/corner-the-market-on-summer-squash.html | Corner the Market on Summer Squash | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/giving-tofu-the-new-look-it-deserves.html | A StandIn Finally Takes Its Star Turn | By Mark Bittman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/not-only-pretty-they-pop.html | Small in Size but Not in Taste | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/bradley-coopers-broadway-elephant-man-is-delayed/ | Elephant Man Is Delayed | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/judge-dismisses-insane-clown-posses-lawsuit-against-f-b-i/ | Insane Clown Posse Fights To Clear Fans Names | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/opening-the-vault-on-youtube-13000-more-performance-clips/ | A Trove of Music In Vault on YouTube | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/amazon-tries-to-woo-authors-in-hachette-dispute/ | Amazon Angles to Attract Hachettes Authors to Its Side | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/uber-reaches-agreement-with-n-y-on-surge-pricing-during-emergencies/ | Uber Strikes a Deal on SurgePricing Limits | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/abbvie-raises-bid-for-irish-drug-maker-shire/ | US Drug Maker AbbVie Increases Bid for Shire as Cost of Moving Abroad Rises | By David Gelles and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/at-senate-hearing-wall-street-executives-share-concerns-about-the-market/ | Stock Market Examination | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/barclays-names-new-head-of-mergers-and-acquisitions/ | And an Appointment | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/in-deal-to-cut-corporate-taxes-shareholders-pay-the-price/ | In Deal to Cut Corporate Taxes Shareholders Pay the Price | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/investors-punish-shares-of-commerzbank/ | Commerzbank Shares Sink on News of US Inquiry | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jeffrey-mayer-of-deutsche-bank-to-depart-for-cerberus/ | A Departure | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jury-clears-rengan-rajaratnam-in-insider-trading-case/ | A Winning Streak on Insider Cases Ends | By Matthew Goldstein Ben Protess and Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/design/hirst-work-gets-a-fig-leaf.html | Hirst Work Gets a Fig Leaf | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/klendez-sings-across-the-spectrum-at-54below.html | Friendship Underscored With Songs and Winks | By Stephen Holden | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/replica-and-la-misma-hard-core-bands-at-acheron.html | So Much Worth Fighting For Both on the Stage and Off It | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/extant-stars-halle-berry-as-a-space-traveler-with-a-secret.html | Astronauts Reentry Is Bumpy | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/season-2-of-the-bridge-starts-on-fx.html | An Odd Couple Returns Still Bound by a Border | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/books/william-t-vollmanns-last-stories-and-other-stories.html | Dead Girls as Objects or the Ick in Lovesick | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/blueprints-for-taming-the-climate-crisis.html | Blueprints for Taming the Climate Crisis | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/east-providence-works-to-develop-its-waterfront.html | A City Revitalizes Its Waterfront | By Elizabeth Abbott | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/air-france-klm-lowers-its-earnings-forecast.html | Air FranceKLM Lowers Operating Profit Outlook | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/leafy-resistance-to-affordable-british-housing.html | Britain Confronts NotinMyBackyard Attitudes | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/the-30-minute-interview-with-obie-walli.html | Obie Walli | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/at-mimi-chengs-dumplings-are-the-family-business.html | At Mimi Chengs Dumplings Are the Family Business | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/dishes-worthy-of-instagram-but-not-your-appetite.html | Your Eyes Are Happier Than Your Stomach | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/microwaved-and-messy-not-stirred.html | Microwaved and Messy Not Stirred | By Robert Simonson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/some-generic-drug-prices-are-soaring.html | Rapid Price Increases for Some Generic Drugs Catch Users by Surprise | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/movies/closed-curtain-by-the-iranian-dissident-jafar-panahi.html | An Allegory Steeped in Enigmas | By AO Scott | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/brooklyn-district-attorney-to-stop-prosecuting-low-level-marijuana-cases.html | Prosecutor Limits When Hell Target Marijuana | By Stephanie Clifford and Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/community-preschools-suffer-teacher-drain-as-city-offers-more-jobs.html | As City Expands PreK Private Programs Fear Teacher Drain | By Kyle Spencer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/connecticut-boy-left-in-a-hot-car-is-found-dead.html | 15MonthOld Dies in Hot Car in Connecticut | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/two-men-arrested-after-drone-flies-near-new-york-police-helicopter.html | 2 Arrested After Drone Flies Close to a Police Helicopter | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/woman-in-custody-after-baby-is-left-on-subway-platform.html | Trail of Tumult for Mother Charged With Abandoning Her Baby | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/clemens-wergin-is-obamas-foreign-policy-too-european.html | Americas European President | By Clemens Wergin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/if-tuberculosis-spreads.html | If Tuberculosis Spreads | By Polly J Price | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/roger-cohen-france-decapitated.html | France Decapitated | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/Tour-de-France-2014-marcel-kittel-wins-3-of-4-stages-as-tour-enters-france.html | In France Spill Roughs Up Tours Defending Champion | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/donald-sterling-LA-clippers-trial.html | Sterling Spars With Wifes Lawyer at Trial That Will Determine Clippers Sale | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-host-brazil-stunned-7-1-by-germany-in-semifinal.html | Goal Goal Goal Goal Goal Goal A Dark Day for Brazil | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/technology/yelp-joins-critics-of-european-union-settlement-with-google.html | Yelp Joins Critics of European Union Antitrust Settlement With Google | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/a-kabuki-drama-at-the-lincoln-center-festival.html | Hovering Ghost Plunging Water | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/hillary-and-bill-clinton-inspire-musical-theater.html | It Takes a Village and a Composer and a Writer | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-seeks-billions-for-children-immigration-crisis.html | Obama Asks for 37 Billion to Aid Border | By Michael D Shear and Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-to-nominate-new-secretary-of-energy.html | Obama to Pick Defense Aide for Energy Post | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/democrats-draft-bill-to-override-contraception-ruling.html | Democrats Push Bill to Reverse Supreme Court Ruling on Contraceptives | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/republicans-choose-cleveland-for-2016-national-convention.html | Republicans Pick Cleveland Over Dallas for Convention | By Trip Gabriel and Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/washington-to-begin-sales-of-recreational-marijuana.html | Sales of Recreational Marijuana Begin in Washington State | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/africa/defense-rests-in-pistorius-murder-trial.html | Defense Rests for Pistorius Shown as Man of Many Sides | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-elections-abdullah-abdullah.html | Afghan Candidate Stops Short of Forming Government | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/china-us-xi-jinpeng-washington-kerry-lew.html | Chinese Leaders OneMan Show Complicates Diplomacy | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/chinese-author-is-detained-by-beijing-police.html | Author Held in Beijing After a Spate of Detentions | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/tanker-hijackings-add-to-tensions-in-south-china-sea.html | Recent Tanker Hijackings Add to Problems in the South China Sea | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/holder-urges-better-antiterror-tactics-for-europe.html | Holder Urges Nations to Adopt US Tactics on Terror | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/by-phone-and-leaflet-israeli-attackers-warn-gazans.html | Israel Warns Gaza Targets by Phone and Leaflet | By Steven Erlanger and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iraq.html | Iraqi Lawmakers to Reconvene in Effort to Form Government | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/israel-steps-up-offensive-against-hamas-in-gaza.html | Israel and Hamas Trade Attacks as Tension Rises | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/09/jay-z-and-carrie-underwood-set-for-global-citizen-festival-in-central-park/ | Jay Z Among Performers at Global Citizen Festival | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/amrica-mvil-to-shed-assets-loosening-grip/ | Amrica Mvil to Shed Assets Loosening Grip | By Elisabeth Malkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/big-holder-gives-up-entire-stake-in-american-apparel.html | Big Holder Gives Up Entire Stake in Retailer | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/for-crumbs-growth-may-have-come-too-fast.html | For Crumbs Growth May Have Come Too Fast | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/media/the-new-yorker-alters-its-online-strategy.html | The New Yorker Alters Its Online Strategy | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/profits-vanish-in-venezuela-after-currency-devaluation.html | The Bolvars Black Hole | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/purity-vodka-banks-on-some-comic-timing.html | A Vodka Brand Banks on Some Comic Timing | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/probing-brains-depth-trying-to-aid-memory.html | Probing Brains Depth Trying to Aid Memory | By Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/09race.html | Study Finds Racial Disparity in Criminal Prosecutions | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/a-former-mayors-statue-often-uprooted-is-welcomed-at-foley-square.html | Itinerant Statue of ExMayor Finds a Home | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/comptroller-aims-to-curb-personal-injury-claims-against-new-york-city.html | Comptroller Is Offering Plan to Curb Claims Filed Against City | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/for-those-in-the-digital-dark-enlightenment-is-borrowed-from-the-library-.html | For Those in Digital Dark Enlightenment Is Borrowed From the Library | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/in-schools-hyping-fresh-vegetables-with-a-fresh-beat.html | With MCs and MDs Promoting Nutrition | By Winnie Hu | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/new-york-adding-hundreds-of-housing-officers-to-fight-crime-in-projects.html | More Officers at Public Housing Amid a Rise in Shootings | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/pharmacist-is-accused-of-stealing-oxycodone.html | Official Says Druggist Stole 200000 Pills of Oxycodone | By Anemona Hartocollis and Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/queens-woman-22-is-arrested-in-killing-of-infant-son.html | Queens Woman 22 Is Arrested in Killing of Infant Son | By J David Goodman and Kenneth R Rosen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/hobby-lobbys-disturbing-sequel.html | Hobby Lobbys Disturbing Sequel | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/in-arizona-dreamers-can-drive.html | In Arizona Dreamers Can Drive | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/lessons-of-a-for-profit-college-collapse.html | Lessons of a ForProfit College Collapse | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/maureen-dowd-silicon-valley-sharknado.html | Silicon Valley Sharknado | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/european-effort-for-computer-simulated-brain-draws-fire.html | European Effort for ComputerSimulated Brain Draws Fire | By Joshua A Krisch | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/six-vials-of-smallpox-discovered-in-laboratory-near-washington.html | Six Vials of Smallpox Discovered in Laboratory Near Washington | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/jacob-degrom-overpowers-the-braves.html | DeGrom Overpowers the Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/yankees-ace-tanaka-has-a-rare-off-day-and-the-score-reflects-it.html | Yankees Ace Tanaka Has a Rare Off Day and the Score Reflects It | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/no-word-on-carmelo-anthony-as-knicks-get-to-work.html | No Word on Anthony as Knicks Get to Work | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/golf/for-yani-tseng-2014-womens-british-open-recalls-better-times.html | Seeking a Lift at the Site of a Career Peak | By Lisa D Mickey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/tennis/a-touch-of-wimbledon-in-pontiac-michigan.html | A Touch of Wimbledon in Michigan | By Joanne C Gerstner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/2014-world-cup-semifinals-result-leaves-germany-in-awe.html | Game That Shocked the World Leads to Joyous Disbelief in Germany | By Alison Smale and Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/in-brazil-world-cup-loss-to-germany-looms-large.html | Stunned Brazilians Try to Move On After Their Exalted Team Falls | By Simon Romero and Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-arjen-robben-of-the-netherlands-proves-to-be-a-relentless-attacker-and-a-skilled-actor.html | Invaluable and Infuriating All in One | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-brazil-left-humiliated-by-germanys-dominance.html | Nation in Despair | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/style/anne-hollander-scholar-of-style-dies-at-83.html | Anne Hollander Scholar of Style Dies at 83 | By William Yardley | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/acrobatics-and-high-winds-in-fuerza-bruta-wayra.html | A Smoky World Where Anything Can Happen and Often Does | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/departure-of-official-is-sought-by-teachers.html | Departure of Official Is Sought by Teachers | By Motoko Rich | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/ex-governor-suing-over-book-is-back-in-minnesotas-spotlight.html | ExGovernor Suing Over Book Is Back in Minnesotas Spotlight | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/faith-groups-seek-exclusion-from-bias-rule.html | Faith Groups Seek Exclusion From Bias Rule | By Julie Hirschfeld Davis and Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/house-committee-takes-step-toward-renewing-highway-trust-fund.html | House Committee Takes Step Toward Renewing Highway Trust Fund | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/in-effort-to-shift-abandoned-nasa-craft-a-hiccup-or-burp.html | In Effort to Shift Abandoned NASA Craft a Hiccup or Burp | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/senator-sees-cuban-role-in-corruption-inquiry.html | Senator Sees Cuban Role in Corruption Inquiry | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/testimony-in-boston-bomb-trial-focuses-on-backpack.html | Testimony in Boston Bomb Trial Focuses on Backpack | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/us-adjusts-court-flow-to-meet-rise-in-migrants.html | US Adjusts Court Flow to Meet Rise in Migrants | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/zalman-schachter-shalomi-jewish-pioneer-dies-at-89.html | Zalman SchachterShalomi Jewish Pioneer Dies at 89 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-taliban-strike-in-deadly-bombing.html | Afghanistan Taliban Strike in Deadly Bombing | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/nato-chief-warns-of-duplicity-by-putin-on-ukraine.html | NATO Chief Warns of Duplicity by Putin on Ukraine | By Mark Landler and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/spying-case-left-obama-in-dark-us-officials-say.html | Spying Case Left Obama in Dark US Officials Say | By Mark Mazzetti and Mark Landler | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/swiss-banks-tradition-of-secrecy-clashes-with-quests-abroad-for-disclosure.html | Swiss Banks Tradition of Secrecy Clashes With Quests Abroad for Disclosure | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/with-talks-uncertain-ukrainian-rebels-cling-to-hope-in-strongholds.html | With Talks Uncertain Ukrainian Rebels Cling to Hope in Strongholds | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iran-sends-3-attack-planes-to-iraqi-government.html | Iran Sends 3 Attack Planes to Iraqi Government | By Michael R Gordon and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/more-charges-to-come-against-libyan-over-benghazi.html | More Charges to Come Against Libyan Over Benghazi | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-10 | https://www.nytimes.com/2014/07/02/us/lillian-b-rubin-90-is-dead-wrote-of-crippling-effects-of-gender-and-class-norms.html | Lillian B Rubin 90 Dies Wrote of Gender and Class | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-10 | https://www.nytimes.com/2014/07/07/fashion/exhibition-in-paris-highlights-french-fashions-from-the-50s.html | Celebrating 50s Fashion When Haute Couture Flourished | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/07/months-full-of-meredith-monk-performances/ | A Long Celebration for Meredith Monk | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/skylar-diggins-wnba-player-beauty-routine.html | An Athlete Who Needs More Than a Ponytail | By Bee Shapiro | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/playful-backpacks-adidas-hosts-a-soccer-tournament-and-more-shopping-news.html | Textbooks or Not You Never Outgrow Your Backpack | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/ryder-ripps-an-artist-of-the-internet.html | An Artist of the Internet | By Adrian Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/bieber-to-be-charged-in-egging-of-neighbors-house/ | Bieber to Be Charged In Egging Case | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/show-could-be-bbcs-answer-to-game-of-thrones/ | The BBCs Answer to Game of Thrones | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/trey-songz-is-no-1-slow-sales-for-thicke/ | Trey Songz Is No 1 | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://bits.blogs.nytimes.com/2014/07/09/ibm-wants-to-invent-the-chips-of-the-future-not-make-them/ | IBM to Spend 3 Billion on Chip Development | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/britain-to-review-i-p-o-process-after-criticism-of-its-royal-mail-i-p-o/ | IPO Review | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/falcones-harbinger-files-racketeering-lawsuit-against-ergen-over-lightsquared/ | Legal Battle | By William Alden | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/salix-pharmaceuticals-to-buy-irish-company-and-reincorporate-overseas/ | Inversion Deal | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/start-ups-make-political-organizing-mobile-ready/ | StartUps Make Political Organizing MobileReady | By Adriana Gardella | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/technology/european-companies-see-opportunity-in-the-right-to-be-forgotten.html | European Companies See Opportunity in the Right to Be Forgotten | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/anne-teresa-de-keersmaeker-reprises-her-fase.html | Going Back to Her Roots Sometimes in Sync Sometimes Not | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/new-york-city-ballet-names-justin-peck-as-choreographer.html | City Ballet Names Justin Peck as Choreographer | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/trisha-browns-work-recalled-in-governors-island-exhibition.html | Beacons of Creativity Flung From Rooftops | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/james-pattersons-maximum-ride-books-to-be-a-series-on-youtube.html | James Patterson in Deal for YouTube Series | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/3-days-of-peace-music-and-a-concierge.html | 3 Days of Peace Music and a Concierge | By Stacey Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/loston-harriss-set-at-birdland-heavy-on-love.html | Romance Is in the Air | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/the-tsars-bride-at-lincoln-center-festival.html | Bolshoi Arrives With Drama Some Onstage | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/zofia-posmyszs-personal-pain-is-behind-the-passenger.html | Haunted by History but Gifted in Sharing It | By William Grimes | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/kidnapped-for-christ-investigates-a-boarding-school.html | The Kids Arent All Right and Neither Is the School | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/welcome-to-sweden-and-working-the-engels-on-nbc.html | Adrift in a Sea of Good Humor | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/books/in-rainbow-rowells-landline-magic-may-fix-things.html | Marriage Gone Sour Go Home to Ma Bell | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/american-apparel-and-investors-are-said-to-reach-deal-on-retailers-future.html | New Deal Gives Retailer a Lifeline | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/drugs-show-promise-in-treating-eczema-and-psoriasis-in-trials.html | In Small Trials 2 Drugs Go Far in Soothing Symptoms of Eczema and Psoriasis | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/federal-reserve-june-minutes-detail-end-of-bond-buying-program-.html | Fed Confident in Economy Details End of BondBuying Program | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/draghi-calls-for-closer-economic-integration-in-europe.html | Draghi Calls for Increase in Reach of Policies | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/greece-plans-another-bond-offering.html | Seeing Demand for Its Debt Greece Plans Bond Offering | By Niki Kitsantonis | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/nike-and-manchester-united-set-to-end-partnership.html | Nike and Manchester United Set to End Equipment Partnership | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/smallbusiness/finding-affordable-ways-to-use-big-data.html | Finding Ways to Use Big Data to Help Small Shops | By John Grossmann | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/crosswords/bridge/strategy-at-the-european-team-championships.html | Strategy at the European Team Championships | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/Bronx-fashion-street-style-Southern-Boulevard.html | Suits and Sneakers | By Joanna Nikas | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/boyhood-starring-ethan-hawke-and-patricia-arquette-has-its-new-york-premiere.html | Something Gained Something Lost | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/for-vaporizers-smoke-means-fire.html | A Campaign Where Smoke Means Fire | By Erika Allen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/glamour-photos-replace-selfies-for-personal-branding.html | When Selfies Wont Do | By Alex Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/handy-liquor-bar-in-soho.html | Handy Liquor Bar in SoHo | By Patrick Heij | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/londons-mount-street-competes-with-bond-street-for-luxury-shopping.html | A Butcher a Baker a LuxuryHandbag Maker | By Matthew Schneier | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/on-social-media-memories-linger-after-a-breakup.html | Tangled Web of Memories Lingers After a Breakup | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/paris-couture-review-chanel-dior-armani-prive-and-more.html | The Past as Road to Tomorrow | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/sunglasses-warby-parker-into-the-gloss-topshop-fendi-pop-up.html | Shopping Events in New York City Starting July 10 | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/ode-on-a-spanish-urn-filled-with-a-citys-tap-water.html | Ode on a Spanish Urn Filled With a Citys Tap Water | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/office-high-jinks.html | Office High Jinks | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/plants-with-roots-attached.html | Plants With Roots Attached | By Michael Tortorello | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/putting-the-oh-in-patio.html | Putting the Oh in Patio | By Bob Tedeschi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/sales-at-michele-varian-jensen-lewis-yves-delorme-and-marimekko.html | Sales on Pillows Tables and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/smiljan-radic-a-rock-star-among-architects.html | A Rock Star Among Architects | By Jane Margolies | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/summer-bedding-cover-artistry.html | Cover Artistry | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/the-flora-and-fauna-chronicles.html | The Flora and Fauna Chronicles | By Anne Raver | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/what-kind-of-kitchen-backsplash-will-appeal-to-buyers.html | What Kind of Kitchen Backsplash Will Appeal to Buyers | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/where-the-curtains-were-made-of-iron.html | Where the Curtains Were Made of Iron | By Carren Jao | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/greathomesanddestinations/richard-meiers-high-and-mighty-beach-house.html | High and Mighty | By Julie Scelfo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/movies/drunktowns-finest-by-sydney-freeland-shows-navajo-life.html | Very Modern Problems Set in a Navajo World | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/3-rikers-officials-charged-in-brutal-beating-of-inmate.html | 3 Charged in Beating of Inmate at Rikers | By Michael Schwirtz | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/as-new-york-landlords-push-for-buyouts-tenants-stand-their-ground.html | As Landlords Push Buyouts Renters Resist | By Mireya Navarro | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/man-sentenced-to-17-years-for-beating-roommate-to-death-at-queens-nursing-home.html | 17Year Term in Fatal Attack on Roommate | By Alan Feuer | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/mta-chairman-turns-to-congress-ahead-of-possible-lirr-strike.html | Congress Unlikely to Step In as LIRR Strike Looms | By Matt Flegenheimer and Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/nearly-3500-years-old-an-egyptian-monument-gets-a-laser-cleaning.html | Nearly 3500 Years Old an Egyptian Monument Gets a Laser Cleaning | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/a-palestinian-mothers-fear-in-east-jerusalem.html | A Mothers Fear in East Jerusalem | By Rula Salameh | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/pamela-druckerman-the-french-do-buy-books-real-books.html | Books Are Thriving in France | By Pamela Druckerman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/yankees-masahiro-tanaka-to-undergo-mri-on-pitching-arm.html | In Stormy Year Yanks Lose Anchor | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/chris-froome-crashes-out-of-the-tour-de-france.html | Defending Champion Quits in Stage of Chaos and Slick Cobblestones | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/tennis/us-open-singles-champions-to-earn-3-million-apiece.html | 3 Million for US Open Winners | By Lynn Zinser | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-argentina-beats-the-netherlands-on-penalties-and-advances-to-final.html | Punched Trough | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-germans-national-overhaul-led-to-rout-of-brazil.html | US Program Can Take Heart in Germanys Win | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/apps-for-a-day-at-the-beach.html | Before Slapping On the Sunscreen Check the Phone | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/cutting-the-high-cost-of-digital-living.html | Cutting the High Cost of Digital Living | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/external-drives-bring-data-storage-back-home.html | External Drives Bring Data Storage Back Home | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/shielding-modems-when-lightning-strikes.html | Shielding Modems When Lightning Strikes | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/slender-man-story-and-the-new-urban-legends.html | Urban Legends Told Online | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/deal-is-reached-in-clash-over-university-of-texas-president.html | Deal Allows University of Texas President to Keep Job for Now | By Manny Fernandez and Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/detroits-art-may-be-worth-billions-report-says.html | Detroits Art May Be Worth Billions Report Says | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/at-27000-feet-an-air-force-plea-to-preserve-its-bomber-fleet.html | At 27000 Feet an Air Force Plea to Preserve Its Bombers | By Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/castro-is-approved-to-lead-housing-department.html | San Antonio Mayor Confirmed as Housing Secretary | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/chelsea-clinton-follows-parents-lead-as-a-paid-speaker.html | Following Her Parents Lead Chelsea Clinton Takes Stage as a Paid Speaker | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/immigration.html | Obama Challenges Perry to Rally GOP Around Border Plan | By Jackie Calmes and Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/nsa-snowden-records-glenn-greenwald-first-look.html | NSA Spied on 5 American Muslims a Report Says | By Charlie Savage and Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/ray-nagin-former-new-orleans-mayor.html | 10Year Term on Graft Charges for ExMayor of New Orleans | By Allen M Johnson Jr and Campbell Robertson | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/mamphela-ramphele-veteran-of-anti-apartheid-struggle-quits-politics.html | South Africa Dropping Out of Politics | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/somalia-mogadishu-militant-attack-shabab.html | Somalia 2 Officials Fired After Attack | By Mohamed Ibrahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/civilian-casualties-surge-in-afghanistan-fighting-un-says.html | Ground Battles in Afghanistan Contribute to Surge in Civilian Casualties UN Says | By Azam Ahmed and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/indonesian-election.html | Populist Hopeful Says Hes Likely Winner in Indonesia Defeating ExGeneral | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/kerry-urges-china-to-reduce-tensions-in-nearby-seas.html | Kerry Presses China to Abide by Maritime Laws to Ease Tensions | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/co-author-of-bull-running-guide-is-gored-in-pamplona.html | Author of Guidance on Bulls Fails to Follow the Book | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/deep-in-debt-sarkozys-party-might-have-to-sit-out-next-election.html | France Sarkozys Party Reports Debt | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/german-police-conduct-searches-in-2nd-possible-spy-case.html | New Case of Spying Is Alleged by Germany | By Alison Smale | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/pope-francis-vatican-bank-de-franssu.html | Vatican City Pope Taps New Bank Chief | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/in-apparent-mass-killing-bodies-found-in-region-south-of-baghdad.html | Iraqi Premier Blames Kurds for Advances by Militants | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/iraq-samarra-shiite-militias-isis.html | On the Road to Samarra Reading Iraqs Unwritten Danger Signs | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-and-hamas-exchange-fire.html | Israeli Leader Vows to Intensify Gaza Attacks on Hamas | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-gaza-missiles-iron-dome.html | A Growing Arsenal of Homegrown Rockets Encounters Israels Iron Dome | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/daniel-gitner-the-defender-who-ended-prosecutors-winning-streak-in-trading-cases/ | Meticulous Superstitious and Victorious | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/rosemary-murphy-89-emmy-winner-dies.html | Rosemary Murphy 89 Emmy Winner | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/health-insurers-are-trying-new-payment-models-study-shows.html | Health Insurers Are Trying New Payment Models Study Shows | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/eu-nations-counting-sex-and-drug-trades-toward-gdp.html | Black Markets RedLight Districts and Measuring GDPs in Europe | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/media/rock-in-rio-founder-roberto-medina-is-taking-the-festival-to-las-vegas.html | Taking a Gamble Rock in Rio Founder Plans Las Vegas Festival | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/race-is-on-to-profit-from-rise-of-urgent-care.html | Race Is on to Profit From Rise of Urgent Care | By Julie Creswell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/an-error-puts-a-church-on-george-carlin-way.html | An Error Puts a Church on George Carlin Way | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/closing-arguments-in-case-of-doctor-accused-of-overprescribing-drugs.html | Manslaughter Trial Draws to End for Queens Doctor | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/dr-cheryl-karcher-is-arrested-in-drug-scheme.html | Prescription Fraud Charges for Prominent Dermatologist | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/ex-inmate-threatens-columbias-paper-police-say.html | ExInmate Threatens Columbias Paper Police Say | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/former-cuomo-aide-hired-as-executive-at-airport-business.html | Former Cuomo Aide Hired as Executive at Airport Business | By Jesse McKinley | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/reebok-founder-proposes-95-story-tower-with-casino-for-jersey-city.html | Reebok Founder Proposes 95Story Tower With Casino for Jersey City | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/staten-island-carjacking-suspect-is-questioned-in-2-killings.html | SI Carjacking Suspect Is Questioned in 2 Killings | By J David Goodman and Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/us-naming-a-monitor-for-the-police-in-newark.html | US Naming a Monitor for the Police in Newark | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/afghanistans-dilemma.html | Afghanistans Dilemma | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/gail-collins-the-rant-agenda.html | The Rant Agenda | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/migrants-and-the-middlemen.html | Migrants and the Middlemen | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/nicholas-kristof-religious-freedom-in-peril.html | Religious Freedom in Peril | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/saving-water-in-california.html | Saving Water in California | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/science/space/space-probe-might-lack-nitrogen-to-push-it-home.html | Space Probe Might Lack Nitrogen to Push It Home | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/gee-handcuffs-braves-in-return-to-help-mets-win-fourth-straight.html | Gee Handcuffs Braves in Return to Help Mets Win Fourth Straight | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/in-yankee-debut-mccarthy-provides-a-needed-lift.html | In Yankee Debut McCarthy Provides a Needed Lift | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/carmelo-anthony-new-york-knicks.html | Knicks Continue to Court Him but Anthonys Future Is Unclear | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/lebron-james-cleveland-cavaliers-miami-heat.html | Jamess Latest Feat Bringing a Frenzied League to a Freeze | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/sterling-more-composed-testifies-again-.html | Sterling Shouts at Wife in Courtroom | By Billy Witz | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/senate-committee-presses-ncaa-signaling-interest-in-direction-of-college-sports-.html | Senate Committee Presses NCAA Signaling Interest in Direction of College Sports | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/world-cup-2014-five-german-kicks-felt-in-brazilian-guts-everywhere.html | 29 Minutes That Shook Brazil | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/upshot/how-to-read-the-polls-in-this-years-midterms.html | Many Polling Problems in the Midyear Elections | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/6-are-killed-in-shooting-in-houston-suburb.html | Six Shot to Death in Houston Suburb | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/campaign-atmosphere-amid-detroit-vote-on-debt-plan.html | Campaign Atmosphere Amid Detroit Vote on Debt Plan | By Monica Davey and Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/republicans-say-ex-irs-official-may-have-circumvented-email.html | Republican Lawmakers Say Former Official at IRS May Have Circumvented Email | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/reputation-for-zeal-precedes-republican-leading-new-benghazi-inquiry.html | Reputation for Zeal Precedes Republican Leading New Benghazi Inquiry | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/fleeing-gangs-children-head-to-us-border.html | Fleeing Gangs Children Head to US Border | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/humiliation-and-heartbreak-brazil-processes-the-unthinkable.html | Brazilians Grumble and Take Stock After Crushing World Cup Loss | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/chinese-hackers-pursue-key-data-on-us-workers.html | Chinese Hackers Pursue Key Data on US Workers | By Michael S Schmidt David E Sanger and Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/polls-slow-japans-plan-to-revise-constitution.html | Poll Slows Japans Plan to Revise Constitution | By Makiko Inoue and Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/a-harsh-climate-calls-for-banishment-of-the-needy.html | A Harsh Climate Calls for Banishment of the Needy | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/patchwork-makeup-of-rebels-fighting-ukraine-makes-peace-talks-elusive.html | Patchwork Makeup of Rebels Fighting Ukraine Makes Peace Talks Elusive | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/Matthew-G-Olsen-to-Leave-the-National-Counterterrorism-Center.html | Counterterrorism Chief Stepping Down | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/counterterrorism-chief-stepping-down.html | Counterterrorism Chief Stepping Down | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/egypt-silent-as-neighbors-wage-battles.html | Egypt Silent as Neighbors Wage Battles | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/obama-administration-defends-israeli-airstrikes-but-cautions-against-ground-war.html | Obama Administration Defends Israeli Airstrikes but Cautions Against Ground War | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/sports/worldcup/univisions-world-cup-pitch-to-women-pays-off.html | Sultry Univision Ads Help Steer Women From Soaps to Soccer | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/upshot/voting-totals-reveal-crucial-boost-from-blacks-in-cochrans-victory.html | Surge in Black Democratic Turnout Lifted Cochran in Mississippi Vote Totals Show | By Nate Cohn and Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/cancer-sidelines-japanese-composer/ | Japanese Composer Sidelined by Cancer | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/side-show-producers-discussing-a-move-to-broadway/ | Side Show Producers Eyeing Broadway | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/weinshall-to-become-new-york-public-librarys-chief-operating-officer/ | A New Executive at Public Library | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/wheels-of-justice-turn-quickly-in-bieber-egg-case/ | Justice Is Swift In Bieber Egg Case | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://bits.blogs.nytimes.com/2014/07/10/satya-nadella-says-changes-are-coming-to-microsoft/ | Chief Says Changes Are Coming to Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/crumbs-cupcakes-may-live-another-day/ | Possible Salvation | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/despite-exposure-of-madoff-fraud-new-ponzi-schemes-emerge/ | Despite Exposure of Madoff Fraud New Schemes Emerge | By ELIZABETH OLSON | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/jpmorgan-hires-new-chief-for-its-operations-in-china/ | New Chief in China | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/new-venture-capital-fund-gives-entrepreneurs-a-cut-of-the-profit/ | Big Promise | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/trw-automotive-gets-preliminary-takeover-offer/ | Preliminary Offer | By David Gelles | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/arts/music/paul-horn-a-founding-father-of-new-age-music-dies-at-84.html | Paul Horn 84 a New Age Music Pioneer | By Peter Keepnews | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/movies/dick-jones-gave-voice-to-disneys-pinocchio-dies-at-87.html | Dick Jones 87 Pinocchios Voice Dies | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/dance/sunset-o639-hours-a-balletx-world-premiere.html | A Pilots 1938 Flight of Doom and Memory | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/clark-art-institute-reopens-with-new-and-renovated-space.html | A Place of Serene Excitement Inside and Out | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/collecting-books-that-are-just-covers.html | Collecting Blooks Books That Are Just Covers | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/dan-colen-creates-an-elegy-for-dash-snow.html | Ashes to Ashes Dust to Powder | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/daniel-heidkamp.html | Daniel Heidkamp | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/if-you-build-it-a-local-show-celebrating-local-art.html | Unlikely Tenants Filling a Neighborhood Vacancy | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/knud-lonberg-holm-the-invisible-architect.html | Knud LonbergHolm The Invisible Architect | By Joseph Giovannini | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/waterweavers-and-carrying-coca-at-bard-graduate-center.html | A River Runs Through It The Amazon as Inspiration | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/ana-tijoux-and-danay-suarez-at-latin-alternative-music-conference.html | In Spanish Language With Womens Voices | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/kt-sullivan-and-jeff-harnar-reflect-a-new-era.html | SexRole Reversals in Sondheim | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/music-review-katy-perry-at-madison-square-garden.html | A Spectacle of Pop Idol Proportions | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/new-york-philharmonic-in-first-parks-concert-of-summer.html | Harps vs the Usual Hubbub | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/yung-lean-in-new-york-a-rapper-evolves.html | From Neophyte to Pit Bull in a Fun House Mirror of HipHop Mannerisms | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-children-for-july-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-july-11-17.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/television/2014-emmy-nominations-game-of-thrones-true-detective-among-the-honored.html | Emmy Nominations Cross a Few Lines | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/television/good-news-in-high-places.html | Good News in High Places | By Jada F Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/books/cristina-henriquezs-the-book-of-unknown-americans.html | Homesick Strangers Among Us | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/daily-stock-market-activity.html | Suspension of a Portuguese Banks Shares Shakes the Markets | By Landon Thomas Jr and Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/david-ossip-ceo-of-ceridian-hires-collaborators.html | It Takes a Team to Make a Company Grow | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/economy/in-us-data-a-contradiction-that-makes-no-sense.html | In US Data a Baffling Contradiction | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/eileen-ford-a-founder-of-top-modeling-agency-dies-at-92.html | Eileen Ford Doyenne and Disciplinarian of Modeling Industry Dies at 92 | By Eric Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/house-republicans-restart-their-war-on-the-fed.html | House Republicans Resume Efforts to Reduce Feds Power | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/bank-of-england-leaves-key-interest-rate-unchanged.html | Bank of England Votes to Keep Interest Rates at Record Low | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/children-found-working-at-samsung-supplier-in-china.html | Despite a Pledge by Samsung Child Labor Proves Resilient | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/exxon-mobil-to-invest-in-diesel-in-belgium.html | Betting on Diesel Cars Exxon Is Set to Expand Belgium Refinery | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/india-promises-to-end-slowdown-with-new-budget.html | India Unveils Budget to Lift Economic Growth | By Ellen Barry and Neha Thirani Bagri | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/Pew-study-finds-statehouse-coverage-in-decline.html | Pew Study Finds a Sharp Drop in Reporters at Statehouses | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/rosie-odonnell-to-rejoin-the-view-on-abc.html | Rosie ODonnell Will Return to The View | By Bill Carter | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/questcor-reveals-adverse-events-data-for-acthar-for-first-time.html | Drugs Risks Are Disclosed in a Filing | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/stanley-fischer-endorses-a-financial-stability-mandate-for-the-fed.html | Fischer Urges Congress to Expand Feds Mandate | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health/obamacare-substance-abuse-treatment-hurdles.html | Obscure Rule Restricts Health Laws Expansion of Care for Addicts | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health/signs-of-infection-seen-in-child-believed-to-have-been-cured-of-hiv.html | Evidence of HIV Found in a Child Said to Be Cured | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/a-long-way-down-a-suicide-pact-comedy.html | That First Step Is a Doozy | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/affluenza-a-take-on-the-real-west-egg-by-kevin-asch.html | Affluenza | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/as-it-is-in-heaven-a-first-feature-by-joshua-overbay.html | As It Is in Heaven | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/honour-a-thriller-about-british-muslims.html | Honour | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/land-ho-sends-men-of-a-certain-age-to-iceland.html | Guys With Lots of Mileage on the Road | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/movie-review-linklaters-boyhood-is-a-model-of-cinematic-realism.html | From Baby Fat to Stubble Growing Up in Real Time | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/rage-stars-nicolas-cage-as-a-onetime-mobster.html | Rage | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/review-dawn-of-the-planet-of-the-apes-continues-the-saga.html | Neighbors Who Need Good Fences | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/road-to-paloma-stars-jason-momoa-as-a-man-on-the-run.html | Road to Paloma | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/teenagers-win-a-robotics-contest-in-underwater-dreams.html | Underwater Dreams | By David DeWitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/the-battered-bastards-of-baseball-about-an-underdog-team.html | The Battered Bastards of Baseball | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/the-empty-hours-directed-by-aaron-fernandez.html | The Empty Hours | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/guiding-and-gliding-the-urban-bush-women.html | Guiding and Gliding the Urban Bush Women | By A C Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/new-york-firefighter-funeral-gordon-matthew-ambelas.html | Final Salute for Firefighter He Was a Lesson to the Rest of Us | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/on-the-harlem-river-learning-sculling-and-sweeping.html | Rowin Rowin Rowin on the River | By Julia Lawlor | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/savory-lanes-that-are-so-not-food-courts.html | Savory Lanes That Are So Not Food Courts | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/steps-announced-to-ease-effects-of-riverside-parks-weekly-revelry.html | Fighting Trash and Noise at Parks Weekly Revelry | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/wrongfully-convicted-man-agrees-to-3-million-settlement-with-new-york-state.html | Wrongfully Convicted Man Takes 3 Million Settlement | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/crack-down-on-scientific-fraudsters.html | Crack Down on Scientific Fraudsters | By Adam Marcus and Ivan Oransky | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/sheldon-adelson-warren-buffett-and-bill-gates-on-immigration-reform.html | Break the Immigration Impasse | By Sheldon G Adelson Warren E Buffett and Bill Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/nelson-cruz-savors-his-fresh-start-with-orioles.html | Silent for 50 Games a Sluggers Bat Is Booming Again | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/new-york-yankees-masahiro-tanaka.html | Tanaka Has Small Tear in Elbow and Will Rehabilitate It for Now | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/cleveland-hopes-lebron-james-does-not-break-its-heart-again.html | A Collective Anxiety | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/football/nfl-scrambles-to-install-taller-uprights-after-rule-change.html | Its Up and Its   Five Feet Taller | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/fifa-rejects-luis-suarez-appeal-on-suspension.html | FIFA Rejects Surezs Appeal of 4Month Ban | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-many-sacrifices-few-perks-for-volunteers.html | Many Sacrifices but Few Perks for Events Volunteers | By Juliet Macur | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/feather-gathers-gives-a-twist-to-a-russian-folk-tale.html | Devil Swipes a Violin but the Band Plays On | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/theater-listings-for-july-11-17.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/deadwood-south-dakota-gambling.html | As Gold and Gambling Lose Their Luster Deadwood Seeks a Spark | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/highway-trust-fund.html | House and Senate Committees Offer Competing Rescue Plans for Highway Fund | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/man-being-held-in-killing-of-six-in-houston.html | Texas Former InLaw Accused of Killing 6 in Family | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/boehner-says-obama-lawsuit-will-focus-on-health-law.html | Suit Against Obama to Focus on Health Law Boehner Says | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/justice-dept-declines-to-investigate-rival-claims-of-cia-and-senate-panel.html | Justice Dept Declines to Investigate CIA Review | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/us-penalizes-lebanese-firm-it-calls-front-for-hezbollah.html | US Penalizes Firm It Calls a Front for Hezbollah | By Julie Hirschfeld Davis and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/africa/eugene-de-kock-parole-south-africa-apartheid.html | South Africa Delays Ruling on Killers Parole | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/candidates-raise-specter-of-cheating-in-indonesia-presidential-vote.html | Candidates Raise Specter of Cheating in Indonesia | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/china-kerry-cyberspying.html | Kerry Assures China That the US Can Have Many Allies in Asia | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/myanmar-court-sentences-journalists-to-10-years-of-hard-labor-in-prison.html | Myanmar Court Sentences Journalists to Prison and Hard Labor | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/germany-expels-top-us-intelligence-officer.html | Germany to Oust Top CIA Officer as a Rift Deepens | By Alison Smale Mark Mazzetti and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/marijuana-clubs-rise-out-of-decades-old-spanish-laws.html | Marijuana Clubs Rise Out of DecadesOld Spanish Laws | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/russian-seizes-authority-over-ukraine-rebels.html | Shadowy Rebel Flexes Iron Fist in Ukraine Fight | By Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/israel-gaza.html | Gaza Deaths Spike in 3rd Day of Air Assaults While Rockets Hit Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kurdish-leader-calls-for-iraqi-premier-to-resign.html | Kurdish Government Calls on Maliki to Quit as Iraqi Premier | By Alissa J Rubin and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/missile-at-beachside-gaza-cafe-finds-patrons-poised-for-world-cup.html | In Rubble of Seaside Cafe Hunt for Victims Who Had Come for Soccer | By Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/more-than-half-the-global-population-growth-is-urban-united-nations-report-finds.html | Most People in Cities UN Finds | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/form-function-and-beauty-span-eons-in-met-acquisitions.html | Form Function and Beauty Span Eons in Met Acquisitions | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/in-the-language-of-romance-romeo-santos-is-a-true-superstar.html | In the Language of Romance a True Superstar | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/a-provocateurs-book-on-hillary-clinton-overtakes-her-memoir-in-sales.html | A Provocateurs Book on Clinton Overtakes Her Memoir in Sales | By Amy Chozick and Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/despite-earlier-loss-uaw-creates-union-at-vw-plant.html | Despite Earlier Loss UAW Creates Union at VW Plant | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/energy-environment/new-england-confronts-surging-demand-for-natural-gas.html | In Northeast Its Pipeline vs Pastures | By Tom Zeller Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/lockheed-in-deal-to-cut-costs-of-f-35s.html | Lockheed in Deal to Cut Costs of F35s | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/agencies-set-sights-on-marketing-for-a-cause.html | Agencies Set Sights on Marketing for a Cause | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/sony-threatens-to-bypass-licensers-in-royalties-battle.html | Sony Threatens to Bypass Licensers in Royalties Battle | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/cancer-survivors-apply-tenacious-spirit-to-bay-cleanup.html | Cancer Survivors Apply Tenacious Spirit to Bay Cleanup | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/carjacking-suspect-charged-with-2-murders.html | Spree of Violence Ends With Murder Charges | By J David Goodman | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/de-blasio-signs-bill-creating-city-id-card-that-is-open-to-all-residents.html | Available Soon for People Needing ID CityIssued Cards | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/hasidic-williamsburg-as-seen-by-one-who-left-sect.html | Hasidic Williamsburg as Seen by One Who Left Sect | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/immigrants-who-speak-indigenous-mexican-languages-encounter-isolation.html | Immigrants Who Speak Indigenous Mexican Languages Encounter Isolation | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/bahrains-bad-decision.html | Bahrains Bad Decision | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/david-brooks-baseball-or-soccer.html | Baseball or Soccer | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/early-returns-on-health-care-reform.html | Early Returns on Health Care Reform | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/once-again-art-in-russia-carries-moral-and-political-overtones.html | Once Again Art in Russia Carries Moral and Political Overtones | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/paul-krugman-who-wants-a-depression.html | Who Wants a Depression | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/science/science-journal-pulls-60-papers-in-peer-review-fraud.html | Science Journal Pulls 60 Papers in PeerReview Fraud | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/familiar-bronx-tale-adds-masahiro-tanaka-chapter.html | Yanks Future Hinges on a Troubled Elbow | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/season-high-winning-streak-ends-as-mets-fall-to-the-braves-.html | SeasonHigh Winning Streak Ends as Mets Fall to the Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/carmelo-anthony-new-york-knicks.html | Despite Silence From Anthony Jackson Is Confident in Knicks Chances | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/cycling/at-tour-de-france-safety-concerns-arise-about-selfies.html | Posing a Problem Backs to the Race Selfie Takers Are a Threat to Riders | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-final-between-germany-and-argentina-could-surprise-fans.html | Whether Wretched or Inspired Title Match Often Provides a Jolt | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/technology/amazon-sued-over-billing-for-app-store-purchases.html | Amazon Sued Over Billing for App Store Purchases | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/11surveillance.html | Lawsuit Contends Surveillance Database Is Too Lax on Reporting Criteria | By Charlie Savage | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/fbi-honors-office-opened-amid-struggle-for-civil-rights.html | FBI Honors Office Opened Amid Struggle for Civil Rights | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gop-pushes-back-on-approving-border-funds.html | GOP Pushes Back on Approving Border Funds | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-gives-irs-a-month-to-explain-lost-emails.html | Judge Gives IRS a Month to Explain Lost Emails | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-rules-gop-illegally-redrew-florida-districts.html | Judge Rules GOP Illegally Redrew Florida Districts | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/low-education-spending-places-increased-strain-on-texas-teachers.html | In a State Committed to Fiscal Restraint Added Burdens for Education | By Morgan Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/massachusetts-decision-on-health-site-expected.html | Massachusetts Decision on Health Site Expected | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/no-charges-in-killing-of-driver-after-chase.html | No Charges in Killing of Driver After Chase | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/sheep-power-at-a-san-antonio-solar-farm.html | Sheep Power at a Solar Farm | By Jim Malewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/texas-no-1-democrat-may-be-no-2-on-ballot.html | Top Democrat May Be One Whos No 2 on the Ballot | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/pakistan-claims-a-win-but-enemy-slips-away.html | Pakistan Claims a Win but Enemy Slips Away | By Ismail Khan and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/un-proposal-fails-to-ease-crisis-over-disputed-afghan-election.html | UN Proposal Fails to Ease Crisis Over Disputed Afghan Election | By Matthew Rosenberg and Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/bahrain-opposition-under-fire.html | Bahrain Opposition Under Fire | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kerry-to-join-nuclear-talks-on-iran-as-deadline-draws-near.html | Kerry to Join Talks on Iran as Deadline Draws Near | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/killing-of-palestinian-youth-puts-an-israeli-focus-on-extremism.html | Killing of Palestinian Youth Puts an Israeli Focus on Extremism | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/new-envoy-for-syria-appointed.html | New Envoy for Syria Appointed | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-12 | https://artsbeat.blogs.nytimes.com/2014/07/10/in-brooklyn-a-trove-of-hebrew-books-from-centuries-past/ | Trove of Hebrew Books From Centuries Past | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/federal-judge-rules-that-detroit-is-entitled-to-revenue-from-casinos/ | Federal Judge Rules That Detroit Is Entitled to Revenue From Casinos | By Mary Williams Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/how-disruptive-technology-is-spurring-tobacco-merger-talks/ | With Merger Tobacco Takes On Technology | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/imperial-tobacco-in-talks-to-acquire-brands-from-reynolds-and-lorillard/ | Plan to Merge Tobacco Giants Faces a Fight | By Michael J de la Merced and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/wells-fargo-meets-wall-streets-profit-estimates/ | Wells Fargo Profit Rises Despite Drop in Revenue | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/dance/city-ballet-presents-a-lyrical-program-in-saratoga.html | In Their Ardor and Sweep Hints of an Emerging Gold Standard | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/design/marvelous-sugar-baby-as-a-contribution-to-ephemeral-art.html | Fleeting Artworks Melting Like Sugar | By Blake Gopnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/in-congo-salaam-kivu-festival-brings-performers-to-goma.html | Arts Sanctuary in a WarTorn City | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charles-busch-at-54-below.html | A Forgiving Spirit Despite Those Sharp Red Nails | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/magic-celebrates-its-hit-single-and-a-new-album.html | Like a Beach Bro Nestled in a Mellow Reggae Groove | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-emerson-plays-shostakovich-at-tanglewood.html | Russian Farewells Quartet by Quartet | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-passenger-at-the-park-avenue-armory.html | What Lies Beneath A Haunting Nazi Past | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/hunt-with-john-walsh-goes-for-suspects-still-at-large.html | Shoe Prints Dripping Blood and Groping | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/masters-of-sex-starts-second-season-on-showtime.html | After the Titillation a Series Gets Sexy | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/the-strain-on-fx-centers-on-a-virus-linked-to-vampirism.html | Undead Plane Passengers in a Medical Whodunit | By Mike Hale | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/automobiles/chrysler-recalls-895000-suvs-for-fire-risk-in-vanity-mirrors.html | Chrysler Recall for Fire Risk in Vanity Mirrors | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/buick-sheds-it-old-fogy-image-and-lifts-gm.html | An Unlikely Pace Car for GM | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/for-biggest-cities-of-2030-look-toward-the-tropics.html | For Biggest Cities of 2030 Look Toward the Tropics | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/a-multibillion-dollar-question-for-airbus-and-its-a330.html | A MultibillionDollar Question for Airbus | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/chinas-central-bank-investigating-report-of-money-laundering.html | Chinas Central Bank Investigates Report of a Banks Money Laundering | By Didi Kirsten Tatlow | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/eni-chief-angers-unions-with-plan-to-close-refineries.html | Chief of Struggling Eni Takes On Italys Unions | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/john-seigenthaler-editor-and-aide-to-politicians-dies-at-86.html | John Seigenthaler 86 Crusading Editor | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/us-says-it-will-impose-duties-on-steel-pipes-from-8-countries.html | US Targets South Korea Over Steel | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/crosswords/bridge/bridge-match-at-the-july-4th-regional-in-florida.html | Bridge Match at the July 4th Regional in Florida | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/health/fertility-clinics-scan-for-the-strongest-embryo.html | A Fitness Test on the Smallest Scale | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/de-blasio-and-family-to-head-to-italy-for-10-day-vacation.html | More City Hall Change A Mayor Taking a Break | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/in-connecticut-breaking-barrier-between-a-suburb-and-public-housing.html | Barrier Between a Suburb and Public Housing Falls | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/man-charged-in-staten-island-crime-spree-pleads-not-guilty-2.html | Man Pleads Not Guilty To Killing 2 In SI Spree | By John Surico | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/yu-hua-voting-in-china-a-distant-dream.html | In China Dreaming of a Vote | By Yu Hua | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/science/cdc-closes-anthrax-and-flu-labs-after-accidents.html | CDC Shuts Labs After Accidents With Pathogens | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/new-york-yankees.html | With Rotation Depleted Yankees Slide Further Behind | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/how-good-are-the-cavaliers-now-and-other-questions.html | How Good Are Cavaliers Now and Four Other Questions | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-to-return-to-cleveland-cavaliers-leaving-miami-heat.html | The Decision Is Reversed and Cleveland Is in a Forgiving Mood | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/next-up-carmelo-anthonys-decision-on-the-knicks.html | Anthony Keeps the Knicks Waiting on His Decision | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/the-blooper-reel-cleveland-fans-arent-used-to-such-good-news.html | Good News Awfully Rare for Citys Fans | By Melissa Hoppert | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/cycling/a-close-finish-as-tour-passes-through-battlefields.html | Tight Finish in Tour Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/golf/first-female-president-of-university-of-st-andrews-fights-for-admittance-at-royal-and-ancient-golf-club.html | In St Andrews a Heavy Knock on a Neighbors Door | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/skiing/race-fixing-helped-a-pop-musician-qualify-for-sochi-ski-group-reports.html | RaceFixing Let Musician Reach Sochi Ski Group Says | By Mary Pilon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/soccer/luis-surez-transferring-from-liverpool-to-barcelona.html | Suspended Surez Gets New Team Barcelona | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-in-consolation-match-heres-to-the-losers.html | Semifinal Losers Will Vie for Third Place Like It or Not | By Victor Mather | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/death-and-the-maiden-in-chicago-starring-sandra-oh.html | A Voice in Her Head Comes Into Her Home | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/the-crucible-by-arthur-miller-plays-at-the-old-vic.html | The Body of Salem Its Nerves Frayed | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/valueville-at-new-york-musical-theater-festival.html | They Pay a High Price Amid the Cash Registers | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/friends-and-prosecutors-deconstruct-fathers-role-in-toddlers-death.html | Examining a Fathers Role in a Toddlers Death | By Richard Fausset and Alan Blinder | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/in-senate-even-bipartisan-bills-are-felled-by-election-maneuvering.html | As Senate Spotlight Is Given to Vulnerable Democrats GOP Finds a Dimmer | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/supreme-court-decisions-in-a-catholic-jewish-context.html | Among Justices Considering a Divide Not of Gender or Politics but of Beliefs | By Samuel G Freedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/asia/kerry-pushes-for-solution-to-afghanistan-election-crisis.html | US Makes Bid to Settle Crisis in Afghan Vote | By Matthew Rosenberg and Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/pope-and-predecessor-have-no-plans-for-world-cup-final.html | An Argentine and a German but No Sign at the Vatican of a World Cup Rivalry | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/putin-angling-to-restore-ties-with-the-west-while-keeping-an-eye-on-ukraine.html | After Seeing the Cost of Saber Rattling in Ukraine Putin Alters His Course | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/ukraine.html | Anticipating a Showdown Ukraine City Empties Out | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/for-gazans-a-tense-and-somber-ramadan.html | For Gazans an Anxious and Somber Ramadan | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/israel-gaza-strip-conflict.html | Israeli Leader Calls for Full Force in Effort to Quell Hamas Rocket Attacks | By Isabel Kershner and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/maliki-replaces-zebari-as-kurds-seize-oil-plants.html | Rift With Kurds Widens as Iraqi Leader Replaces the Foreign Minister | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/bespoke-luxury-travel-from-100000-and-up.html | Vacation Experiences That Only Money Can Buy | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/day-camps-help-working-parents-enjoy-the-summer-too.html | Affordable Day Camps Help Working Parents Enjoy the Summer Too | By Ann Carrns | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/looking-for-a-housemate-not-a-mate-in-later-life.html | Looking for a Housemate Not a Mate in Later Life | By Harriet Edleson | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/saving-for-a-bucket-list-thats-likely-to-evolve.html | Saving for Bucket List Thats Likely to Evolve in Years Before Retirement | By Ron Lieber | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://bits.blogs.nytimes.com/2014/07/amazon-seeks-permission-to-test-a-drone-delivery-system/ | Amazon Asks Permission From FAA To Test Drone | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://cityroom.blogs.nytimes.com/2014/07/11/its-summer-lets-bounce/ | Its Summer Lets Bounce | By The New York Times | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charlie-haden-influential-jazz-bassist-is-dead-at-76.html | Charlie Haden Influential Jazz Bassist Is Dead at 76 | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/chinese-businessman-is-charged-in-plot-to-steal-us-military-data.html | Chinese Businessman Is Charged in Plot to Steal US Military Data | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/heard-the-news-on-george-clooney-this-much-is-true-hes-livid.html | Heard the News on Clooney This Much Is True Hes Livid | By Ravi Somaiya and Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/seeking-revival-cadillac-goes-outside-for-a-chief.html | Seeking Revival Cadillac Goes Outside for a Chief | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/car-hailing-service-lyft-postpones-its-debut-in-new-york-city.html | CarHailing Service Lyft Postpones Its Debut in City | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/contingency-plans-issued-in-event-of-an-lirr-strike.html | Contingency Plans Issued in Event of an LIRR Strike | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/does-johnny-depp-even-wear-jil-sander.html | Does Johnny Depp Even Wear Jil Sander | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/hartfords-stadium-plan-for-the-new-britain-rock-cats-is-a-hard-sell.html | One Team Two Cities and None Are Happy | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/mexican-red-rump-tarantula-goes-missing-in-brooklyn-nyc-is-false.html | A Tarantula Was Not Pregnant Missing or Even Real | By Alan Feuer and Matthew Wolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/gail-collins-rules-to-run-by.html | Rules To Run By | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/joe-nocera-american-apparel-is-a-lesson-in-how-not-to-run-a-company.html | How Not To Run A Company | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/keeping-track-unlocking-cellphones-hiv-setback-campus-assaults.html | Keeping Track Unlocking Cellphones HIV Setback Campus Assaults | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/lirr-labor-dispute-may-need-cuomo-intervention.html | Governor Cuomos Railroad | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/ncaa-guidelines-on-head-injuries-fall-short.html | An Inadequate Response to Concussions | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/new-rules-should-ban-discrimination-by-federal-contractors.html | TaxpayerFinanced Bigotry | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/the-trouble-with-brain-science.html | The Trouble With Brain Science | By Gary Marcus | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/science/earth/study-of-organic-crops-finds-fewer-pesticides-and-more-antioxidants-.html | Study of Organic Crops Finds Fewer Pesticides and More Antioxidants | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/the-mets-and-boras-are-looking-ahead-with-a-new-draftee-.html | The Mets and Boras Are Looking Ahead With a New Draftee | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-bares-his-soul-in-announcing-return-to-cleveland.html | Star Reconnects With a Special Place in His Heart | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/role-of-sports-illustrated-in-lebron-jamess-announcement-raises-journalistic-questions.html | Getting the Scoop but Not Necessarily the Story | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-executive-is-called-fugitive-in-ticket-selling-case-.html | Suspect Is Called Fugitive in Ticket Case | By Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12admiral.html | A FourStar Female Admiral Makes History for the Navy | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12detroit.html | Last Votes Cast Over Plan to Lift Detroit From Bankruptcy | By Monica Davey and Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12florida.html | Ruling That Rejects 2 Florida Districts Borders Casts Haze Over Coming Elections | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/in-court-ex-governor-jesse-venturas-matches-outsize-image.html | In Court ExGovernor Matches Outsize Image | By Christina Capecchi and Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/legal-woes-pose-hurdles-for-arizona-attorney-general-tom-horne-in-campaign-.html | Legal Woes Pose Hurdles for Arizonan in Campaign | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/republican-jews-alarmed-at-the-prospect-of-a-void-in-the-house-and-senate-.html | Republican Jews Alarmed at the Prospect of a Void in the House and Senate | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/report-details-hindrances-police-faced-in-navy-yard-shooting.html | Report Details Hindrances Police Faced in Navy Yard Shooting | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/africa/south-sudan-refugee-crisis-worsens.html | South Sudan Refugee Crisis Worsens | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/after-soccer-loss-dilma-rousseff-soothes-brazil-with-a-song.html | After Soccer Loss Leader Soothes Brazil With a Song | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/remains-thought-to-be-those-of-american-missing-in-mexico.html | Remains Thought to Be Those of American Missing in Mexico | By Damien Cave | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/guiding-germanys-young-muslims-off-the-road-to-jihad.html | Guiding Germanys Young Muslims Off the Road to Jihad | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/turkey-prime-minister-looks-ahead.html | Turkey Prime Minister Looks Ahead | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/us-knew-britain-planned-to-erase-data-at-the-guardian.html | US Knew Britain Planned to Erase Data at Paper | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/01/time-with-turtles-in-north-carolina/ | North Carolina New Home for Turtle Hospital | By Diane Daniel | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/02/gin-london-style/ | London A PopUp Bar at Kew Gardens | By Susanne Fowler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-13 | https://artsbeat.blogs.nytimes.com/2014/07/06/london-theater-journal-two-wars-with-song-and-sentiment/ | Love in the Time of Cannon Fire | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/07/angus-and-julia-stone-video-debut-from-rick-rubin-new-proteges/ | Sibling Revelry | By Rob Ledonne | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/letters-warren-g-harding.html | All the Presidents Pen | By Jordan Michael Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/08/paper-chase-press-bespoke-paper-goods-designed-by-kelly-wearstler-clare-vivier/ | Duly Noted | By Alainna Lexie Beddie | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/is-there-anything-you-did-as-a-writer-starting-out-that-you-now-regret.html | Is There Anything You Did as a Writer Starting Out That You Now Regret | By Anna Holmes and Leslie Jamison | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/david-brats-hand-of-god-economics.html | The Hand of God vs The Invisible Hand | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/bad-trip-travels-misadventures.html | Make a Left at Whoops and a Right at UhOh | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/exploring-the-odd-and-unexpected.html | Alastair Bonnett Extols the routes less traveled | By Emily Brennan | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/09/arts/kenny-kingston-psychic-to-the-stars-dies-at-87.html | Kenny Kingston 87 Psychic to the Stars and TV Viewers | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/morrissey-releases-world-peace-is-none-of-your-business.html | Revisiting His Arsenal of Misanthropy | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/not-your-ordinary-bananas-foster.html | Foster Child | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/freaky-fridays-at-the-film-society-of-lincoln-center.html | Summer Nights Late and Spooky | By Andy Webster | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/homevideo/max-ophulss-caught-and-antonionis-i-vinti.html | Prisons of Gender and a Generation | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/jody-mack-makes-plays-with-posters-in-dusty-stacks-of-mom.html | A Dash of Whimsy With Leftover Stars | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/the-roar-over-the-funds-of-the-crowd.html | The Roar Over the Funds of the Crowd | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/bedford-stuyvesant-diverse-and-changing.html | Diverse and Changing | By Alison Gregor | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/pageant-for-fans-of-rupauls-drag-race.html | Playing DressUp the Musical | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/stephen-mckinley-henderson-takes-the-lead.html | This Time the Main Attraction | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/downtown-las-vegas-jumps-again.html | The Rebirth That Made Downtown Jump Again | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/in-a-buenos-aires-barrio-a-quiet-metamorphosis.html | New Life Inside Faded Colonial Facades | By Sarah Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://opinionator.blogs.nytimes.com/2014/07/09/the-tennis-pros-daughter/ | The Tennis Pros Daughter | By Caroline Hamilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/tere-oconnor-brings-together-all-the-parts-of-bleed.html | Feet Planted on a Choreographic Riddle | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/the-bolshoi-packing-heat.html | The Bolshoi Packing Heat | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/artists-look-beyond-the-arab-spring.html | Artists Look Beyond the Arab Spring | By Barbara Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/ganzeer-takes-protest-art-beyond-egypt.html | Hieroglyphics That Wont Be Silenced | By Barbara Pollack | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/the-calculus-behind-imagery.html | The Calculus Behind Imagery | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/challenges-test-turkeys-classical-music-ensembles.html | Look East West and Inward | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/marching-bands-kierkegaard-and-other-musical-influences.html | Marching Bands Kierkegaard and Other Musical Influences | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/stepping-in-out-in-front.html | Stepping In Out in Front | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/the-greening-of-verdis-jester.html | The Greening of Verdis Jester | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/false-starts-before-cables-golden-age.html | False Starts Before Cables Golden Age | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/the-secret-life-of-a-soccer-star.html | The Secret Life of a Soccer Star | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/a-troublesome-inheritance-and-inheritance.html | The Fault in Our DNA | By David Dobbs | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/chinas-second-continent-by-howard-w-french.html | The Settlers | By Alexis Okeowo | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/elephant-company-by-vicki-constantine-croke.html | Elephant Company | By Sara Gruen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/birth-of-a-career.html | Birth of a Career | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/modern-love-unraveling-a-dark-family-secret.html | Unraveling a Dark Family Secret | By Nomi Eve | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/the-suddenly-ambitious-co-worker.html | The Suddenly Ambitious CoWorker | By Rob Walker | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-mystery-of-the-vanishing-screwball.html | Screwball Tragedy | By Bruce Schoenfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/movie-studios-strive-for-ever-more-inventive-logos.html | Eat Your Heart Out MGM Kitty | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/museum-of-the-moving-image-celebrates-chuck-jones.html | Direct From the Acme Animation Co | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/online-origami-tutorials-eclipse-the-traditional-manual.html | In TimeLapse Videos the Magic Unfolds | By Robert Ito | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/an-east-harlem-apartment-with-views-of-central-park.html | The Sound of Waves Gives Way to Horns | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/the-fha-short-refi-program-has-helped-few.html | Scant Interest in FHA Program | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/sampling-sweet-slices-of-memphis-pies.html | Pies With a Past Still Offer a Slice of Heaven | By Charlotte Druckman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/11/big-ticket-rupert-murdochs-trophy-pad-expanded/ | A Trophy Pad Expanded | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/11/luna-moth-green-glowy-and-in-vogue/ | Green Glowy and in Vogue | By Dave Taft | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/12/upshot/all-star-smashup-in-cincinnati.html | The Night When Hustle Dimmed a Star | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/autoreviews/2015-gmc-yukon-slt-and-yukon-xl-denali-review.html | Room for the Family Bodyguards Too | By John Pearley Huffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/citroens-last-american-gasp-french-futuristic-and-desired-by-few.html | Citrons Last American Gasp French Futuristic and Desired by Few | By Jim Koscs | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/jersey-born-racetrack-bred-and-headed-to-the-monterey-auctions.html | JerseyBorn RacetrackBred and Headed to the Monterey Auctions | By Larry Edsall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/collectibles/this-tour-de-france-never-leaves-new-york.html | This Tour de France Never Leaves New York | By Benjamin Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/automobiles/fixes-for-pistons-and-driveshafts.html | Fixes for Pistons and Driveshafts | By Scott Sturgis | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/a-supremely-cool-friend.html | A Supremely Cool Friend | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/astonish-me-by-maggie-shipstead.html | Out of Step | By Jennifer B McDonald | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/dying-every-day-by-james-romm.html | School for a Scoundrel | By Bettany Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/from-there-to-here-the-good-pie-party-and-bad-bye-good-bye.html | On the Move | By Leonard S Marcus | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/guy-in-real-life-by-steve-brezenoff.html | Avatar | By Maggie Stiefvater | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/herman-kochs-summer-house-with-swimming-pool.html | The Indiscreet Charm of the Bourgeoisie | By Lionel Shriver | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/like-no-other-by-una-lamarche.html | Romeo and Juliet in Crown Heights | By Catherine Saint Louis | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/max-watmans-harvest-and-more.html | Foodies | By Dawn Drzal | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/preparing-the-ghost-by-matthew-gavin-frank.html | Preparing the Ghost | By Jon Mooallem | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-owl-who-liked-sitting-on-caesar-by-martin-windrow.html | The Owl | By Liesl Schillinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-painter-by-peter-heller.html | Rage Runs Through It | By Benjamin Percy | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-year-she-left-us-by-kathryn-ma.html | Adaptation | By Mona Simpson | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-young-world-by-chris-weitz.html | Teenagers Rule | By Adam Gopnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/a-summer-trip-quashed-but-not-the-whining.html | A Summer Trip Quashed but Not the Whining | By Joyce Wadler | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/bill-cunningham-tricolor.html | Bill Cunningham  Tricolor | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/mothers-find-a-helping-hand-in-sobriety-coaches.html | A Guides Sobering Effect | By Marisa Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/social-media-stars-use-instagram-twitter-and-tumblr-to-build-their-career.html | Turning Likes Into a Career | By Sheila Marikar | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/theyre-dropping-like-middle-initials.html | Theyre Dropping Like Middle Initials | By Bruce Feiler | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/on-stage-and-in-his-life-the-leading-player.html | Onstage and in His Life the Leading Player | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/the-rings-the-cake-the-rice-the-insurance.html | The Rings the Cake the Rice  the Insurance | By Devan Sipher | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/12-food-orders-and-the-people-who-delivered-them.html | The Transporters | Photographs by Young Jang | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/accounting-principles.html | Accounting Principles | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/my-mothers-miracle-water-cure.html | Taking the Cure | By Michelle Herrera Mulligan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-future-sure-looks-better-from-the-past.html | Future Tense | By Eric Schulmiller | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-post-post-apocalyptic-detroit.html | Buy Low | By Ben Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/who-made-that-ice-pack.html | Who Made That Ice Pack | By Melanie Rehak | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/will-arnett-im-rooting-for-the-refs.html | Im Rooting for the Refs | Interview by Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-fig-tree-dies-in-brooklyn-and-in-other-boroughs.html | A Fig Dies in Brooklyn | By Leah Koenig | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-the-devils-disciple-in-madison.html | Satirizing Patriotism and Piety | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/asian-families-travel-a-long-way-for-summer-camp.html | A Long Way to Go for a Lanyard | By Kyle Spencer | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/chronicling-the-monumental.html | Chronicling the Monumental | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/dead-in-the-water-a-long-island-ferry.html | Dead in the Water | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/from-the-age-of-dinosaurs-hard-clues.html | From the Age of Dinosaurs Hard Clues | By Theresa Sullivan Barger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/laughter-amid-melancholy.html | Laughter Amid Melancholy | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/matt-long-trading-surf-for-turf.html | Trading Surf for Turf | By Kathleen Lucadamo | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/photographing-new-york-citys-islamic-communities.html | Unity in a Strange Land | By John Leland | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/playing-word-games-with-sacred-texts.html | Playing Word Games With Sacred Texts | By Joyce Beckenstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/through-the-haze-at-carnegie-club-cocktail-and-smoking-lounge-it-sounds-like-sinatra.html | Through the Haze It Sounds Like Sinatra | By Sara Beck | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/work-out-then-the-wok.html | Work Out Then the Wok | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-refugee-crisis-not-an-immigration-crisis.html | The Children of the Drug Wars | By Sonia Nazario | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/measuring-ramadan.html | Measuring Ramadan | By Filipe R Campante and David YanagizawaDrott | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/vietnams-overdue-alliance-with-america.html | Vietnams Overdue Alliance With America | By Tuong Lai | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/an-upper-east-side-mansion-at-34-million.html | All About the Terraces | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/architectural-photos-captured-new-york-city-life.html | Photographers of the Inadvertent | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/decorating-with-a-ralph-lauren-executive.html | Because Stuff Is Not Nonsense | By Dan Shaw | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/upstairs-downstairs-in-new-york-city.html | My Buddy the Super | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/white-glove-service-for-your-move.html | Your Move Their Headache | By Julie Satow | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/for-israelis-and-palestinians-separation-is-dehumanizing.html | A Damaging Distance | By Ethan Bronner | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/36-hours-in-graz-austria.html | 36 Hours Graz Austria | By Evan Rail | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/hotel-review-waldorf-astoria-panama-in-panama-city.html | Stylish Rooms by the Sea | By Steve Bailey | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/lawrence-of-sardinia.html | Lawrence of Sardinia | By Robert Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/my-brooklyn-then-and-now.html | My Borough Your Destination | By Wendell Jamieson | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/restaurant-report-peumayen-in-santiago-chile.html | An Ancestral Cuisine | By Nicholas Gill | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/seeing-johannesburg-through-artists-eyes.html | A City Seen Through Artists Eyes | By Todd Pitock | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://6thfloor.blogs.nytimes.com/2014/07/12/analytics-mark-sanfords-reboot/ | ANALYTICS Mark Sanfords Reboot | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/12/lie-back-and-enjoy-your-flight/ | Lie Back and Enjoy Your Flight | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/first-invent-the-gadget-then-take-it-to-hollywood.html | First Invent the Gadget Then Take It to Hollywood | By Jack Hitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/flunking-out-at-a-price.html | Flunking Out at a Price | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/media/biggest-scorer-in-world-cup-maybe-univision.html | Biggest Scorer in World Cup Maybe Univision | By Jonathan Mahler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/choices-abound-in-an-etf-boom.html | Choices Abound in an ETF Boom | By Anna Bernasek | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/fund-investors-basking-under-many-clouds.html | Basking Under Many Clouds | By Conrad De Aenlle | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/investing-for-a-lifetime-by-richard-c-marston.html | Retirement May Be Even More Expensive Than You Think | By Paul B Brown | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/jockeying-for-position-in-the-bond-fund-sweepstakes.html | Jockeying for Position in the BondFund Sweepstakes | By Randall Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/sticking-to-their-guns-fund-managers-reaped-big-returns.html | Sticking to Their Guns and Reaping Big Returns | By Tim Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-face-of-unfortunate-fashion.html | The Face of Unfortunate Fashion | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-pendulum-takes-a-swing-toward-value-stocks.html | The Pendulum Takes a Swing Toward Value Stocks | By Norm Alster | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/why-europe-may-gain-the-edge-for-investors.html | Why Europe May Gain the Edge | By Paul J Lim | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/women-to-wall-street-are-you-listening.html | Women to Wall Street Are You Listening | By Mp Dunleavey | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/surrounded-by-great-design-at-moma-and-not-afraid-to-use-it.html | Surrounded by Great Design and Not Afraid to Use It | Interview by Edward Lewine | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/tiger-tyagarajan-of-genpact-if-youre-curious-you-hold-the-keys.html | If Youre Curious You Hold the Keys | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/offering-the-gift-of-comfort.html | Offering the Gift of Comfort | By Patricia R Olsen | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bay-kitchen-bar-in-east-hampton.html | Where Sunsets and Seafood Are Visions | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bufalina-in-guilford.html | A Pizzerias Simple Pursuit of the Sublime | By Sarah Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-daniels-bistro-by-the-sea-in-avon-by-the-sea.html | A Resurgence With Bold Flavors | By Fran Schumer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-pinch-in-yonkers.html | A Jackpot of Kitsch Burgers and Beers | By Alice Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/snl-comedian-tracy-morgan-sues-walmart-over-deadly-car-crash-in-new-jersey.html | Comedian Sues Walmart Over Deadly Crash in New Jersey | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/tommy-ramone-65-dies-gave-punk-rock-its-pulse.html | Tommy Ramone 65 Dies Gave Punk Rock Its Pulse | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/watching-rockets-feeling-sparks.html | Watching Rockets Feeling Sparks | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/13serge.html | Bombs Spies and Brazils Humiliation | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-pipeline-threatens-our-family-land.html | A Pipeline Threatens Our Family Land | By Ann Neumann | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/all-children-should-be-delinquents.html | All Children Should Be Delinquents | By John Beckman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/congress-must-act-to-help-children-crossing-the-border.html | The Border Crisis | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/es-devlin.html | Es Devlin | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/how-to-talk-about-pain.html | How to Talk About Pain | By Joanna Bourke | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/is-an-ugly-house-grounds-to-sue.html | Is an Ugly House Grounds to Sue | By Allison Arieff | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/maureen-dowd-isnt-it-rich.html | Isnt It Rich | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/negotiations-to-end-tariffs-on-environmental-goods.html | Fighting Climate Change With Trade | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/nicholas-kristof-those-girls-havent-been-brought-back.html | Those Girls Havent Been Brought Back | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/ross-douthat-look-homeward-lebron.html | Look Homeward LeBron | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/seth-stephens-davidowitz-the-data-of-hate.html | The Data of Hate | By Seth StephensDavidowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/still-at-odds-with-china.html | Still at Odds With China | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/the-afterlife.html | The Afterlife | By Ted Gup | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/thomas-l-friedman-the-world-according-to-maxwell-smart-part-1.html | The World According to Maxwell Smart Part 1 | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/a-look-back-at-the-first-half-of-the-major-league-baseball-season.html | Big Moments From the Good to the Gooey | By Elena Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/all-star-game-home-run-derby-returns-to-minnesota-in-a-different-form.html | Days of 2 Home Run Derby Are Long Gone | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/more-young-pitchers-are-undergoing-tommy-john-surgery-in-major-league-baseball.html | Speedy Pitches Not Recoveries in a League of Rising Scars | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/carmelo-anthony-agrees-to-re-sign-with-knicks.html | Anthony Said to Agree to ReSign With Knicks | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/in-going-home-lebron-james-may-be-ending-an-exile-from-himself.html | In Going Home James May Be Ending an Exile From Himself | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/nba-eligibility-rule-is-good-for-the-game.html | NBA Eligibility Rule Is Good for the Game | By Kiki VanDeweghe | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/the-suns8217-stockpile-another-day-another-star-point-guard.html | The Suns Stockpile Another Day Another Star Point Guard | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/french-rider-leads-way-on-wet-ride-in-mountains-contador-is-sixth-over-all.html | French Rider Leads the Way on a Wet Ride in Mountains | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/golf/scots-are-playing-through-tumult.html | Scots Play Through Political Tumult | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/on-field-identity-often-lost-amid-victory-becomes-easier-to-spot-in-defeat-.html | OnField Identity Often Lost Amid Victory Becomes Easier to Spot in Defeat | By Andreas Campomar | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-before-manuel-neuer-was-germanys-keeper-there-was-robert-enke.html | Germanys Haunting Emptiness in Goal | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-even-after-7-1-fans-care-about-netherlands-game.html | Spirits Dampened Brazilians Show Waning Support for 4thPlace Team | By Seth Kugel and Lucy Jordan | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-in-argentina-lionel-messi-is-not-loved-as-much-as-diego-maradona.html | Adept Yes Adored Not Yet | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-injuries-to-mascherano-and-neymar-demonstrate-poor-medical-care.html | Shouting About Diving but Shrugging About Concussions | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/what-is-the-role-of-un-peacekeepers.html | Beleaguered Blue Helmets | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/upshot/this-road-work-made-possible-by-underfunding-pensions.html | Your Underfunded Pensions at Work | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-pastor-his-son-and-the-test-of-gay-marriage.html | Pastor Led Sons Gay Wedding Revealing Fault Line in Church | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-two-page-form-spawns-a-contraceptive-showdown.html | A TwoPage Form Spawns an Ideological Showdown | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/alabama-ruling-hobbles-ban-on-guns-in-the-open-at-polls.html | Alabama Ruling Hobbles Ban on Guns in the Open at Polls | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/arthur-j-walker-part-of-family-espionage-ring-dies-at-79.html | Arthur J Walker 79 Part of Family Espionage Ring | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/bastille-day-is-at-home-in-city-with-french-ties.html | Bastille Day Is at Home in City With French Ties | By Edward Nawotka | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/equity-firm-restores-louisiana-marshland-to-earn-credits-it-can-sell.html | Envisioning Profit in Environmental Good Works | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/gop-replays-2010-strategy-at-state-level.html | GOP Replays 2010 Strategy at State Level | By Jonathan Martin and Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/texas-leader-in-greenhouse-gases-stands-vulnerable-to-their-effects.html | Texas Leader in Greenhouse Gases Stands Vulnerable to Their Effects | By Neena Satija | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/women-want-texas-help-in-pelvic-mesh-fight.html | Women Want States Help in Pelvic Mesh Fight | By Alexa Ura | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/yes-perry-is-a-lame-duck-but-he-doesnt-act-like-it.html | Yes Perry Is a Lame Duck but He Doesnt Act Like It | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/world-cup-revelry-overwhelms-beloved-neighborhood-in-sao-paulo.html | World Cup Revelry Overwhelms Beloved Neighborhood in So Paulo | By Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/in-inquiry-in-china-police-detain-star-anchor.html | In Inquiry in China Police Detain Star Anchor | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/indian-girls-rape-called-case-of-eye-for-eye-village-justice.html | Indian Girls Rape Called Case of EyeforEye Village Justice | By Ellen Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/kerry-in-afghanistan-seeks-deal-to-ease-vote-crisis-.html | Kerry Brokers a Deal to Audit All Afghan Votes | By Carlotta Gall and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/mandalays-chinese-muslims-chilled-by-riots.html | Mandalays Chinese Muslims Chilled by Riots | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/behind-german-spy-cases-twists-worthy-of-films.html | Behind German Spy Cases Twists Worthy of Films | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/gains-of-ukraine-forces-come-at-a-price-for-civilians.html | Civilians Pay a Price for Gains of Ukraine Forces | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/iraqi-militants-kill-26-in-raid-on-baghdad-building.html | Iraqi Militants Kill 26 in Raid on Baghdad Building | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/israel-gaza-strip.html | As Israel Hits Mosque and Clinic Air Campaigns Risks Come Home | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-and-iraqis-try-to-fragment-extremist-group-.html | US and Iraqis Try to Fragment Extremist Group | By Eric Schmitt and Alissa J Rubin | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-warns-iran-over-unworkable-plans-for-nuclear-power-program.html | US Warns Iran Over Unworkable Plans for Nuclear Power Program | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/crosswords/chess/a-run-of-significant-victories-for-the-games-young-stars.html | A Run of Significant Victories for the Games Young Stars | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/he-almost-didnt-get-her-number.html | He Almost Didnt Get Her Number | By Nina Reyes | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/love-struck-at-an-early-age.html | LoveStruck at an Early Age | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/brooklyn-man-is-found-dead-in-a-bathtub.html | Brooklyn Man Is Found Dead | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/eleanor-roosevelt-up-close.html | Eleanor Roosevelt Up Close | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/coming-out-swinging-mets-earn-win-.html | Coming Out Swinging Mets Earn Win | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/yankees-rookie-dominates-orioles.html | Rookie Gives Yanks Poise and More | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/ian-thorpe-star-for-australia-in-olympics-says-hes-gay.html | Thorpe Star for Australia in Olympics Says Hes Gay | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/technology/amazon-a-friendly-giant-as-long-as-its-fed.html | Feed the Beast or Else | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/how-one-college-handled-a-sexual-assault-complaint.html | Reporting Rape and Wishing She Hadnt | By Walt Bogdanich | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/putin-and-argentine-leader-agree-on-nuclear-power-project.html | Putin and Argentine Leader Agree on Nuclear Power Project | By Jonathan Gilbert | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/09/personal-computings-big-three-get-a-little-bigger/ | Planning Travel in the Cloud | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-14 | https://www.nytimes.com/2014/07/08/world/africa/umaru-dikko-ex-nigerian-official-who-was-almost-kidnapped-dies.html | Umaru Dikko Nigerian in Foiled Kidnapping | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/10/google-launches-european-venture-fund/ | Google Starts European Fund | By Mark Scott | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/12/movies/zohra-sehgal-102-beloved-and-prolific-indian-actress-dies.html | Zohra Sehgal 102 an Actress Beloved and Prolific in India | By Haresh Pandya | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/13/arts/p-n-furbank-biographer-of-e-m-forster-dies-at-94.html | P N Furbank Biographer of E M Forster Dies at 94 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/hulu-to-stream-south-park-as-more-players-jostle-for-online-rights.html | South Park Marches On in New Places | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://artsbeat.blogs.nytimes.com/2014/07/13/new-planet-of-the-apes-rules-the-weekend-box-office/ | These Apes Rule the Box Office Too | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/13/certain-mobile-apps-covet-new-real-estate-the-lock-screen/ | New Prime Real Estate Your Phones Lock Screen | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/how-a-raid-in-benghazi-helped-shape-citigroups-7-billion-settlement/ | From Benghazi to the Boardroom The Road to the Citigroup Settlement | By Ben Protess Jessica SilverGreenberg and Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/dance/rosas-danst-rosas-revisits-a-choreographers-early-work.html | Mechanical and Sensual Still Baring Shoulders Decades Later | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/dance/tap-and-song-at-symphony-space.html | Using Speech and Instruments but Mostly Singing Feet | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/design/zine-makers-grab-their-metrocards-and-go-to-work.html | Zine Makers Grab Their MetroCards and Go to Work | By Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/andris-nelsons-conducts-the-boston-symphony-at-tanglewood.html | An Incoming Conductor Brings a Sunny Outlook | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/bolshoi-opera-brings-the-tsars-bride-to-lincoln-center.html | Mrs Terrible Before She Met Her Czar Ivan | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/lorin-maazel-brilliant-intense-and-enigmatic-conductor-dies-at-84.html | Lorin Maazel an Intense and Enigmatic Conductor Dies at 84 | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/santos-lights-up-sold-out-yankee-stadium.html | The House That Romeo Built | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/the-1833-lucrezia-borgia-version-is-sung-at-caramoor.html | An Original Tough Career Woman | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/television/walken-as-captain-hook-in-nbcs-peter-pan.html | Walken as Captain Hook in NBCs Peter Pan | By Bill Carter | TX 8-072-214 | 2015-02-06 |

| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/dungeons-dragons-has-influenced-a-generation-of-writers.html | A Game as Literary Tutorial | By Ethan Gilsdorf | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/price-of-fame-a-biography-of-clare-boothe-luce.html | A Woman at the Center Drifting to the Fringe | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/boeing-optimistic-that-export-import-bank-will-get-funding.html | Boeing Optimistic Congress Will Renew Financing for ExportImport Bank | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/large-bulgarian-bank-goes-bankrupt.html | In a First Since the 1990s a Large Bulgarian Bank Goes Bankrupt | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/crosswords/bridge/hall-of-famers-at-the-summer-north-american-championships.html | Hall of Famers at the Summer North American Championships | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/movies/humpty-sharma-ki-dulhania-a-bollywood-romantic-comedy.html | A Bride Finds Her Gown and a Groom | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/bookstore-owner-takes-on-a-union-and-a-liberal-bastion-reels.html | Bookstore Owner Takes On a Union and a Liberal Bastion Takes Sides | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/jersey-city-officer-is-fatally-shot-while-responding-to-robbery.html | Jersey City Officer Is Shot to Death by Gunman Police Kill Suspect | By Benjamin Mueller and Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/jochen-bittner-spies-like-us.html | Spies Unlike Us | By Jochen Bittner | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/degrom-helps-mets-surge-into-all-star-break-with-rout-of-marlins.html | Mets Surge Into the AllStar Break on a Wave of Confidence | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/carmelo-anthony-announces-he-will-re-sign-with-the-knicks.html | Statement by Player Erases the Last Doubt | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/paul-pierce-leaving-brooklyn-nets-is-said-to-sign-with-wizards.html | Gaining Another Problem the Nets Are Set to Lose Pierce to the Wizards | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/french-rider-gains-yellow-jersey-on-eve-of-bastille-day.html | French Rider Gains the Yellow Jersey on the Eve of Bastille Day | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/phil-mickelson-and-his-caddie-jim-mackay-have-an-unusual-bond.html | No One Is Rooting for Him Harder Out There | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-germany-defeats-argentina-in-final.html | Germans End Long Wait 24 Years and a Bit Extra | By Sam Borden | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/technology/samsung-considers-its-counterattack-as-rivals-erode-cellphone-profit.html | Samsung Considers Its Counterattack as Rivals Erode Cellphone Profit | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/a-political-comedy-for-off-broadway.html | A Political Comedy for Off Broadway | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/even-on-nantucket-a-funeral-home-is-a-luxury.html | Even on Nantucket a Funeral Home Is a Luxury | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/nepal-retracts-permission-for-a-tibetan-lamas-cremation.html | Nepal Retracts Permission for Tibet Monks Cremation | By Bhadra Sharma | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/ukraine.html | Ukrainian Forces Close In on RebelHeld Luhansk | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/holder-expresses-concern-about-terrorist-bomb-makers.html | Holder Voices Extreme Concern About Terrorist Bomb Makers | By Brian Knowlton | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iran-nuclear-talks.html | Americans and Iranians See Constraints at Home in Nuclear Negotiations | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iraq.html | Deadlock Blocks Iraqi Leadership Vote as ISIS Makes Gains Toward Baghdad | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/israel-gaza.html | Palestinians Flee Northern Gaza as a CeaseFire Appears Elusive | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/companies-that-offer-help-with-student-loans-often-predatory-officials-say/ | Student Debt Help Often Predatory Officials Say | By Rachel Abrams and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/lindt-nears-a-deal-to-buy-russell-stover-candies/ | Lindt Company Nears a Deal to Buy Russell Stover Candies | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/design/with-ebay-partnership-sothebys-extends-potential-reach-by-145-million.html | A Warhol With Your Moose Head Sothebys Teams With EBay | By Carol Vogel and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/banks-to-announce-second-quarter-results-and-yellen-to-appear-before-congressional-panels.html | The Week Ahead | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/tech-scene-in-myanmar-hinges-on-cellphone-grid.html | Tech Scene in Myanmar Hinges on Cellphone Grid | By Angelina Draper | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/bittorrent-to-try-a-paywall-and-crowdfunding.html | BitTorrent to Try a Paywall and Crowdfunding | By Michael Cieply | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/go-where-the-money-is-aarp-tells-marketers.html | Go Where the Money Is AARP Tells Marketers | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/james-rollins-receives-a-15-million-multibook-deal.html | 15 Million Book Deal for Author of Thrillers | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/usa-today-goes-viral.html | USA Today Goes Viral | By Leslie Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/14courier.html | Second Thoughts on Lighter Sentences for Drug Smugglers | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/rikers-study-finds-prisoners-injured-by-employees.html | Where Mental Illness Meets Brutality in Jail | By Michael Winerip and Michael Schwirtz | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/where-no-carb-is-now-the-rule-a-century-old-ritual-of-giving-bread.html | Where NoCarb Is Now the Rule a CenturyOld Ritual of Giving Bread | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/with-lirr-strike-deadline-bearing-down-history-could-be-poised-to-repeat.html | As Strike Threat Looms Stalled LIRR Talks Carry Hint of the Past | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/charles-blow-boehners-empty-charge-against-obama.html | The Buck Stops With Me | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/gambling-on-casinos-in-new-york.html | Gambling on Casinos in New York | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/how-race-skews-prosecutions.html | How Race Skews Prosecutions | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/kansas-ruinous-tax-cuts.html | Kansas Ruinous Tax Cuts | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/paul-krugman-obamacare-fails-to-fail.html | Obamacare Fails to Fail | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/poison-shot-from-guns.html | Poison Shot From Guns | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/videotaped-confessions-can-be-misleading.html | Can a Jury Believe What It Sees | By Jennifer L Mnookin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/after-a-mejia-save-improvisation-beats-premeditation.html | After a Mejia Save Improvisation Beats Premeditation | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/downpour-washes-yankees-out-of-the-first-half-with-a-whimper.html | Downpour Washes Yankees Out of the First Half With a Whimper | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/yankees8217-exclamation-point-twists-into-question-mark.html | Yankees Exclamation Point Twists Into Question Mark | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/young-sluggers-could-revitalize-a-waning-breed.html | Prospects Show Promise in Their Pop | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/with-return-of-anthony-knicks-quietly-edge-ahead.html | With Return of Anthony Knicks Quietly Edge Ahead | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/chiney-and-nneka-ogwumike-sisters-and-no-1-picks-face-off.html | Rivalry Begins for Sisters With Ambition | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/at-tour-de-france-cameras-on-bikes-are-no-longer-taboo.html | The View From the Handlebars Makes Its Debut | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/remembering-harry-vardon-who-inspired-much-of-golfs-culture.html | Caddie Who Mastered the Game | By Dave Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-a-good-host-but-poor-competitor.html | Success for Brazil Just Not on the Field | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-embarrassed-but-an-argentina-victory-would-have-been-intolerable.html | Brazilians Go Back to Real Life | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/atomic-a-musical-about-the-making-of-the-bomb.html | Sing the Song Before You Drop That Bomb | By David Rooney | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/james-franco-directs-the-long-shrift.html | Shutting the Door on His Past to Settle Into His Present | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/the-qualms-by-bruce-norris-at-the-steppenwolf-theater.html | Sexual Tension and Other Diversions | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/after-lapses-cdc-admits-a-lax-culture-at-labs.html | After Lapses CDC Admits a Lax Culture | By Richard Fausset and Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/bergdahl-is-set-to-resume-life-on-active-duty.html | Bergdahl Is Set to Resume Life on Active Duty | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/at-national-governors-association-meetings-capitols-partisanship-is-taking-hold.html | Capitols Partisanship Is Taking Hold in Governors Ranks | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/marijuana-decriminalization-in-washington-dc-is-contested-by-federal-lawmakers.html | Marijuana Is at Center of Feud in Capital | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/mark-mayfield-a-tea-party-founder-became-the-unlikely-focus-of-a-big-controversy.html | Dirty Tricks Tea Party Suicide and Rising Mississippi Anger | By Campbell Robertson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/afghans-to-alter-the-government-constitution-following-election.html | Afghans to Alter the Government | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/first-self-declared-wedding-in-donetsk-peoples-republic-ukraine-rebels-make-love-not-war.html | For a Weekend Ukraine Rebels Make Love Not War | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/germans-see-world-cup-win-as-a-symbol-of-global-might.html | Germans See World Cup Win as a Symbol of Global Might | By Alison Smale and Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/bid-to-deliver-aid-to-syria-may-set-stage-for-a-un-clash.html | Bid to Deliver Aid to Syria May Set Stage for a UN Clash | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/in-divided-jerusalem-rail-line-for-arabs-and-jews-is-among-the-fractures.html | In Divided Jerusalem Rail Line for Arabs and Jews Is Among the Fractures | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/rival-factions-in-libyan-capital-tripoli-battle-for-control-of-main-airport.html | Rival Factions in Libyan Capital Battle for Control of Main Airport | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/us-sees-risks-in-assisting-a-compromised-iraqi-force.html | US Sees Risks in Assisting a Compromised Iraqi Force | By Eric Schmitt and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-15 | https://artsbeat.blogs.nytimes.com/2014/07/13/neil-young-cancels-a-concert-in-israel/ | Neil Young Cancels a Concert in Israel | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/poor-sanitation-in-india-may-afflict-well-fed-children-with-malnutrition.html | Malnutrition in WellFed Children Is Linked to Poor Sanitation | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/citigroup-and-u-s-reach-7-billion-mortgage-settlement/ | Citi Settles Mortgage Securities Inquiry for 7 Billion | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/ernst-young-to-pay-fine-in-lobbying-case/ | Ernst  Young to Pay Fine in Lobbying Case | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/generali-sells-swiss-private-bank-to-btg-pactual-for-1-68-billion/ | Selling an Asset | By Chad Bray and Dan Horch | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/kkk-r-to-take-stakes-in-swiss-online-classifieds-and-digital-marketing-sites/ | DealBook Online | By Chad Bray | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/linkedin-acquires-start-up-newsle/ | Expanded Products | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/shire-and-abbvie-in-talks-over-53-billion-pharmaceutical-merger/ | Drug Firms Make Haste to Elude Tax | By David Gelles and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/silver-lake-said-to-buy-quorum-an-energy-software-company-for-310-million/ | Diversified Strategy | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/vita-coco-sells-stake-to-owner-of-red-bull-china/ | DealBook Online | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://sinosphere.blogs.nytimes.com/2014/07/14/samsung-contractor-suspended-over-child-labor-allegations/ | Samsung Suspends China Supplier Over Child Labor Case | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/ask-well-exercise-and-headaches/ | Can Exercise Cause Headaches | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/drug-shows-promise-for-common-cause-of-infertility/ | A Promising Fertility Drug | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/pelvic-exercises-for-men-too/ | Pelvic Exercises for Men Too | By Roni Caryn Rabin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/saying-sorry-but-for-what/ | Saying Sorry but for What | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/study-discounts-testosterone-therapy-for-early-prostate-cancer/ | Study Questions TestosteroneSuppressing Therapy for Early Prostate Cancer | By Anahad OConnor | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/we-are-our-bacteria/ | A Bodys Bacterial Companions | By Jane E Brody | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/airline-passengers-weigh-in-with-online-reviews.html | Rating the Experience Aloft | By Beth Gardiner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/dance/elenas-aria-early-work-by-anne-teresa-de-keersmaeker.html | Young Women Under Pressure | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/dance/in-small-stages-ellen-cornfield-sets-up-a-tiny-platform.html | A Space Thats Fully Inhabited Can Make Little Seem Big Enough | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/design/helsinki-divided-on-plan-for-a-guggenheim-satellite.html | Helsinki Divided on Plan for a Guggenheim Satellite | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/new-albums-by-honeyblood-john-hiatt-and-the-fred-hersch-trio.html | New Albums by Honeyblood John Hiatt and the Fred Hersch Trio | By Jon Caramanica and Nate Chinen | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/the-hudson-project-cut-short-by-a-real-tempest.html | Primal Storm of Human and Electronic | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/television/gabriel-luna-stars-in-matador-on-el-rey-network.html | One Tough Job for an Undercover Cop Fooling a Soccer Ball | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/television/the-hotwives-of-orlando-parodies-a-bravo-franchise.html | Ready for Unreal Reality You Need to Calm Down | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/video-games/ingress-a-mobile-game-from-google.html | Where Virtual Meets Real | By Chris Suellentrop | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/nadine-gordimer-novelist-and-apartheid-foe-dies-at-90.html | Nadine Gordimer Novelist Who Took On Apartheid Is Dead at 90 | By Helen T Verongos | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/sean-wilseys-more-curious.html | Skateboarders Guide to His Galaxy | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/central-bank-chief-sees-no-risk-of-eurozone-bubbles.html | Draghi Sees No Risk of Eurozone Bubbles | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/increased-security-over-devices-leads-to-confusion.html | Many Fliers Are Confused About Security Over Devices | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/airbus-confirms-it-will-upgrade-a330.html | Airbus Confirms It Will Upgrade A330 | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/back-from-the-brink-portugal-still-has-far-to-go.html | Back From the Brink Portugal Still Has a Long Way to Go | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/china-reveals-charges-in-glaxo-case-for-a-british-american-couple.html | China Reveals Charges for BritishAmerican Couple in Case Involving Glaxo | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/eurozone-industrial-production-drops.html | Factory Output Plummets in Europe Dogging Recovery | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/winding-road-ahead-for-us-europe-trade-talks.html | The Disassembly Line | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/dana-walden-and-gary-newman-to-lead-new-fox-television-group.html | 21st Century Fox Melds Its Television Broadcasting and Studio Units | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/germany-1-world-cup-fever-1000.html | Germany 1 World Cup Fever 1000 | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/julia-turner-is-named-editor-in-chief-of-slate.html | Deputy Editor of Slate Is Chosen to Lead the Magazines Newsroom | By Leslie Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/recitation-by-sean-connery-calms-a-frequent-flier.html | Awkward Moments and One Important One | By Cristina MarianiMay | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/vw-to-add-suv-production-to-chattanooga-plant.html | VW to Build SUVs in a Chattanooga Plant Where a Union Battle Raged | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/new-contraceptive-shot-being-released-in-africa.html | New Contraceptive Shot Being Released in Africa | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/the-push-to-understand-the-placenta.html | The Mysterious Tree of a Newborns Life | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/ticking-viral-bombs-left-in-boxes.html | Ticking Viral Bombs Left in Boxes | By Lawrence K Altman Md | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/after-years-in-their-soho-lofts-tenants-feel-the-pain-of-little-legal-protection.html | Loft Tenants Fight for Legal Protection | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/an-er-without-a-hospital-is-set-to-open-at-the-former-st-vincents.html | ER Not a Hospital Is Set to Open at St Vincents Site | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/as-casinos-start-to-fall-atlantic-city-struggles-to-rise.html | Atlantic City Strives to Rise as Casinos Fall | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/son-of-dead-sea-scrolls-scholar-is-sentenced-to-two-months-in-jail.html | Son of Dead Sea Scrolls Expert Is Sentenced | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/talks-falter-between-lirr-unions-and-mta-.html | Discussions With LIRR Appear to Have Collapsed | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/roger-cohen-israels-bloody-status-quo.html | Israels Bloody Status Quo | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/a-52-million-year-old-window-into-the-future.html | Fossil A 52MillionYearOld Window Into the Future | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/bigfoot-and-yeti-as-elusive-as-ever.html | Bigfoot and Yeti as Elusive as Ever | By Rachel Nuwer | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/if-birds-are-up-they-may-as-well-sing.html | If Birds Are Up They May as Well Sing | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/in-defense-of-indispensable-dad.html | In Defense of Indispensable Dad | By Alex Stone | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/recreating-mars-in-a-lab-and-finding-water.html | The Solar System Recreating Mars in a Lab and Finding Water | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/taking-real-life-sickness-out-of-virtual-reality.html | RealLife Illness in a Virtual World | By John Markoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/the-advanced-metrics-of-attraction.html | The Advanced Metrics of Attraction | By John Allen Paulos | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/tropical-fish-where-they-dont-belong.html | Climate Tropical Fish Where They Dont Belong | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/which-matters-more-talent-or-practice.html | How Do You Get to Carnegie Hall Talent | By Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-to-recognize-glenn-burke-as-a-gay-pioneer-in-baseball.html | Posthumous Recognition | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/cycling/alberto-contador-is-latest-to-crash-out-of-tour-de-france.html | Another Favorite Crashes Out of Tour | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/World-Cup-2014-as-glow-of-cup-fades-issues-remain-for-fifa.html | Ugly Reality Intrudes on World Cups Glow | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/in-qatars-bid-for-soccer-respect-big-bankroll-and-imported-talent.html | Seeking Soccer Respect Qatar Looked Abroad | By Steve Eder Sam Borden Christopher Harress and Jack Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/brigadoon-a-musical-revival-at-the-goodman-theater.html | Its Almost Like Being in Love With a Fantasy | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/the-pigeoning-a-bunraku-play-for-grown-ups.html | A Puppet Who Just Wants to Eat His Sandwich | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/city-college-of-san-francisco-survives.html | Too Big to Fail Can Also Happen in Higher Education | By Kevin Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/arizona-water-tamarisk-beetle.html | Arizona Enlists a Beetle in Its Campaign for Water | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/lawmakers-plan-bill-to-confront-surge-in-young-immigrants.html | Lawmakers From Texas Will Offer Border Bill | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/restless-obama-finds-pleasure-at-dinner-tables.html | At Dinner Tables a Restless Obama Finds an Intellectual Escape | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/supreme-court-shows-restraint-in-voting-to-overrule-precedents.html | Precedents Stand Despite Pressure as Chief Justice Takes Gradual Tack | By Adam Liptak | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/sale-of-paper-in-venezuela-raises-fears-on-freedom.html | Sale of Paper in Venezuela Raises Fears on Freedom | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/church-of-england-votes-to-allow-women-as-bishops.html | Church of England Votes to Accept Women as Bishops | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ex-judge-leading-inquiry-into-child-abuse-in-britain-steps-down.html | Britain Head of Abuse Panel Quits | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/echoes-of-a-strongman-in-baghdad-today.html | Echoes of a Strongman in Baghdad Today | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israel-gaza-conflict.html | Egypt Presents Proposal to Israel and Hamas for a CeaseFire in Air Attacks | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israeli-youths-murder-called-blueprint-for-revenge.html | A Boy Set Ablaze Details Emerging in a Revenge Case | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/un-security-council-authorizes-strengthened-syria-aid.html | UN Council in Unanimous Vote Backs Aid Delivery to Syrians in Rebel Areas | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://cityroom.blogs.nytimes.com/2014/07/14/a-conductor-whose-exuberance-matched-new-york-citys/ | A Maestro Who Lived a Cosmopolitan Life | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/reluctantly-patriot-flees-homeland-to-elude-taxes/ | Reluctantly Patriot Flees Homeland | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/equal-opportunity-employment-officials-take-new-aim-at-pregnancy-bias.html | Equal Opportunity Employment Officials Take New Aim at Pregnancy Bias | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/ford-foundation-executive-to-lead-consumer-reports.html | Ford Foundation Executive to Lead Consumer Reports | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/yahoo-seeks-to-bring-the-concert-to-your-couch.html | Yahoo Seeks to Bring the Concert to Your Couch | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/lobbying-group-adopts-de-blasios-agenda.html | Lobbying Group Adopts Mayors Agenda | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/peace-love-music-and-the-all-too-familiar-acres-of-mud.html | Peace Music and the AllTooFamiliar Mud | By Winnie Hu | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/a-municipal-id-card-thats-worth-the-wait.html | A Municipal ID Card Thats Worth the Wait | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/after-john-kerrys-compromise-deal-a-way-forward-for-the-afghans.html | Back From the Brink in Afghanistan | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/bees-and-colony-collapse.html | Our Bees Ourselves | By Mark Winston | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/cleaning-up-after-the-world-cup.html | Cleaning Up After the World Cup | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/joe-nocera-export-import-bank-big-companies-compete.html | Helping Big Companies Compete | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/senate-judiciary-committee-a-defense-of-reproductive-rights.html | A Defense of Reproductive Rights | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/the-end-of-the-mormon-moment.html | The End of the Mormon Moment | By Cadence Woodland | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/alice-coachman-90-dies-groundbreaking-medalist.html | Alice Coachman 90 Dies Groundbreaking Medalist | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/from-disparate-paths-oakland-as-hidden-gems-pour-into-all-star-game.html | As Creative Mining Floods AL Roster With Hidden Gems | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/home-run-derby-2014-looks-enticing-compared-to-the-main-event.html | Baseball Stars Take Field but Fewer People Tune In | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-all-stars-tip-caps-to-derek-jeters-finale.html | AllStars Tip Caps as Jeter Prepares for His Finale Kershaw Is Passed Over | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/in-a-city-mired-in-losing-lebron-james-return-offers-a-glimmer-of-hope.html | Return Casts a Lifeline to a Community Sinking in Defeat | By John Hyduk | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/lebron-james-and-carmelo-anthony-show-big-differences-of-copycat-narrative.html | Beyond Looking Out for No 1 Always Putting the Team First | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/golf/british-open-2014-john-singleton-lives-his-fantasy-as-golfs-walter-mitty.html | Once a British Open Fan From the Neighborhood Now a Participant | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/pageant-a-musical-parody-is-revived.html | Here They Come BigBoned Beauties All Dolled Up | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/the-quiet-movement-to-make-government-fail-less-often.html | A Quiet Movement to Help Government Falter Less Often | By David Leonhardt | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/assisters-helped-10-6-million-with-coverage-under-aca.html | Groups Under Health Act Are Said to Aid Millions | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/ex-governor-suing-over-book-faces-his-own-words.html | ExGovernor Suing Over Book Faces His Own Words | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/massachusetts-proposes-bill-after-abortion-clinic-ruling.html | Abortion Clinic Protections Proposed in Massachusetts | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/court-sidesteps-how-to-prosecute-detainees.html | Court Sidesteps How to Prosecute Detainees | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/group-of-law-professors-urges-obama-to-deny-religious-exemption-in-order.html | Group of Law Professors Urges Obama to Deny Religious Exemption in Order | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/haiti-a-un-cholera-pilgrimage.html | Haiti A UN Cholera Pilgrimage | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/anxious-moments-for-an-afghanistan-on-the-brink.html | Anxious Moments for an Afghanistan on the Brink | By Carlotta Gall and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/india-court-stays-executions-for-2-convicted-in-gang-rape-case.html | India Court Stays Executions for 2 Convicted in GangRape Case | By Nida Najar | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ukrainian-military-plane-is-shot-down-as-russia-adds-to-presence-at-border.html | Ukrainian Military Plane Is Shot Down as Russia Adds to Presence at Border | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/william-hague-resigns-as-britains-foreign-secretary.html | British Foreign Secretary Quits for Lower Position in the Cabinet | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/egypt-opening-for-the-old-guard.html | Egypt Opening for the Old Guard | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/gaza-families-near-israeli-border-struggle-to-build-a-life-in-the-heart-of-a-conflict.html | Gaza Families Near Israeli Border Struggle to Build a Life in the Heart of a Conflict | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/iran-outlines-nuclear-deal-accepts-limit.html | Iran Outlines Nuclear Deal Accepts Limit | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hungry-city-khao-kang-in-elmhurst-queens.html | Hidden Pleasures Lie Within | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/11/new-york-musical-theater-festival-report-cloned/ | When Two Are Much Better Than One | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/recipes-for-room-temperature-pasta-dishes.html | Dishes That Cool Off the Season | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/a-pile-of-steak-for-lunch-or-dinner.html | A Pile of Steak for Lunch or Dinner | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hearty-cravings-sometimes-unfulfilled.html | Hearty Cravings Sometimes Unfulfilled | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/in-france-a-yearly-feast-of-fish.html | In France a Yearly Celebration of Fish | By Elaine Sciolino | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/tasting-wines-from-ribeira-sacra.html | Wine From a Sacred Place | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/harper-lee-says-new-book-not-authorized/ | Harper Lee Disavows Memoir by Another Author | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/moma-names-new-architecture-and-design-curator/ | MoMAs New Architecture and Design Curator | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/albermarle-to-acquire-specialty-chemical-rival-in-6-2-billion-deal/ | Buying Arrival | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/bank-of-america-hires-more-junior-bankers/ | Hiring Spree | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/goldman-earnings-rise-5-in-quarter/ | Investment Banking Lifts Goldman Profit | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/hp-chairman-ralph-whitworth-resigns/ | HPs Chairman Exits to Focus on Health | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/jpmorgan-earnings-decline-8/ | JPMorgan Chases SecondQuarter Numbers a Hopeful Sign for Economic Growth | By Peter Eavis and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/latham-watkins-elects-new-leader/ | New Leadership | By Dealbook | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/review-board-examining-extending-currency-benchmark-window/ | Examining Exchange Rates | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/15/sports/basketball/red-klotz-beloved-foil-for-globetrotters-dies-at-93.html | Red Klotz Beloved Foil for Globetrotters Dies at 93 | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/frimkess-ceramics-have-their-moment-at-hammer-museum.html | Biennials Bright Young Things Ages 77 and 84 | By Jori Finkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/to-some-dismay-italy-enlists-donors-to-repair-monuments.html | Corporate Medicis to the Rescue | By Gaia Pianigiani and Jim Yardley | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/john-oliver-and-clickhole-take-fake-news-in-opposite-directions.html | The Latest News That Isnt | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/the-divide-a-drama-inspired-by-the-innocence-project.html | Teetering on the Line Between Good and Evil | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/virgin-territory-about-celibate-youth-debuts-on-mtv.html | Playing the Waiting Game Quixotically | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/video-games/reviews-tomodachi-life-divinity-original-sin-shovel-knight-and-civilization-revolution-2.html | Video Games  Tomodachi Life Divinity Original Sin Shovel Knight and Civilization Revolution 2 | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/books/in-white-beech-germaine-greer-takes-an-ecological-journey.html | A Feminist in the Forest | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/budget-office-revises-estimate-of-federal-spending-on-health-care.html | Budget Office Lowers Its Estimate on Federal Spending for Health Care | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/f-35-fighter-jet-cleared-to-resume-flights.html | F35 Fighters to Resume Flights but Under Certain Restrictions | By Christopher Drew and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/novartis-joins-with-google-to-develop-contact-lens-to-monitor-blood-sugar.html | Novartis Joins With Google to Develop Contact Lens That Monitors Blood Sugar | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/media/pfizer-to-inject-youth-into-the-aging-process.html | Pfizer to Inject Youth Into the Aging Process | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/the-do-good-corporation.html | Motivating Corporations to Do Good | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/yellen-tells-congress-that-fed-will-continue-to-help-economy.html | Yellen Tells Congress That Fed Will Continue to Prop Up the Economy | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/at-stella-34-fresh-pasta-to-go.html | At Stella 34 Fresh Pasta to Go | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/away-from-home-but-not-the-kitchen.html | Away From Home but Not the Kitchen | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/courtly-meals-from-buvettes-queen.html | Courtly Meals From Buvettes Queen | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/eugene-kadomskiy-is-thinking-big-with-urbo.html | Eugene Kadomskiy Is Thinking Big With Urbo | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/restaurant-review-grindhaus-in-red-hook-brooklyn.html | The Intersection of Rough and Refined | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/blog-sites-sheepshead-bites-and-bensonhurst-bean-merge.html | Blog Network Expands Brooklyn Coverage Area | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/house-effort-to-trim-terrorism-insurance-splits-gop.html | House Effort to Scale Down Federal Terrorism Insurance Divides Republicans | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/suit-seeks-to-establish-right-to-record-new-york-police-officers.html | Suit Seeks to Establish a Right to Record Police Officers | By Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16Flamm.html | The Original Long Hot Summer | By Michael W Flamm | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16alexander.html | The Benefits of Failing at French | By William Alexander | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed3.html | A Sensible Marijuana Policy in Brooklyn | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/bringing-a-historic-ship-into-modern-times.html | Keeping a Historic Ship Afloat | By Jon Hurdle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/thirty-minute-interview-robert-w-barone.html | Robert W Barone | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/cardinals-marvel-at-pat-nesheks-comeback.html | Cardinal Relievers Tumultuous Road Leads to an AllStar Ending | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/golf/british-open-2014-tiger-woods-resumes-chase-for-15th-major-title.html | Stronger Body but Shrinking Window for Woods | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/tour-de-france-2014-vincenzo-nibali-sizes-up-remaining-competition.html | The Tour of Attrition Continues Even on a Rest Day | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/worldcup/a-qatari-soccer-program-looking-to-rise-buys-a-foothold-in-europe.html | Qatari Soccer Empire Buys a Foothold in Europe | By Sam Borden Steve Eder Jack Williams and Christopher Harress | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/apple-and-ibm-in-broad-software-deal-for-businesses.html | Apple Joins With IBM on Business Software | By Brian X Chen and Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/intel-exceeds-estimates-on-improving-demand-for-pcs.html | Intel Exceeds Estimates on Improving Demand for PCs | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/yahoo-results-disappointing.html | Slump in Advertising Sales Dragged Quarterly Revenue Down at Yahoo | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/theater/closing-of-holler-if-ya-hear-me-raises-questions.html | Doomed by Quality but Not Concept | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/Jose-Antonio-Vargas-immigrant-advocate-arrested.html | Immigration Advocate Detained on Texas Border Is Released in Visa Case | By Julia Preston and Laura Tillman | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/james-m-burns-a-scholar-of-presidents-and-leadership-dies-at-95.html | James MacGregor Burns Scholar of Leaders and Leadership Dies at 95 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/politics/florida-gop-seeks-delay-on-new-districts.html | Florida GOP Seeks Delay on New Districts | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/politics/senate-conflict-creates-logjam-of-ambassador-confirmations.html | Conflict in Senate Creates a Logjam of Ambassador Confirmations | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/skeptic-of-climate-change-john-christy-finds-himself-a-target-of-suspicion.html | Though Scorned by Colleagues a ClimateChange Skeptic Is Unbowed | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/death-toll-from-ebola-surges-in-west-africa-prompting-alarm.html | Death Toll From Ebola Surges | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/afghanistan-taliban-bombing-paktika.html | Scores Killed in Car Bombing at Busy Market in Eastern Afghanistan | By Matthew Rosenberg and Farooq Jan Mangal | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-hackers-extend-reach-in-us-government.html | Chinese Hackers Extending Reach to Smaller US Agencies Officials Say | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/hong-kong-leader-says-mainstream-opposes-democracy-activists-key-proposal.html | Hong Kong Mainstream Opposes Direct Nominations Official Says | By Chris Buckley and Alan Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/militants-in-pakistan-make-inroads-in-the-diverse-and-tolerant-south.html | Extremists Make Inroads in Pakistans Diverse South | By Saba Imtiaz and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/pakistanis-detail-gains-against-militants.html | Pakistanis Detail Gains on Militants | By Salman Masood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/emerging-nations-bloc-to-open-development-bank.html | Emerging Nations Bloc to Open Development Bank | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/jean-claude-juncker-elected-head-of-eu-agency.html | EU Agency Elects New Leader | By James Kanter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/prime-minister-cameron-shuffles-british-cabinet.html | With Eye on Election British Premier Shuffles Cabinet | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/subway-derails-in-moscow.html | Subway Train in Moscow Derails Killing at Least 20 During Morning Commute | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/ukraine-russia-tensions-rise-over-attacks.html | Border Tensions Rise Between Ukraine and Russia | By David M Herszenhorn and Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/iraq.html | Election of Iraq Parliament Speaker Starts Clock on Forming New Government | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/kerry-cites-progress-in-iran-talks-while-gaps-remain.html | Kerry Cites Progress in Iran Nuclear Talks but Says Very Real Gaps Remain | By Michael R Gordon and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/16/steven-holl-and-athol-fugard-among-winners-of-praemium-imperiale-awards/ | Steven Holl Wins Architecture Award | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://cityroom.blogs.nytimes.com/2014/07/15/the-umbrella-as-a-useless-accessory/ | The Umbrella as a Useless Accessory | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/on-kawara-conceptual-artist-who-found-elegance-in-every-day-dies-at-81.html | On Kawara 81 Conceptual Artist Who Found Elegance in Every Day | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/a-push-to-give-steadier-shifts-to-part-timers.html | A Push to Give Steadier Shifts to PartTimers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/documents-show-general-motors-kept-silent-on-fatal-crashes.html | Documents Show GM Kept Silent on Fatal Crashes | By Rebecca R Ruiz and Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/e-cigarette-makers-are-in-an-arms-race-for-exotic-vapor-flavors.html | ECigarettes Fruit Cocktails | By Matt Richtel | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/china-says-lending-put-growth-rate-at-7-5-percent.html | China Says Lending Put Growth Rate at 75 Percent | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/at-newyork-presbyterian-hospital-its-ex-ceo-finds-lucrative-work-.html | At Hospital Its ExCEO Finds Lucrative Work | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/cuomos-campaign-holds-a-big-lead-in-fund-raising.html | Cuomos Campaign Holds a Wide Lead in FundRaising | By Jesse McKinley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/group-aiding-de-blasio-spent-1-7-million-in-first-half-of-14.html | Group Aiding de Blasio Spent 17 Million in First Half of 14 | By Kate Taylor | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/legal-group-sues-over-cuts-to-assistance-in-medicaid-home-care-services-.html | Medicaid Home Care Cuts Are Unjust Lawsuit Says | By Nina Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/lirr-workers-on-brink-of-strike-prepare-for-life-on-the-picket-line.html | LIRR Workers on Brink of Strike Prepare for Life on the Picket Line | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/robert-a-roe-new-jersey-congressman-dies-at-90.html | Robert Roe 90 New Jersey Congressman | By Joseph P Fried | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/rogue-sport-lacks-sand-but-has-style-and-speed.html | Rogue Sport Lacks Sand but Has Style and Speed | By Ursula Liang | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed1.html | Highways Need a Higher Gas Tax | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed2.html | Lapses in the CDCs Labs | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/maureen-dowd-oval-avatar.html | Wheres the Oval Avatar | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/thomas-friedman-israeli-palestinian-conflict-order-disorder.html | Order Vs Disorder Part 2 | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/derek-jeter-and-bud-selig-in-matching-tenures-made-mlb-better.html | Leaving a Sport in Better Shape | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/mlb-all-star-game-2014-derek-jeter-nabs-2-hits-in-al-victory.html | Jeter Takes Advantage and So Does the American League | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/basketball/goal-remains-to-remove-donald-sterling-but-timetable-shifts.html | Goal Remains to Remove Sterling but Timetable Shifts | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/football/chris-kluwe-pressures-vikings-for-report.html | ExPunter Pressuring Vikings for Results of Inquiry | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/soccer/world-cup-2014-christoph-kramers-head-injury-brings-fifas-problem-to-the-forefront.html | FIFAs Dazed and Dated Attitude | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/a-deluge-of-comment-on-net-rules.html | A Deluge of Comment on Net Rules | By Steve Lohr | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/appeals-panel-upholds-race-in-admissions-for-university.html | Appeals Panel Upholds Race in Admissions for University | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/calls-for-resignation-mount-for-minnesota-archbishop-in-scandals.html | Calls for Resignation Mount for Minnesota Archbishop in Scandals | By Laurie Goodstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/forceful-steps-amid-a-severe-drought.html | Forceful Steps Amid a Severe Drought | By Ian Lovett | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/christie-to-test-presidential-hopes-in-iowa-trip.html | Christie to Test Presidential Hopes in Iowa Trip | By Michael Barbaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/democrat-is-governor-pick-of-gop-group-in-kansas.html | Democrat Is Governor Pick of GOP Group in Kansas | By Julie Bosman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/house-passes-interim-fix-for-highway-trust-fund.html | House Passes Interim Fix for Highway Trust Fund | By Jonathan Weisman and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/looking-to-the-fall-democrats-in-senate-races-lead-fund-raising.html | Looking to the Fall Democrats in Senate Races Lead FundRaising | By Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/obama-official-wont-testify-to-congress.html | Obama Official Wont Testify to Congress | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/two-former-attorneys-general-in-utah-are-charged-with-corruption.html | Two Former Attorneys General in Utah Are Charged With Corruption | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/witnesses-testify-against-ex-blackwater-colleagues-in-case-of-2007-iraq-killings.html | Witnesses Testify Against ExBlackwater Colleagues in Case of 2007 Iraq Killings | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/libya-airport-is-crippled-in-fighting-by-militias.html | Fighting Cripples Libyan Airport | By Osama AlFitory and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/transit-cards-to-replace-cash-on-kenyan-minibuses-a-hard-sell.html | Transit Cards to Replace Cash on Minibuses Are Hard Sell | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-oil-rig-near-vietnam-to-be-moved.html | Chinese Oil Rig Near Vietnam to Be Moved | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/philippines-a-deadly-typhoon.html | Philippines A Deadly Typhoon | By Floyd Whaley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/in-call-obama-and-merkel-discuss-cooperation-on-intelligence.html | In Call Obama and Merkel Discuss Cooperation on Intelligence | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/whisked-away-for-tea-with-a-rebel-in-ukraine.html | Whisked Away for Tea With a Rebel in Ukraine | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/after-brief-lull-in-gaza-crisis-airstrikes-resume.html | Brief Lull Ends in Gaza Crisis Strikes Resume | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/in-gaza-latest-cease-fire-plan-is-met-with-ambivalence-and-scorn.html | Gazans Wanting Deep Change Are Ambivalent on Egypts Truce Plan | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/isis-uses-andre-poulin-a-canadian-convert-to-islam-in-recruitment-video.html | New Tactic in Recruiting Foreign Fighters to Syria | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-17 | https://www.nytimes.com/2014/07/11/sports/golf/errie-ball-welshman-who-played-in-first-masters-dies-at-103.html | Errie Ball 103 Played in First Masters | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/restoring-internet-explorer-11-to-windows-8-1-app-tiles.html | Restoring Internet Explorer 11 to Windows 81 App Tiles | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/crystal-bridges-lines-up-emerging-artists-for-american-show/ | Crystal Bridges Lines Up Emerging Artists | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/rocky-to-close-in-august/ | Rocky to Close in August | By William Grimes | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://www.nytimes.com/2014/07/16/theater/in-love-in-the-wars-achilles-battles-an-amazon-queen.html | Conquest Is Mutual No Matter Who Dies | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/despite-tel-aviv-bombings-the-fashion-show-goes-on.html | Fashion During Wartime | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/bessies-dance-prize-nominees-announced-choreographers-honored/ | Bessie Nominations | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/marvel-will-introduce-a-female-thor-this-fall/ | Marvel Will Introduce a Female Thor | By George Gene Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/noriega-sues-video-game-maker-over-portrayal-in-call-of-duty/ | Manuel Noriega Files Suit Against Video Game Maker Activision Blizzard | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/ron-howard-to-direct-documentary-on-beatles-performing-history/ | Ron Howard to Direct Beatles Documentary | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/saturday-night-live-loses-4-performers/ | Saturday Night Live Loses 4 Performers | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/sia-scores-her-first-no-1-album/ | Album Sales | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/apple-could-pay-400-million-in-e-books-price-fixing-case/ | Apple Could Pay 400 Million In EBooks PriceFixing Case | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/microsoft-layoffs-expected-thursday/ | A Large Round of Layoffs Is Expected at Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/bank-of-america-earnings-slump-43/ | Bank of Americas Settlement Negotiations Hit a Snag | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/blackrock-results-show-a-shift-away-from-stocks/ | Higher Profit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/brazilian-private-equity-firm-near-closing-on-1billion-fund/ | FundRaising | By Vinod Sreeharsha | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/focus-on-asset-managers-highlights-bad-behavior-by-s-e-c/ | Focus on Asset Managers Highlights Bad Behavior by SEC | By Jesse Eisinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/gtech-of-italy-to-acquire-slot-machine-maker-for-4-7-billion/ | Increased Scale | By Dealbook | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/messaging-app-line-files-for-i-p-o-in-tokyo/ | IPO Plans | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/obama-administration-seeks-end-to-inversion-deals/ | Treasury Urges End To Foreign Tax Flights | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/rupert-murdoch-said-to-have-made-offer-for-time-warner/ | Murdoch Puts Time Warner on Wish List | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/battle-of-the-sexes-in-bartok-mikrokosmos.html | Clad in Shorter Skirts the Better to Let Loose | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/pilobolus-packs-a-lot-into-2-hours-at-the-joyce-theater.html | Stunts Tricks and Effects Boredom Not Allowed | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/the-bolshoi-ballets-swan-lake-at-the-lincoln-center-festival.html | The Lake Is Frozen in Time | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/design/randall-stout-architect-of-innovative-environmental-designs-dies-at-56.html | Randall Stout Architect Tied to Nature Dies at 56 | By Joseph Giovannini | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/music/roman-diaz-as-part-of-el-gallo-mistico-at-mintons.html | And Then the Singer Dances in a Hooded Leopard Suit | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/baring-all-on-dating-naked-and-skin-wars.html | Say Yes to Undress Then Things Get Complicated | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/its-ennui-time-on-satisfaction-and-married.html | My Gigolo Is Waiting Hes Much More Fun | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/rush-premieres-thursday-on-usa-network.html | Making Discreet House Calls for the Rich and Mortified | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/automobiles/bmw-recalls-1-6-million-cars-over-defective-takata-air-bag-part.html | BMW Recalls 16 Million Cars Over Defective Takata Air Bag Part | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/books/those-who-wish-me-dead-a-michael-koryta-novel.html | And You Thought Your Teenage Years Were Tough | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/chinas-gdp-expands-but-businesses-arent-feeling-the-effect.html | China Sees a Recovery on Paper | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/euro-comes-back-into-investor-favor.html | ECB Sees Confidence in Euro After Influx of Investment | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/roche-reports-mixed-results-in-trial-of-an-alzheimers-drug.html | Mixed Results for Roche in Alzheimers Drug Trial | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/smallbusiness/small-businesses-are-finding-bank-loans-easier-to-come-by.html | Small Businesses That Look Find Bank Loans Easier to Come By | By Robb Mandelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/yellen-says-constraining-fed-would-be-a-grave-mistake.html | Yellen Says Restraining the Feds Oversight Would Be a Grave Mistake | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/crosswords/bridge/chip-martel-enters-the-hall-of-fame.html | Chip Martel Enters the Hall of Fame | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Websites-Thought-Catalog-Upworthy-Aim-to-Uplift.html | On the Nice Internet Caring Is Sharing | By Sheila Marikar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Yves-Saint-Laurent-Film-Biography-a-Look-at-His-Models.html | Casting the Catwalk Saint Laurent Style | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/how-to-wear-flower-crowns-without-looking-like-a-bridesmaid.html | Game of Thorns | By Rachel Syme | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/illumask-claims-to-improve-skin-through-led-lights.html | Light Therapy for Home Use Catches On | By Caroline Tell | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/jamie-biden-a-dj-related-to-vp-Joseph-R-Biden-Jr.html | Veep Is Reality TV | By Alyson Krueger | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/new-york-city-summer-pop-up-events.html | Here Today and Gone Sometime Soon | By Stacey Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/poshmark-combines-social-media-with-sales.html | Lightly Worn Heavily Shared | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/reclaiming-our-real-lives-from-social-media.html | Reclaiming Our Real Lives | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sales-from-proenza-schouler-vera-wang-saturdays-surf-nyc-and-more.html | Sales and New Products in New York City | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sheltering-sky-in-williamsburg.html | Sheltering Sky  Williamsburg | By Ben Detrick | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/shopping-at-leisure-life-nyc-in-clinton-hill-brooklyn.html | For Friends in the Know | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/street-style-in-roma-norte-mexico-city.html | She Wears Her Feelings | By Fritzie Andrade | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/the-scrunchie-grows-up.html | The Scrunchie Grows Up | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-new-york-city-waterfront-hotspots-this-summer.html | No Place Like Home | By Alex Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-tips-to-finding-social-media-balance.html | Three Commandments on Tablets | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/all-you-need-is-love-and-189-a-night.html | All You Need Is Love and 189 a Night | By Elaine Louie | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/author-elizabeth-gaffney-a-different-aging-in-place.html | A Different Aging in Place | By Elizabeth Gaffney | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/burt-shavitz-the-worlds-most-famous-retired-beekeeper.html | A Hive of Limited Activity | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/discounts-at-kim-seybert-ameico-lalique-and-patch-nyc.html | Accessories Chairs and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/divide-and-conquer.html | Divide and Conquer | By Linda Lee | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/from-sows-ear-to-silk-purse.html | A Reusable Upcycling Guide | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/old-friend-new-collections.html | Old Friend New Collections | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/putting-magic-in-the-mundane.html | Magic in the Mundane | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/should-i-replace-my-mustard-toilet-sink-and-tub-before-listing-the-apartment.html | Should I Replace My Mustard Toilet Sink and Tub Before Listing the Apartment | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/greatomesanddestinations/working-all-the-angles.html | Working All the Angles | By Alastair Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/health/gene-therapy-used-to-create-biological-pacemaker-in-pigs.html | Work Regulating Heart of Pig May Aid Humans | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/behind-subway-entrance-to-hotel-knickerbocker-neither-arias-nor-opulence.html | Behind Subways Phantom Hotel Entrance Neither Arias Nor Opulence Linger | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/lirr-negotiations-to-resume-officials-say.html | Negotiations Resume With Different Tone | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/tunisian-whom-us-accused-of-plotting-terrorist-acts-is-sentenced-to-time-served.html | Suspect in Terror Case Sentenced to Time Served | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/The-Dangers-of-Private-Planes.html | The Dangers of Private Planes | By Damian Fowler | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/beppe-severgnini-the-invasion-of-britain.html | The Invasion of Britain | By Beppe Severgnini | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/the-fec-lags-on-campaign-finance-disclosures.html | Data Delayed Is Democracy Denied | By Robert Biersack | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/grooving-a-pitch-to-hit-has-a-modest-place-in-baseball.html | For a Parting Gift Do You Want a Grapefruit or a Meatball | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/british-open-2014-golfers-make-room-for-long-irons-at-royal-liverpool.html | Dusting Off the 2Iron and Bracing for the Links | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/the-british-open-returns-to-royal-liverpool-golf-club.html | A Becalmed Course for the British Open but That Can Change | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/tour-de-france-2014-andrew-talansky-grits-and-avoids-elimination.html | Rider in Pain and Alone Is Surrounded by Cheers | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/ebay-posts-profit-despite-security-breach.html | Despite Security Breach eBay Posts Profit and Sees Steady Growth | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/have-your-time-in-the-sun-and-not-a-minute-longer.html | Your Time in the Sun Measured to the Minute | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/review-blackphone-trades-some-convenience-for-security.html | A Smartphone for Consumers Who Want Privacy | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/ways-to-protect-your-email-after-you-send-it.html | Easier Ways to Protect Email From Unwanted Prying Eyes | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/with-dc59-motorhead-dyson-looks-to-create-the-ipad-of-vacuums.html | Dyson8217s Drive to Create iPad of Vacuums | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/enter-at-forest-lawn-from-the-amoralists.html | Refugee From Sitcom Land Guzzling a Bile Cocktail | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/exit-roils-supporters-of-womens-theater.html | Exit Roils Supporters of Womens Theater | By Felicia R Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/snow-queen-emerges-from-defunct-san-jose-theater.html | Hounded by Reality Staging a Fairy Tale | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/california-death-penalty-unconstitutional-federal-judge-says.html | California Death Penalty System Unconstitutional Federal Judge Rules | By Erik Eckholm and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/effort-to-avoid-vote-on-fracking-falters-in-colorado.html | Effort to Avoid Vote on Fracking Falters in Colorado | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/boehner-lawsuit-obama-health-care-law.html | Partisanship Infuses Hearings on Health Law and Executive Power | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/border-crisis-casts-shadow-over-obamas-immigration-plan.html | 57000 Reasons Immigration Overhaul May Be Stalled for Now | By Julie Hirschfeld Davis and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/family-that-owns-hobby-lobby-plans-bible-museum-in-washington.html | Family Behind Hobby Lobby Has New Project Bible Museum | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/hagel-said-to-tell-congress-6-detainees-will-be-sent-to-uruguay.html | US Is Said to Plan to Send 6 Detainees to Uruguay | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/white-house-unveils-climate-change-initiatives.html | White House Announces Climate Change Initiatives | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/americas/russia-to-reopen-spying-post-in-cuba.html | Russia Plans to Reopen Post in Cuba for Spying | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/india-ban-dhotis-chennai-jayalalithaa.html | Indian Club Tells Lawyers Traditional Garb Wont Do Media Outcry Follows | By Suhasini Raj | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/pakistani-forces-attack-militant-bases-in-remote-north.html | Pakistani Airstrikes Target Haven for Qaeda and Taliban Fighters | By Ismail Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/south-korea-begins-naval-drills-with-the-us.html | South Korea Joint Exercises Begin | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/court-finds-netherlands-responsible-for-srebrenica-deaths.html | Netherlands Held Liable for 300 Deaths in Srebrenica Massacre | By Dan Bilefsky and Marlise Simons | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/greek-fugitive-arrested-in-athens-shootout.html | Greece Guerrilla Leader Captured in Shootout in Busy Athens District | By Niki Kitsantonis | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/obama-widens-sanctions-against-russia.html | Raising Stakes on Russia US Adds Sanctions | By Peter Baker and James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/two-moscow-construction-workers-arrested-over-fatal-subway-crash.html | 2 Workers Are Arrested in Moscow Subway Wreck | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/assad-sworn-in-for-third-term-as-syrian-president.html | Assad Begins a Third Term in Syria Vowing to Look After Its People | By Hwaida Saad and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/egypt-sexual-assaults-draw-prison-terms.html | Nine in Egypt Are Convicted in Sex Assaults | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/gaza-strip-beach-explosion-kills-children.html | Boys Drawn to Gaza Beach and Into Center of Mideast Strife | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israel-gaza-strip.html | Israeli Invasion of Gaza Is Likely Official Says Brief CeaseFire Is Set | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israeli-towns-emergency-routine-30-seconds-to-run-for-cover.html | Emergency Routine in Israel 30 Seconds to Run for Cover | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/a-potential-combination-of-two-of-hollywoods-most-successful-studios.html | A Potential Combination of Two of Hollywood8217s Most Successful Studios | By Michael Cieply Brooks Barnes and Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/foxs-bid-was-made-possible-by-time-warner-chiefs-revival-program.html | Time Warner Chief8217s Turnaround Effort Opened the Door to Fox8217s Bid | By Jonathan Mahler and Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/heineken-hopes-star-power-will-do-the-trick.html | Heineken Hopes Star Power Will Do the Trick | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/in-modern-media-realm-big-mergers-are-a-bulwark-against-rivals.html | EmpireBuilding | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/senate-expected-to-focus-on-gm-lawyers-role.html | Senate Expected to Focus on GM Lawyers Role | By Bill Vlasic | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/a-treasure-house-of-yiddish-prepares-to-close.html | A Treasure House of Yiddish Prepares to Close | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/city-inquiry-on-boy-14-in-stabbing-is-released.html | City Inquiry on Boy 14 in Stabbing Is Released | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/de-blasio-takes-a-vacation-and-a-calculated-risk.html | Mayor Hopes for Sympathy and Quiet at Home as He Goes on Vacation | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/high-stakes-rail-threat-that-works-both-ways.html | HighStakes Rail Threat That Works Both Ways | By Steven Greenhouse and Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-jersey-apartment-complex-is-sold-but-a-dispute-continues.html | Complex Is Sold but a Dispute Continues | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-york-state-board-approves-reduced-256-million-loan-for-tappan-zee-project.html | State Board Approves Reduced 256 Million Loan for Tappan Zee Project | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/whats-worse-than-the-lirr-not-having-it.html | Whats Worse Than the LIRR Not Having It | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/where-cockroach-legs-and-snow-white-have-something-in-common.html | In Brooklyn a Collection of Collections | By Chadwick Moore | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Affirmative-Action-Survives-in-Texas.html | Affirmative Action Survives in Texas | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Keep-Negotiating-on-Irans-Nukes-.html | Keep Negotiating on Irans Nukes | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Shunting-the-Homeless-From-Sight.html | Shunting the Homeless From Sight | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/nicholas-kristof-leadership-israel-gaza.html | Leading Through Great Loss | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/jeter8217s-farewell-helps-reverse-all-star-game8217s-ratings-slide-.html | Jeters Farewell Helps Reverse AllStar Games Ratings Slide | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/basketball/david-blatt-gets-ready-to-lead-lebron-james-and-the-cavaliers.html | Alternate Routes to a Dream | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/in-pursuit-of-bluefish-on-venerable-party-boat.html | In Pursuit of Bluefish on a Venerable Party Boat | By Peter Kaminsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/rucker-park-stars-set-their-nba-dreams-aside-and-head-abroad.html | A Symbol of City Hoops and Globalization | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/upshot/the-global-slowdown-in-medical-costs.html | The Global Slowdown in Medical Costs | By Margot SangerKatz | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/cdc-director-admits-to-pattern-of-unsafe-practices.html | CDC Director Admits to Pattern of Unsafe Practices | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/months-after-washington-landslide-hopeful-steps-forward.html | Months After Washington Landslide Hopeful Steps Forward | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/justice-department-investigating-lost-irs-emails.html | Justice Department Investigating Lost IRS Emails | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/political-duel-for-california-governor-spans-nation.html | Political Duel for Governor Spans Nation | By Adam Nagourney | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/texas-actress-gets-18-year-sentence-in-ricin-case.html | Texas 18Year Sentence in Ricin Case | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/towns-fight-to-avoid-taking-in-migrant-minors.html | Towns Oppose Effort to House Child Migrants | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/va-official-says-fixing-issues-at-root-of-waiting-list-scandal-will-cost-billions.html | VA Official Says Fixing Issues at Root of WaitingList Scandal Will Cost Billions | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/africa/questions-of-justice-in-tunisia-as-ousted-leaders-are-freed.html | Questions of Justice in Tunisia as Ousted Leaders Are Freed | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/australia-scraps-tax-on-carbon.html | Australia Scraps Tax on Carbon | By Michelle Innis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/for-sale-english-mountain-and-title-of-lord-3-million-theres-a-catch.html | For Sale English Mountain and Title of Lord 3 Million Theres a Catch | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/for-iraq-debacle-in-tikrit-as-forces-walk-into-trap-set-by-militants.html | For Iraq Debacle in Tikrit as Forces Walk Into Trap Set by Militants | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/obama-likely-to-seek-additional-time-for-nuclear-negotiations-with-iran.html | Obama Likely to Seek Additional Time for Nuclear Negotiations With Iran | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/through-lens-4-boys-dead-by-gaza-shore.html | Through Lens 4 Boys Dead by Gaza Shore | By Tyler Hicks | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-18 | https://www.nytimes.com/2014/07/10/arts/music/seymour-barab-93-composer-of-playful-operas-dies.html | Seymour Barab Dies at 93 Composer of Impish Opera | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-18 | https://www.nytimes.com/2014/07/17/nyregion/paul-gibson-jr-new-york-citys-first-black-deputy-mayor-is-dead-at-86.html | Paul Gibson Jr 86 Broke a City Hall Barrier | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://artsbeat.blogs.nytimes.com/2014/07/17/gone-girl-to-open-new-york-film-festival/ | Gone Girl to Open New York Film Festival | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/apple-adds-susan-wagner-of-blackrock-to-board/ | One of Blackrocku2019s Founders Will Join Appleu2019s Board | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/now-its-really-meg-whitmans-h-p/ | Meg Whitman Chief of HP to Serve as Its Chairwoman Too | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/abbvie-set-to-announce-53-billion-shire-deal/ | AbbVieShire Deal Is Expected in a Flight to a LowerTax Locale | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/alibaba-said-to-plan-i-p-o-for-september/ | Alibaba Said to Have Pushed Its IPO Back to September | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/blackstone-profit-soars-as-firm-accesses-a-big-source-of-cash/ | Blackstone Profit Soars on Performance Fees | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/fiat-denies-report-of-merger-talks-with-volkswagen/ | Merger Rumor Denied | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/lawsky-proposes-first-state-regulations-for-bitcoin/ | Bitcoin Regulation | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/profit-surges-at-morgan-stanley/ | Growth in Wealth Management Bolsters Morgan Stanley | By Rachel Abrams and Peter Eavis | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/s-ec-seeks-delay-in-case-against-rengan-rajaratnam/ | Delay Sought | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://well.blogs.nytimes.com/2014/07/17/a-vasectomy-may-increase-prostate-cancer-risk/ | Study Links Vasectomies to Lethal Cancer Risk | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/dance/etm-the-initial-approach-debuts-at-jacobs-pillow.html | Back to the Future Another HighTech Twist on TapDancing | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-dukes-gilded-haven-recreated-in-paris.html | A Dukes Gilded Haven Recreated in Paris | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-machinery-for-living.html | A Machinery for Living | By Martha Schwendener | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/back-to-eden-at-the-museum-of-biblical-art.html | A Garden Divine Beware of Snake | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/here-and-elsewhere-contemporary-work-from-the-middle-east.html | Far From Home an Arab Summer | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/hito-steyerl-how-not-to-be-seen.html | Hito Steyerl How Not to Be Seen | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/mickalene-thomas-tete-de-femme.html | Mickalene Thomas Tte de Femme | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/here-de-niro-sr-paintings-and-drawings-1948-1989.html | Robert De Niro Sr Paintings and Drawings | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-morgan-gets-a-gift-a-lichtenstein-trove.html | The Morgan Gets a Gift A Lichtenstein Trove | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-photographic-object-1970-revisits-a-renowned-show.html | Using a Camera to Make More Than Memories | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/alexander-schimpf-and-alon-goldstein-at-mannes-festival.html | Recitals That Linger a Festival That May Not | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-children-for-july-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-july-18-24.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/automobiles/chrysler-accelerates-recall-repairs-after-nhtsa-issues-special-order.html | Chrysler Accelerates Its Repairs of Jeeps | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/books/the-mockingbird-next-door-by-marja-mills.html | To Kill a Friendship | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/international/cleaning-up-varanasi-is-a-test-for-narendra-modi.html | A Test by the Ganges | By Stephanie Strom | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/mercedes-looks-for-up-and-comers-on-linkedin.html | Mercedes Looks for UpandComers on LinkedIn | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/microsoft-to-cut-up-to-18000-jobs.html | Microsoft To Lay Off Thousands | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/phil-fernandez-of-marketo-on-the-importance-of-communication.html | Yes Im Direct But You Should Be Too | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/russian-reliance-on-chinese-loans-may-blunt-impact-of-sanctions.html | Russian Reliance on Chinese Loans May Blunt the Impact of US Sanctions | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/senate-hearing-on-general-motors.html | At Senate Hearing GM Chief Gives Little Ground | By Bill Vlasic and Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/what-the-citigroup-settlement-gets-right-and-wrong.html | Citigroups Settlement Pro and Con | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/among-ravens-about-a-holiday-gone-awry.html | A Family Gathers and So Does the Dysfunction | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/double-play-features-richard-linklater-and-james-benning.html | Duet for Directors in a Conversational Key | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/i-origins-an-emo-science-thriller-from-mike-cahill.html | Making the Spiritually Skeptical Believe and the Blind Worms See | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/mood-indigo-starring-audrey-tautou-and-romain-duris.html | As Boy Woos Girl Whimsy Is in the Picture | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/sex-tape-stars-jason-segel-and-cameron-diaz.html | Oops Pushed the Wrong Button | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/the-purge-anarchy-with-zach-gilford.html | Pay Your Taxes Kill the Neighbors | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/zach-braff-directs-and-stars-in-wish-i-was-here.html | For a Struggling Actor New Roles | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/at-berls-brooklyn-poetry-shop-balm-for-the-borrower.html | At Berls Brooklyn Poetry Shop Balm for the Borrower | By Ac Lee | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-negotiations-lirr-unions.html | Governor Brokers Deal to Avert Strike on Long Island Rail Road | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/fire-island-dance-festival-features-a-work-by-marcelo-gomes.html | Glorious Views Fancy Steps and Painful Memories | By Brian Schaefer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/learning-pump-track-skills-at-brooklyn-bike-park.html | For a Smooth Ride Look Someplace Else | By Daniel Krieger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/more-and-larger-earthquakes-forecast-in-new-york-but-risk-to-towers-is-scaled-back.html | US Raises Threat of Quake but Lowers Risk for Towers | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-creates-task-force-in-response-to-surge-of-child-migrants.html | With Surge in Child Migrants City Forms Task Force on Aiding Them | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-police-detective-charged-in-scheme-to-get-reward-for-gun-tip.html | Police Detective Is Charged in Scheme to Get Reward for a Gun Tip | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/gaza-and-israel-the-road-to-war-paved-by-the-west.html | How the West Chose War in Gaza | By Nathan Thrall | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/malaysia-airlines-plane-ukraine-putin-russia.html | Vladimir Putin Can Stop This War | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/roger-cohen-germany-is-weltmeister.html | Germany Is Weltmeister | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/wind-solar-clean-power-off-the-grid.html | Clean Power Off the Grid | By David J Hayes | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/cycling/andrew-talansky-quits-tour-de-france.html | Injured American Drops Out Before Norwegian Sprints to a Win | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-tiger-woods-trails-rory-mcilroy-by-3-strokes.html | A Fast Start and a Strong Comeback | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/sarah-patterson-steps-down-as-alabama-womens-gymnastics-coach.html | At a Football Powerhouse Her Teams Rolled Too | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/soccer/fifa-world-rankings-germany-is-no-1-after-world-cup-win.html | US Slips in FIFA Rankings Despite Its World Cup Effort | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/googles-earnings-show-its-struggle-with-mobile-ads.html | Googles Quarterly Results Show Its Continuing Struggle With Mobile Advertising | By Mike Isaac | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/ibm-profits-jump-but-revenue-is-off-2.html | IBM in Tug of War Between Legacy and the Leading Edge | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/a-critics-appraisal-elaine-stritch.html | A SoulBaring Performer Captivating and Amusing to the End | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/elaine-stritch-tart-tongued-broadway-actress-and-singer-is-dead-at-89.html | Brassy and Enduring a Dame From Broadway | By Bruce Weber and Robert Berkvist | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/gertrude-the-cry-a-hamlet-rewrite-at-atlantic-stage-2.html | Oh Mama That Queen of Denmark Takes Over | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/pump-boys-and-dinettes-at-encores-off-center.html | Younguns With a Yen for Wisdom | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/shuberts-to-acquire-new-world-stages.html | Shubert Organization Set to Add New World Stages | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/the-qualification-of-douglas-evans-from-the-amoralists.html | Drunk SelfIndulgence as the Stuff of Drama | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/theater-listings-for-july-18-24.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/austins-black-population-leaving-city-report-says.html | Austins Black Population Leaving City Report Says | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/end-of-monroe-era-at-lamar-state-college-port-arthur.html | With a Retirement an Institution of Higher Education Is Ending | By Reeve Hamilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/charges-expected-for-fedex-in-drug-shipping-inquiry.html | Justice Department Indicts FedEx in a DrugShipping Inquiry | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/christie-in-iowa-i-will-be-back-a-lot.html | Far From Scandal at Home Christie Basks in Limelight on Iowa Trip | By Michael Barbaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/for-neighbors-of-top-us-officials-extra-security-and-extra-challenges.html | Officials Security Details Bring Neighbors Peace of Mind and Headaches | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/afghanistan-begins-audit-of-presidential-election.html | Afghanistan Begins Audit of Presidential Election | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/copter-crashes-after-searching-for-ferry-victims-in-korea.html | South Korea Helicopter Involved in Search for Ferry Victims Crashes | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/kabul-airport-comes-under-attack-from-militants.html | Terror Group Back on the Offensive in Afghanistan | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/pakistan-forces-clash-with-suspected-militants.html | 10Hour Clash in Pakistan Leaves 3 Dead | By Waqar Gillani | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/inquiry-faults-assurances-to-potential-terror-suspects-in-ireland.html | Britain Inquiry Faults Flawed Program | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysia-airlines-plane-leaves-trail-of-debris.html | Fallen Bodies Jet Parts and a Childs Pink Book | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysia-airlines-plane-ukraine.html | Jetliner Explodes Over Ukraine Struck by Missile Officials Say | By Sabrina Tavernise Eric Schmitt and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/prisoners-in-gorgona-learn-the-art-of-winemaking.html | A Fruity Italian Blend Redolent of Fresh Air and Rehabilitation | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/israel-gaza-strip.html | Israeli Military Invades Gaza With Sights Set on Hamas Operations | By Jodi Rudoren and Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/slain-palestinian-youth-struggled-to-stay-alive-indictment-says.html | Slain Palestinian Youth Fought Attackers in Struggle to Stay Alive Indictment Says | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/johnny-winter-dies-at-70-virtuosic-blues-guitarist.html | Johnny Winter Dies at 70 Virtuosic Blues Guitarist | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/julian-lage-brings-new-partners-to-the-jazz-standard.html | A Former Prodigy Continues to Break Ground in Collaborations | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/after-two-year-fight-consumer-agency-orders-recall-of-buckyballs.html | After TwoYear Fight Consumer Agency Orders Recall of Buckyballs | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/fox-challenges-espn-with-pursuit-of-time-warner.html | Murdoch Challenges ESPN With Bid to Purchase Time Warner | By Emily Steel and Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/the-feds-bully-pulpit-on-wall-street.html | The Feds Bully Pulpit on Wall Street | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/a-five-star-life-looks-at-an-isolated-hotel-critic.html | Long on Travel but Short on Satisfaction | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/aftermath-a-postapocalyptic-tale-by-peter-engert.html | Its All Over but the Dying | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/alive-inside-about-musics-effect-on-health.html | At Nursing Homes Medicine Thats Heard | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/daniel-auteuil8217s-8216fanny8217-second-in-a-trilogy.html | Three Fathers Make an Impression | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/k-missing-kings-part-of-an-urban-anime-series.html | Color Wars Tinged by Surreal Hysteria | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/persecuted-focuses-on-a-tv-evangelist.html | Theyre Out to Get Him Whoever They Are | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/planes-fire-rescue-directed-by-bobs-gannaway.html | Fire Flight | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/video-games-the-movie-produced-by-zach-braff.html | A Long and Winding History of Gaming | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-allies-plan-womens-equality-party.html | Cuomo Allies Plan a Political Party Focusing on Women | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/de-blasio-cites-progress-in-push-to-fix-homes-damaged-by-hurricane-sandy.html | De Blasio Cites Progress in Push to Fix StormDamaged Homes | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/george-washington-bridge-lawmakers-press-christie-aide-on-her-texting-about-lane-closings.html | Lawmakers Press Christie Aide on Her Texts About Lane Closings | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/leaders-named-for-buildings-dept-and-police-review-board.html | Leaders Named for Buildings Dept and Police Review Board | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/occupy-wall-street-protester-is-out-of-jail-and-back-in-court.html | Occupy Wall Street Protester Is Out of Jail but Back in Court | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/on-long-island-a-sigh-of-relief-after-lirr-rail-road-strike-is-averted.html | On Long Island a Collective Sigh of Relief From Those Making Contingency Plans | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/subpoena-for-testimony-on-anticorruption-commission-shut-by-cuomo.html | Subpoena for Testimony on Panel Shut by Cuomo | By William K Rashbaum and Susanne Craig | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/brutality-in-new-york-city-jails.html | Brutality in New York City Jails | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/paul-krugman-addicted-to-inflation.html | Addicted to Inflation | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/pope-francis-and-the-bishops-who-hid-pedophile-priests.html | Holding Church Shepherds Accountable | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/and-theyre-off-to-horse-racings-version-of-summer-camp.html | And Theyre Off to Sports Version of Summer Camp | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/after-all-star-break-nearly-everything-and-every-team-is-in-play.html | After Break Nearly Everything and Every Team Is in Play | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/in-hamptons-baseball-league-housing-is-difficult-to-find.html | Amid All the Diamonds a Bed Would Be Nice | By Matt Krupnick | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/basketball/lakers-acquire-boozer.html | Lakers Acquire Boozer | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/football/draft-moving-out-of-new-york.html | Draft Moving Out of New York | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-ernie-els-hits-a-spectator-and-struggles-to-regain-composure.html | ElsShaken After Shot Injures Fan Shoots a 79 | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-golfers-start-early-at-royal-liverpool.html | Before Climbing the Leader Board Rising With the Sun | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/2-in-florida-said-to-catch-fever-found-in-tropics.html | 2 in Florida Said to Catch Fever Found in Tropics | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/25-penalties-for-marijuana-go-into-effect-in-the-capital.html | 25 Penalties for Marijuana Go Into Effect in the Capital | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/lost-in-a-pressing-crisis-perpetual-immigration-issues.html | Lost in a Pressing Crisis Perpetual Immigration Issues | By Julin Aguilar | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/obama-held-on-plane-over-suspicious-package.html | Obama Held on Plane Over Suspicious Package | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/in-south-dakota-bad-mouthing-opponents-carries-political-risk.html | In CloseKnit South Dakota Mudslinging Carries Political Risk | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/senate-approves-insurance-extension.html | Senate Approves Insurance Extension | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/without-much-straining-minnesota-reins-in-its-utilities-carbon-emissions.html | Without Much Straining Minnesota Reins In Its Utilities Carbon Emissions | By Michael Wines | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/two-lives-collide-and-end-at-an-elvis-shrine.html | Two Lives Collide and End at an Elvis Shrine | By Campbell Robertson | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/air-disaster-strains-moscows-competing-strategy-on-ukrainian-rebels.html | Air Disaster Strains Moscows Competing Strategy on Ukrainian Rebels | By Neil MacFarquhar and Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/earlier-downing-of-transport-plane-over-ukraine-foreshadowed-tragedy.html | Danger Reaches Higher Suggesting More Powerful Weapons at Hand | By Michael R Gordon Mark Mazzetti and C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/germany-american-spy-chief-leaves.html | Germany American Spy Chief Leaves | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/tragedy-on-top-of-crisis-may-strengthen-stand-against-russia-in-us-and-europe.html | Tragedy on Top of Crisis May Strengthen Stand Against Russia in US and Europe | By Peter Baker and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/egypt-cuts-tax-breaks-for-fuel-few-protest.html | Egypt Cuts Tax Breaks for Fuel Few Protest | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/from-gaza-an-array-of-makeshift-rockets-packs-a-counterpunch.html | From Gaza an Array of Makeshift Rockets Packs a Counterpunch | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/16/lena-dunhams-book-tour-is-a-hot-ticket/ | Dunhams Book Tour Is a Hot Ticket | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/17/scientists-name-a-newly-discovered-water-mite-after-jennifer-lopez/ | Water Mite Is Named After Jennifer Lopez | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/library-to-host-sesame-street-exhibition-in-new-york/ | Sesame Street Behind the Scenes | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/north-carolinas-new-poet-laureate-bows-out/ | North Carolinas New Poet Laureate Bows Out | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://cityroom.blogs.nytimes.com/2014/07/18/an-interview-with-elaine-stritch-are-you-crazy/ | Stritch Didnu2019t Have Outbursts She Said in an Outburst Get the Joke She Didnu2019t | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/daniel-ulbricht-leads-city-ballet-dancers-at-jacobs-pillow.html | Exuding Skill and Warmth | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/shen-wei-dance-arts-at-celebrate-brooklyn.html | Breezes Waft Branches Sway and Bodies Scatter and Swirl | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/david-zinman-ends-his-tenure-with-tonhalle-in-zurich.html | After a Run of 19 Years Passing the Baton | By Michael White | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/queen-adam-lambert-take-on-madison-square-garden.html | In a Musical Pairing Old Hands Guide a New Face | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/sean-jones-quartet-at-the-jazz-standard.html | Terse Genial or Blazing a Bandleader Reveling in His Role | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/gunslingers-an-american-heroes-channel-docudrama-series.html | Sass and SlowMotion Bullets | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/it-could-be-worse-comedy-series-moves-to-hulu.html | A Broadway Tale A Little Web Series and How It Grew | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/the-lottery-on-lifetime-a-world-of-tough-choices.html | Its 2025 Maternity Wards Are Empty | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/tom-tierney-who-made-paper-dolls-an-art-form-dies-at-85.html | Tom Tierney 85 Elevated Paper Dolls to an Art Form | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/Rengan-Rajaratnam-case-shows-limits-of-insider-trading-laws.html | The Limits of the Law in Insider Trading | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/general-electrics-earnings-reflect-a-transformative-strategy.html | GE Results Reflect Shift Away From Finance Unit | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/global-industrial-production-shakes-off-2007-doldrums.html | Global Industrial Production Shakes Off 2007 Doldrums | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/mattel-gives-thomas-the-tank-engine-a-track-of-his-own.html | A New Route to the Toy Chest | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/media/amazon-introduces-kindle-subscription-service.html | Amazon Unveils EBook Subscription Service With Some Notable Absences | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/crosswords/bridge/a-bridge-deal-from-the-spingold-knockout-teams.html | A Bridge Deal From the Spingold Knockout Teams | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/health/leading-aids-researcher-killed-in-malaysia-airlines-crash.html | Leading AIDS Researcher Always Traveling Is Killed on His Way to a Conference | By Thomas Erdbrink and Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/movies/amy-schumer-teams-with-judd-apatow-on-trainwreck.html | From StandUp to Standout | By Cara Buckley | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/a-lawsuit-and-bitterness-as-an-unraveled-love-affair-spills-online.html | Judge Rules in Tale of a Soured Love Affair as Told on Anonymous Blogs | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/as-jersey-city-officer-is-laid-to-rest-a-citys-divisions-are-exposed.html | As Officer Is Mourned a Citys Tension Is Exposed | By Benjamin Mueller and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/queens-doctor-accused-of-overprescribing-drugs-is-convicted-of-manslaughter.html | Doctor Accused of Overprescribing Pills Is Guilty of Manslaughter | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/staten-island-man-dies-after-he-is-put-in-chokehold-during-arrest.html | Mans Death After Chokehold Raises Old Issue for the Police | By Joseph Goldstein and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Rebooting-ISEE-3-Space-for-All.html | Lost and Found in Space | By Keith Cowing | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/malaysia-airlines-flight-17-the-ukraine-wars-victim.html | Dont Blame Malaysia Airlines | By James Fallows | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/timothy-egan-faith-based-fanatics.html | FaithBased Fanatics | By Timothy Egan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/new-york-yankees.html | A Loss Sabathia for the Season Before a Win for the Yankees | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/basketball/dust-still-settling-in-aftermath-of-lebron-jamess-move.html | Dust Still Settling in Aftermath of Move by James | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/british-open-2014-oldest-major-welcomes-wi-fi-and-cellphones.html | A Bastion of British Tradition Embraces Technology | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/cycling/tour-de-france-2014-vincenzo-nibali-extends-lead-as-richie-porte-sinks.html | Italian Favorite Tightens His Grip on Yellow Jersey in Dominant Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-phil-mickelson-heartened-by-a-70-.html | Mickelson Considers TwoUnderPar Round an Encouraging Sign | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-tiger-woods-and-tom-watson-make-the-cut.html | McIlroy Pulls Away as Woods Hangs On | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/david-edgars-pentecost-revived-by-ptp-nyc.html | Clashing Holds on Renaissance Art History | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/in-london-the-latest-richard-iii-is-a-bureaucrat.html | If Theyd Overthrown the Labour Party | By Ben Brantley | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/they-call-me-q-qurrat-ann-kadwanis-solo-show.html | An Indian Girl Who Just Wanted to Be Puerto Rican | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/twelfth-night-from-shakespeare-in-the-parking-lot.html | Shakespeares Shipwrecked Twins Settle on the Asphalt and Astroturf | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/charlie-rangels-charitable-giving-shrinks-along-with-fund-raising-clout.html | Campaign in Debt Rangel Is Giving Less | By Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/eisenhowers-baseball-secret.html | The Pro Who Shadowed Eisenhowers Career | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/examining-the-growth-of-the-spiritual-but-not-religious.html | Examining the Growth of the Spiritual but Not Religious | By Mark Oppenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/gay-marriage-oklahoma-federal-court.html | Court Finds Oklahoma Cannot Ban Gay Nuptials | By Jack Healy and Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-rule-permits-early-release-for-thousands-of-drug-offenders.html | New Rule Permits Early Release for Thousands of Drug Offenders | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/cheers-for-warren-at-conference-offer-peek-at-democrats-mind-set-.html | Liberals Give Senator a Candidates Welcome | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/obama-to-extend-protections-for-gay-workers-with-no-religious-exemption.html | Obama Set to Bar Federal Contractors From AntiGay Discrimination | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/protesters-picket-detroit-over-move-to-shut-off-water.html | Hundreds in Detroit Protest Over Move to Shut Off Water | By Mary M Chapman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/white-house-opens-door-to-exploring-atlantic-for-oil.html | White House Opens Door to Exploring Atlantic for Oil | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/leader-of-tibet-a-red-sox-fan-knows-the-value-of-taking-the-long-view.html | Tibetan Leader a Red Sox Fan Knows the Value of Taking the Long View | By Ellen Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/court-overturns-conviction-of-berlusconi-in-sex-case.html | Conviction of Berlusconi in Sex Case Is Overturned | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/malaysia-airlines-plane-ukraine.html | US Sees Evidence of Russian Links to Jets Downing | By Peter Baker Michael R Gordon and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/needing-skilled-workers-a-booming-germany-woos-immigrants.html | Needing Workers Booming Germany Woos Immigrants | By Alison Smale | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/prosecutors-identify-bomber-in-2012-bulgaria-bus-attack.html | Bulgaria Says DNA Shows Man Bombed Bus in 2012 | By Dan Bilefsky and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/hamas-gaza-strip-tunnels-led-to-israels-invasion.html | Trouble Underfoot on Israeli Kibbutz Near the Border | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/israel-gaza.html | A Push Into Gaza but the Ground Has Shifted | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/negotiators-agree-to-extend-iran-nuclear-talks-diplomats-say.html | Negotiators Agree to Extend Iran Nuclear Talks Four More Months Diplomats Say | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/Tourism-jobs-can-be-a-good-match-for-older-workers.html | Learning to Make Work More Like Summer Camp | By Amy Zipkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/a-closer-look-at-the-arbitration-process-for-investors.html | Taking a Broker to Arbitration | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/investment-portfolio-philosophies.html | Understanding the Philosophy Behind Your Investment Portfolio | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/otto-piene-german-artist-of-new-modes-dies-at-85.html | Otto Piene German Artist of New Modes Dies at 85 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/gm-resists-expanding-victims-fund.html | GM Resists Expanding Victims Fund | By Danielle Ivory and Rebecca R Ruiz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/media/nbc-correspondent-ayman-mohyeldin-is-returned-to-gaza.html | NBC Decides to Return Ousted Reporter to Gaza | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/part-time-schedules-full-time-headaches.html | PartTime Schedules FullTime Headaches | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/manhattan-nyc-relaxed-thief-is-videotaped-as-he-browses.html | Relaxed Thief Is Videotaped as He Browses | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/source-of-libyan-terrorism-defendant-legal-fees-questioned-in-terror-case-from-al-qaedas-bombings-of-two-us-embassies.html | Questions on Funding for Lawyer in Terror Case | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/uconn-to-pay-1-3-million-to-end-suit-on-rape-cases.html | UConn to Pay 13 Million to End Suit on Rape Cases | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/At-Long-Last-Justice-for-Ronnie-White.html | At Long Last Justice for Ronnie White | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Israels-War-in-Gaza.html | Israels War in Gaza | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Pakistans-Struggle-Against-Polio.html | Pakistans Struggle Against Polio | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/The-Senate-Applies-the-Heat-to-GM.html | GM Rebuked in the Senate | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/joe-nocera-cystic-fibrosis-drug-price.html | The 300000 Drug | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/-padres-offense-may-go-down-as-worst-ever-.html | Padres Offense May Go Down as Worst Ever | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/astros-fail-to-sign-no-1-pick.html | Astros Fail to Sign Top Pick Holliday Paces Cards to Win | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/former-nfl-players-make-difficult-choice-in-opposing-concussion-settlement.html | When Settlement Buys Time | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/two-former-players-sue-nfl-players-association.html | Two ExPlayers Say Players Union Withheld Information | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/vikings-say-report-contradicts-many-of-kluwes-claims-.html | Vikings Say Report Contradicts Many of Kluwes Claims | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/a-classroom-leaves-the-syllabus-to-the-students.html | A Classroom Leaves the Syllabus to the Students | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/across-a-grocery-chain-a-labor-protest-in-support-of-a-manager.html | Across a Grocery Chain a Labor Protest in Support of a Manager | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/arizona-mom-of-boys-left-in-car-may-be-spared-charge.html | Arizona Mom of Boys Left in Car May Be Spared Charge | By Shaila Dewan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-gold-rush-legal-marijuana-feeds-entrepreneurs-dreams.html | Next Gold Rush Legal Marijuana Feeds Entrepreneurs Dreams | By Jack Healy and Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/for-the-gop-fine-line-seen-on-migration.html | For the GOP Fine Line Seen on Migration | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/politics/obama-to-meet-with-central-american-leaders-about-migrant-children.html | Central American Leaders to Meet Obama on Migrants | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/presidents-find-occasions-far-more-than-occasionally-for-proclamations.html | Presidents Find Occasions Far More than Occasionally for Proclamations | By Jada F Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/africa/ethiopia-bloggers-and-journalists-are-charged-as-terrorists.html | Ethiopia Bloggers and Journalists Are Charged as Terrorists | By Jacey Fortin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/with-grief-on-top-of-grief-malaysians-are-tested-on-flight-370s-lessons.html | With Grief on Top of Grief Malaysians Are Tested on Flight 370s Lessons | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/downing-of-plane-exposes-defects-of-flight-precautions-over-ukraine.html | Downing of Jet Exposes Defects of Flight Precautions Over Ukraine | By Keith Bradsher C J Chivers and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/rebels-in-ukraine-crowed-of-past-attacks-but-deny-this-one.html | Rebels Crowed of Past Strikes but Deny This | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/the-netherlands-a-nation-in-mourning-but-mindful-of-ties-to-russia.html | Dutch in Mourning but Mindful of Ties to Russia | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/fleeing-amid-airstrikes-gazans-find-few-places-to-be-safe.html | Fleeing Amid Airstrikes Gazans Find Few Places to Be Safe | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/isis-forces-last-iraqi-christians-to-flee-mosul.html | ISIS Expels Last Iraqi Christians From Mosul | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/mother-of-ex-marine-held-in-iran-asks-obama-to-consider-him-in-talks.html | A Mother Asks Obama Please Remember My Amir | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/11/nyregion/ted-steeg-documentarian-who-produced-jury-duty-films-dies-at-84.html | Ted Steeg 84 Whose Jury Duty Films Had Captive Audience | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/14/new-waldorf-astoria-hotel-in-amsterdam-raises-the-bar/ | Accommodations Break the Chain | By Alexander Lobrano | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/what-are-the-last-literary-taboos.html | What Are the Last Literary Taboos | By James Parker and Francine Prose | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/eric-cantor-is-on-the-market.html | Eric Cantor Is on the Market | By Mark Leibovich | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/eating-across-texas-puffy-tacos-to-frito-pie.html | Long Empty Highways Puffy Tacos and Wildflowers Lisa Fains Texas | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/in-london-you-can-join-the-show.html | Where All the Worlds a Stage and You a Player | By Christine Ajudua | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/restaurant-report-hog-island-oyster-bar-in-san-francisco.html | Shucking and Thriving | By Christopher Hall | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/bert-berns-songwriter-and-producer-remembered.html | ManyHit Wonder Out of Obscurity | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-trials-of-graham-spanier-penn-states-ousted-president.html | The Shadow of the Valley | By Michael Sokolove | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/for-woody-allens-next-trick-shrugging-off-bad-publicity.html | A Master of Illusion Endures | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/briarwood-queens-a-quiet-refuge-bounded-by-traffic-.html | A Quiet Refuge Bounded by Traffic | By Vera Haller | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/between-riverside-and-crazy-a-new-stephen-adly-guirgis-play.html | Theater An Apartment as CoStar | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/fauna-flora-and-freighters-in-the-danube-delta.html | A Window Into a Watery Realm | By Elizabeth Zach | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/on-the-trail-of-true-grit-a-tale-comes-to-life.html | On the Trail of True Grit a Tale Comes to Life | By Jay Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/17/our-dogs-ourselves-common-complaints-from-dog-owners-explained/ | Bonus Feature  Our Dogs Ourselves Common Complaints From Dog Owners Explained | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/17/videre-licet-a-glamorous-new-furniture-collaboration-from-two-l-a-design-luminaries/ | Crystal Clear | By Steffie Nelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://well.blogs.nytimes.com/2014/07/17/lets-cool-it-in-the-bedroom/ | Lets Cool It in the Bedroom | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/18/business/media/robert-stein-who-led-mccalls-and-redbook-for-decades-dies-at-90.html | Robert Stein 90 Top Editor at McCalls and Redbook | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/james-franco-poet.html | James Franco Poet | By David Orr | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/price-of-fame-by-sylvia-jukes-morris.html | The Woman | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Modern-Love-Replaying-the-Past-to-a-New-Soundtrack.html | Replaying the Past to a New Soundtrack | By Nora Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Social-Qs-Responding-to-backhanded-compliments.html | Stand by Your Man | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/is-your-relationship-with-fido-on-the-rocks.html | Doggie Baggage | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-weird-scary-and-ingenious-brain-of-maria-bamford.html | Maria Bamford vs Her Brain | By Sara Corbett | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/john-le-carre-on-philip-seymour-hoffman.html | Staring at the Flame | By John Le Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/lisa-joyce-recalls-how-she-became-ibsens-hilde.html | A Cup of Tea Steeps Into a Movie Role | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/at-the-roadhouse-the-clam-pie-draws-the-a-list.html | Where the Clam Pie Draws the AList | By Kathleen Lucadamo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/loudie-app-uses-video-to-list-concerts.html | Whos Playing Tonight | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/found-a-quiet-jackson-heights-apartment.html | Wedded but Not to Any Particular Place | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/rusty-traces-of-sumptuous-architecture-on-west-57th-street.html | Where Fancy Took Flight | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/single-family-homes-as-rentals.html | SingleFamily Homes as Rentals | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/pamelas-first-musical-struggles-to-raise-its-curtain.html | Tenacious Shows Keep Seeking a Stage | By Cara Joy David | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/the-long-journey-of-the-visit.html | Long Journey of The Visit | By Christopher Wallenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/an-edification-vacation.html | An Edification Vacation | By Lisa Schwarzbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/inventive-cheaper-tools-for-learning-a-language.html | Found in Translation | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/18/us/elaine-m-brody-expert-on-elderly-who-grew-into-the-role-dies-at-91.html | Elaine M Brody 91 Expert on Carework Women Dies | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/19/opinion/sunday/dislocation-italian-style.html | A Dislocated Tourist in Italy | By Holly Brubach | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/19/upshot/black-southern-voters-poised-to-play-a-historic-role.html | New Clout for Black Voters | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/merce-cunninghams-dance-legacy.html | There Is So Much That Must Live On | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/several-styles-all-together-now.html | Dance Several Styles All Together Now | By Jack Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/like-what-you-see-it-may-be-for-sale.html | Art Like What You See It May be For Sale | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/panza-villa-exhibits-illusionary-works.html | A Palace of Wonders | By Frank Rose | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/a-salsa-opera-returns-outdoors.html | Pop A Salsa Opera Returns Outdoors | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/debut-albums-from-areni-agbabian-and-johnaye-kendrick.html | Musicians Starting in One Place Then Heading Elsewhere | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/every-single-place-has-its-own-sound.html | Classical Every Single Place Has Its Own Sound | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/opera-at-the-aix-en-provence-festival.html | Everyones Here Now Lets Innovate | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/david-suchet-reflects-on-25-years-as-poirot.html | Adieu to That Dapper Detective | By Craig Tomashoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/jon-voight-and-ann-margret-on-working-together-again.html | Lets Get Back to Work Old Chum | By Bruce Fretts | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/the-trial-ends-the-doubts-linger.html | Television The Trial Ends the Doubts Linger | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/2014-kawasaki-ninja-1000-review.html | One Ninja Among the Many | By Jerry Garrett | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/autoreviews/2014-mini-cooper-hardtop-review.html | At 12 Puberty and a Growth Spurt | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/a-car-show-for-caden-who-would-have-loved-it.html | A Car Show for Caden Who Would Have Loved It | By Mary M Chapman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/compiling-a-best-of-the-best-list.html | Compiling a Best of the Best List | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/this-1918-cadillac-type-57-served-in-world-war-i.html | Now Verified a Veteran Is Honored | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/a-century-of-verse.html | A Century of Verse | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/bicentennial-by-dan-chiasson.html | A 70s Childhood | By Daisy Fried | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/emily-goulds-friendship.html | In Real Life | By Katie ArnoldRatliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/falling-out-of-time-by-david-grossman.html | Stop the Clocks | By Edward Hirsch | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/gabriel-chevalliers-fear.html | Harms Ways | By Thomas Keneally | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/marcus-sedgwicks-she-is-not-invisible-and-more.html | Y A Crossover | By Amy Zilliax | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/midnight-in-europe-by-alan-furst.html | Viva la Republica | By Charles Finch | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Picture Everyone Naked | By Stephen Burt | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/sing-to-me-o-muse-but-keep-it-brief.html | Sing to Me O Muse But Keep It Brief | By David Lehman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-forsaken-by-ace-atkins-and-more.html | Grave Business | By Marilyn Stasio | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-great-glass-sea-by-josh-weil.html | One Rises One Falls | By Lara Vapnyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-peoples-platform-by-astra-taylor.html | Content and Its Discontents | By Tim Wu | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/this-blue-by-maureen-n-mclane.html | A Rose by Other Names | By Jeff Gordinier | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/bill-cunningham-in-black-and-white.html | Connect the Dots | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/eileen-ford-legacy-ford-models.html | The Mother of Them All | By Matthew Schneier | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/judging-men-by-their-refrigerators.html | Real Men Dont Drink Pink | By Joyce Wadler | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/marlo-thomas-star-of-clever-little-lies-tells-it-like-it-is.html | Star of Lies Tells It Like It Is | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/silicon-valley-embrace-gay-and-lesbian-community.html | Technologys Rainbow Connection | By Matt Haber | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/a-proposal-and-a-broadcaster-left-speechless.html | A Proposal and a Broadcaster Left Speechless | By Liz Leyden | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/with-an-original-score-i-thee-wed.html | With an Original Score I Thee Wed | By Eric V Copage | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/but-i-didnt-know-filming-fights-was-wrong.html | Little Don Kings | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/destination-tokyo.html | Funkytown | Photographs by Matthew Pillsbury | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/martin-lawrence-all-i-wanted-was-to-right-the-ship.html | All I Wanted Was to Right the Ship | Interview by Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-great-escape.html | The Great Escape | By Smith Henderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-pageant-king-of-alabama.html | His Fair Ladies | By Jeff Chu | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/who-made-that-scotch-tape.html | Who Made That Scotch Tape | By Dashka Slater | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/a-festival-starts-with-the-sensual.html | Film A Festival Starts With the Sensual | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/homevideo/david-cronenbergs-scanners-in-a-blu-ray-dvd-edition.html | A Mind Is a Terrible Thing to Burst | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/scarlett-johansson-gets-superpowers-in-luc-besson8217s-8216lucy8217.html | A Turbo Brain Tackles Underworld Brawn | By Tom Roston | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-fino-in-croton-on-hudson.html | A Neighborhood Place in the Right Spot | By Emily DeNitto | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-muse-by-jonathan-cartwright-in-washington.html | A Sumptuous Supper and Setting | By Christopher Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-peters-clam-bar-in-island-park.html | Waterfront Developments | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/carolynn-clarke-a-dancer-for-raiders-of-concrete-is-known-for-her-freestyle-approach.html | Girl With the Boombox Tattoo | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/de-blasios-trip-to-italy-attracts-scrutiny.html | Politics Abhors a Vacation | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/floating-restaurants-try-to-redefine-the-dinner-cruise.html | Theyre on a Boat | By Liz Robbins | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/questions-about-an-elastic-bra-food-carts-and-a-central-park-playground.html | Questions About an Elastic Bra Food Carts and a Central Park Playground | By Michael Pollak | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/raining-there-is-a-gimlet-for-that-at-claudette.html | Raining Theres a Gimlet for That | By John Leland | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/sarah-johnson-the-director-of-weill-music-institute-starts-her-sundays-with-a-run.html | Hitting the Ground Running | By Sol Hurwitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-hudson-river-runs-through-them.html | A River Runs Through Them | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-pickpockets-tale.html | The Pickpockets Tale | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/The-Independence-Referendum-Is-a-Test-of-Scotlands-Confidence.html | Scottish Independence Is Inevitable | By Neal Ascherson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/arthur-c-brooks-love-people-not-pleasure.html | Love People Not Pleasure | By Arthur C Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/how-tests-make-us-smarter.html | How Tests Make Us Smarter | By Henry L Roediger III | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/protecting-russians-in-ukraine-has-deadly-consequences.html | Putins Deadly Doctrine | By Timothy Garton Ash | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/a-classic-hamptons-cottage-for-13-million.html | A Hamptons Classic | By Robin Finn | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/a-mission-to-separate-organic-waste-in-new-york-city-trash.html | Fork Over Those Eggshells | By Constance Rosenblum | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/the-manhattan-apartment-of-david-finckel-and-wu-han.html | In Concert on the Home Front | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/using-data-to-find-a-new-york-suburb-that-fits.html | The DataDriven Search | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/ally-sheedy-still-gravitates-to-dark-characters.html | Onstage Again With Fame Tempered | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/36-hours-in-dakar-senegal.html | 36 Hours Dakar Senegal | By Sharon Stallworth Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/hotel-review-motel-one-edinburgh-royal.html | Modern Comfort in the Old Town | By Adam H Graham | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/on-a-generals-trail-summoning-americas-history.html | Into a New Land | By Russell Shorto | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/19/analytics-the-g-o-p-idea-machine/ | ANALYTICS The GOP Idea Machine | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://dealbook.nytimes.com/2014/07/19/in-a-subprime-bubble-for-used-cars-unfit-borrowers-pay-sky-high-rates/ | Easy Credit Hard to Repay | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/19/bilbo-baggins-slept-here/ | New Zealand Bilbo Baggins Slept Here | By Ashley Winchester | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/19/lights-camera-action-vacation/ | Lights Camera Action  Vacation | By Rachel Lee Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://opinionator.blogs.nytimes.com/2014/07/19/what-writers-can-learn-from-good-night-moon/ | What Writers Can Learn From Goodnight Moon | By Aimee Bender | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/corner-office-kat-cole-of-cinnabon-questioning-success-more-than-failure.html | Questioning Success More Than Failure | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/energy-environment/disparate-interests-unite-to-protect-greater-sage-grouse.html | Frack Quietly Please Sage Grouse Is Nesting | By Diane Cardwell and Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/international/a-family-feud-uncorked-in-spain.html | A Family Feud Uncorked in Spain | By Ian Mount | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/international/tasmania-big-supplier-to-drug-companies-faces-changes.html | ShakeUp on Opium Island | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/investor-eases-money-pressure-on-american-apparel.html | Investor Eases Money Pressure on American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/jury-awards-23-6-billion-in-florida-smoking-case.html | Jury Awards 236 Billion in Florida Smoking Case | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/sometimes-early-birds-are-too-early.html | Sometimes Early Birds Are Too Early | By Matt Richtel | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/your-rights-buried-in-paperwork.html | Your Rights Buried in Paperwork | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/jobs/the-job-that-keeps-playing-in-my-head.html | The Job That Keeps Playing in My Head | By Peyton Marshall | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-soldiers-heart-in-union.html | A Young Mother Damaged by the War | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/embrace-the-fuzz-of-new-jerseys-peaches.html | Embrace the Fuzz of New Jerseys Peaches | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/for-high-school-senior-its-clarinet-first-then-homework.html | Clarinet First Then Homework | By Sol Hurwitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/from-a-local-artist-the-great-outdoors.html | From a Local Artist the Great Outdoors | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/galapagos-to-have-premiere-at-the-parrish-art-museum.html | New Art at Parrish Theater | By Aileen Jacobson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/in-the-garden-of-sonic-delights-in-katonah.html | Stop Hey Whats That Sound | By Phillip Lutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-tales-of-two-cities-new-york-and-beijing-features-five-pairs-of-artists.html | A Dialogue Between Hemispheres | By Jane L Levere | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/A-Week-of-Agony-From-Eastern-Ukraine-to-the-Gaza-Strip.html | A Week of Agony From Eastern Ukraine to the Gaza Strip | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/bottlenecks-in-training-doctors.html | Bottlenecks in Training Doctors | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/maureen-dowd-a-popular-president.html | A Popular President | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/nicholas-kristof-whos-right-and-wrong-in-the-middle-east.html | Whos Right and Wrong in the Middle East | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/payday-lenders-set-the-debt-trap.html | Payday Lenders Set the Debt Trap | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/public-editor-how-the-upshot-replaced-nate-silver.html | Offering Clarity but Blurring Lines Too | By Margaret Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/ross-douthat-the-parent-trap.html | The Parent Trap | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/shekhar-garde.html | Shekhar Garde | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-end-of-genius.html | The End of Genius | By Joshua Wolf Shenk | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-future-of-robot-caregivers.html | The Future of Robot Caregivers | By Louise Aronson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-media-merger-arms-race.html | The Media Merger Arms Race | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/thomas-l-friedman-and-now-for-a-bit-of-good-news.html | And Now for a Bit of Good News | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/using-maps-vs-gps.html | Real Adventurers Read Maps | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/why-we-cant-resist-mug-shots.html | Our Love Affair With the Mug Shot | By Megan Abbott | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/science/pathogen-mishaps-rise-as-labs-proliferate-with-scant-regulation.html | Pathogen Mishaps Rise as Regulators Stay Clear | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/derek-jeter-like-tim-duncan-makes-routine-extraordinary.html | Jeter Like Duncan Makes the Routine Extraordinary | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/for-new-yankee-stadium-wasn8217t-a-nice-place-to-visit.html | Arsenal Refilled a New Yankee Throws a Gem | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/prized-prospect-turns-into-a-must-watch-rookie-quickly-for-the-reds.html | Prized Prospect Turns Into a MustWatch Rookie Quickly for the Reds | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/seager-family-follows-kyle-in-the-majors-and-cory-and-justin-in-the-minors.html | A ThreeSibling Rivalry Extends to the Pro Ranks | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/before-leaving-tour-de-france-a-rider-displays-a-champions-endurance-.html | Before Withdrawing a Rider Displays a Champions Endurance | By Juliet Macur | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/behind-the-tour-de-france-the-teams-pursue-a-quest-for-next-years-sponsorships-.html | Behind the Race the Teams Pursue a Quest for Next Years Sponsorships | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/tour-de-france-2014-rafal-majka-wins-14th-stage.html | Second Days Effort Pays for a Climber From Poland | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/football/daktronics-plays-outsize-role-as-giant-sports-video-displays-proliferate.html | New Dimension in Scoreboard Watching | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-byeong-hun-an-birdies-early-and-bogeys-late.html | Young South Korean Rolls Then Teeters on 2nd Nine | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-francesco-and-edoardo-molinari-lead-italian-contingent.html | Brothers Provide Italy With Relief on the Golf Course at Least | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-golfers-taught-by-butch-harmon-dominate-leaderboard.html | An Honors Assembly for a Coachs Pupils | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-rory-mcilroy-extends-lead-to-six-shots-entering-final-round.html | Unlike the Weather McIlroy Shows No Mercy | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/for-the-globe-trotting-golfer-mishandled-clubs-are-an-occupational-hazard.html | A Golf Hazard on the Way to a Tournament | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/ncaafootball/sec-media-days-a-magnet-for-college-football-fans-and-news-media.html | Midsummer Event Midseason Form for SEC Fans | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/technology/avoiding-roommate-shock-online.html | Avoiding Roommate Shock Online | By Natasha Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/upshot/income-inequality-is-not-rising-globally-its-falling-.html | All in All a More Egalitarian World | By Tyler Cowen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/20miami.html | Influx of South Americans Drives Miamis Reinvention | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/insurers-face-new-health-law-rules-to-widen-networks-and-prevent-surprise-bills.html | To Prevent Surprise Bills New Health Law Rules Could Widen Insurer Networks | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/politics/obama-sticks-to-schedule-despite-world-crises.html | Sticking to His Schedule at Risk of Looking Bad | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/rush-to-deport-young-migrants-could-trample-asylum-claims-.html | Rush to Deport Could Hamper Minors Claims | By Julia Preston | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/americas/on-southern-border-mexico-faces-crisis-of-its-own.html | On Southern Border Mexico Faces Crisis of Its Own | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/15-militants-are-reported-killed-in-us-drone-strike-in-pakistan.html | US Drone Kills Militants in Pakistan | By Ismail Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/in-remote-corners-of-india-immunity-for-soldiers-who-kill-and-rape-civilians.html | In Remote Corners of India Immunity for Soldiers Who Kill and Rape Civilians | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/struggling-to-keep-afghan-girl-safe-after-a-mullah-is-accused-of-rape.html | Struggling to Keep Afghan Girl Safe After a Mullah Is Accused of Rape | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/malaysia-airlines-plane-ukraine.html | Ukraine Says It Can Prove Russia Supplied Arms System That Felled Jet | By David M Herszenhorn and Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/russia-expands-list-of-barred-americans.html | Russia Expands List of Barred Americans | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/with-jets-fall-war-in-ukraine-is-felt-globally.html | With Jets Fall War in Ukraine Is Felt Globally | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/5-bombs-explode-in-baghdad-as-dispute-continues-with-jordan.html | 5 Bombs Explode in Baghdad as Dispute Continues With Jordan | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/attack-kills-at-least-20-egyptian-soldiers-at-checkpoint-in-western-desert.html | Attack Kills at Least 21 Egyptian Soldiers at Checkpoint in Western Desert | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/gaza-israel.html | Despite Israeli Push in Gaza Hamas Fighters Slip Through Tunnels | By Anne Barnard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/palestinians-find-show-of-support-lacking-from-arab-nations-amid-offensive.html | Palestinians Find Show of Support Lacking From Arab Leaders Amid Offensive | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/staying-the-course-on-iran-by-threatening-pain-and-offering-relief.html | Staying the Course on Iran by Threatening Pain and Offering Relief | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/the-haggler-many-are-knocking-but-the-door-stays-closed.html | Many Are Knocking but the Door Stays Closed | By David Segal | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/who-routinely-trounces-the-stock-market-try-2-out-of-2862-funds.html | Who Routinely Trounces the Market  Try 2 Out of 2862 | By Jeff Sommer | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/crosswords/chess/champions-luck-runs-out-at-his-favorite-tournament.html | Champions Luck Runs Out at His Favorite Tournament | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/just-like-in-the-movies-only-better.html | Just Like in the Movies Only Better | By Nina Reyes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/theyd-bet-that-opposites-attract.html | Theyd Bet That Opposites Attract | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/thousands-police-chokehold-complaints-are-focus-of-new-york-study-after-man-dies-in-staten-island.html | Chokehold Complaints Are Focus of City Study | By Joseph Goldstein and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/mets-assess-their-needs-as-trade-deadline-nears-.html | As They Assess Needs Mets Show Shortcomings | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/a-taste-for-craft-beers-in-rural-texas.html | A Taste for Craft Beers in Rural Texas | By Rachel Monroe | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/some-backlash-in-texas-to-the-housing-of-children-crossing-the-border.html | Some Backlash in Texas to the Housing of Children Crossing the Border | By Gilad Edelman and Terri Langford | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/state-weighs-restructuring-health-plans-for-women.html | State Weighs Restructuring Health Plans for Women | By Alexa Ura | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/texas-sheriffs-mull-selling-e-cigarettes-to-inmates.html | Texas Sheriffs Mull Selling ECigarettes to Inmates | By Edgar Walters | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/15/controlling-the-home-google-style/ | Google Goes Inside the Home | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/16/a-robot-with-a-little-humanity/ | Giving Robots Some Humanity | By John Markoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-21 | https://www.nytimes.com/2014/07/20/health/yehuda-nir-a-psychiatrist-and-holocaust-survivor-dies-at-84.html | Yehuda Nir 84 His Trauma Helped Heal Others | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/20/with-poncho-custom-weather-alerts-that-say-when-to-pack-an-umbrella/ | Custom Weather Alerts Straight to Your Inbox | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/dance/the-choreographer-marguerite-derricks-takes-on-heathers.html | Hoofing It From Hollywood | By Rebecca Milzoff | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/design/moving-magnate-is-the-impresario-behind-mana-contemporary.html | A Man a Van a Plan | By Bob Morris | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/gabrielle-stravelli-intoxicates-at-the-metropolitan-room.html | Unleashing Her Voice With Ferocity and Finesse | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/jazz-in-july-celebrates-30th-season-at-92nd-street-y.html | A Reflection of the Heat on a Pair of Pianos | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/will-crutchfield-conducts-rigoletto-at-caramoor.html | Man of Two Faces One Broken Heart | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/television/the-newburgh-sting-on-hbo-about-bronx-bomb-plot.html | Revisiting the Facts After the Convictions | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/books/lucky-us-by-amy-bloom-a-tale-of-the-1940s.html | This Constant Reinvention Called Life | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/universal-signs-producer-jason-blum-to-a-10-year-agreement.html | Universal Signs Producer of The Purge to a 10Year Agreement | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/youtube-stars-sell-target-to-college-set.html | YouTube Stars Sell Target to College Set | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/crosswords/bridge/grand-national-teams-reach-the-final.html | Grand National Teams Reach the Final | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/movies/a-new-project-for-jolie-and-pitt.html | A New Project for Jolie and Pitt | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/movies/james-garner-actor-dies-at-86.html | James Garner Witty Handsome Hollywood Leading Man Dies at 86 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/a-parent-answering-a-call-for-pre-k-teachers-goes-back-to-work-and-school.html | A Parent Answering a Call for PreK Teachers Goes Back to Work and School | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/de-blasio-in-italy.html | De Blasio and Family Land in Rome and the Cameras Start Snapping | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/boylan-boyhood-the-better-angels.html | I Had a Boyhood Once | By Jennifer Finney Boylan | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/busy-doctors-wasteful-spending.html | Busy Doctors Wasteful Spending | By Sandeep Jauhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/church-of-england-female-bishops.html | Give Us a Bishop in High Heels | By Jane Gardam | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/autoracing/21iht-prix21.html | Rosberg Wins the German Grand Prix | By Brad Spurgeon | TX 8-072-214 | 2015-02-06 |

| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/with-bloop-single-in-ninth-yankees-cap-sweep-of-reds.html | A Bloop Leads to a Blooper Lifting the Yankees to a Sweep | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/bill-mulliken-who-won-olympic-swimming-gold-dies-at-74.html | Bill Mulliken 74 Who Swam to Olympic Gold in 1960 | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/cycling/tour-de-france-2014-kristoff-passes-bauer-on-final-stretch-to-win-stage-15.html | A Thrilling Sprint Dashes a Dream and Snatches a Victory | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-rory-mcilroy-wins-third-major-championship.html | At 25 a New King of Timeworn Ground | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/soccer/after-the-beauty-of-soccer-comes-the-heathen-season.html | After Theater in Brazil Soccers Calloused Cousin Takes the Stage | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/deliverance-to-open-59e59s-new-season.html | Deliverance to Open 59E59s New Season | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/in-living-on-love-renee-fleming-moves-beyond-opera.html | Out of Tune and Seeking New Muses | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/regular-gig-for-patti-lupone.html | Regular Gig for Patti LuPone | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/the-gig.html | The Gig | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/the-snow-queen-based-on-a-hans-christian-anderson-story.html | The Snow Queen | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/politics/edward-snowden-at-nsa-sexually-explicit-photos-often-shared.html | Snowden Faults NSA on Oversight | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/politics/fort-worth-mayor-betsy-price-bikes-to-connect-with-residents.html | Want a Word With the Mayor Youll Find Her in the Bike Convoy | By David Montgomery | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/asia/as-anger-rises-over-crash-malaysian-government-is-reluctant-to-assign-blame.html | Malaysia Is Reluctant to Assign Blame Over Jet Crash | By Chris Buckley and Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/malaysia-airlines-jet-ukraine.html | Victims Bodies Held Hostage Over Distrust | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/ukraine.html | Kerry Says Russia Trained Separatists to Use Antiaircraft Missiles | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/concern-and-support-for-iraqi-christians-forced-by-isis-militants-to-flee-mosul.html | Concern and Support for Iraqi Christians Forced by Militants to Flee Mosul | By Tim Arango | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/gaza-israel.html | Neighborhood Ravaged on Deadliest Day So Far for Both Sides in Gaza | By Anne Barnard and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/in-a-clash-between-israel-and-gaza-both-sides-use-social-media-to-fire-epithets-and-hide-behind-euphemisms.html | In the Battleground of Words Hatred and Muddied Reality | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://artsbeat.blogs.nytimes.com/2014/07/21/the-baffler-puts-its-archive-online/ | The Baffler Goes Digital | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://dealbook.nytimes.com/2014/07/20/alibabas-i-p-o-could-be-a-bonanza-for-the-scions-of-chinese-leaders/ | In Alibaba a Bonanza for Chinas Top Scions | By Michael Forsythe | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/books/curt-gentry-83-co-author-of-helter-skelter-dies.html | Curt Gentry 83 CoAuthor of Helter Skelter | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/a-tough-corporate-job-asks-one-question-can-you-hack-it.html | A Tough Corporate Job Asks One Question Can You Hack It | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/energy-environment/whirlpool-wants-congress-to-ban-class-action-suits-tied-to-energy-star-program.html | Whirlpool Wants Congress to Ban ClassAction Suits Tied to Energy Star Program | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/facebook-and-apple-posting-quarterly-earnings-this-week.html | The Week Ahead | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/hasbro-selling-my-little-pony-fan-art.html | Hasbro to Collaborate With 3D Printing Company to Sell Artwork | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/international/plan-to-rescue-troubled-bulgarian-bank-hits-a-snag.html | Plan to Rescue Troubled Bulgarian Bank Hits a Snag | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/comics-sales-rise-in-paper-and-pixels.html | Comics Sales Rise in Paper and Pixels | By George Gene Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/riding-the-juggernaut-that-left-print-behind.html | Riding the Juggernaut That Left Print Behind | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/under-the-feet-of-giants.html | Under the Feet of Giants | By Emily Steel and David Gelles | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/education/obamas-my-brothers-keeper-education-program-expands.html | Obama to Report Widening of Initiative for Black and Latino Boys | By Motoko Rich | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/21banned.html | Despite Bans the Use of Chokeholds Persists | By Benjamin Mueller and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/death-of-a-man-in-custody-adds-fuel-to-a-dispute-over-a-policing-strategy.html | Death of a Man in Custody Adds Fuel to a Dispute Over a Policing Strategy | By J David Goodman and Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/new-york-city-to-pay-2-75-million-to-settle-suit-in-death-of-rikers-island-inmate.html | City to Pay 275 Million to Settle Suit in Death of Rikers Inmate | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/wealthier-new-yorkers-arent-fleeing-the-city-for-tax-havens-a-study-says.html | Rich People Not Fleeing City Taxes Study Says | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Lifetime-on-Californias-Death-Row.html | A Lifetime on Californias Death Row | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Vacation-in-Rome-for-Mayor-Bill-de-Blasio.html | Buon Viaggio de Blasio | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Americas-Test-Children-at-the-Border.html | America8217s Test at the Border | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Paul-Krugman-An-Imaginary-Budget-and-Debt-Crisis.html | The Fiscal Fizzle | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/-reality-clouds-any-optimism-about-the-mets-.html | Seeing Reasons for Mets Optimism by Squinting | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/nearly-no-hit-mets-score-and-then-stumble-.html | Nearly NoHit Mets Score and Then Stumble | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/basketball/clippers8217-nakase-aspires-to-be-nba8217s-first-female-head-coach.html | Aiming at Glass Ceiling but Not With Her Jump Shot | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-sergio-garca-content-with-second-place-finish.html | With Composure and a Strong Finish Garca Works to Make Up for the Past | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-tiger-woods-could-miss-ryder-cup.html | Return for Ryder Cup Far From Sure Thing | By Karen Crouse | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/techno logy/from-a-classical-pianist-an-app-lets-you graft-your-voice-onto-actual-hit-songs.html | From a Classical Pianist an App Lets You Graft Your Voice Onto Actual Hit Songs | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/techno logy/microsofts-top-lawyer-is-the-tech-worlds-envoy.html | Influence Beyond Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/21s tunkard.html | Dr Albert J Stunkard Destigmatizer of Fat Dies at 92 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/cou rt-delays-execution-over-secrecy-with-drugs.html | Court Delays Execution Over Secrecy With Drugs | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/mis souri-alone-in-resisting-prescription-drug-database.html | Missouri Alone in Resisting Prescription Drug Database | By Alan Schwarz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ africa/economy-improves-as-middle-class-africans-open-wallets-to-the-future.html | Africans Open Fuller Wallets to the Future | By Nicholas Kulish | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ americas/trying-to-slow-the-illegal-flow-of-young-migrants-at-the-border-reports-show-decline-in-texas.html | Trying to Slow the Illegal Flow of Young Migrants | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ europe/public-mourning-declared-in-netherlands-dutch-grief-abounds-mh17-malaysia-airlines-flight-17.html | Dutch Grief Abounds but Mourning Stays Local | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ middleeast/havens-are-few-if-not-far-for-palestinians-in-gaza-strip-seeking-refugee-status.html | Havens Are Few if Not Far for Palestinians in Gaza Strip | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/09/st aples-vs-sutures-after-c-section/ | Childbirth Stitches Safer for CSections | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/15/st roke-rates-are-declining/ | Patterns Stroke Rates Are Declining | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/16/w eather-may-not-affect-back-pain/ | Your Back Cant Tell Its Raining | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-22 | https://www.nytimes.com/2014/07/16/scienc e/changyuraptor-large-species-of-flying-dinosaur-is-discovered.html | Fossils Changyuraptor a FourWinged Dinosaur | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://artsbeat.blogs.nytimes.com/2014/07/2 1/92nd-street-ys-lineup-jimmy-page-amy-poehler-and-more/ | 92nd Street Ys Lineup Page Poehler and More | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/ya hoo-acquires-flurry-to-bolster-mobile-offerings/ | Yahoo to Acquire Flurry to Bolster Mobile Offerings | By Vindu Goel | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/another-british-regulator-joins-extensive-foreign-exchange-inquiry/ | British Prosecutor Joins Extensive Inquiry Into Foreign Exchange Market | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/credit-suisse-and-fidelity-to-team-up-for-i-p-o-s/ | Partnership | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/fantex-completes-second-football-player-i-p-o-though-demand-is-slack/ | Lukewarm Reception | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/russias-severstal-to-sell-u-s-plants-to-american-steel-makers/ | CostCutting | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/senate-inquiry-faults-hedge-funds-tax-strategy/ | Inquiry Faults Hedge Fund Tax Strategy | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/time-warner-cancels-shareholders-ability-to-call-special-board-meeting/ | On the Defense | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://sinosphere.blogs.nytimes.com/2014/07/21/chinese-meat-supplier-of-mcdonalds-and-kfc-gets-the-ax/ | In China McDonalds And KFC Cut Supplier | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-budding-club-of-tastes/ | A Budding Club of Tastes | By Peter Andrey Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-test-you-want-to-sleep-through/ | A Test You Want to Sleep Through | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/how-many-americans-are-lesbian-gay-or-bisexual/ | Questions of Orientation | By Jan Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/design/foes-of-corcoran-takeover-plan-gain-in-court.html | Foes of Corcoran Takeover Plan Gain in Court | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/andris-nelsons-and-the-boston-symphony-at-tanglewood.html | A Conductor a Band and a Critical Swath | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/musicians-join-in-a-seeger-tribute-at-lincoln-center.html | Youre Not Sailing Alone Saluting the Seegers in a Hootenanny | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/national-youth-orchestra-prepares-for-concerts.html | Youth Is Not Wasted on This Young Orchestra | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-juilliard-performs-contemporary-music-at-summergarden.html | As the City Birds Nod Off a Crooning Gull Steps In | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-music-common-has-a-new-album-and-audra-macdonald-as-lady-day.html | New Music Common Has a New Album and Audra MacDonald as Lady Day | By Nate Chinen and Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/do-not-sell-at-any-price-and-dust-grooves.html | Coveting Vintage Discs in a Digital Universe | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/thomas-berger-little-big-man-author-is-dead-at-89.html | Thomas Berger 8216Little Big Man8217 Author Is Dead at 89 | By Christopher LehmannHaupt and William McDonald | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/grooming-a-president-and-styling-seatmates.html | Grooming a President and Styling Seatmates | By Vaughn Acord | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/international/china-tensions-choke-off-tourism-to-vietnam.html | Strife Chokes Chinese Tourism to Vietnam | By Mike Ives | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/crash-of-malaysian-jet-shakes-business-travel.html | Crash of Malaysian Jet Shakes Business Travel | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/international/tesco-taps-outsider-to-spearhead-turnaround.html | For Revival Retail Chain Appoints an Outsider | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/karl-albrecht-a-reclusive-founder-of-aldi-dies-at-94.html | Karl Albrecht a Founder of Aldi Stores Dies at 94 | By Dennis Hevesi and Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/netflix-says-it-topped-50-million-subscribers.html | Netflix Growing Envisions Expansion Abroad | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/weinstein-company-plans-to-release-one-chance-on-yahoos-free-streaming-site.html | Weinstein to Release Film on Yahoos Streaming Site | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/movies/cinecitta-world-theme-park-opens-thursday-in-italy.html | Investing in Fantasy to Save a Fraying Reality | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/9-cases-of-police-chokeholds-punishment-was-rare-review-board-says.html | In Nine Chokehold Cases Discipline Said to Be Rare | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/a-homeowner-who-refused-to-cash-out-in-a-gambling-town-may-have-missed-her-chance.html | A Homeowners Refusal to Cash Out in a Gambling Town Proves Costly | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/new-york-city-reviewing-injuries-dealt-by-rikers-correction-officers.html | City Reviewing Rikers Assaults on 129 Inmates | By Michael Schwirtz and Michael Winerip | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/The-Dutch-Mourn-Flight-17s-Victims-in-Their-Own-Sober-Way.html | The Problem With Collective Grief | By Arnon Grunberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/charles-schumer-adopt-the-open-primary.html | End Partisan Primaries Save America | By Charles E Schumer | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/roger-cohen-malaysian-airlines-flight-17-ukraines-war-and-europes-passivity.html | The Suns of August | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22jside.html | Blind as a Bat A Case of Mind vs Body | By George Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22worm.html | Behavior The Gene That Turns Worms Into Pavlovs Dogs | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/650-million-psychiatric-research.html | Spark for a Stagnant Search | By Carl Zimmer and Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/beyond-energy-matter-time-and-space.html | Beyond Energy Matter Time and Space | By George Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/doctor-apologies-contraceptives-and-hiv-dosing-dangers-mystery-of-leprosy.html | Doctor Apologies Contraceptives and HIV Dosing Dangers Mystery of Leprosy | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/drones-on-a-different-mission.html | Drones on a Different Mission | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/light-show-that-fizzled.html | Light Show That Fizzled | By Ron Cowen | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/mighty-little-diggers.html | Mighty Little Diggers | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/newly-found-mite-is-jenny-from-the-reef.html | A Newly Found Mite Is Jenny From the Reef | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/proof-drinks-in-the-science-of-alcohol.html | Raising a Glass to Chemistry | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/space/more-eyes-on-the-skies.html | More Eyes on the Skies | By Dennis Overbye | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/new-york-yankees.html | Yankees Thinness on the Mound Proves Costly | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/chris-snee-announces-his-retirement-from-the-giants.html | My body has had enough | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/giants-david-wilson-gets-medical-clearance-for-contact-drills.html | Coming Off Neck Surgery Wilson Is Set for Contact | By Bill Pennington | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/golf/rory-mcilroy-rediscovers-a-patient-passion-for-golf.html | Poised to Be the Best and Relishing the Challenge | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/clinton-the-musical-makes-everybody-look-bad.html | White House Scandals With Ridicule for All | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/shakespeare-in-love-makes-stage-debut-in-london.html | The Bard of Rewrite Staging Shakespeare | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/businesses-need-to-spend-more-the-future-of-the-economy-depends-on-it.html | Flush Times but the Money Isnt Going Into Productivity | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/goodbye-to-the-republican-wave.html | Midterm Republican Surge Still Hasnt Materialized | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/johns-hopkins-settlement-190-million.html | Hospital to Pay 190 Million Over Recording of Pelvic Exams | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/jury-reaches-a-verdict-in-first-boston-bombing-trial.html | Boston Bombing Suspects Friend Is Convicted of Conspiracy and Obstruction | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/perry-to-deploy-national-guard-troops-to-mexico-border.html | Perry Bolsters a Border and His National Profile | By Manny Fernandez and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/politics/obama-job-discrimination-gays-executive-order.html | Obama Calls for a Ban on Job Bias Against Gays | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/trending-attractive-people-sharing-upbeat-news-about-tibet-.html | Its Another Perfect Day in Tibet | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/a-french-port-welcomes-an-intervention-by-russias-military.html | A French Port Welcomes an Intervention by Russias Military | By Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/putin-calls-for-talks-in-ukraine-and-a-robust-crash-investigation.html | Russias Message on Jet Conciliation and Bluster | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/2-americans-among-israeli-soldiers-killed-in-gaza.html | For Two Slain Americans Commitment Came Early | By Ian Lovett and David Montgomery | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/israel-gaza-conflict.html | Israel Is Facing Difficult Choice in Gaza Conflict | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/goodwill-investigating-possible-theft-of-credit-card-data/ | Thrift Store Chain Says It May Have Been Hacked | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/cash-crops-with-dividends-financiers-transforming-strawberries-into-securities/ | Cash Crops With Dividends | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/investors-to-directors-can-we-talk/ | Investors Ask Boards Can We Talk | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/air-insurers-worry-after-malaysia-airlines-latest-crash.html | After Crashes the Payments Are Piling Up for Air Insurers | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/madeline-amgott-television-producer-dies-at-92.html | Madeline Amgott 92 Television Producer | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/usa-swimming-promotes-cannonballs-instead-of-football.html | A Call for Everyone to Get in the Pool | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/arrest-in-attack-on-police-officer.html | Arrest in Attack on Police Officer | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/credibility-among-gay-men-gives-leverage-to-new-york-citys-new-chief-of-hiv-prevention.html | Credibility Among Gay Men Gives Leverage to Citys New Chief of HIV Prevention | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/home-of-cheever-chekhov-of-the-suburbs-is-for-sale.html | Home of Cheever Chekhov of the Suburbs Is for Sale | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/in-italy-de-blasio-pauses-to-meet-with-mirror-image.html | In Italy de Blasio Pauses to Meet MirrorImage | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/medical-workers-face-scrutiny-after-mans-death-in-police-custody.html | Medical Workers Face Scrutiny After a Death | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/mother-jumps-onto-subway-tracks-in-queens-to-rescue-her-toddler.html | Mother Jumps Onto Subway Tracks to Rescue Her Toddler | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/support-for-a-student-grows-as-college-examines-its-sexual-assault-policies.html | Support for a College Student Grows After a Rape Complaint Is Dismissed | By Walt Bogdanich | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/vandals-go-on-a-spree-in-central-park.html | Vandals Go on a Spree in Central Park | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Joe-Nocera-Did-Dodd-Frank-Work.html | Did DoddFrank Work | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Obamas-Bold-Order-on-Bias.html | Obamas Bold Order on Bias | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Putins-Unconvincing-Words-on-Flight-17-in-Ukraine.html | An Outrage Compounded by Mystery | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Strong-Steps-on-Sentencing-Reform.html | Strong Steps on Sentencing Reform | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/eric-garner-staten-island-chokehold-tragedy.html | A Chokehold and a Tragedy | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/corralling-carbon-before-it-belches-from-stack.html | Corralling Carbon Before It Belches From Stack | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/22track.html | Baton in This Race Is the Conductors | By Mary Pilon | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/after-decade-with-uneven-mets-wright-turns-introspective-for-a-moment.html | After Decade With Uneven Mets Wright Turns Introspective for a Moment | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/rangers-yu-darvish-pushes-for-a-six-man-pitching-rotation.html | Ace Favors Fewer Starts to Protect Pitchers Arms | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/cycling/tour-de-france-2014-ji-cheng-is-tours-first-chinese-rider.html | Last Over All in the Tour but Blazing a Trail | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/7-nfl-retirees-ask-court-to-intervene-on-concussion-settlement.html | Saying Concussion Settlement Is Inadequate Seven Retirees Ask Court to Intervene | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/tennis/bernard-tomic-often-criticized-wins-his-second-title.html | ExProdigy Plays to Win Back His Reputation and Tournaments | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/piece-of-my-heart-tells-the-story-of-bert-berns.html | She Never Knew Dad Just His Hit Songs | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/after-150-years-of-rolling-them-tampa-is-close-to-no-cigars.html | After 150 Years of Rolling Them Tampa Is Close to No Cigars | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/arizona-execution-case-to-be-appealed-to-justices.html | Arizona Execution Case to Be Appealed to Justices | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/dan-markels-death-reverberates-among-legal-scholars.html | Police Seek Clues in Fatal Shooting of Widely Known Criminal Law Professor in Florida | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/detroits-retirees-vote-to-lower-pensions-in-support-of-bankruptcy-plan.html | Detroits Retirees Vote to Lower Pensions in Support of Bankruptcy Plan | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/politics/to-talk-with-hamas-us-needs-help-from-a-testy-trio-of-nations.html | To Talk With Hamas US Needs Help From a Testy Trio of Nations | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/soldier-who-held-his-post-is-awarded-medal-of-honor.html | Soldier Who Held His Post Is Awarded Medal of Honor | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/wildfires-in-washington-and-oregon-scorch-more-ground-in-2014.html | Tinderbox Explodes in Wildfires Across Northwest | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/africa/boko-haram-rebels-seize-a-town-in-nigeria.html | Boko Haram Rebels Seize a Town in Nigeria | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/businessman-wanted-in-fatal-south-korean-ferry-disaster-is-found-dead.html | Businessman Wanted in Fatal South Korean Ferry Disaster Is Found Dead | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/united-nations-study-tracks-millions-of-child-brides.html | Study Tracks Millions of Child Brides | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/us-mentors-prepare-to-let-afghan-forces-go-it-alone.html | US Mentors Prepare to Let Afghan Forces Go It Alone | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/jet-wreckage-bears-signs-of-impact-by-supersonic-missile-analysis-shows.html | Jet Wreckage Bears Signs of Impact by Supersonic Missile Analysis Shows | By C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/train-whistle-planes-dead-begin-somber-journey-back-home-from-ukraine.html | On Gray Train Victims Begin Journey Home | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/turkey-deadly-clash-at-syrian-border.html | Turkey Deadly Clash at Syrian Border | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/questions-about-tactics-and-targets-as-civilian-toll-climbs-in-israeli-strikes.html | Questions About Tactics and Targets as Civilian Toll Climbs in Israeli Strikes | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/strength-is-sought-at-rites-in-israel.html | Strength Is Sought at Rites in Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/18/dining/what-to-eat-with-italian-soave.html | What to Eat With Italian Soave | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/hungry-city-the-gander-in-the-flatiron-district.html | Small Packages Hold Great Pleasure | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/tasting-italian-soaves.html | The Two Faces of Soave | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/a-cold-supper-that-goes-beyond-leftovers.html | Dropping the Temperature on Dinner | By David Tanis | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/22/health/whole-wheat-focaccia-with-tomatoes-and-fontina.html | A Slice of Tomato Adds Life to Focaccia | By Martha Rose Shulman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-ultimate-veggie-burger.html | Veggie Burgers That Dont Go All Mushy | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/ackmans-death-blow-to-herbalife-falls-short-of-its-billing/ | The Death Blow to Herbalife Promised by William Ackman Falls Short of Its Billing | By William Alden and Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/bats-president-william-obrien-departs/ | Executive Departs | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/chinese-pork-producer-rekindles-hopes-for-i-p-o/ | IPO Revisted | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/cit-to-buy-onewest-for-3-4-billion/ | 2 Banks Forged in US Crisis Are Set to Merge to Big Payoff | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/credit-suisse-posts-largest-loss-since-2008-after-u-s-fine/ | Credit Suisse Loses 779 Million After Settling Tax Evasion Case | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/renaissance-hedge-fund-chief-defends-use-of-basket-options/ | Hedge Fund Chief Testifies at TaxAvoidance Hearing | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/spain-sells-catalunya-banc-to-bbva-for-1-6-billion/ | Bank Sale | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/spitzer-returns-taking-aim-again-at-financial-analysts/ | Spitzer Backs Startup | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dance/bolshoi-ballets-swan-lake-at-lincoln-center-festival.html | Yearning for Performers Who Transcend Victim and Vamp | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/design/when-a-museums-big-dreams-prove-too-ambitious.html | When Big Dreams Prove Too Ambitious | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/conor-hanick-plays-contemporary-work-at-keyboard-institute.html | A Youthful Vigor Flowing Through to His Fingertips | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marc-andre-hamelin-plays-at-the-keyboard-institute.html | Chaotic Yet Pensive Pounding the Keys | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marieann-meringolo-sings-at-the-metropolitan-room.html | Melodrama in Full Flower and With a Wink | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/tanglewood-holds-its-50th-celebration-of-contemporary-music.html | At 50 Festival Is Reunion of Sorts | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/books/catherine-laceys-nobody-is-ever-missing.html | Abandoning All Stability to Test Fate | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/a-dearth-of-investment-in-much-needed-drugs.html | A Dearth in Innovation for Key Drugs | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/comcast-earns-2-billion-on-strength-in-cable-business.html | Comcast Posts a Strong 2 Billion Profit and Says Its Done Buying for Now | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/energy-environment/exxon-mobil-moves-ahead-with-russian-oil-drilling-project.html | Exxon Mobil Moves Ahead With Russian Oil Project | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/fortune-names-alan-murray-top-editor.html | New Editor Is Named to the Top of Fortune | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/toronto-film-festival-to-include-films-by-chris-rock-and-noah-baumbach.html | Toronto Film Festival Unveils Its Lineup | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/champagne-charlies-opens-at-the-high-line-hotel.html | Champagne Charlies Opens at the High Line Hotel | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/fluffy-tasty-tricky.html | Fluffy Nutty Tricky | By Kim Severson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/made-in-house-prove-it.html | Made in House Prove It | By Elaine Sciolino | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/now-you-taste-it-now-you-dont.html | Now You Taste It Now You Dont | By Julie Scelfo | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/restaurant-review-racines-ny-in-tribeca.html | A Parisian NeoBistro Comes to Town | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-whiskey-bar-is-taking-a-step-up.html | The Whiskey Bar Is Taking a Step Up | By Robert Simonson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/a-letter-to-momo-a-hiroyuki-okiura-animated-film.html | A World Teaches and Tugs | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/in-a-master-builder-wallace-shawn-adapts-ibsens-play.html | A Power Brokers World Comes Tumbling Down | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/white-flags-mysteriously-appear-atop-the-brooklyn-bridge.html | A Brooklyn Bridge Mystery Who Raised the White Flags | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/former-verizon-buildings-sold-for-conversions.html | Verizon Slims Down to Developers Delight | By C J Hughes | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/thirty-minute-interview-stanley-c-gale.html | Stanley C Gale | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/top-hong-kong-properties-resist-market-forces.html | The Top Properties in Hong Kong Housing Resist Market Forces | By Joyce Lau | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/science/uterine-cancer-hysterectomy.html | Study Adds to Worries Over Use of Hysterectomy Procedure That May Spread Cancer | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/baseball/yankees-trade-for-third-baseman-chase-headley.html | Yankees Newest Upgrade Drives in the Game Winner | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/soccer/james-rodriguez-signs-six-year-deal-with-real-madrid.html | Real Madrid Reaches Deal With World Cups Top Scorer | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/tour-de-france-2014-win-for-michael-rogers-shake-up-for-podium-places.html | 10 Tours and 205 Tries Later Australian Wins a Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/apple-reports-7-7-billion-profit-in-third-quarter.html | IPhone Sales Lift Apple but iPads Disappoint | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/nokia-bolsters-microsoft-revenue-but-earnings-slip.html | Microsofts Profits Slide on Mobile but Its Cloud Flourishes | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/theater/drop-dead-perfect-a-comedy-with-everett-quinton.html | A Spinster at the Center of a Madcap Swirl Cue the Double Entendres | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/court-rules-against-obamacare-exchange-subsidies.html | New Questions on Health Law as Courts Differ on Subsidies | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/jumbos-restaurant-closing-in-miami.html | Pioneer in Citys Race Relations Serves Last Cup | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/obama-signs-new-job-training-law.html | Obama Signs JobTraining Law | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/georgia-republicans-kingston-perdue-senate-primary.html | Republicans in Georgia Choose Former Chief Executive as Senate Candidate | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/obama-to-make-3-day-fund-raising-trip-to-west-coast.html | Obama Goes to West Coast for 3 Days With Donors | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/washington-mudslide-report-cites-rain-but-doesnt-give-cause-or-assign-blame.html | Washington Landslide Report Cites Rain but Doesnt Name Cause or Assign Blame | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/joko-widodo-populist-governor-is-named-winner-in-indonesian-election.html | A Child of the Slum Rises as President of Indonesia | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/suicide-bomber-afghanistan.html | Suicide Bomber Kills Guards at Afghan Police Compound | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-plans-to-tighten-laws-designed-to-protect-girls.html | Britain Moves to Fortify Law to Protect Girls | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-to-announce-inquiry-into-killing-of-ex-kgb-officer-reports-say.html | Britain to Hold Inquiry Into Poisoning of ExKGB Officer | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/europeans-to-debate-tougher-sanctions-on-russia.html | Despite Anger Over Downed Jetliner Europe Shies Away From Sanctions on Russia | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/germany-obama-merkel-mcdonough-nsa.html | Obama Sends Aide to Soothe German Allies | By Peter Baker and Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/malaysia-airlines-jet-ukraine.html | More Bodies Possible at Ukraine Crash Site Forensics Officials Say | By Andrew Higgins and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/putin-speech-reassures-russians-over-ukraine.html | Putin Pledges to Help but Sees Limits on Role | By Neil MacFarquhar and Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/faa-halts-us-flights-to-israel.html | Airlines Suspend Flights to Israel After Hamas Rocket Falls Near Main Airport | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/gaza-israel-hamas-tunnels.html | Getting From Gaza to Israel by Underground Tunnels | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/israel-gaza-conflict.html | Words From Hamas That Can Chill a Nation An Israeli Soldier Is Captured | By Isabel Kershner and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/changing-old-antitrust-thinking-for-a-new-gilded-age/ | Changing Old Antitrust Thinking for a New Gilded Age | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/fed-is-said-to-criticize-deutsche-banks-oversight-and-reporting-efforts/ | Fed Is Said to Criticize Deutsche Banks Oversight and Reporting Efforts | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/judge-orders-argentina-and-funds-to-negotiate/ | Judge Orders Argentina and Funds to Negotiate | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/offering-small-fees-banks-cater-to-low-income-customers/ | The New Starter Banks | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/familiar-ignition-flaw-leads-to-recall-by-chrysler-of-jeep-suvs.html | Familiar Ignition Flaw Leads to Recall by Chrysler of Jeep SUVs | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/kenneth-b-noble-former-times-reporter-dies-at-60.html | Kenneth Noble 60 ExTimes Reporter | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/an-exaltation-of-moths-much-maligned-kin-of-the-butterfly.html | An Exaltation of Moths MuchMaligned Kin of the Butterfly | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/cash-but-not-remedial-tools-in-wrongful-death-settlements.html | Cash but Not Remedial Tools in WrongfulDeath Settlements | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/de-blasio-embraces-capri-even-while-avoiding-its-limelight.html | De Blasio Embraces Capri Even While Avoiding Its Limelight | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/eyes-on-gaza-tensions-flare-in-brooklyn.html | Eyes on Gaza Tensions Flare in Brooklyn | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/girl-10-is-dead-after-swimming.html | Girl 10 Is Dead After Swimming | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/governor-andrew-cuomo-and-the-short-life-of-the-moreland-commission.html | Governors Office Hobbled Corruption Investigations | By Susanne Craig William K Rashbaum and Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/hearings-on-water-permits-for-indian-pt.html | Hearings on Water Permits for Indian Pt | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/inquiry-of-newark-police-cites-a-pattern-of-bias.html | US Inquiry Reports Bias by the Police in Newark | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/police-study-use-of-force-may-issue-more-tasers.html | Police Study Use of Force May Issue More Tasers | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/runyonesque-flurry-spans-two-arenas.html | Runyonesque Flurry Spans Two Arenas | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/stranded-in-israel-as-flights-are-halted.html | Youth Group Stuck in Israel After Flights Are Halted | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/us-is-reading-inmates-email-sent-to-lawyers.html | US Is Reading Inmates Email Sent to Lawyers | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/a-401-k-for-all.html | A 401k for All | By Gene B Sperling | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/an-ominous-health-care-ruling.html | An Ominous Health Care Ruling | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/french-food-goes-down.html | French Food Goes Down | By Mark Bittman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/gaza-under-israels-onslaught.html | Darkness Falls on Gaza | By Mohammed Omer | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/painful-progress-in-detroit.html | Painful Progress in Detroit | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/putins-crime-europes-cowardice.html | Putins Crime Europes Cowardice | By BernardHenri Lvy | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/seizing-the-day-at-ground-zero.html | Seizing the Day at Ground Zero | By Francis X Clines | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/baseball/alex-torres-is-alone-in-mlb-wearing-isoblox-hat.html | The Top Priority Safety or Vanity | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/baseball/mets-late-first-half-optimism-takes-an-early-second-half-hit.html | Mets Late FirstHalf Optimism Takes an Early SecondHalf Hit | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/giants-john-jerry-wont-discuss-dolphins-bullying-scandal-specifics.html | Player in Dolphins Bullying Scandal Wont Discuss Specifics | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nervous-energy-on-day-1-of-training-camp-as-giants-banish-the-past.html | Nervous Energy on Day 1 as Giants Banish the Past | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nfl-concussion-settlement-divides-former-players.html | For Retirees Decision on Concussion Settlement Will Not Be a Simple One | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/hockey/for-safety-hockey-helmets-going-under-microscope.html | Spartan Hockey Helmets Going Under Microscope | By Jeff Z Klein | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/technology/apple-case-over-labor-code-is-granted-class-action-status.html | Apple Case Over Labor Code Is Granted ClassAction Status | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/theater/the-pianist-of-willesden-lane-a-jewish-girls-war-story.html | Repertory of Fear and Hope | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/execution-in-arizona-is-approved-by-justices.html | Execution in Arizona Is Allowed by Justices | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/henry-hartsfield-jr-is-dead-at-80-flew-with-fortune-on-3-shuttles.html | Henry Hartsfield Jr Is Dead at 80 Flew With Fortune on 3 Shuttles | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/off-alabamas-beaten-path-tribute-to-a-native-americans-journey-home.html | Off Alabamas Beaten Path Tribute to Native Americans Journey Home | By Jennifer Crossley Howard | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/officials-focus-on-e-cigarette-ads-aimed-at-youths.html | Officials Focus on ECigarette Ads Aimed at Youths | By Eric Lipton | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/plan-for-young-migrants-at-impasse-in-congress.html | Plan for Young Migrants at Impasse in Congress | By Ashley Parker and Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/confirmation-hearing-becomes-debate-on-veterans-affairs.html | Confirmation Hearing Becomes Debate on VA | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/us-military-is-scrutinized-over-trash-burning-in-afghanistan.html | Military Scrutinized Over Trash Burning | By Dave Philipps | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/americas/promises-of-hope-tarnished-by-lack-of-change.html | Promises of Hope Tarnished by Lack of Change | By Damien Cave and Paulina Villegas | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/crises-cascade-and-converge-testing-obama.html | Crises Cascade and Converge Testing Obama | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/reading-the-future-of-scotland-in-the-stars.html | Reading the Future of Scotland in the Stars | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/report-cites-aggressive-islamic-push-in-british-citys-schools.html | Report Cites Aggressive Islamic Push in British Citys Schools | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/they-did-this-in-rebel-country-disbelief.html | They Did This In Rebel Country Disbelief | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/turkey-officers-arrested-in-spy-case.html | Turkey Officers Arrested in Spy Case | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/hamas-gambled-on-war-as-its-woes-grew-in-gaza.html | Hamas Gambled on War as Woes Grew in Gaza | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/on-the-edge-of-battle-rockets-give-israelis-a-show.html | For Israelis on Edge of Battle Rockets Put on a Show | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/un-warns-of-polio-risk-in-war-zones.html | UN Warns of Polio Risk in War Zones | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-24 | https://www.nytimes.com/2014/07/14/us/14ordway.html | Frederick Ordway Dies at 87 Scientist Was Kubrick Aide | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/doing-business-in-china-means-starting-from-scratch/ | Starting Over in China | By Deb Weidenhamer | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/in-a-tough-negotiation-try-strip-lining/ | In Tough Talks Try StripLining | By Robert J Moore | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/where-to-start-when-starting-a-blog.html | Salvaging Data From a Soggy Laptop | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/22/when-hiring-employees-in-poorer-countries-difficult-moral-questions-arise/ | Poor Countries and Hiring | By Rebekah Campbell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/business/energy-environment/an-austrian-company-in-gazproms-grip.html | Sanctions on Russia Could Hit Austria Firm | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/opinion/will-iraqi-blacks-win-justice.html | Forging an Identity for Black Iraqis | By Saad Salloum | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://bits.blogs.nytimes.com/2014/07/23/six-indicted-on-hacking-charges-related-to-hot-stubhub-tickets/ | Six Indicted in Hacking of StubHub Accounts | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/23/a-seattle-retailer-builds-on-the-lessons-of-failing-in-new-york/ | Seattle Retailer Builds on Lessons of a Failed Store in New York | By Julie Weed | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/google-acquires-drawelements/ | Google Deal | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/once-bitten-twice-shy-except-when-it-comes-to-fraud/ | Most Victims Are Once Bitten Twice Shy Except When It Comes to Fraud | By Susan Antilla | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/sec-approves-rules-on-money-market-funds/ | After Split Vote SEC Approves Rules on Money Market Funds | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/sec-scrutinizes-mcgraw-hill-over-commercial-mortgage-securities/ | SP Wells Notice | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/ubs-being-investigated-in-france-over-tax-evasion/ | UBS Inquiry | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://well.blogs.nytimes.com/2014/07/23/acetaminophen-no-better-than-placebo-for-back-pain/ | Acetaminophen Isnt Much Help for Back Pain a Study Finds | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/cultural-organizations-asked-to-enhance-new-york-id-cards.html | City Seeks Cultural Groups Help to Broaden Appeal of Municipal ID Cards | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/bolshoi-ballet-performs-don-quixote-with-a-smile.html | Tilting at Sunshine | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/passinho-dance-off-in-film-and-in-person.html | Shake Shake Shake Let the Best Man Win | By Brian Seibert | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/marcus-belgrave-and-his-quintet-play-dizzys-club-coca-cola.html | A Trumpeter and Mentor Goes With What He Knows Best | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/met-opera-prepares-to-lock-out-workers.html | Met Opera Prepares to Lock Out Workers | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/national-youth-orchestra-flexes-its-muscles-at-carnegie-hall.html | The Thrill of a Lifetime Tinged by Teary Respect | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/patti-lupone-goes-iconoclastic-at-54-below.html | Breaking Cabarets Rules and Just Shrugging It Off | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/the-knights-play-stravinsky-and-bartok-in-central-park.html | Commission for Dead Composer and Other Pieces | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/weird-al-yankovic-scores-with-mandatory-fun.html | No Joke Hes Topping the Charts | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/man-booker-prize-2014-longlist-announced.html | In First Americans Are Nominated for Booker Prize | By Katrin Bennhold and Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/the-interior-circuit-by-francisco-goldman.html | Travels in a Maze in Mexico | By Alan Riding | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/a-new-gm-recall-covers-800000-more-cars.html | New General Motors Recall Covers 800000 More Vehicles | By Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/att-reports-subscriber-growth-but-slightly-lower-profit.html | ATT Gains Customers but Its Profit Is Slightly Lower | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/government-proposes-faster-changes-in-rail-tank-cars.html | US Proposes Faster Changes in Oil Trains | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/stephen-colbert-will-keep-cbss-late-show-in-new-york.html | Late Show With Colbert to Stay in New York | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/sales-of-hepatitis-c-drug-sovaldi-soar.html | Strong Sales of Hepatitis C Drug Put It on Pace to Become a Blockbuster | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/charlotte-gainsbourg-current-elliott-collection-long-sleeve-minidresses-new-shops-international-playground.html | A Race Between Hem and Sleeves | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/fake-ids-still-coveted-are-harder-to-get.html | Fake IDs Still Coveted Are Harder to Get | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/hm-and-jeff-koons-collaborate-on-a-handbag.html | Art and Handbags for the People | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/how-to-get-full-eyebrows-back-for-the-over-plucked.html | Brow of the Decade | By Rachel Syme | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/inspired-by-sleep-no-more-more-new-york-interactive-theater-experiences.html | Poking the Fourth Wall | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/martha-stewart-and-dom-perignon-are-a-match-made-in-the-hamptons.html | A Match Made in the Hamptons | By Bob Morris | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/mister-sunday-parties-at-industry-city-in-brooklyn.html | Mister Sunday Parties at Industry City in Brooklyn | By Patrick Heij | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/pop-up-shops-sales-and-special-offers-in-new-york-city.html | PopUp Shops Sales and Special Offers in New York City | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/president-francois-hollande-of-france-glasses-set-off-debate.html | You Dont Need Glasses to See the Message | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/style-in-Tennessee-nashville-12south-neighborhood.html | Western Style Headed North | By Fritzie Andrade | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-conde-nast-entourage-heads-to-1-world-trade-center.html | A Mad Dash to Points South | By John Koblin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-demise-of-the-pen.html | Fare Thee Well My Pen | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-two-ring-circus.html | A TwoRing Circus | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-virtual-collective-of-new-york-designers.html | A Virtual Collective of New York Designers | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/candleholders-waxing-poetic.html | Waxing Poetic | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/discounts-at-desiron-frederick-p-victoria-son-and-aero.html | Sales on Sofas Lighting Dining Tables and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/horns-of-plenty.html | Horns of Plenty | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/garden/new-gleanings-from-a-jewish-farm.html | New Gleanings from a Jewish Farm | By Michael Tortorello | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/new-ingredients-in-classic-cookware.html | New Ingredients in Classic Cookware | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/so-down-to-earth-you-could-spend-time-haggling.html | So DowntoEarth You Could Spend Time Haggling | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/the-maya-decorators-had-it-tough.html | The Maya Decorators Had It Tough | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/greathomesanddestinations/polishing-the-imperfection.html | Polishing the Imperfection | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/health/leader-of-lab-that-had-anthrax-accident-resigns.html | Leader of Troubled Lab Steps Down CDC Says | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-quiet-milestone-in-a-project-to-bring-croton-water-back-to-new-york.html | Quiet Milestone in Project to Bring Croton Water Back to the City | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/anger-at-a-manhattan-preschool-over-sexual-abuse-accusations-.html | At Manhattan Preschool Accounts of Sex Abuse Case Differ | By Javier C Hernndez | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/mans-dying-words-in-police-custody-become-rallying-cry-before-his-funeral.html | At Funeral Rallying Cry for a Symbol of a Divide | By Ashley Southall and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/rapfogel-sentenced-for-stealing-from-charity.html | ExDirector Is Sentenced Over Theft at His Charity | By Russ Buettner | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/nicholas-kristof-idiots-guide-to-inequality-piketty-capital.html | An Idiots Guide to Inequality | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/entering-gray-area-study-says-dogs-can-be-green-with-envy.html | Love Petting Other Dogs Your Own Might Object | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/colon-trade-bait-for-the-mets-flirts-with-a-perfect-game.html | With Trade Deadline Looming Mets Colon Is Untouchable Into the Seventh | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/injuries-derail-the-texas-rangers-season-almost-from-the-start.html | Rangers Numerous Injuries Shelve a Promising Season | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/cycling/tour-de-france-2014-vincenzo-nibalis-challengers-run-low-on-time.html | Nibali Still Leads the Pack as Fast Food Fails to Help the Vuelta Winner | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/pat-bowlen-cedes-control-of-broncos-to-deal-with-alzheimers.html | Ill Owner Gives Up Control of Broncos | By Ken Belson | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/eibar-a-rare-debt-free-team-in-la-liga-faces-stiff-challenges.html | A Tiny Clubs Uneasy Rise | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/facebooks-profit-soars-past-expectations-fueled-by-mobile-ads.html | Facebooks Profit Propelled by Mobile | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/can-a-smartphone-take-the-fall-it-depends.html | A Smartphone That Takes the Fall | By Eric A Taub | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/circle-the-skies-from-your-smartphone-or-tablet.html | Behind the Controls and Navigating the Skies | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/lg-g-smartwatch-shows-android-wear-operating-system-has-a-long-way-to-go.html | A Wearable System With a Long Way to Go | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/review-amazons-fire-phone.html | Promise Under Layers of Gloss | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/shakespeare-in-love-the-play-in-london.html | Enter Will With Tongue Still in Cheek | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/worlds-fair-play-festival-at-the-queens-theater.html | The Location May Stay the Same but Everything Else Will Change | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/upshot/two-americas-on-health-care-and-danger-of-further-division.html | Rulings on Health Law Could Deepen US Divide | By Margot SangerKatz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/montana-senator-john-walsh-plagiarized-thesis.html | Senators Thesis Turns Out to Be Remix of Others Works Uncited | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/trial-begins-for-michigan-man-who-shot-teenager-on-porch.html | Detroit Prosecutors Avoid Issue of Race as Trial Opens in Death of Black Teenager | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/us-religious-leaders-embrace-cause-of-immigrant-children.html | US Religious Leaders Embrace Cause of Children Streaming Across Border | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/afghanistans-election-result-hinges-on-a-squabble-prone-audit.html | Afghanistans Election Result Hinges on a SquabbleProne Audit | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/ex-general-to-challenge-results-in-indonesia-election.html | ExGeneral in Indonesia to Challenge Election Results Citing Irregularities | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/greenpeace-says-chinas-energy-plans-exacerbate-climate-change.html | Chinas Energy Plans Will Worsen Climate Change Greenpeace Says | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/prime-minister-najib-razaks-intervention-flight-17-pays-off.html | Phone Diplomacy in Ukraine Crisis Lifts Malaysian Leaders Standing | By Keith Bradsher Chris Buckley and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/transasia-airways-plane-crashes-off-taiwan.html | Dozens Die in Plane Crash in Taiwan Storm | By Austin Ramzy | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/Malaysia-Airlines-jet-ukraine.html | 2 Ukrainian Fighter Jets Shot Down as Conflict Intensifies | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/malaysia-airlines-bodies-taken-to-netherlands.html | A Column of 40 Hearses Meets the Victims of the Malaysia Airlines Crash | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/migrants-say-storming-of-spanish-border-fences-is-carefully-coordinated.html | At a Spanish Border a Coordinated Scramble | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/islamic-state-controls-raqqa-syria.html | Life in a Jihadist Capital Order With a Darker Side | By an Employee of The New York Times and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/israel-gaza-strip-casualties.html | Kerry Claims Progress Toward Gaza Truce but Hamas Leader Is Defiant | By Michael R Gordon and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/24/white-house-to-begin-10-billion-farm-investment-fund/ | White House to Begin 10 Billion Farm Investment Fund | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/american-apparel-names-a-new-board-minus-the-founder.html | American Apparel Names a New Board Minus the Founder | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/boeing-earnings-take-hit-over-problems-in-air-force-tankers.html | Boeing Earnings Take Hit Over Problems in Air Force Tankers | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/energy-environment/texas-is-wired-for-wind-power-and-more-farms-plug-in.html | Wired for Wind | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/food-safety-in-china-still-faces-big-hurdles.html | Food Safety in China Still Faces Big Hurdles | By Michael Moss and Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/political-crisis-puts-future-of-bulgarian-bank-in-doubt.html | Political Crisis Jeopardizes Future of Bulgarian Bank | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/ryder-uses-new-campaign-to-highlight-array-of-services-for-businesses.html | Ryder Uses New Campaign to Highlight Array of Services for Businesses | By Jane L Levere | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24bus.html | Port Authority Approves 90 Million in Upgrades at Bus Terminal | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24library.html | 8 Are Removed as Queens Library Trustees | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-celebritys-welcome-in-italy-for-de-blasio.html | A Celebritys Welcome for de Blasio | By Michael M Grynbaum and Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/for-muslims-in-new-york-observing-ramadan-is-a-blend-of-rituals-far-and-near.html | For Muslims in New York Observing Ramadan Is a Blend of Rituals Far and Near | By Kiran Nazish | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/quick-action-on-chokehold-death-has-shielded-de-blasio-from-ire-for-now.html | Quick Action in Chokehold Case Has Shielded the Mayor From Ire for Now | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/24thu3.html | Prosecutors Snooping on Legal Mail | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/Iraqs-Imperiled-Minorities.html | Iraqs Imperiled Minorities | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/america-should-rescind-the-ban-on-crude-oil-exports.html | Let Our Oil and Gas Go | By Steven Rattner | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/cecily-mcmillan-on-brutality-and-humiliation-on-rikers-island.html | What I Saw on Rikers Island | By Cecily McMillan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/gov-cuomos-broken-promises.html | Gov Cuomos Broken Promises | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/crash-victims-to-undergo-routine-tests-experts-say.html | Crash Victims to Undergo Routine Tests Experts Say | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24macur.html | Track Team Is Peerless and Seemingly Ageless | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24ncaa.html | NCAA Players Winning Streak Off the Field | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/greg-maddux-and-tony-la-russa-opt-to-have-no-logo-on-their-hall-of-fame-plaques.html | At Hall a Blank Look Is in Style | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/rain-comes-just-in-time-for-injury-riddled-yankees.html | In a Downpour a Delay by the Grounds Crew Helps the Yanks | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/general-manager8217s-recipe-for-giants-youth-and-speed.html | General Managers Recipe for Giants Youth and Speed | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/robert-newhouse-64-rusher-whose-pass-secured-a-title-dies.html | Robert Newhouse 64 Rusher Whose Pass Secured a Title | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/ryan-feels-8216incredible8217-about-jets-who-show-lots-of-confidence-themselves.html | Ryan Feels Incredible About Jets Who Show Lots of Confidence Themselves | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/us-team-veteran-returns-to-mls.html | American Veteran Back in US | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/arizona-takes-nearly-2-hours-to-execute-inmate.html | Arizona Takes Nearly 2 Hours to Execute Inmate | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/philadelphia-man-accused-in-nazi-case-dies.html | Philadelphia Man Accused in Nazi Case Dies | By Eric Lichtblau | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/control-of-senate-may-hinge-on-georgia-race.html | Control of Senate May Hinge on Georgia Race | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/court-ruling-on-health-care-subsidies-risks-loss-of-coverage.html | Court Ruling on Subsidies Risks Loss of Coverage | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/for-obama-protectiveness-about-daughters-gives-way-to-pride.html | For First Father Protectiveness Gives Way to Pride | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/gop-plan-on-migrants-calls-for-less-cash-than-democrats-and-obama-seek.html | GOP Plan on Migrants Calls for Less Cash Than Democrats and Obama Seek | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/states-against-epa-rule-on-carbon-pollution-would-gain-study-finds.html | EPA Rule Would Aid Its Opponents Study Finds | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/violent-attacks-on-homeless-in-albuquerque-expose-citys-ills.html | Violent Attacks on Homeless in Albuquerque Expose Citys Ills | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/africa/42-are-killed-in-bombings-aimed-at-nigerian-figures.html | 42 Are Killed in Bombings Aimed at Nigerian Figures | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/americas/swindles-target-kin-of-migrants.html | Swindles Target Kin of Migrants | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/as-much-of-the-world-frowns-on-israel-americans-hold-out-support.html | As Much of the World Frowns on Israel Americans Hold Out Support | By Helene Cooper and Somini Sengupta | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/israel-says-hamas-is-using-civilians-as-shields-in-gaza.html | Civilians as Human Shields Gaza War Intensifies Debate | By Anne Barnard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-25 | https://www.nytimes.com/2014/07/22/theater/picture-ourselves-in-latvia-a-free-comedy-by-ross-howard.html | Its a Date See You in Therapy | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/21/a-digital-mozart-book-that-behaves-like-an-app/ | A Digital Mozart Book Behaves Like an App | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/23/angel-corella-is-named-artistic-director-of-pennsylvania-ballet/ | Pennsylvania Ballet Names Artistic Director | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/23/theater/play-date-an-evening-at-a-bar-about-evenings-at-bars.html | I Cant Hear You The Show Is Running | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/casting-announced-for-new-neil-labute-play/ | Casting Announced for New LaBute Play | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/check-this-out-elviss-library-card-up-for-auction/ | Check This Out Elviss Library Card | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/comic-con-2014-television-is-muscling-out-movies/ | ComicCon 2014 Television Taking Over | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/extended-week-for-moma-boosts-attendance/ | Extended Week Lifts MoMA Attendance | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/rain-cuts-short-once-in-a-generation-performance-of-hommy/ | Tommy Its Not There Are Conga Drums Not Pinball Machines | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/barclays-asks-court-to-dismiss-lawsuit-over-dark-pool/ | In Legal Filing Barclays Counters Fraud Suit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/k-k-r-profit-soars-as-the-private-equity-firm-sells-holdings/ | Asset Sales Bolster Earnings At KKR | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/lazards-earnings-up-43-on-rising-markets-and-deal-business/ | Stock Market Gains and DealMaking Lift Profit at Lazard | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/morgan-stanley-to-pay-275-million-in-mortgage-case/ | Morgan Stanley Settlement | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/new-rule-gives-banks-discretion-on-early-loan-write-downs-but-attracts-skeptics/ | New Rule Gives Banks Discretion on Early Loan WriteDowns but Attracts Skeptics | By Floyd Norris | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/paul-singers-elliott-takes-a-6-7-stake-in-interpublic-and-pushes-for-a-sale/ | Interpublic Stake | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/standard-chartered-says-its-board-supports-c-e-o/ | Bank Denies Reports | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/24/design/a-renaissance-master-finally-gets-a-showcase.html | A Renaissance Master Finally Gets a Showcase | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/24/arts/design/another-look-at-detroit-parts-1-and-2.html | Another Look at Detroit Parts 1 and 2 | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/beyond-the-supersquare-looks-at-south-american-modernism.html | Even Utopian Citizens Like to Leave the House | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/displayed-at-the-anton-kern-gallery.html | Displayed | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/exhibitions-at-sean-kelly-pavel-zoubok-and-salon-94.html | Clash of the Items at a Gallery Near You | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/hey-mister-ive-got-a-park-i-can-sell-you.html | Hey Mister Ive Got a Park I Can Sell You | By Anne Raver | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/india-house-artwork-inspires-a-new-book.html | Lost Art of Private Club Inspires a New Book | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/lee-bontecou-drawn-worlds-an-artists-other-side.html | Sketching When the Pencil Requires Ignition | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/milton-resnick-exhibition-at-mana-contemporary.html | An Abstract World That Looks Like Silence | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/oliver-payne-and-nick-relph-ashs-stash.html | Oliver Payne and Nick Relph Ashs Stash | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/patricia-esquivias-111-119-generalisimo-castellana.html | Patricia Esquivias 111119 GeneralsimoCastellana | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/polly-apfelbaum-a-handweavers-pattern-book.html | Polly Apfelbaum A Handweavers Pattern Book | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/postmasters-gallery-this-is-what-sculpture-looks-like.html | This Is What Sculpture Looks Like | By Roberta Smith | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/rodin-and-degas-sculptures-found-in-disputed-art-trove.html | Sculptures Found in Disputed Art Trove | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/exploring-motown-music-at-the-schomburg-center.html | Exploring Motown Music at the Schomburg Center | By Ac Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-for-children-for-july-25-31.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-listings-for-july-25-31.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/manh-a-ttan-atomic-bomb-drama-on-wgn.html | Testing the Big Kaboom Theory | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/in-big-little-lies-liane-moriarty-finds-new-complications.html | How Was School Deadly | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/bill-simon-stepping-down-as-chief-of-walmarts-us-division.html | Walmart US Chief Leaving Successor | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/ford-reports-earnings-of-1-3-billion.html | Ford Reports 13 Billion in Earnings | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/gm-plans-to-pay-more-than-400-million-to-victims-of-faulty-ignition-switch.html | Fallout From Recalls Hits Bottom Line | By Bill Vlasic and Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/in-portugal-ex-official-at-major-bank-is-investigated.html | Esprito Santo Patriarch Arrested in Laundering and Tax Evasion Case | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/britain-brings-corruption-charges-against-unit-of-alstom.html | Alstom Charged With Corruption After British Investigation | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/hermes-names-Nadge-Vanhee-Cybulski-new-designer-for-womens-fashion.html | New Designer Will Direct Womens Wear for Herms | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/sale-of-handset-unit-bolsters-nokias-profit.html | Nokia Reports Profit Gains Brought by Sale to Microsoft | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/lonne-jaffe-chief-executive-of-syncsort-on the-importance-of-setting-priorities.html | Yes Youre Smart but Can You Manage Your Time | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/josh-topolsky-of-the-verge-is-joining-bloomberg.html | Bloomberg Hires a Founder of The Verge to Lead Online Initiatives | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/profits-tell-of-a-turnaround-by-major-airlines.html | Profits Tell of a Turnaround by Major Airlines and Point to the Start of a New Era | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/rulings-add-to-the-mess-in-argentine-bonds.html | The Muddled Case of Argentine Bonds | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/sales-of-big-suvs-pulling-the-weight-at-general-motors.html | Pulling GM In Rocky Times | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/a-most-wanted-man-with-philip-seymour-hoffman.html | A Search and Destroy Thyself Mission | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/and-so-it-goes-a-geriatric-romance.html | When Grumpy Met Sappy | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/beneath-a-horror-movie-about-being-trapped-underground.html | Coal Miners Blues Writ Large and Lurid | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/come-back-to-me-a-gory-horror-tale.html | A New Neighbor Is Bad News | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/in-lucy-scarlett-johansson-transforms-into-a-superwoman.html | Deep in Her Gut She Knows Shes Not Ordinary | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/magic-in-the-moonlight-another-woody-allen-odd-couple.html | Metaphysical Sleight of Heart | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/the-kill-team-documentary-examines-a-war-crime.html | 5 Soldiers 3 Afghans and Grisly Atrocities | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/under-the-electric-sky-a-plunge-into-a-festival-crowd.html | Its Devotees Are Diverse and You Can Dance to It | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/very-good-girls-with-elizabeth-olsen-and-dakota-fanning.html | Rushing to the End of Adolescence | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-google-team-on-a-jaunt-around-liberty-island-records-every-step.html | Google to Offer CloseUp View of Liberty Island | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-renewed-call-for-stronger-pedestrian-safety-measures.html | As a Neighborhood Mourns a Call to Improve Pedestrian Safety Is Renewed | By Kia Gregory | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/tarzan-and-janes-manhattan.html | Tarzan and Janes Manhattan | By Keith Mulvihill | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/dont-teach-math-coach-it.html | Dont Teach Math Coach It | By Jordan Ellenberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/julia-baird-why-tony-abbott-axed-australias-carbon-tax.html | Why Australia Killed Its Carbon Tax | By Julia Baird | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/roger-cohen-the-shared-destiny-of-israel-and-gaza.html | Hope in the Abattoir | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/yankees-win-series-behind-another-strong-start-by-mccarthy.html | Feeble Rangers Give Fuel to Yanks Sudden Surge | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/cycling/tour-de-france-2014-vincenzo-nibali-displays-dominance-in-final-mountain-stage.html | With Lead Extended Its All Downhill to Paris | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/ray-rice-draws-2-game-suspension-from-nfl.html | Ravens Rice Draws TwoGame Ban From Goodell Over Assault Case | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/frank-lampard-joins-new-york-city-fc-of-mls.html | Longtime Chelsea Midfielder Joins New Yorks MLS Expansion Team | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/van-gaals-new-tactics-lift-manchester-to-7-0-rout-of-la-galaxy.html | Manchester United Near Perfect in Managers Debut | By Joseph DHippolito | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/technology/revenue-swells-at-amazon-but-losses-do-too.html | Big Bets at Amazon as Its Losses Swell | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/goldonis-the-servant-of-two-masters-in-the-country.html | Ringing the Cowbell for Two Suppers | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/summer-shorts-series-a-offers-3-one-act-plays.html | So Winning Isnt the Only Thing | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/theater-listings-for-july-25-31.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/housing-crunch-hurts-foster-care-oversight.html | Housing Crunch Hurts Foster Care Oversight | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/obama-to-urge-end-to-loophole-letting-firms-shield-profits-abroad-.html | President Seeks to Close Loophole That Firms Use to Shield Profits Abroad | By Michael D Shear and David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/political-appointments-kind-of-like-high-school.html | Political Appointments Kind of Like High School | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/paul-ryan-poverty-program-budget.html | GOP Congressmans Plan to Fight Poverty Shifts Efforts to States | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/plagiarism-raises-ethical-alarm-at-military-school.html | War College Starts Plagiarism Inquiry Into Thesis by Montana Senator | By Nick Corasaniti and Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/republicans-abortion-midterm-elections.html | A Script Honed to Light a Fire Over Abortion | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/push-to-ban-fracking-puts-denton-in-fight-over-owners-rights.html | Push to Ban Fracking Puts Denton in Fight Over Owners Rights | By Jim Malewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/tornado-virginia-campground.html | Tornado Hits Campground in Virginia Two Times | By Timothy Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/africa/air-controllers-lose-contact-with-algeria-bound-plane.html | Weather Suspected in Air Algrie Plane Wreck 116 Are Feared Dead | By Adam Nossiter and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/administration-weighs-plan-to-move-processing-of-youths-seeking-entry-to-honduras-.html | US Considering Refugee Status for Hondurans | By Frances Robles and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/asia/2-foreign-aid-workers-are-gunned-down-in-afghanistan-officials-say.html | Afghanistan Gunmen Kill Aid Workers | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/asia/chinese-plan-to-reduce-coal-use-could-allow-increases-for-years.html | Chinas Plan to Limit Coal Use Could Spur Consumption for Years | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/europe-poland-cia-black-site-extraordinary-rendition.html | Court Censures Poland Over CIA Renditions | By Dan Bilefsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/sudan-christian-woman-spared-death-sentence-meets-pope-in-rome-.html | Spared Sudanese Christian Woman Meets Pope in Rome | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-parliament-takes-step-toward-elections.html | Ukraine Prime Minister Resigns as Key Coalition in Parliament Falls Apart | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/despite-talk-of-a-cease-fire-no-lull-in-gaza-fighting.html | Blasts Kill 16 Seeking Haven at Gaza School | By Ben Hubbard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/in-west-bank-hamas-hailed-for-israel-in-gaza.html | Spectators to War West Bank Residents Hail the Hamas Fight Against Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/iraq-president-fouad-massoum.html | Iraq Picks New President to Confront Militant Threat | By Tim Arango and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/a-secret-in-cyprus-stirs-resentment/ | A Secret in Cyprus Stirs Resentment | By Landon Thomas Jr | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/kenneth-griffin-files-for-divorce-from-anne-dias-griffin/ | Hedge Fund Managers Headed for Divorce | By Michael J de la Merced and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/to-woo-shire-abbvie-trod-cautiously-in-takeover-bid/ | To Woo Shire AbbVie Trod Cautiously in Takeover Bid | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/anthony-smith-explorer-with-zest-for-land-sea-and-air-is-dead-at-88.html | Anthony Smith Explorer With Zest for Land Sea and Air Is Dead at 88 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/hard-to-watch-commercials-to-make-quitting-smoking-easier.html | HardtoWatch Commercials to Make Quitting Smoking Easier | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/heady-summer-fateful-fall-for-a-conservative-firebrand.html | Heady Summer Fateful Fall for a Conservative Firebrand | By Jonathan Mahler | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/health/cdc-says-tuberculosis-lab-shut-amid-exposure-scare-can-continue-its-work.html | CDC Says Tuberculosis Lab Shut Under Moratorium Can Reopen | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25gtrain.html | Greenpoint Commuters Already Scrambling Brace for 5 Weeks Without G Train | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25italy.html | In an Ancestral Town De Blasio Is Celebrated | By Michael M Grynbaum and Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/audit-says-new-york-city-housing-authority-failed-to-meet-minority-goals.html | Audit Says City Agency Failed to Meet Hiring Goals | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/boy-3-dies-after-he-is-pulled-from-pool.html | Boy 3 Dies After Falling Into Pool at Staten Island Day Care | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/cuomo-held-the-strings-in-graft-hunt.html | Cuomo Held the Strings in a Graft Hunt | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/for-new-post-at-yeshiva-lieberman-is-a-natural-.html | For New Post at Yeshiva Lieberman Is a Natural | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/former-new-york-city-councilman-in-bribe-case-cites-politics-of-daily-life-.html | ExCouncilman in Bribe Case Cites Politics of Daily Life | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/new-york-city-taking-a-seemingly-more-conciliatory-approach-to-lawsuits.html | In Shift City Is Quickly Settling Big CivilRights Lawsuits | By Stephanie Clifford and Benjamin Weiser | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/safer-era-tests-wisdom-of-broken-windows-focus-on-minor-crime-in-new-york-city.html | Safer Era Tests Wisdom of Broken Windows Focus on Minor Crime | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/anything-goes-in-chinas-food-system.html | Anything Goes in Chinas Food System | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/gazas-mounting-death-toll.html | Gazas Mounting Death Toll | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/paul-krugman-california-tax-left-coast-rising.html | Left Coast Rising | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/the-phony-narrow-network-scare.html | The Phony Narrow Network Scare | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/in-cooperstown-a-baseball-author-is-also-the-manager.html | In Cooperstown a Baseball Author Is Also the Manager | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/mets-unable-to-climb-out-of-hole-fall-to-brewers.html | After Mets Fall Behind the Only Uncertainty Is the Margin of Defeat | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/basketball/lin-joining-lakers-lin-narrows-focus-and-sheds-status-as-a-sensation-.html | Lin Narrows His Focus in Lakers Move | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/a-penalty-for-abuse-is-less-than-for-steroids-.html | Suspended for Abuse Then Patted on the Back | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/who-says-the-jets-are-smith8217s-team-his-teammates.html | Who Says the Jets Are Smiths Team His Teammates | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/a-prolonged-execution-in-arizona-leads-to-a-temporary-halt.html | A Prolonged Execution in Arizona Leads to a Temporary Halt | By Fernanda Santos and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/caseworker-shot-dead-by-patient-police-say.html | Caseworker Shot Dead by Patient Police Say | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/national-guard-in-texas-could-get-arrest-power.html | National Guard in Texas Could Get Arrest Power | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/nuclear-plants-should-focus-on-risks-posed-by-external-events-study-says.html | Nuclear Plants Should Focus on Risks Posed by External Events Study Says | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/ohio-state-fires-marching-band-director-after-finding-tradition-of-sexual-hazing.html | Ohio State Finds Tradition of Sexual Hazing in Marching Band and Fires Director | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/pioneer-day-of-mormons-retooled-for-saloon.html | Pioneer Day of Mormons Retooled for Saloon | By Jennifer Dobner | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/senators-bill-is-stricter-on-nsa-than-houses.html | Senators Bill Is Stricter on NSA Than Houses | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/transgender-student-fights-for-housing-rights-at-george-fox-university.html | Housing Dispute Puts Quaker University at Front of Fight Over Transgender Issues | By Joshua Hunt and Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/former-venezuelan-intelligence-chief-arrested-in-aruba.html | Former Venezuelan Intelligence Chief Arrested in Aruba | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/temple-in-brazil-appeals-to-a-surge-in-evangelicals.html | Temple in Brazil Appeals to a Surge in Evangelicals | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/russia-2-activists-sent-to-prison-colony.html | Russia 2 Activists Sent to Prison Colony | By Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-disaster-in-search-of-an-investigation.html | Ukraine Disaster in Search of an Investigation | By Sabrina Tavernise and Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/defying-syria-united-nations-sends-in-trucks-carrying-aid.html | Defying Syria United Nations Sends in Trucks Carrying Aid | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/kerry-proposes-weeklong-halt-to-fighting-in-gaza-strip.html | Kerry Proposes Weeklong Halt to Fighting in Gaza Strip | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/washington-post-reporter-apparently-detained-in-iran.html | American Reporter Is Said to Be Held in Iran | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/23/about-to-close-on-broadway-of-mice-and-men-to-live-on-in-british-broadcast/ | Of Mice and Men  To Be Filmed | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-26 | https://www.nytimes.com/2014/07/24/business/international/the-number-that-many-french-businesses-fear.html | The 49ers of France Reluctant to Surpass a Business Hiring Threshold | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-26 | https://www.nytimes.com/2014/07/25/arts/music/charlotte-salomon-opera-to-open-at-salzburg-festival.html | Reanimating a Life and an Art Cut Short | By Rebecca Schmid | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/studs-terkel-audio-archive-to-go-online/ | Studs Terkel Audio Archive to Go Online | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/taking-new-music-from-los-angeles-to-reykjavik/ | A Wealth of New Music Los Angeles to Reykjavik | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-26 | https://bits.blogs.nytimes.com/2014/07/25/bill-legalizing-unlocking-cellphones-passes-congress/ | Bill to Legalize Cellphone Unlocking Clears House | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/bskyb-to-buy-italian-and-german-units-of-21st-century-fox/ | Deal Adds To War Chest For Murdoch | By Michael J de la Merced and Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/r-bs-profit-beats-expectations-as-results-are-reported-early/ | Royal Bank Of Scotland Surpasses Forecasts | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/arts/bel-kaufman-up-the-down-staircase-writer-dies-at-103.html | Bel Kaufman 103 Author of Classic School Novel Dies | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/dance/rennie-harris-puremovement-and-a-batalha-do-passinho.html | A Vortex of Samba Funk HipHop and Vivid Hues | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/agatha-christies-poirot-comes-to-an-end.html | Fastidious Belgian Detective Bows Out | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/amazons-annedroids-a-live-action-childrens-show.html | Youngsters Who Excel at Robotics and Drollery | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/ice-lake-rebels-on-animal-planet-and-escaping-alaska-on-tlc.html | Choosing to Shiver or Not to Shiver | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/a-21st-century-fox-time-warner-merger-would-narrow-already-dwindling-competition.html | Big Mergers In Media Deserve Wary Eye | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/alan-c-greenberg-is-dead-at-86-led-bear-stearns-through-its-rise-and-fall.html | Alan C Greenberg Head of Bear Stearns Through Good Times and Bad Dies at 86 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/chevrolet-impalas-air-bags-the-subject-of-new-safety-inquiry.html | New Inquiry in Air Bags for Sedan From GM | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/economy/a-drop-in-the-long-term-unemployed.html | A Drop in the LongTerm Unemployed | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/international/start-ups-in-india-streamline-auto-rickshaw-business.html | Text and Ride in India | By Megha Bahree | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/crosswords/bridge/a-squeeze-from-the-von-zedtwitz-life-master-pairs.html | A Squeeze From the Von Zedtwitz Life Master Pairs | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/hercules-via-a-graphic-novel.html | All Tribalism and Treachery Dude | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/the-fluffy-movie-a-comic-documentary.html | Voices and Vulnerability | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26booth.html | Under the Tracks a Kiosk With a Bronx Beat | By Winnie Hu | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/homeless-shelters-opening-in-queens-stirs-ugly-exchanges.html | In Queens Immigrants Clash With Residents of New Homeless Shelter | By Kate Taylor and Jeffrey E Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/timothy-egan-Congresss-Next-Big-Idea-Sue-Obama.html | Ambulance Chaser in the House | By Timothy Egan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/cycling/tour-de-france-2014-ramunas-navardauskas-wins-19th-stage.html | Crash Spoils Sprinters Bid for Stage Win | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/football/geno-smith-has-been-learning-from-michael-vick-for-a-long-time.html | Vick Teaches Smith Virtually and in Reality | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/madame-infamy-revisits-sally-hemings-and-marie-antoinette.html | Remembered as Victims Recast as Heroines | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/the-lightning-thief-from-theaterworks-at-lucille-lortel.html | Sing a Song End a War All in a Supernatural Camp Routine | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/theater-review-medea-kathleen-turner-and-noel-coward-on-london-stages.html | Passions Running to Art or Infanticide | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/upshot/hank-greenbergs-triumph-over-hate-speech.html | A Great Jewish Ballplayer Triumphed Over Hate Speech | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/a-singer-blends-her-devotion-to-jazz-and-the-bahai-faith.html | A Singer Blends Her Devotion to Jazz and the Bahai Faith | By Samuel G Freedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/ailing-grocer-open-to-bids-to-buy-chain.html | Grocer Is Open to Buyers Bids Amid Turmoil | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/migrant-children-texas-released-to-relatives.html | Most Migrant Children Entering US Are Now With Relatives Data Show | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/insurer-backed-health-care-ad-illustrates-opaque-finance-system.html | Opaque System Obscures Support for Health Care Ad | By Eric Lipton | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/obama-migrant-children.html | Obama Presses Central American Leaders to Slow a Wave of Child Migrants | By Michael D Shear and Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/rand-paul-urban-league-speech.html | Rand Paul Stands Out in Courting Black Voters | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/africa/air-algerie-crash.html | French Soldiers Reach Air Algrie Crash Site | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/china-plans-extension-of-railroad-to-india-through-tibet.html | China Railway Through Tibet to Be Extended to India | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/indian-air-force-helicopter-crashes-killing-7.html | India Military Helicopter Crashes Killing 7 Aboard | By Hari Kumar | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/peace-corps-death-china-medical-missteps.html | Trail of Medical Missteps in a Peace Corps Death | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/political-divisions-threaten-kerry-brokered-agreement-in-afghanistan.html | Political Divisions Threaten KerryBrokered Agreement in Afghanistan | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/south-korea-ferry-disaster-arrest.html | Son of Owner Is Arrested Over Sinking of South Korean Ferry | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/Friedrich-Liechtenstein-supergeil-germany.html | Ornamental Hermit Turns German Media Darling | By Sally McGrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/russia-sues-mcdonalds-questioning-quality-of-the-food.html | Now the Food at McDonalds Is Challenged by Russia | By Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/russian-artillery-fires-into-ukraine-kiev-says.html | Russia Steps Up Help for Rebels in Ukraine War | By David M Herszenhorn and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israel-gaza-strip.html | Israel Agrees to Pause in Assault on Gaza as CeaseFire Deal Is Pursued | By Isabel Kershner and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/employees-who-leave-are-increasingly-returning-to-the-fold.html | Employees Who Leave Increasingly Return to the Fold | By Alina Tugend | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/health-insurance/insurance-coverage-for-fertility-treatments-varies-widely.html | Insurance Coverage for Fertility Treatments Varies Widely | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/seeing-a-supersize-yacht-as-a-job-engine-not-a-self-indulgence.html | Seeing a Supersize Yacht as a Job Engine Not a SelfIndulgence | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/the-special-challenges-of-retiring-from-a-business-you-own.html | The Special Challenges of Retiring From a Business You Own | By Tim Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/energy-environment/solar-industry-is-rebalanced-by-us-pressure-on-china.html | Solar Industry Is Rebalanced by US Pressure on China | By Diane Cardwell and Keith Bradsher | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/gene-i-maeroff-education-reporter-and-author-dies-at-75.html | Gene I Maeroff 75 Education Reporter and Author | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26fastfood.html | Hold the Regret Fast Food Seeks Virtuous Side | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26opera.html | Orchestra Faults Met Chiefs Record as a Lockout Looms | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/a-drowned-boys-family-reels-after-his-death-in-staten-island.html | Drowned Boy Climbed Fence to Get Into Pool at Staten Island Day Care | By Marc Santora and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/at-the-met-8-food-carts-stake-sidewalk-claims.html | At the Met 8 Food Carts Stake Sidewalk Claims | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/junkyards-feel-the-sting-of-a-visit-from-a-copper-cable-guy.html | Junkyards Feel the Sting of a Visit From a Copper Cable Guy | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/lyft-reaches-deal-to-operate-car-hailing-service-in-new-york.html | CarHailing Service Lyft Reaches Deal to Operate in New York City | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/manhattan-hotel-ordered-to-halt-sale-of-time-shares.html | Hotel in Manhattan Ordered to Halt Sale of Time Shares After Buyers Complain | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/broken-windows-broken-lives.html | Broken Windows Broken Lives | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/how-to-control-student-loan-defaults.html | How to Control Student Loan Defaults | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/joe-nocera-chamber-of-commerce-lost-its-way-in-right-turn.html | Chamber Lost Its Way In Right Turn | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/new-job-law-misses-the-mark.html | New Job Law Misses the Mark | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/to-save-gaza-destroy-hamas.html | To Save Gaza Destroy Hamas | By Amos Yadlin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/why-the-border-crisis-is-a-myth.html | Why the Border Crisis Is a Myth | By Veronica Escobar | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/mets-stun-the-brewers-with-a-burst-in-the-9th-.html | Mets Stun the Brewers With a Burst in the 9th | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/robinson-cano-is-thriving-with-the-mariners.html | Soft Landing | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/with-roster-in-flux-yankees-keep-their-second-half-roll-going.html | The Faces Keep Changing but the Yankees Just Keep Winning | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |

| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/basketball/before-signing-big-stars-seek-a-prize-beyond-fortune-and-glory-.html | Before Signing Big Stars Seek a Prize Beyond Fortune and Glory | By Beckley Mason | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/pennsylvania-carjacker-kills-3-children.html | Pennsylvania Carjacker Kills 3 Children | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/ex-obama-aides-statements-in-2012-clash-with-health-act-stance.html | ExAides Statements in 2012 Clash With Health Act Stance | By Robert Pear and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/move-to-center-divides-gop-in-north-carolina.html | Move to Center Divides GOP in N Carolina | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/plagiarism-scandal-tests-a-senator-still-forming-a-rapport-with-montanans.html | Plagiarism Scandal Tests a Senator Still Forming a Rapport With Montanans | By Kate Wehr and Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/web-use-to-be-unmonitored-for-congress.html | Web Use to Be Unmonitored for Congress | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/shootings-redefine-beat-of-school-police-officers.html | Shootings Redefine Beat of School Police Officers | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/in-scarred-chinese-tibetan-city-of-yushu-devotion-to-sanctity-of-life-even-a-tiny-river-shrimp.html | In Scarred Chinese City Devotion to Sanctity of Life | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/eu-seeks-quick-approval-for-russian-sanctions.html | EU Seeks Quick Approval for Russian Sanctions | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/in-eastern-ukraine-disturbed-credit-and-debit-cards-belonging-to-victims-of-flight-17-crash-adds-to-reports-of-tampering.html | Disturbed Items at Flight 17 Site Add to Growing Reports of Tampering | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/isis-militants-said-to-have-killed-syrian-soldiers-outside-raqqa-province.html | Militants Said to Kill Scores at a Syrian Base | By Hwaida Saad | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/george-tenet-ex-chief-of-cia-is-set-to-defend-actions-on-interrogation-program.html | ExChief of CIA Is Set to Respond to Sharp Rebuke | By Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/middleeast/a-syrian-rebel-advance-off-the-battlefield-a-longer-lasting-rechargeable-battery-for-the-sa-7b-a-shoulder-fired-missile-system.html | A Syrian Rebel Advance Off the Battlefield A LongerLasting Battery for Missiles | By C J Chivers | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/beneath-israel-gaza-border-tunnels-used-by-palestinian-militants-have-been-found-by-israeli-forces-since-ground-invasion.html | Peering Into Darkness Beneath the IsraelGaza Border | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israels-outspoken-envoy-is-wise-to-us-ways.html | Israels Outspoken Envoy Is Wise to US Ways | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/18/flowers-in-space-azuma-makoto-exobiotanica/ | Art Matters Space Is the Place | By Paula De La Cruz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/dance/david-hallbergs-dancing-develops-via-russia.html | Less Boyish at the Bolshoi | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/books/review/when-it-comes-to-fiction-about-national-tragedy-how-soon-is-too-soon.html | When It Comes to Fiction About National Tragedy How Soon Is Too Soon | By Daniel Mendelsohn and Anna Holmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/what-the-hobby-lobby-ruling-means-for-america.html | Theyre Not Like You and Me | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/travel/jane-alexanders-bird-watching-tips.html | Audiences Watch Jane Alexander She Watches Birds | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/travel/photo-storage-by-personality-yours-.html | Photo Storage by Personality Yours | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/cabana-on-capri-italy-a-chic-new-shop-takes-a-stand-against-sameness/ | Capri Cachet | By David Netto | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/manolo-blahnik-milton-gasser-roz-chast-favorite-pens-pencils/ | By Design A Human Touch | By Cynthia Kling | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/a-chinese-caesar-salad-with-umami.html | Mission Possible | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/why-do-americans-stink-at-math.html | New Math  New Teaching  Failure | By Elizabeth Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/movies/james-brown-is-celebrated-in-get-on-up.html | His Own Godfather | By Nelson George | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/realestate/north-riverdale-the-bronx-a-leafy-oasis-within-city-limits.html | A Leafy Oasis Within City Limits | By C J Hughes | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/sex-with-strangers-at-second-stage-theater.html | Theater One Writes Online the Other Doesnt | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/ghost-towns-puffins-and-unspoiled-views.html | Ghost Towns Puffins and Unspoiled Views | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/new-twists-for-wooden-roller-coasters.html | New Twists for Wooden Roller Coasters | By Mekado Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/24/one-room-for-many-guests/ | Key West One Room for Many Guests | By Charu Suri | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://opinionator.blogs.nytimes.com/2014/07/23/i-was-the-sick-passenger/ | I Was the Sick Passenger | By Anne McDermott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/jim-goldberg-hopes-his-pictures-still-make-a-difference.html | This Is What Wealthy Looked Like | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/the-filmmaker-desiree-akhavan-lands-a-role-on-girls.html | Thanks for the Taunts Classmates | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/ben-macintyres-a-spy-among-friends.html | In From the Cold | By Walter Isaacson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/kai-birds-the-good-spy-and-jack-devines-good-hunting.html | The Good Spy  Good Hunting | By Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/supreme-city-by-donald-l-miller.html | The Roar of the Crowd | By Beverly Gage | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/addressing-fund-raising-as-a-wedding-plan-and-more.html | Give to Get | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/the-wisdom-of-the-moving-man.html | The Wisdom of the Moving Man | By Emily Raboteau | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/the-jenny-lewis-experience.html | The Jenny Lewis Experience | By Jeff Himmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/chris-pratt-is-a-superhero-in-guardians-of-the-galaxy.html | Goofy Guy Takes a Galactic Leap | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/homevideo/lewis-milestone8217s-8216armored-attack8217-and-8216arch-of-triumph8217.html | Soviet Valor Revised for the 50s | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/kims-video-closes-and-a-village-sensibility-dies.html | Passing of a Video Store and a Downtown Aesthetic | By Tom Roston | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/20-minutes-and-100-years-away.html | 20 Minutes and 100 Years Away | By Julie Besonen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/a-harlem-apartment-for-man-and-beasts.html | Lively Surroundings for Man and Beasts | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/improving-default-rates-on-fha-loans.html | Improving Default Rates | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/london-theater-proves-theres-nothing-so-enticing-as-gossip.html | Wicked Tongues Rule the World | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/marta-milans-turns-on-the-charm-in-mala-hierba.html | A Trophy Wife With a Cheesy Heritage | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/when-life-real-or-fictional-is-a-musical.html | When Reality Comes With a Score | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/36-hours-in-provincetown-mass.html | 36 Hours Provincetown Mass | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/bright-passages-along-the-northeast-corridor.html | Bright Passages Altered Landscapes | By Nell McShane Wulfhart | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/big-ticket-park-and-river-vistas-for-30-million/ | Park and River Vistas | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/smooth-dogfish-shark-a-threat-if-youre-a-clam/ | A Threat if Youre a Clam | By Dave Taft | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/25/the-brando-both-a-resort-and-a-lab/ | Brando Post Both a Resort and a Lab | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://opinionator.blogs.nytimes.com/2014/07/24/child-care-and-the-overwhelmed-parent/ | Child Care for the Overwhelmed | By Courtney E Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/25/arts/television/martin-tahse-tv-and-broadway-producer-dies-at-84.html | Martin Tahse Producer 84 Created Afterschool Specials | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/26/sports/taking-triathlons-into-the-wild.html | Its Entirely Natural OffRoad Races Grow | By Kelley McMillan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/dance/bite-size-flights-of-fancy.html | Dance BiteSize Flights of Fancy | By Brian Schaefer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/defining-visions-on-the-road.html | Art Defining Visions on the Road | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/the-german-gadfly-christoph-schlingensief-at-moma-ps1.html | Operatic Heart of a Chaotic Career | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/international/investigators-and-their-secrets.html | Television Investigators and Their Secrets | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/a-case-of-murder-streamlined.html | Classical A Case of Murder Streamlined | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/eric-clapton-gathers-stars-for-a-j-j-cale-tribute-album.html | To Pop Legends He Was a Guitar Hero | By Alan Light | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/original-and-built-to-stay-that-way.html | Pop Original and Built to Stay That Way | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/the-four-guys-of-5-seconds-of-summer.html | Of Green Day Green Hair and Still Green Rock Stars | By Melena Ryzik | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/courtney-kemp-agboh-runs-power-with-50-cents-input.html | A Boss Whos Open to Suggestions | By Robert Ito | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/autoreviews/2014-bmw-m235i-review.html | Not Quite an M Car but Stirring in Spirit | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/front-wheel-drive-ingenuity.html | FrontWheelDrive Ingenuity | By Robert C Yeager | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/remembering-the-ruxton.html | Remembering the Ruxton | By Robert C Yeager | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/under-the-hood-more-than-just-horsepower.html | Under the Hood More Than Just Horsepower | By Phil Patton | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/garmin-hud-review.html | A LowCost HeadUp Option | By Roy Furchgott | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/all-the-rage-by-a-l-kennedy.html | Love Is Strange | By Molly Young | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/brandos-smile-by-susan-l-mizruchi.html | Marlons Method | By Wesley Morris | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/captivating-and-repellent.html | Captivating and Repellent | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/closed-doors-by-lisa-odonnell.html | Sneaking Suspicions | By Andrew Ervin | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/howard-normans-next-life-might-be-kinder.html | Against Closure | By Stephanie Zacharek | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lee-uptons-tao-of-humiliation-and-more.html | Short Stories | By Rebecca Lee | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/liberalism-by-edmund-fawcett.html | The Wealth of Ideas | By Alan Wolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lucian-freud-by-phoebe-hoban.html | Insatiable Gaze | By Barry Schwabsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/philip-zieglers-olivier.html | Devilish Audacity | By John Simon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/snow-in-may-by-kseniya-melnik.html | Those Who Stay | By Molly Antopol | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/stuff-matters-by-mark-miodownik.html | Much Ado About Everything | By Rose George | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/take-this-man-by-brando-skyhorse.html | Off the Reservation | By Rhoda Janzen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-essential-ellen-willis.html | Radical Inquiry | By Carlene Bauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-golden-age-shtetl-by-yohanan-petrovsky-shtern.html | World of Our GreatGrandfathers | By Jonathan Rosen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-selected-letters-of-elia-kazan.html | A Contender | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-transcriptionist-by-amy-rowland.html | Reports From the Exterior | By Amanda Eyre Ward | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/tim-wintons-eyrie.html | Decline and Falling | By Alison McCulloch | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/airport-noise-is-raising-hackles-in-the-hamptons-this-summer.html | Where Snarl Meets Roar | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/bill-cunningham-summer-print-dresses.html | Citified | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/emoji-have-won-the-battle-of-words.html | The Emoji Have Won the Battle of Words | By Jessica Bennett | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/in-hollywood-apps-like-whisper-dish-dirt.html | Keeping Secrets in Hollywood | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/maggie-gyllenhaals-honorable-woman-a-small-crowd-celebrates.html | A Cozy Screening Before It Explodes | By John Koblin | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/marijuana-wedding-guest-colorado-and-washington-state.html | A Toast How About a Toke | By Lois Smith Brady | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/panama-crossed-paths-far-from-brooklyn.html | PanamaCrossed Paths Far From Brooklyn | By Devan Sipher | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/workologist-the-boss-who-asks-too-much.html | The Boss Who Asks Too Much | By Rob Walker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/manhattans-secret-pools-and-gardens.html | Floating in the Sky | By George Steinmetz and Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/my-secret-pepsi-plot.html | The Empties | By Boris Fishman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/roxane-gays-bad-feminism.html | My Strategy Is That I Dont Have One | By Jessica Gross | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/sketched-out-on-the-subway.html | Sketched Out | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/what-do-chinese-dumplings-have-to-do-with-global-warming.html | The Price of Cold | By Nicola Twilley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/who-made-that-ziploc-bag.html | Who Made That Ziploc Bag | By Melanie Rehak | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/why-jack-bauer-is-to-blame-for-bonkers-tv.html | Lost in Bonkers | By Tara Ariano | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/when-making-sense-was-optional.html | Film When Making Sense Was Optional | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-barolo-trattoria-and-wine-bar-in-new-canaan.html | Classic Italian With Atmosphere | By Patricia Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-harvest-on-hudson-in-hastings-on-hudson.html | Watching the River Flow | By M H Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-memoire-in-ridgewood.html | Sophisticated With a Side of Service | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-nora-in-westport.html | A StrippedDown Domestic Drama | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-page-at-63-main-in-sag-harbor.html | A Hamptons Bistro Gets an Update | By Kurt Wenzel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/at-the-wheel-the-balloonatic.html | At the Wheel the Balloonatic | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/before-kubrick-was-an-auteur.html | Before He Was an Auteur | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/broadways-musical-chairs.html | Broadways Musical Chairs | By Gabriel Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/by-the-gowanus-canal-in-brooklyn-a-treasure-island.html | By the Canal Treasure Island | By Meghan Gourley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/finding-a-voice-in-words-and-deeds.html | Finding a Voice in Words and Deeds | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/long-beach-film-festival-finds-a-home.html | Film Festival Finds a Home | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/mark-fisher-a-day-away-from-the-ninjas.html | A Day Away From the Ninjas | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/mr-trans-messy-life-and-legacy.html | Mr Trans Messy Life and Legacy | By John Leland | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/on-the-upper-west-side-a-house-divided-by-income.html | A House Divided | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/putting-the-a-in-steam.html | Putting the A in STEAM | By Susan Hodara | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/setting-sights-on-long-island-and-wars-past.html | Setting Sights on Long Island and Wars Past | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/the-19th-century-home-of-jell-os-forefather.html | The 19thCentury Home of JellOs Forefather | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/failure-is-our-muse.html | Failure Is Our Muse | By Stephen Marche | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/powerful-and-coldhearted.html | Powerful and Coldhearted | By Michael Inzlicht and Sukhvinder Obhi | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-medias-retreat-from-foreign-reporting.html | Were Missing the Story | By Anjan Sundaram | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/22-acre-eastport-estate-at-12-million.html | A Secluded Modern | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/new-york-city-backyards-welcome-chickens-and-bees.html | Heard on the Street EIEIO | By Ronda Kaysen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/norman-foster-enjoys-a-new-york-moment.html | An Architect Gets Busy | By C J Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/upper-west-side-townhouses-19th-century-holdovers.html | In Context or Out of Step | By Christopher Gray | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/in-hunt-for-red-abalone-divers-face-risks-and-poachers-face-the-law.html | Prized but Perilous Catch | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/no-time-to-think.html | No Time to Think | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/a-turkish-town-where-baklava-beckons.html | Where a Sweet Confection Is Born | By Elizabeth Field | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/hotel-review-pestana-south-beach-art-deco-hotel-in-miami-beach.html | A Quiet Nook by a Bustling Strip | By Cheryl LuLien Tan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/stepping-into-the-frame-in-the-south-of-france.html | Stepping Into the Frame | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://6thfloor.blogs.nytimes.com/2014/07/26/analytics-cant-forget-the-motor-city/ | ANALYTICS Cant Forget the Motor City | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://bits.blogs.nytimes.com/2014/07/26/when-digital-art-is-suitable-for-framing/ | When Digital Art Is Suitable for Framing | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/26/now-serving-comfortable-and-casual/ | Now Serving Comfortable and Casual | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/carlo-bergonzi-masterful-operatic-tenor-dies-at-90.html | Carlo Bergonzi Masterful Operatic Tenor Dies at 90 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/a-disney-doctor-speaks-of-identity-to-little-girls.html | Race in Toyland A Nonwhite Doll Crosses Over | By Elizabeth A Harris and Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/corner-office-david-kenny-of-the-weather-company-move-fast-but-know-where-youre-going.html | Move Fast but Know Where Youre Going | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/for-coconut-waters-a-street-fight-for-shelf-space.html | Street Fight for Shelf Space | By David Segal | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/media/buzzfeed-politics-writer-is-fired-over-plagiarism.html | BuzzFeed Politics Writer Is Fired Over Plagiarism | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/off-the-shlef-marriage-markets-looks-at-pressures-on-families.html | If Marriage Moves Beyond Our Means | By Fred Andrews | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/private-equitys-free-pass.html | Private Equitys Free Pass | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/the-typical-household-now-worth-a-third-less.html | The Typical Household Now Worth a Third Less | By Anna Bernasek | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/steering-his-own-schedule.html | Steering His Own Schedule | By Perry Garfinkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/augie-rodriguez-86-half-of-a-mambo-team-dies.html | Augie Rodriguez 86 Half of a Mambo Team | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/family-calls-for-federal-inquiry-in-a-new-york-chokehold-case.html | Family Calls for Federal Inquiry in a New York Chokehold Case | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/andres-amador.html | Andres Amador | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-let-states-decide-on-marijuana.html | Let States Decide on Marijuana | By David Firestone | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-the-public-lightens-up-about-weed.html | The Public Lightens Up About Weed | By Juliet Lapidos | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/maureen-dowd-angell-in-the-outfield.html | Angell in the Outfield | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/nicholas-kristof-the-worlds-coolest-places.html | The Worlds Coolest Places | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/ross-douthat-the-new-republican-populism.html | Up From Greenwich | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/t-m-luhrmann-where-reason-ends-and-faith-begins.html | Where Reason Ends and Faith Begins | By T M Luhrmann | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-new-instability.html | The New Instability | By Stephanie Coontz | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-outrageous-shackling-of-pregnant-inmates.html | In Labor in Chains | By Audrey Quinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-us-keeps-trying-in-gaza-russia-says-who-me.html | The US Keeps Trying in Gaza Russia Says Who Me | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-wrong-approach-to-breast-cancer.html | The Wrong Approach to Breast Cancer | By Peggy Orenstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/thomas-l-friedman-what-is-news.html | What Is News | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/why-the-beach-is-a-bummer.html | Why the Beach Is a Bummer | By Roxane Gay | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/protecting-trees-from-dog-urine-air-conditioner-rules-and-abandoned-cable-lines.html | Strategies to Spare the Trees | By Ronda Kaysen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/baseball-hall-of-fame-reduces-window-for-election-to-10-years-from-15.html | Hall Cuts Window for Election by 5 Years | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/defensive-lapses-send-yankees-to-loss.html | Yankees Defensive Lapses Help Blue Jays End 17Game Bronx Skid | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/revered-essays-on-the-game-lead-to-a-hall-of-fame-honor-.html | Revered Essays on the Game Lead to a Hall of Fame Honor | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/royals-approach-their-destiny-in-fits-and-starts.html | Royals Approach Their Destiny in Fits and Starts | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/as-technology-makes-bicycles-lighter-and-faster-it8217s-the-cyclists-falling-harder.html | As Technology Makes Bicycles Lighter and Faster Its the Cyclists Falling Harder | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-vincenzo-nibali-maintains-lead-as-tony-martin-wins-time-trial-.html | Nibali Goes Into Finale With Time on His Side | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-women-push-to-compete-in-cyclings-top-event.html | Women as Athletes Not Accessories at Least for a Day | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/jets-rookie-has-playbook-and-notebook-.html | Jets Add Tight End With Insights | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/rookie-andre-williams-gives-giants-another-option-at-running-back.html | Budding Author and Inventor Emerges Quickly in Giants Backfield | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/when-thrill-rides-are-real-risks.html | When Thrill Rides Are Real Risks | By Ian Urbina | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/why-the-un-cant-solve-the-worlds-problems.html | Why the UN Cant Solve the Worlds Problems | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/upshot/hold-the-phone-a-big-data-conundrum.html | Hold the Phone A BigData Conundrum | By Sendhil Mullainathan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/upshot/north-carolinas-misunderstood-cut-in-jobless-benefits.html | Can Cutting Jobless Benefits Lift the Economy | By Justin Wolfers | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/27violence.html | Rule Followers Flock to a Convention Where Fake Violence Reigns | By Michael Cieply and Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/candidates-dip-their-toes-in-summer-advertising-pool.html | Candidates Dip Their Toes in Summer Advertising Pool | By Aman Batheja | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/global-warming-think-its-hot-in-texas-austin-knows-better-get-used-to-110.html | Think Its Hot in Texas Austin Knows Better Get Used to 110 | By Neena Satija | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/martin-hoffmann-army-secretary-in-1970s-dies-at-82.html | Martin Hoffmann Army Secretary in 1970s Dies at 82 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/on-what-makes-one-a-reporter-in-a-digital-age.html | On What Makes One a Reporter in a Digital Age | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/echoes-of-past-battles-on-immigration-ring-through-current-debate-.html | Echoes of Past Battles on Immigration Ring Through Current Debate | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/grandson-proudly-squirms-in-carter8217s-footsteps.html | Grandson Proudly Squirms in Carters Footsteps | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/sought-in-vegas-a-swindler-is-dealt-a-losing-hand-far-from-home.html | Sought in Vegas a Swindler Is Dealt a Losing Hand Far From Home | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/texas-gets-love-letter-in-boyhood.html | Texas Gets Love Letter in Boyhood | By Dan Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/libya.html | Facing Escalating Violence US Evacuates Staff From Its Embassy in Libya | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/in-ferry-deaths-a-south-korean-tycoons-downfall.html | Greed Before the Fall | By Choe SangHun Martin Fackler Alison Leigh Cowan and Scott Sayare | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/taliban-making-military-gains-in-afghanistan.html | Taliban Making Military Gains in Afghanistan | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/with-talibans-revival-dread-returns-to-swat.html | With Talibans Revival Dread Returns to Swat | By Zia urRehman and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/efforts-to-secure-malaysia-airlines-crash-site-stall-in-eastern-ukraine.html | Effort to Secure Malaysia Airline Crash Site Falters in Eastern Ukraine | By Andrew Higgins and Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/ukraine-rebels.html | US Could Help Ukraine Target Rebels Missiles | By David E Sanger and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/baghdad-enclaves-drift-apart.html | Bound by Bridge 2 Baghdad Enclaves Drift Far Apart | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-gaza.html | Pause in the Fighting Gives Civilians on Both Sides a Moment to Take Stock | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/losing-support-from-abroad-netanyahu-finds-a-wealth-of-backing-at-home.html | Amid Outcry Abroad a Wealth of Backing in Israel for Netanyahu | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/your-money/heads-or-tails-either-way-you-might-beat-a-stock-picker.html | Heads or Tails Either Way You Might Beat a Stock Picker | By Jeff Sommer | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/crosswords/chess/tournament-wins-point-to-youths-strength.html | Tournament Wins Point to Youths Strength | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/confident-of-a-yes-and-a-red-sox-win.html | Confident of a Yes and a Red Sox Win | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/when-a-yellow-card-meant-call-me.html | When a Yellow Card Meant Call Me | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/woman-fatally-struck-after-refusing-a-ride-the-police-say.html | Woman Fatally Struck After Refusing a Ride the Police Say | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/27kepner.html | Blemished Clubs Playoff Bid Relies on a Mound Makeover | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/one-bad-inning-by-niese-is-too-many-for-the-mets-to-overcome.html | One Bad Inning by Niese Is Too Many for the Mets to Overcome | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/wicked-strong-wins-jim-dandy-stakes.html | Blinkers Help a Colt Surge at Saratoga After Earlier Flops | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/un-warns-of-a-food-shortage-3-years-after-somalias-famine.html | UN Warns of a Food Shortage 3 Years After Somalias Famine | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/in-search-for-killer-dna-sweep-exposes-intimate-family-secrets-in-italy.html | In Search for Killer DNA Sweep Exposes Intimate Family Secrets in Italy | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-extends-cease-fire-in-gaza-a-un-request-rejected-by-hamas.html | Israel Extends CeaseFire in Gaza a UN Request Rejected by Hamas | By Jodi Rudoren and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/23/open-source-and-the-challenge-of-making-money/ | Free Softwares Big Challenge | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/24/the-next-big-thing-in-hardware-smart-garbage/ | Hardware Yields Smart Garbage | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/26/opinion/Rough-Ride-for-the-F-35.html | Rough Ride for the F35 | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/pam-tanowitz-brings-her-steps-to-lincoln-center-out-of-doors.html | An Intricate Combination of Music and Movement | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/the-bolshois-spartacus-at-the-lincoln-center-festival.html | Melodrama as in Mellow | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/a-new-work-by-john-luther-adams-debuts-at-lincoln-center.html | Sloshing in Symphonic Waters | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/dr-sun-yat-sen-in-the-american-premiere-at-santa-fe-opera.html | A Revolutionary Who Cannot Be Silenced | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/gerald-robbins-plays-bargemusics-masterworks-series.html | A Pianist and Pedagogue Saluting a Pair of Giants | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/mahmoud-ahmed-kicks-off-summer-concert-series.html | In Every Note Passion That Needs No Translation | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/a-case-of-retro-tv-overload.html | Sure You Loved Lucy but Vintage Has Limits | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/adding-fiction-to-the-fray.html | Adding Fiction to the Fray | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/fallen-city-examines-the-consequences-of-an-earthquake.html | Amid the Destruction Aftershocks of an Emotional Magnitude | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/new-cast-members-for-game-of-thrones.html | New Cast Members for Game of Thrones | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/books/in-the-nixon-defense-john-w-dean-returns-to-watergate.html | Legacy Tarnished by His Own Words | By Robert Dallek | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/at-front-lines-bearing-witness-in-real-time.html | War Horror at Your Fingertips Fast and Straight From the Gut | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/crosswords/bridge/winning-ways-at-the-spingold-knockout-teams.html | Winning Ways at the Spingold Knockout Teams | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/movies/kick-bollywood-action-with-a-high-body-count.html | Chasing a Chivalrous Bandit | By Rachel Saltz | TX 8-072-214 | 2015-02-06 |

| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/in-coney-island-weaving-a-confection-that-tastes-like-long-ago-summers.html | Weaving a Confection That Tastes Like LongAgo Summers | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/man-dressed-as-spider-man-is-arrested-after-scuffle-with-police-in-times-square.html | Times Sq SpiderMan Arrested After a Scuffle With a Police Officer | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Let-Sunnis-Defeat-Iraqs-Militants.html | Let Sunnis Defeat Iraqs Militants | By Rafe AlEssawi and Atheel alNujaifi | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/blue-jays-overcome-three-yankees-rallies-with-help-of-bautista-steal.html | Steal by Bautista Helps Blue Jays Overcome Three Yankees Rallies | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/mets-jacob-degrom-beats-brewers-asserting-case-for-rookie-of-the-year-award.html | DeGrom a Key to the Future Is Taking Over the Present | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/italys-vincenzo-nibali-wins-the-2014-tour-de-france.html | More Beautiful Than I Ever Imagined | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/woman-who-helped-start-french-cycling-race-ends-it-with-a-win.html | Rider Who Helped Start a Womens Race Wins It | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/chocolate-factory-announces-season.html | Chocolate Factory Announces Season | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/its-justice-and-earth-in-la-mama-programs.html | Its Justice and Earth in La MaMa Programs | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/smell-of-the-greasepaint-the-funds-of-the-crowd.html | Smell of the Greasepaint the Funds of the Crowd | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/strictly-dishonorable-a-sexual-morality-tale.html | Fast Talking and a Toast to Desire | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/upshot/republicans-senate-chances-rise-slightly-to-60-percent-.html | GOPs Senate Chances Rise Slightly Data Show | By Amanda Cox and Josh Katz | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/asia/taliban-afghanistan.html | After Losing Province in 2010 Afghan Taliban Strike Back | By Carlotta Gall and Taimoor Shah | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/ukraine.html | Troops Move on Crash Site in Ukraine Foiling Deal | By Andrew E Kramer and Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/baghdad-abduction-of-sunni-figure-displays-gangland-edge-of-iraqi-politics-with-intimidation-and-violence.html | Abduction of Sunni Displays Gangland Edge of Iraqi Politics | By Tim Arango | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/israel-gaza-strip.html | Israel Says Its Forces Did Not Kill Palestinians Sheltering at UN School | By Isabel Kershner and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/equinox-fitness-is-buying-rest-of-millenniums-gyms/ | Equinox Fitness Is Buying Rest of Millenniums Gyms | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/hospira-and-danone-in-talks-on-5-billion-inversion-deal/ | Hospira and Danone in Talks on 5 Billion Inversion Deal | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/multibillion-dollar-dispute-over-guidant-seems-headed-for-trial/ | MultibillionDollar Dispute Between Medical Giants Revives Moving to Trial | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/karen-walter-goodwin-producer-of-broadway-hits-dies-at-66.html | Karen Walter Goodwin 66 Producer of Broadway Hits | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/poet-laureates-multiply-but-job-requirements-vary-widely.html | Is Poetry Dead Not if 45 Official Laureates Are Any Indication | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/a-big-union-intensifies-fast-food-wage-fight.html | FastFood Workers Intensify Wage Fight | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/aiming-to-reduce-a-stigma-depends-new-pitch-is-drop-your-pants.html | Aiming to Reduce a Stigma Depends New Pitch Is Drop Your Pants | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/energy-environment/britain-to-expand-land-available-for-oil-and-gas-exploration.html | Britain to Expand Land Available for Oil and Gas Drilling | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/international/with-huge-sums-in-play-fifa-sponsors-are-reluctant-to-push-reforms.html | With Huge Sums in Play FIFA Sponsors Are Reluctant to Push Reforms | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/in-salt-lake-rallying-to-defend-the-voice-of-a-changing-city.html | In Salt Lake Rallying to Defend the Voice of a Changing City | By Timothy Pratt | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/large-crowds-spend-little-at-comic-con.html | Large Crowds Spend Little at ComicCon | By Michael Cieply and Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/netflix-bolsters-offerings-in-documentary-genre.html | Netflix Bolsters Offerings in Documentary Genre | By Emily Steel | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/verdict-on-yukos-seizure-awaited-and-fed-expected-to-further-reduce-bond-buying.html | The Week Ahead | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28ocd.html | Friends Take the Field to Call Attention to an Illness That Took a Life | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28specialed.html | Balancing SpecialEducation Needs With Rising Costs | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/deal-is-said-to-be-near-to-expand-bike-sharing-in-new-york.html | De Blasio Deal Could Give Bike Sharing a New Imprint | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/groups-press-state-to-ban-poisons-that-kill-wildlife.html | Groups Press State to Ban Poisons That Kill Wildlife | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/saratoga-turnstile-spinners-seek-gifts-not-bets.html | Saratoga Turnstile Spinners Seek Gifts Not Bets | By Teresa Genaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/treated-like-royalty-de-blasio-maintained-his-populist-image.html | Treated Like Royalty on Vacation De Blasio Maintained Populist Image | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/with-rent-up-its-quittin-time-for-a-honky-tonk.html | With Rent Up Its Quittin Time for a HonkyTonk | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Must-Microsoft-Turn-Over-Emails-on-Irish-Servers.html | Adapting Old Laws to New Technologies | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/a-stronger-bill-to-limit-surveillance.html | A Stronger Bill to Limit Surveillance | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/all-played-out.html | All Played Out | By Ron J Turker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/charles-blow-the-republican-move-to-sue-obama.html | The Fight Over Impeachment Lite | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/paul-krugman-tax-avoidance-du-jour-inversion.html | Corporate Artful Dodgers | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/evaluating-who8217s-on-the-block-as-a-trade-deadline-nears-.html | Evaluating Whos on the Block as a Trade Deadline Nears | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/glavine-and-maddux-lead-hall-of-fame-day-dominated-by-braves.html | Braves Rule Cooperstowns Podium and Lawn | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/bayern-solidifies-baffert8217s-haskell-monopoly-by-cruising-to-victory.html | Bayern Solidifies Bafferts Haskell Monopoly by Cruising to Victory | By Tom Pedulla | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/andrew-furney-faces-long-odds-as-a-kicker.html | Job Filled His Desire to Play Far From It | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/in-path-of-falcons-new-stadium-atlanta-church-awaits-demolition.html | Church Uprooted for Sake of Sport | By Mike Tierney | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/can-reddit-grow-up.html | Can Reddit Grow Up | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/personaltech/lgs-snappy-g3-phone-is-poised-to-test-rivals.html | LGs Snappy G3 Phone Is Poised to Test Rivals | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/28marler.html | Peter Marler Graphic Decoder of Birdsong Dies at 86 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/deluge-of-political-ads-is-driven-by-outside-money.html | Outside Money Drives a Deluge of Political Ads | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/department-of-veterans-affairs-health-system-fix-is-negotiated.html | Lawmakers Reach Deal on a Fix for VAs Health Care System | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/in-virginia-bob-mcdonnells-corruption-trial-symbolizes-growing-political-partisanship.html | In Politics the Virginia Way No Longer Reflects Its Genial Southern Roots | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/justice-dept-moves-to-shield-anti-iran-groups-files-united-against-nuclear-iran.html | Justice Dept Moves to Shield AntiIran Groups Files | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/sharks-in-cape-cod-town-draw-tourists-flipping-the-jaws-script.html | Theyre Going to Need a Bigger Gift Shop | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/surrogacy-agency-planet-hospital-delivered-heartache.html | A Surrogacy Agency That Delivered Heartache | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/ebola-epidemic-west-africa-guinea.html | Fear of Ebola Breeds a Terror of Physicians | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/fighting-for-control-of-airport-in-tripoli-post-revolt-libya-is-coming-undone-us-embassy-evacuating-staff.html | Still Torn by Factional Fighting PostRevolt Libya Is Coming Undone | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/admission-of-tax-fraud-precedes-talks-in-catalonia.html | Admission of Tax Fraud Precedes Talks in Catalonia | By Raphael Minder | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/german-army-a-dwindling-army-tempts-new-recruits-with-a-charm-offensive.html | A Dwindling Army Tempts New Recruits With a Charm Offensive | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/despite-gains-hamas-sees-a-fight-for-its-existence-and-presses-ahead.html | Despite Gains Hamas Sees a Fight for Its Existence and Presses Ahead | By Jodi Rudoren and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/kerry-finds-even-a-truce-in-gaza-is-hard-to-win-cease-fire-hamas.html | Even Gaza Truce Is Hard to Win Kerry Is Finding | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-28 | https://well.blogs.nytimes.com/2014/07/23/how-our-arms-help-us-run/ | Trust Those Swinging Arms | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-29 | https://www.nytimes.com/2014/07/24/science/study-gives-hope-of-adaptation-to-climate-change.html | Hope of Adaptation to Climate Change | By Carl Zimmer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/new-find-hints-at-more-feathered-dinosaurs-.html | Fossils New Find Hints at More Feathered Dinosaurs | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/in-latest-concert-problem-dozens-felled-by-alcohol-at-keith-urban-show/ | Alcohol Fells Dozens at Keith Urban Concert | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/neuehouse-chooses-historic-hollywood-site/ | NeueHouse to Add Site In Los Angeles | By Jori Finkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/new-appraisal-sets-value-of-detroit-institute-artworks-at-up-to-8-5-billion/ | Hefty New Price Tag For Detroit Art | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://bits.blogs.nytimes.com/2014/07/28/airbnb-expands-into-business-travel/ | Airbnb Expanding Into Business Travel | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/dollar-tree-to-buy-family-dollar-for-8-5-billion/ | Dollar Tree Bids for Family Dollar To Help Compete With Big Retailers | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/greenhill-reports-lower-profit-but-exceeds-expectations/ | Not Enough Deals | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/lloyds-to-pay-nearly-370-million-to-resolve-libor-investigations/ | Lloyds Bank to Pay Over 380 Million to Resolve Rate Manipulation Inquiries | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/ask-well-exercise-and-weight-loss/ | The Right Type of Exercise for Weight Loss | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/probiotics-may-reduce-blood-pressure/ | Nutrition Probiotics Aid Blood Pressure | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/rustle-tingle-relax-the-compelling-world-of-asm-r/ | A Tingly Feeling Then Zzzzzz | By Stephanie Fairyington | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/statins-tied-to-lower-risk-of-barretts-esophagus/ | Prevention Statins May Help Esophagus | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/28/science/for-kangaroos-tail-becomes-a-fifth-leg.html | Kangaroos Fifth Leg | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/dance/bolshoi-ballet-turns-back-the-clock-in-its-new-york-season.html | Planting Their Feet in a Soviet Past From Tone to Style to Repertory | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/design/european-museums-straining-under-weight-of-popularity.html | Masterworks vs the Masses | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/8216euryanthe8217-rarely-heard-is-mounted-at-bard.html | A Haunted Castle a Serpent and Tragic Betrayal | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/new-music-from-tom-petty-shawn-mendes-and-herman-olivera.html | A Singer Drawing Eyes and Ears | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/peter-mendelsund-book-designer-debuts-as-a-writer.html | The Creative Art of Selling a Book by Its Cover | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/the-invisible-bridge-by-rick-perlstein.html | When the Silent Majority Finally Began to Speak | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/for-southwest-12-million-fine-for-southwest-repair-violations.html | Southwest to Be Fined Over Repairs | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/for-passengers-stuck-in-the-terminal-an-opportunity-to-exercise.html | For Those Stuck in the Terminal an Opportunity to Exercise | By Jon Hurdle | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/international/yukos-shareholders-awarded-about-50-billion-in-court-ruling.html | 50 Billion Awarded in Breakup of Yukos | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/lost-luggage-leads-to-wedding-chapel-but-not-love.html | Lost Luggage Leads to Wedding Chapel but Not Love | By Howard Weiss | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/microsoft-offices-in-china-are-targets-of-authorities-visits.html | China Starts to Squeeze Tech Firms From US | By Andrew Jacobs Chris Buckley and Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/book-review-the-norm-chronicles.html | Just as Dangerous as We Think | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/when-the-caregivers-need-healing.html | When the Caregivers Need Healing | By Catherine Saint Louis | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/movies/john-michael-mcdonagh-carves-his-own-niche-with-calvary.html | His Turn With the Past | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/2-us-marshals-and-an-officer-shot-in-the-west-village.html | 3 Officers Are Shot in Greenwich Village Fugitive Is Killed | By J David Goodman and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/brooklyn-judge-acts-to-undo-long-sentence-for-francois-holloway-he-had-to-impose.html | Citing Fairness US Judge Acts to Undo a Sentence He Was Forced to Impose | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/cuomo-defends-his-handling-of-ethics-panel.html | Defiant Cuomo Denies Interfering With Ethics Commission | By Thomas Kaplan and Susanne Craig | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/fighting-a-no-pets-eviction-with-doctors-notes-and-a-federal-suit.html | Fighting a NoPets Eviction With Doctors Notes and a Federal Suit | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/four-years-after-a-deadly-night-on-long-island-no-answers.html | 4 Years Later Still No Answers in Killing of an LI Laborer | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/adam-hochschild-why-world-war-i-was-such-a-blood-bath.html | Colonial Folly European Suicide | By Adam Hochschild | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/dont-kill-the-export-import-bank.html | Dont Kill the ExIm Bank | By William E Brock III | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/high-time-the-injustice-of-marijuana-arrests.html | The Injustice of Marijuana Arrests | By Jesse Wegman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/a-tentacled-underwater-workhorse-.html | A Tentacled Flexible Breakthrough | By Katherine Harmon Courage | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/discarded-museum-lives-again-at-brown-university.html | A Lost World Is Resurrected at Brown | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/faking-death-to-survive-another-day.html | But Can They Fetch | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/into-the-abyss-music-to-remember-burning-man-planetarium-intricate-insects.html | Into the Abyss Music to Remember Burning Man Planetarium Intricate Insects | By Jascha Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/seals-surviving-climate-change-tend-to-thrive.html | Wildlife Seals Surviving Climate Change Tend to Thrive | By The New York Times | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/shipping-lanes-threaten-pacific-blue-whales.html | Marine Life Shipping Lanes Threaten Pacific Blue Whales | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/the-great-giant-flea-hunt.html | The Great Giant Flea Hunt | By Carol Kaesuk Yoon | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/treasures-and-gold-in-exploration-of-sunken-ship.html | Out of Wreckage Lives Emerge | By William J Broad | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/daily-fantasy-sports-sites-draw-the-real-worlds-attention.html | Lost a Fantasy Game Try Again Tomorrow | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/mets-lucas-duda-turns-into-one-of-leagues-better-first-baseman.html | Head Down Quietly Working and Thriving | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/judge-ruling-donald-sterling-sale-clippers.html | Sterlings Wife Wins Right to Sell Clippers | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/nina-arianda-and-sam-rockwell-star-in-fool-for-love.html | To Attract and Repel in Perpetuity | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/deal-reached-in-congress-on-va-funding.html | Deal Allots 17 Billion for Overhaul of VA Care | By Theodore Schleifer and Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/outlook-for-medicare-trust-fund-improves-though-shortfall-looms-report-finds.html | Gains Seen for Medicare but Social Security Holds Steady | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/ruling-poses-potential-obstacle-at-supreme-court-for-same-sex-marriage.html | Opinion May Pose Obstacle for SameSex Unions | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/virginias-ban-on-gay-marriage-is-unconstitutional-court-rules.html | Appeals Panel Rejects Virginia GayMarriage Ban | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/3-pakistanis-die-as-facebook-photo-sets-off-muslim-rampage.html | 3 Killed in Facebook Blasphemy Rampage | By Waqar Gillani | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/china-moves-against-2-churches-in-campaign-against-christianity.html | China Removes Crosses From Two More Churches in Crackdown | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/philippine-rebel-group-opposed-to-peace-deal-blamed-for-bloody-attack-on-villagers.html | Filipino Rebels Kill 21 Villagers Over Peace Deal | By Floyd Whaley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/where-ancient-burmese-beauty-balm-competes-with-modern-cosmetics.html | Where Ancient Burmese Beauty Balm Competes With Modern Cosmetics | By Dan Levin | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/civilian-death-toll-rise-in-ukraine.html | Enmity and Civilian Toll Rise in Ukraine While Attention Is Diverted | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/georgia-files-criminal-charges-against-ex-president.html | Georgia A Former President Is Charged | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/malaysian-plane-ukraine.html | Officials Pull Back From Crash Site as the Army Puts Pressure on Rebels | By Andrew E Kramer and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-and-europe-agree-to-escalate-sanctions-on-russia.html | US and Europe Set to Toughen Russia Sanctions | By Jack Ewing and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-says-russia-tested-cruise-missile-in-violation-of-treaty.html | Russians Test Called Breach of Missile Pact | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/israel-gaza-conflict.html | Lull Ends and Israel Is Urged to Press On | By Isabel Kershner and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/banks-cash-in-on-mergers-intended-to-elude-taxes/ | Banks Cash In on Mergers Intended to Elude Taxes | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/new-venture-fund-binary-capital-focuses-on-mission-not-just-metrics/ | New Venture Fund Focuses on Mission Not Just Metrics | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/with-sale-of-red-lobster-complete-c-e-o-of-darden-to-step-down/ | Dardens Chief Says He Plans to Resign | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/louise-shivers-conjurer-of-rural-south-at-84.html | Louise Shivers 84 Conjurer of Rural South | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/a-boom-in-corporate-travel-as-well-as-threats-to-safety.html | A Boom in Corporate Travel as Well as Threats to Safety | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/workout-clothes-with-high-tech-twist-sell-briskly.html | Tech Meets Textiles | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/29acrobats.html | On Subway Flying Feet Can Lead to Handcuffs | By Matt Flegenheimer and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/countdown-to-lockout-for-unions-at-the-met.html | Countdown to Lockout for Unions at the Met | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/for-mayor-de-blasio-no-easing-into-work-after-break.html | For Mayor No Easing Into Work After Break | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/moon-is-elusive-guide-in-calculating-start-of-islamic-holiday.html | Moon Is Elusive Guide in Calculating Start of Islamic Holiday | By Kiran Nazish | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/port-authority-of-new-york-and-new-jersey-tells-store-to-drop-9-11-items-.html | Port Agency Tells Store to Drop 911 Items | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/david-brooks-when-middle-east-conflicts-become-one.html | No War Is an Island | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/joe-nocera-teaching-teaching.html | Teaching Teaching | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/29jones.html | Wah Wah Jones Versatile Kentucky Athlete Dies at 88 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/brett-gardner-puts-on-show-but-yanks-lose-again.html | Gardner Puts on Show but Yanks Lose Again | By Randy Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/cole-hamelss-future-with-the-phillies-hinges-on-a-tough-choice.html | Ace of Lackluster Team Awaits His Fate | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/creeping-up-on-500-mets-appear-to-be-avoiding-any-major-roster-moves.html | Creeping Up on 500 Mets Appear to Be Avoiding Any Major Roster Moves | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/bojan-bogdanovic-gets-familiar-with-the-nets.html | FastBreak Acclimation for New Net From Bosnia | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/football/ben-mcadoo-has-giants-huddling-in-hurry-or-not-at-all.html | New Coach Has Giants Huddling in Hurry or Not at All | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/stephen-a-smiths-domestic-violence-remarks-put-espn-in-a-bind.html | If Smith Stays on Air Message Is Loud and Murky | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/technology/okcupid-publishes-findings-of-user-experiments.html | Looking for Love on the Web as It Experiments With You | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/mala-hierba-a-new-play-by-tanya-saracho.html | Tangled Romances in Need of Some Pruning | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/upshot/how-the-government-exaggerates-the-cost-of-college.html | How Government Exaggerates Colleges Cost | By David Leonhardt | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/arkansas-pagan-high-priest-finds-few-believers-inside-city-hall.html | Pagan High Priest Finds Few Believers Inside City Hall | By Richard Fausset | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/georgia-democrats-senate-campaign-plan-not-meant-for-public-eyes-is-published.html | Georgia Democrats Senate Campaign Plan Not Meant for Public Eyes Is Published | By Alan Blinder | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/house-bill-calls-for-voa-to-support-us-policies.html | House Bill Calls for VOA To Support US Policies | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/advocates-shun-pro-choice-to-expand-message.html | Advocates Shun ProChoice to Expand Message | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/spending-fights-big-donors.html | Big Money to Fight Big Donors | By Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/when-cell-door-opens-tough-tactics-and-risk.html | When Cell Door Opens Tough Tactics and Risk | By Erica Goode | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/boko-haram-targets-political-figures-in-string-of-attacks.html | Boko Haram Targets Political Figures in String of Attacks | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/fuel-depot-fire-endangers-civilians-in-libya.html | Fuel Depot Fire Endangers Civilians in Libya | By Osama AlFitory and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/short-staff-tries-to-cope-with-ebola.html | Short Staff Tries to Cope With Ebola | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/americas/venezuelan-officers-linked-to-colombian-cocaine-traffickers.html | Venezuelan Officers Tied to Colombian Traffickers | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/iran-muslims-seek-americans-release.html | Iran Muslims Seek Americans Release | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/tunnels-lead-right-to-heart-of-israeli-fear.html | Tunnels Lead Right to Heart of Israeli Fear | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/hungry-city-brooklyn-ball-factory-in-east-williamsburg.html | Brooklyn Factory Japanese Food | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-greek-summer-treasure.html | Treasures of the Mediterranean | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/the-future-looks-peachy.html | The Future Looks Peachy | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/coconut-water-changes-its-claims.html | Coconut Water | By Michael Moss | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/28/george-lucas-museum-chooses-an-avant-garde-architect-for-chicago-site/ | Lucas Museum Chooses an AvantGarde Architect | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/ny-chefs-discover-america.html | Stirring a Different Pot | By Rebecca Flint Marx | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/no-turning-the-other-cheek-suit-over-canceled-tour-of-jesus-christ-superstar/ | No Turning Other Cheek Jesus Christ Superstar Suit | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/tracey-emins-my-bed-headed-to-the-tate/ | Tracey Emins My Bed Headed to the Tate | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/warren-g-hardings-racy-love-letters-unsealed/ | Warren G Hardings Racy Love Letters Online | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/after-insider-trading-scandal-steven-a-cohens-firm-still-has-strong-gains/ | Profits Soaring After Disgrace at Hedge Fund | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/barry-dillers-iac-to-buy-the-princeton-review/ | New Test | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/icahn-cuts-his-stake-in-family-dollar/ | Cashing Out | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/klpierre-agrees-to-acquire-dutch-rival-in-9-7-billion-deal/ | Shopped | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/trulias-co-founder-rows-across-ocean-even-as-company-is-sold-to-zillow/ | An Ocean Away | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/design/president-of-the-metropolitan-museum-of-art-to-step-down.html | President of the Met Will Depart | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/an-american-tragedy-and-more-at-glimmerglass.html | So Much Doomed Passion | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/labor-struggles-at-metropolitan-opera-have-a-past.html | Labor Struggles at Opera Have a Past | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/santa-fe-opera-stages-carmen.html | A FilmNoirish Carmen Down Mexico Way | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/patton-oswalt-morgan-murphy-and-others-have-comedy-specials.html | Punch Lines Commentary and Rants | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/television/sharknado-2-the-new-york-edition-airs-on-syfy.html | Jaws Open Monster Storm Hits East Coast | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/books/selected-poems-by-mark-ford-covers-a-career.html | Verse as a Cold Compress for Those of Us on the Verge of Fainting | By Dwight Garner | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/despite-circulation-gains-profit-falls-21-at-new-york-times-co.html | New York Times Co Gains Circulation but Profit Falls 21 | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/bp-profit-rises-but-it-warns-of-risks-in-russia.html | BP Warns of Risks as Profit Rises | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/designer-hotels-wend-their-way-into-dubai.html | Dubais Hotel Boom Has Designer Labels | By Sara Hamdan | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/for-banco-espirito-santo-questions-over-angolan-subsidiary.html | Investment in Angolan Banking May Hobble Portugal | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/media/fear-lurks-in-boys-girls-clubs-ad.html | Fear Lurks in Boys  Girls Clubs Ad | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/nlrb-holds-mcdonalds-not-just-franchisees-liable-for-worker-treatment.html | Ruling Says McDonalds Is Liable for Workers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-little-something-to-get-the-party-going.html | A Little Something to Get the Party Going | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/australians-arrive-serving-breakfast.html | Australians Arrive Serving Breakfast | By Oliver Strand | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/greenpoint-fish-lobster-co-opens-in-brooklyn.html | Greenpoint Fish  Lobster Co Opens in Brooklyn | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/restaurant-review-russ-daughters-cafe.html | Standing 100 Years So You Should Sit | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/splendor-in-solitude.html | Splendor in Solitude | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/movies/war-story-a-drama-starring-catherine-keener.html | She Has Seen Too Much and It Shows | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/at-judges-behest-us-shortens-mans-57-year-mandatory-sentence.html | At Behest of Judge US Shortens Mans 57Year Mandatory Sentence | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/auction-could-be-undoing-of-new-jersey-carousel-that-survived-hurricane-and-fire.html | Historic Carousel Faces a New Threat An Auction | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/daniel-halloran-found-guilty-of-taking-bribes-and-orchestrating-payoffs.html | ExCouncilman Guilty in Corruption Trial | By Marc Santora | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/long-island-lawyer-sentenced-in-ponzi-scheme-that-defrauded-relatives.html | LI Lawyer Sentenced for Bilking Relatives | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/officers-charged-with-smuggling-drugs-onto-rikers-island.html | Drug Smuggling Charges for Rikers Island Officers | By Michael Schwirtz and Michael Winerip | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Kimberl-Williams-Crenshaw-My-Brothers-Keeper-Ignores-Young-Black-Women.html | The Girls Obama Forgot | By Kimberle Williams Crenshaw | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/a-plan-to-auction-pollution-permits.html | The Carbon Dividend | By James K Boyce | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/high-time-federal-marijuana-ban-is-rooted-in-myth.html | The Federal Marijuana Ban Is Rooted in Myth and Xenophobia | By Brent Staples | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/brooks-sports-moves-new-home-closer-to-trails.html | Brooks Sports Moves Closer to Running Trails | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/thirty-minute-interview-jason-bauer.html | Jason Bauer | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/espn-disciplines-stephen-a-smith.html | Commentator for ESPN Is Suspended | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/giants8217-david-wilson-leaves-practice-with-injury-in-neck-area.html | Injury in Neck Area Sends Giants Wilson to Hospital | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaa-settlement-overhauls-head-injury-policies.html | NCAA Deal Revamps HeadInjury Care | By Ben Strauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/technology/twitter-quarterly-earnings.html | World Cup Gave Twitter a Big Burst in Traffic | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/theater/a-battle-of-the-hamlets.html | There Was Method in Their Madness | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/amid-fears-of-open-door-poll-finds-qualified-support-for-child-migrants.html | Most in Poll Say Children at Border Merit Relief | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/jesse-ventura-chris-kyle-navy-seal-book-lawsuit.html | Another Win for ExGovernor and Wrestler This One in Court | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/mississippi-abortion-clinic-federal-court-blocks-closing.html | Judges Block Abortion Curb in Mississippi | By Campbell Robertson and Erik Eckholm | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/house-gop-plan-on-border-crisis-is-well-short-of-what-obama-seeks-.html | House GOP Plan on Migrants Falls Short of Obamas Goal | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/white-house-report-presses-economic-case-for-carbon-rule.html | White House Pushes Financial Case for Carbon Rule | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/africa/ransoming-citizens-europe-becomes-al-qaedas-patron.html | Paying Ransoms Europe Bankrolls Qaeda Terror | By Rukmini Callimachi | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/china-says-zhou-yongkang-former-security-chief-is-under-investigation.html | China Says Former Security Chief Is Being Investigated for Corruption | By Chris Buckley and Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/hashmat-karzai-killed-by-suicide-bomber-in-kandahar.html | Bomber Kills Karzai Cousin Who Backed Recent Candidate for Afghan President | By Carlotta Gall and Taimoor Shah | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/in-reversal-nepal-to-allow-cremation-of-tibetan-monk.html | Nepal In Reversal Monks Funeral Will Be Allowed | By Bhadra Sharma and Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/mass-assault-belatedly-reported-in-chinas-far-west.html | China Violence in Xinjiang Leaves Dozens Dead | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/european-sanctions-russia.html | Coordinated Sanctions Aim at Russias Ability to Tap Its Oil Reserves | By Peter Baker Alan Cowell and James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/fighting-divides-ukrainian-crash-site.html | Fighting Cuts Off Access to Ukraine Air Crash Site | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/senior-guerrilla-leaders-tied-to-acts-of-persecution-after-civil-war.html | Kosovo Guerrilla Group Accused of Persecuting Serbs | By Dan Bilefsky and Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/gaza-israel-violence.html | Israel Steps Up Airstrikes in Gaza as International CeaseFire Efforts Stumble | By Isabel Kershner and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/as-talks-falter-bond-default-by-argentina-appears-likely/ | As Talks Falter Bond Default by Argentina Appears Likely | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/old-attempt-to-sell-trulia-rewards-ex-adviser-qatalyst-now/ | Old Attempt to Sell Trulia Rewards ExAdviser Now | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/the-new-bazaar-online-shopping-catches-on-in-india-with-buyers-and-global-investors/ | The New Bazaar | By Max Bearak | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/economy/income-inequality-and-the-problems-behind-it.html | Income Inequality and the Ills Behind It | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/china-confirms-investigation-of-microsoft-on-possible-monopoly-violations.html | China Investigating Microsoft for Monopolistic Behavior | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/margot-adler-68-journalist-and-priestess-dies.html | Margot Adler 68 Journalist and Priestess | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/more-californians-sign-up-for-health-plans-survey-says-but-holdouts-may-be-hard-to-get.html | More Californians Sign Up for Health Plans Survey Says but Holdouts May Be Hard to Get | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/new-york-city-imposes-a-used-car-repair-rule.html | New York City Imposes a UsedCar Repair Rule | By Rachel Abrams and Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/movies/james-shigeta-85-leading-man-in-flower-drum-song-dies-.html | James Shigeta 85 Leading Man in Flower Drum Song | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30mozdir.html | Police Bullets Abruptly Ended an Invisible Life Lived in the Open | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30nyu.html | NYU Langone Medical Center to Get 113 Billion in Storm Aid | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/de-blasios-plans-to-save-on-worker-health-costs-come-into-focus.html | De Blasios Plans to Reduce Worker Health Costs Have a Carrot and a Stick | By Steven Greenhouse and Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/immigrant-mothers-released-from-holding-centers-but-with-ankle-monitors.html | Facing Deportation Mothers Get Monitors Not Cells | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/new-york-educators-fight-back-on-attacks-to-tenure-.html | Educators Fight Back on Attacks to Tenure | By Javier C Hernndez | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/to-arrest-fugitives-officers-try-to-anticipate-the-unpredictable.html | To Arrest Fugitives Officers Try to Anticipate the Unpredictable | By Michael Schwirtz and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/using-cardboard-to-bring-disabled-children-out-of-the-exile-of-wrong-furniture.html | Using Cardboard to Bring Disabled Children Out of the Exile of Wrong Furniture | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Gov-Cuomos-Latest-Excuses.html | Gov Cuomos Latest Excuses | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Stronger-Sanctions-on-Russia-at-Last.html | Stronger Sanctions on Russia at Last | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/maureen-dowd-night-at-the-opera.html | Night at the Opera | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/thomas-friedman-maybe-in-america.html | Maybe in America | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/science/surgeon-general-calls-for-action-to-reduce-skin-cancer-rate.html | Surgeon General Calls for Action to Reduce Skin Cancer Rate | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/hamels-finding-strike-zone-over-and-over-handles-mets.html | Hamels Repeatedly Finding Strike Zone Handles Mets | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/offensive-outburst-turns-out-to-be-just-enough-to-lift-yanks.html | Offensive Outburst Turns Out to Be Just Enough to Lift Yanks | By Randy Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/basketball/clippers-eye-future-with-steve-ballmer-while-lakers-relive-past-with-byron-scott.html | One Arena Two Directions for Teams in Los Angeles | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/despite-peta-tapes-steve-asmussen-rehires-scott-blasi.html | Assistant in Cruelty Case Is Rehired | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/in-chris-johnson-the-jets-expect-a-complementary-back.html | Jets Are Asking New Back to Outrun Only Humans | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/michael-sam-focuses-on-making-the-rams-not-history.html | The Next Step for an NFL Trailblazer Is to Stick Around | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/in-the-autumn-of-tiger-woods-rory-mcilroy-is-the-ideal-marquee-player.html | Becoming a Champion at Charming the Fans | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/new-lpga-opener.html | New LPGA Opener | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/hockey/suit-filed-against-nhl.html | Suit Filed Against NHL | By Jeff Z Klein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaafootball/rutgers-and-maryland-get-skeptical-big-ten-welcome.html | New to Big Ten and Set to Show Skeptics | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/30vankirk.html | Theodore Van Kirk 93 Enola Gay Navigator Dies | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/capital-looks-to-next-step-after-defeat-on-gun-rights.html | Capital Looks to Next Step After Defeat on Gun Rights | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/colorado-clerk-told-to-stop-issuing-gay-marriage-licenses.html | Colorado Clerk Told to Stop Issuing Gay Marriage Licenses | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/corcoran-chairman-defends-merger-plan-in-court.html | Corcoran Chairman Defends Merger Plan in Court | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/in-church-attics-private-life-of-early-america.html | In Church Attics Private Life of Early America | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/massachusetts-lawmakers-finalize-bill-aimed-at-protesters-outside-abortion-clinics.html | Massachusetts Lawmakers Finalize Bill Aimed at Protesters Outside Abortion Clinics | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/north-carolina-budget-deal-includes-a-raise-for-teachers.html | North Carolina Budget Deal Includes a Raise for Teachers | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/ex-first-couple-bob-mcdonnell-and-maureen-mcdonnell-of-virginia-say-united-we-fall.html | ExFirst Couple Has a Defense State of Union | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/impeachment-on-gop-lips-animates-base-of-democrats.html | Impeachment on GOP Lips Animates Base of Democrats | By Nick Corasaniti | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/m-caldwell-butler-89-key-vote-to-impeach-dies.html | Caldwell Butler a Key Vote Against Nixon Dies at 89 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/va-chief-spent-career-seeking-out-tough-tasks.html | VA Chief Spent Career Seeking Out Tough Tasks | By Dave Philipps and Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/washington-prepares-to-host-meeting-of-african-leaders.html | Washington Prepares to Host Meeting of African Leaders | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/private-killed-70-years-ago-in-the-pacific-is-laid-to-rest.html | Private Killed 70 Years Ago in the Pacific Is Laid to Rest | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/africa/honoring-a-filmmaker-in-the-shadow-of-apartheid.html | Honoring a Filmmaker in the Shadow of Apartheid | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/north-korea-images-show-work-on-rocket-site.html | North Korea Images Show Work on Rocket Site | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/as-sanctions-pile-up-russians-alarm-grows-over-putin-tactics.html | As Sanctions Pile Up Russians Alarm Grows Over Putin Tactics | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/lawmakers-voice-skepticism-on-iran-nuclear-deal.html | Lawmakers Voice Skepticism on Iran Nuclear Deal | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/loss-of-shelter-and-electricity-worsens-a-crisis-for-fleeing-gazans.html | Loss of Shelter and Electricity Worsens a Crisis for Fleeing Gazans | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/using-the-public-network-option.html | Using the Public Network Option | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/30/arts/music/john-w-mazzola-former-president-of-lincoln-center-dies-at-86.html | John Mazzola 86 ExPresident of Lincoln Center Dies | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/beyonce-discounts-the-fashion-icon.html | A Legend of Rock but Not Fashion | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-tall-and-the-not-so-help-the-small.html | The Tall and the NotSo Help the Small | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/james-wolcott-and-frank-bidart-among-2014-pen-award-winners/ | Wolcott and Frank Bidart Among PEN Winners | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/justice-department-ceases-effort-to-return-ancient-mask-to-egypt/ | Justice Department Ends Effort Over Ancient Mask | By Graham Bowley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-america-ordered-to-pay-nearly-1-3-billion-in-mortgage-case/ | New Haste in Mortgage Settlement Negotiations | By Michael Corkery and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-england-sets-tough-rules-for-banker-bonuses/ | British Regulators Set Strict Rules for Banker Bonuses | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/carlyle-doubles-its-profit-but-falls-short-of-expectations/ | Carlyle Selling Assets Into an Eager Market Doubles Its Profit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/ge-s-retail-finance-arm-raises-2-9-billion-in-i-p-o/ | GES Retail Finance Arm Raises 29 Billion in IPO | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/q-a-whats-behind-the-battle-over-argentinas-debt/ | Exploring Whats Behind the Battle Over Argentinas Debt | By Peter Eavis and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/snapchat-said-to-have-had-talks-with-alibaba-on-potential-investment/ | Snapchat Said to Be in Talks With Alibaba on Investment | By Michael J de la Merced and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/valeants-cost-cutting-ethos-may-yet-give-wall-street-indigestion/ | Valeants CostCutting Ethos May Yet Give Wall Street Indigestion | By Jesse Eisinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/dance/dancing-and-hoping-to-win-fans-for-life.html | Dancing and Hoping to Win Fans for Life | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/corcorans-merger-plan-draws-fire-in-court-hearing.html | Corcorans Merger Plan Draws Fire in Court Hearing | By Theodore Schleifer and Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/the-case-against-a-mammoth-frick-collection-addition.html | The Fricks Slice of Eden Threatened by BigIsBetter | By Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/henry-threadgill-and-zooid-at-the-village-vanguard.html | All the Feelings Remain the Same Despite the Time Thats Passed | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/louis-langree-and-richard-goode-featured-at-mostly-mozart.html | City in Summer Must Be Mozart | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/met-opera-proposes-federal-mediator-for-union-negotiations.html | Met Opera Proposes Federal Mediator for Labor Talks | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/the-honorable-woman-starring-maggie-gyllenhaal.html | Beatific Broker Tested by Slaughter and Spies | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/edan-lepuckis-california-alberto-moravias-agostino-and-more.html | Newly Released Books | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/in-the-dog-jack-livings-writes-of-a-modernizing-china.html | Maos Sarcophagus and Other Constructions | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/boeing-to-build-biggest-787-in-the-south.html | Boeing to Build Biggest 787 in the South | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/federal-reserve-policy-decision.html | Fed on Target to End Bond Buying Stresses Concerns on Jobs Market | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/us-economy-grew-4-in-second-quarter.html | Bouncing Back Economy Grew 4 for Quarter | By Dionne Searcey | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/energy-environment/energy-companies-rethinking-russia-after-new-sanctions.html | Energy Companies Rethinking Russia After New Round of Sanctions | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/amc-said-to-be-in-talks-over-stake-in-bbc-america.html | AMC in Talks to Partly Own BBC America | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/hijuelos-novel-to-be-published-posthumously.html | Hijuelos Novel to Be Published Posthumously | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/smallbusiness/Setting-up-a-401-k-plan-at-a-small-business.html | Many Reasons to Offer 401ks Including Owners Retirement | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/us-contractors-to-face-new-rule-on-labor-practices.html | Obama Plans New Scrutiny for Contractors on Labor Practices | By Michael D Shear and Steven Greenhouse | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/crosswords/bridge/summer-north-american-championships-in-las-vegas.html | Summer North American Championships in Las Vegas | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/back-from-paris-with-beauty-trophies-in-tow.html | Back From Paris With Beauty Trophies in Tow | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/digital-weddings-2-0-hashtags-and-retweets.html | Digital Divide on the Wedding Aisle | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/kardashians-hamptons-dash-boutique-draws-a-crowd-but-no-kim.html | Looking to Rub Elbows With the Kardashians | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/piercings-are-back-subtle-and-sophisticated.html | Piercing Adopts a Delicate Balance | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/pre-fall-shopping-feminine-tops-ankle-boots-and-a-polka-dot-backpack.html | More Than Words Can Say | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/street-style-on-the-high-line-in-new-york-city.html | Blackbird of Paradise | By Joanna Nikas | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/summer-shades-at-the-makeup-counter.html | Garden Party | By Bee Shapiro | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/when-is-prefall-as-soon-as-you-want-it-to-be.html | When Is Prefall As Soon as You Want It to Be | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/a-hint-of-coco.html | A Hint of Coco | By Carren Jao | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/bargains-at-canvas-bobby-berk-and-broadway-panhandler.html | Couches and Coffee | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/drawing-ire-not-artists.html | Drawing Ire Not Artists | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/everyone-into-the-kitchen.html | Rounding Designs Sharp Edges | By Jane Margolies | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/finding-art-that-speaks-to-you.html | Finding Art That Speaks to You | By Julie Klam | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/infant-chic.html | Infant Chic | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/low-stools-high-art.html | Standing Tall | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/weave-to-the-beat.html | Weave to the Beat | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/greathomesanddestinations/nothing-fancy.html | Nothing Fancy | By Jess Chamberlain | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/clashing-visions-for-old-rail-bed-just-dont-call-it-the-high-line-of-queens.html | Clashing Visions for an Old Rail Beds Second Life | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/new-yorks-abortion-protest-law-is-praised-by-justices-but-few-others.html | Ruling Puts Focus on Citys Abortion Protest Law | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/Britains-Crime-of-Complicity-With-the-Savile-Sex-Abuse-Scandal.html | Britains Crime of Complicity | By Laurie Penny | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/the-fda-blatant-failure-on-food.html | The FDAs Blatant Failure on Food | By Ruth Reichl | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/what-science-says-about-marijuana.html | What Science Says About Marijuana | By Philip M Boffey | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/mets-continue-to-make-a-good-impression-on-alderson.html | Mets Rout Phillies Making Their Case Ahead of Deadline | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/football/david-wilson-sidelined-as-giants-await-evaluation-of-injury.html | Nerve Injury Sidelines Young Giant for Week | By Bill Pennington and Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/long-jumper-markus-rehms-federation-deems-his-prosthetic-leg-unfair.html | Top Jumper Loses Ruling on Prosthesis Reviving a Debate | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/tennis/wrist-injury-forces-rafael-nadal-out-of-two-us-open-tuneups.html | After Injuring His Wrist Nadal Will Miss Two Events | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/easier-ways-to-use-your-smartphone-to-make-payments.html | Easier Ways to Make Payments With Smartphones | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/lytros-illum-is-a-camera-for-serious-photographers.html | A Camera Meant Never to Lose Its Focus | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/need-inspiration-rejoice-o-mobile-poet.html | Looking for Inspiration Rejoice O Mobile Poet | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/the-iographer-helps-improve-your-video.html | An iPhone Case Ready for Hollywood | By Ashwin Seshagiri | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/handball-outdoors-by-the-urban-theater-movement.html | Beyond Jets and Sharks a Turf War of Dominoes vs Dog Runs | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot/kansas-democrats-turn-to-data-in-governors-race.html | In Kansas Governors Race Democrats Turn to Data | By Derek Willis | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/buoyed-by-good-news-on-economy-obama-expresses-optimism.html | Lifted by Economic Growth Obama Speaks Optimistically of Policies | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/college-sexual-assault-bill-in-senate.html | Proposed Bill Targets Assaults on Campus | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/air-force-calls-for-cheaper-quicker-weapons-development.html | Air Force Plans Shift to Obtain HighTech Weapon Systems | By Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/house-votes-along-party-lines-to-sue-obama.html | House Votes to Sue Obama for Overstepping Powers | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/problems-with-healthcaregov-could-force-delays-in-fall.html | New Troubles Seen for Federal Insurance Marketplace | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/senate-opens-debate-on-immigration-bill-for-border-crisis.html | Senate Opens Debate on Bill to Halt Surge of Migrants | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/taking-their-message-to-policy-makers-in-transit.html | Another Avenue to Reach Policy Makers Taxicabs | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/religious-conservatives-embrace-proposed-epa-rules.html | Religious Conservatives Embrace Pollution Fight | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-ilham-tohti-uighurs-xinjiang.html | China Critic of Ethnic Policies Charged | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-xinjiang-uighurs-deadly-violence.html | After Deadly Clash China and Uighurs Disagree on Events That Led to Violence | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/with-urbanization-as-goal-china-moves-to-change-registration-rules.html | China Moves to Ease HomeRegistration Rules in Urbanization Push | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/catalan-leader-vows-to-push-ahead-with-independence-vote.html | Meeting Fails to Forestall Catalonia Secession Vote | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/ukraine-welcomes-sanctions-against-russia.html | Russia Scorns Sanctions Ukraine Army Forges On | By Andrew Roth and Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/fighting-political-islam-arab-states-find-themselves-allied-with-israel.html | Arab Leaders Viewing Hamas as Worse Than Israel Stay Silent | By David D Kirkpatrick | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/iraqi-anger-rises-as-militants-attack-mosuls-cultural-history.html | Tears and Anger as Militants Destroy Iraq Citys Relics | By Tim Arango | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/israel-gaza.html | Israeli Shells Are Said to Hit a UN School | By Ben Hubbard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/in-hedge-fund-argentina-finds-relentless-foe/ | In Hedge Fund Argentina Finds a Relentless Foe | By Peter Eavis and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/at-patagonia-the-bottom-line-includes-the-earth.html | Bottom Line Earth | By Diane Cardwell | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/international/banco-espirito-santo-posts-3-6-billion-loss.html | Banco Esprito Santo Posts 48 Billion Loss | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/labor-ruling-bewilders-franchisers.html | Labor Ruling Bewilders Franchisers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/jay-maeder-67-newspaperman-who-wrote-annie-comic-strip-dies.html | Jay Maeder 67 Newspaperman Who Wrote Annie Comic Strip | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/under-armour-heads-off-the-sidelines-for-a-campaign-aimed-at-women.html | Under Armour Heads Off the Sidelines for a Campaign Aimed at Women | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/nordstrom-buying-a-website-for-mens-wear.html | Nordstrom Buying a Website for Mens Wear | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/girls-in-their-summer-fashion-stride-on-in-new-york-city.html | The Looks of Summer | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/meet-daniel-arnold-street-and-instagram-photographer.html | Moment Click by Moment Click | By John Ortved | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/michael-musto-on-having-his-own-stylist.html | The Stylist Makes the Man and the Dandy | By Michael Musto | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/okapi-helps-africa-reap-the-benefits-of-fashion.html | Luxury Thats From Africa and for Africa | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-moonlight-mile-in-greenpoint-brooklyn.html | The Moonlight Mile in Greenpoint Brooklyn | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/between-a-loft-and-a-hard-place.html | Between a Loft and a Hard Place | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/31scarcella.html | 14 More Brooklyn Convictions Examined | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/350-million-for-new-york-city-affordable-housing-effort.html | 350 Million for Citys Affordable Housing Effort | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/governors-office-suspends-40-tax-preparers-for-not-filing-own-returns.html | 40 Tax Preparers Suspended for Not Filing Own Returns | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/group-sues-new-york-city-for-upgrades-to-sidewalks.html | Group Sues for Upgrades to Sidewalks | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/hells-kitchen-funeral-brings-out-mourners-for-passing-of-an-era.html | Hells Kitchen Funeral Celebrates Matriarch With Ties to 2 Pasts | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/man-is-charged-in-sale-of-pills-linked-to-a-death-at-electric-zoo-festival.html | Man Is Charged in Sale of Pills Linked to a Death | By Mosi Secret | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/new-york-state-sheriffs-shying-away-from-immigration-detention.html | Sheriffs Shying Away From Immigration Detention | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/payola-figure-is-charged-in-gambino-betting-operation.html | Payola Figure Charged in Betting Operation | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/skydiving-student-killed-in-long-island-jump-.html | Skydiving Student Killed in LI Jump | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/us-attorney-warns-cuomo-on-ethics-case-.html | US Attorney Warns Cuomo on Ethics Case | By Susanne Craig Thomas Kaplan and William K Rashbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/with-new-furniture-gracie-mansions-style-now-reflects-the-mayor.html | New Furniture Gives Gracie Mansion a Style That Reflects the Mayor | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/gail-collins-none-dare-call-it-impeachment.html | None Dare Call It Impeachment | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/nicholas-kristof-our-blind-spot-about-guns.html | Our Blind Spot About Guns | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/31liverpool.html | Despite the Loss of a Star Liverpool Is Hoping to Build on Its Success | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/in-hunt-for-playoffs-angels-bolster-bullpen.html | Angels Beat Deadline With Weeks to Spare | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/yankees-still-seeking-upgrades-anywhere-as-trade-deadline-nears.html | With Time Dwindling to Make Trade Yankees Show They Need Help | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-rookie-as-feisty-as-she-is-steady.html | A Rookie as Feisty as She Is Steady | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-summer-league-basketball-star-is-mourned.html | Sorrow in the Stands | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/golf/woods-and-mcilroy-have-nicklaus-in-sights-at-greater-distances-.html | Woods and McIlroy Take Different Tacks in Nicklaus Chase | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/tennis/roddick-fish-partnership-is-dashed.html | Doubles Comeback for Roddick and Fish Is Dashed | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/checking-in-from-home-leaves-entry-for-hackers.html | Checking In From Home Leaves Entry for Hackers | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/anna-gunn-and-billy-magnussen-star-in-sex-with-strangers.html | Reading Between the Sheets | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/arthur-shafman-75-importer-of-mummenschanz-troupe-dies.html | Arthur Shafman 75 Importer of Mummenschanz Troupe | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot/pension-smoothing-the-gimmick-both-parties-in-congress-love.html | Pension Smoothing A Gimmick Both Parties Love | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/a-long-slate-of-mayoral-candidates-hints-at-a-rapidly-changing-oakland.html | A Long Slate of Mayoral Candidates Hints at a Rapidly Changing Oakland | By Melena Ryzik | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/archbishop-under-fire-over-abuse-apologizes-but-says-he-wont-resign.html | Archbishop Apologizes but Rejects Resignation | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/businessman-says-governors-wife-sought-money.html | Businessman Says Governors Wife Sought Money | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/defying-death-in-utah-arches-a-thrill-too-far.html | Defying Death in Utah Arches A Thrill Too Far | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/from-schoolhouse-to-symbol-of-servitude-to-dust.html | From Schoolhouse to Symbol of Servitude to Dust | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/suicide-bomber-from-us-came-home-before-attack.html | Suicide Bomber From US Came Home Before Attack | By Michael S Schmidt and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/africa/first-lady-praises-leaders-for-progress-of-girls-in-africa.html | First Lady Praises Leaders for Progress of Girls in Africa | By Jada F Smith | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/americas/us-bars-travel-by-top-venezuelan-officials.html | US Bars Travel by Top Venezuelan Officials | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/in-sweden-dinners-melt-cultural-barriers.html | Filling Stomachs to Open Minds on Immigration | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/russia-officials-deny-violating-treaty.html | Russia Officials Deny Violating Treaty | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/banned-munitions-still-in-use-report-says.html | Banned Munitions Still in Use Report Says | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/libya-benghazi-march-protests-militias.html | Libya Benghazi March Protests Militias | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/quest-for-demilitarization-of-gaza-is-seen-getting-netanyahu-only-so-far.html | Quest for Demilitarization of Gaza Is Seen Getting Netanyahu Only So Far | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/29/a-new-band-wagon-coming-to-city-center/ | Band Wagon  At City Center | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-01 | https://www.nytimes.com/2014/07/30/business/international/cambodia-looks-to-put-its-rice-on-the-worlds-plate.html | Improving Quality Cambodia Looks to Put Its Rice on Worlds Plate | By Luke Hunt | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/30/irish-arts-center-announces-new-season-2/ | Irish Arts Center Announces New Season | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/alda-burnett-dennehy-and-farrow-among-roster-of-stars-for-love-letters/ | A Roster of Stars For Love Letters Revival | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/live-from-the-public-library-joseph-oneill-joyce-carol-oates-and-dr-funkenstein/ | Live From the Library Dr Funkenstein | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/posthumous-album-by-robin-gibb-to-be-released/ | Posthumous Album By Robin Gibb | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/protests-thwart-israeli-troupe-at-edinburgh-festival/ | Protests Thwart Israelis At Edinburgh Festival | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://bits.blogs.nytimes.com/2014/07/31/judge-rules-that-microsoft-must-turn-over-data-stored-in-ireland/ | Judge Rules for Seizure of Emails Kept Abroad | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/bnp-paribas-posts-loss-on-huge-u-s-settlement/ | Sanction Costs | By Mark Scott | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/e-w-scripps-and-journal-communications-to-merge-then-spin-off-newspapers/ | Media Merger | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/french-upstart-makes-offer-for-t-mobile-usa/ | An Upstart French Telecom Company Bids 15 Billion for a Majority Stake in TMobile US | By Mark Scott and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/lenders-to-puerto-rico-utility-extend-payment-deadline/ | DealBook Online | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/regulators-still-find-problems-in-overdraft-fees/ | Sky High Fees | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/anne-collier-a-photography-retrospective-at-bard-college.html | A Tale in Pictures of Pictures | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/charles-gaines-gridwork-at-studio-museum-in-harlem.html | Systematized Postmodernism | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/collectors-find-historical-value-in-broken-glass.html | Fragments of History That Fit in a Pocket | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/delicate-chinese-albums-for-wealthy-show-offs.html | Delicate Chinese Albums for Wealthy ShowOffs | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/living-with-pop-capitalist-realism-at-artists-space.html | Turning Tables on Market Forces | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/nancy-rubins-our-friend-fluid-metal.html | Nancy Rubins Our Friend Fluid Metal | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/new-hells.html | New Hells | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/production-line-of-happiness-is-a-making-of-special.html | Kodak Moments Deconstructed | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-streets-program-begins-in-manhattan.html | Summer Streets Program Begins in Manhattan | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-treats-in-the-mets-european-galleries.html | Summer Treats in the Mets European Galleries | By Carol Vogel | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/the-intuitionists-and-small.html | The Intuitionists and Small | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/tom-friedman-paint-and-styrofoam.html | Tom Friedman Paint and Styrofoam | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/karen-oberlin-sings-at-the-metropolitan-room.html | Romantic Truths Revealed Only in Quieter Moments | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/met-opera-unions-agree-to-federal-mediator-as-deadline-looms.html | In Final Hours Metropolitan Opera Extends Contract Deadlines for Unions | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/tyshawn-sorey-and-marilyn-crispell-improvise-at-the-stone.html | Making It Up on Drums on Piano on the Fly | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-aug-1-7.html | Spare Times | By Anne Mancuso Brandon K Thorp Joumana Khatib and Andrew Boryga | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-children-for-aug-1-7.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/review-final-season-of-the-killing.html | A TwiceKilled Series Finally Ends It All | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/books/what-we-see-when-we-read-by-peter-mendelsund.html | The Reader as Artist Intuitively Plumbing a Psychic Well | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Sara-Just-Is-Named-PBS-NewsHour-executive-producer.html | An ABC Veteran Is Named PBS NewsHour Producer | By Elizabeth Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Target-hires-Brian-Cornell-as-next-chief-executive.html | After a Series of Setbacks Target Chooses an Outsider as CEO for the First Time | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/fda-to-regulate-lab-developed-test-kits.html | FDA Acts on Lab Tests Developed inHouse | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/adidas-issues-profit-warning-tied-to-ukraine-crisis.html | Adidas Profit Warning Tied to Ukraine Crisis | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/eurozone-inflation-continues-its-slide.html | Eurozone Inflation Slides Again but Job Figures Improve | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/in-portugal-central-bank-moves-to-clean-up-banco-espirito-santo.html | Portugal Moves to Clean Up Troubled Banco Esprito Santo | By Raphael Minder | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/johnson-johnson-wins-praise-for-pulling-uterine-surgery-devices.html | Johnson  Johnson Praised for Taking Uterine Surgery Tools Off Market | By Katie Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/jon-bischke-chief-of-entelo-on-gauging-foresight.html | Tell Me About Your Next Job | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/chief-says-discovery-communications-is-open-to-global-deals.html | Chief Says Discovery Communications Is Open to Deals | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/tesla-and-panasonic-to-build-battery-factory-in-us.html | Tesla and Panasonic Agree to Build Factory in US | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/dining/restaurants-near-hospitals-offer-real-comfort-food.html | For Wings and a Prayer and Maybe a Pint | By Alex Witchel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/4-minute-mile-charles-olivier-michauds-track-drama.html | Running Frees Teenager From Family Shackles | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/a-documentary-explores-the-life-of-tagore.html | A Bengali Poet Sings Again | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/an-on-screen-adaptation-of-cormac-mccarthys-child-of-god.html | A World Without Pity Spawns a Fallen Son | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/calvary-john-michael-mcdonaghs-murder-mystery.html | Forgive Me Father for I Must Sin | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/chris-pratt-stars-in-guardians-of-the-galaxy.html | YeeHa Space Cowboy Saves the Day | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/get-on-up-stars-chadwick-boseman-as-james-brown.html | He Feels Good Sometimes | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/happy-christmas-stars-anna-kendrick.html | Holiday Visitor Whos a Tough Sort of Gift | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/louder-than-words-on-maria-fareri-childrens-hospital.html | To Honor a Teenage Girls Memory | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/rich-hill-a-documentary-about-growing-up-rural.html | Young Missourians Hard Times | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-almost-man-about-a-mind-stuck-in-boyhood.html | The Problem With Not Growing Up | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/atlantic-city-home-once-valued-at-millions-is-sold-at-auction-for-530000.html | Luster Lost Atlantic City Home Is Auctioned for 530000 | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/cuomo-responding-to-us-attorney-seeks-to-justify-recent-contacts-with-corruption-panel.html | Cuomos BackRoom Style Draws a Potent Critic | By Susanne Craig Thomas Kaplan and William K Rashbaum | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/inquiry-into-fatal-explosion-reveals-lapses-in-con-ed-workers-qualifications.html | Inquiry Reveals Flaws in Training of Con Ed Workers | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/china-harasses-us-tech-companies.html | Chinas Harassment of Tech Companies | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/laurence-kotlikoff-on-fiscal-gap-accounting.html | Americas Hidden Credit Card Bill | By Laurence J Kotlikoff | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnt Power | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/when-wheelchairs-are-cool.html | When Wheelchairs Are Cool | By Ben Mattlin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/david-price-john-lackey-jon-lester-yoenis-cespedes-trade-red-sox-oakland-tigers-cardinals.html | On Eventful Day the Action Begins With One Ace and Ends With Another | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/yankees-acquire-martin-prado-and-stephen-drew.html | Yanks Make 2 Deals One With Red Sox Just Before Deadline | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/caroline-wozniacki-to-run-new-york-city-marathon.html | Wozniacki Is Lining Up for New York Marathon | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/bayern-munich-looks-to-build-its-brand-in-the-united-states.html | DeepPocketed Bayern Munich Is Open for Business in US | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/tennis/li-na-withdraws-from-u-s-open.html | Li Out of US Open With Knee Injury | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/surprises-at-the-delacorte-theater-and-other-outdoor-spaces.html | When the Fourth Wall Is Nature | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/theater-listings-for-aug-1-7.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/a-buried-memory-is-preserved-the-unborn-victim-of-a-texas-snipers-shot-in-1966.html | A Buried Memory Is Preserved The Unborn Victim of a Texas Snipers Shot in 1966 | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/king-of-the-hill-making-a-push-to-be-house-speaker.html | King of the Hill Making a Push to Be House Speaker | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/mrs-obama-details-progress-in-effort-to-end-homelessness-among-veterans.html | Michelle Obama Details Progress in Aim to End Homelessness Among Veterans | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/new-work-to-bolster-health-site-adds-to-federal-exchanges-cost-officials-say.html | Work to Bolster Health Website Is Raising Cost Officials Say | By Robert Pear | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/blow-to-house-gop-leadership-as-border-bill-falters-.html | Rebellion Inside GOP Scuttles Vote on Border Bill | By Ashley Parker and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/nick-casey-alex-mooney-midterm-elections.html | With Eyes on Seats in Maryland and West Virginia Politicians Cross Borders | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/questions-about-pipelines-and-private-property.html | Questions About Pipelines and Private Property | By Jim Malewitz | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/wisconsin-union-limits-and-voter-id-law-upheld-by-court.html | Wisconsin Justices Uphold Union Limits a Victory for the Governor | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/africa/sierra-leone-declares-health-emergency-over-ebola.html | Africa Presses Effort to Curb Ebolas Spread | By Adam Nossiter and Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/americas/mexican-drug-lord-taunts-the-authorities-with-videos.html | Drug Lords Videos Taunt Mexican Authorities | By Paulina Villegas | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/01xinjiang.html | Imam in China Who Defended Partys Policies in Xinjiang Is Stabbed to Death | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/john-kerry-in-india-to-meet-narendra-modi.html | In India Kerry to Meet New Prime Minister and Seek Improved Relations | By Michael R Gordon and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/prominent-activist-charged-with-treason-in-azerbaijan.html | Azerbaijan Government Detains Prominent Activist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/french-families-challenge-doctors-on-wrenching-end-of-life-decisions-medicalized-hospital-deaths.html | French Families Challenge Doctors on Wrenching EndofLife Decisions | By Scott Sayare | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/judge-opens-london-inquiry-into-death-of-ex-kgb-officer.html | Inquiry Into Poisoning of ExKGB Officer Opens in Britain | By Alan Cowell | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/london-warns-rowdy-drinkers-were-watching-you.html | London Has Plans for Rowdy Drunks | By The New York Times | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/monitors-reach-malaysia-airlines-flight-17-crash-site-after-days-of-delays.html | Break in Fighting Lets International Team Reach Site of Ukraine Crash | By Andrew E Kramer and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/israel-gaza-conflict.html | A 72Hour Pause in Gaza Conflict as Talks Are Set | By Michael R Gordon and Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/senate-intelligence-commitee-cia-interrogation-report.html | Inquiry by CIA Affirms It Spied on Senate Panel | By Mark Mazzetti and Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/07/31/argentina-is-in-default-and-also-maybe-in-denial/ | Argentina Is in Default and Also Maybe in Denial | By Alexandra Stevenson and Irene Caselli | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/both-sides-see-positive-signs-in-report-on-financial-industry/ | Both Sides See Positive Signs in Report on Financial Industry | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/07/31/popular-prepaid-money-card-opens-path-to-fraud-schemes/ | Popular Prepaid Money Card Opens Path to Fraud Schemes | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/weak-links-in-chinas-food-chain.html | Weak Links in Chinas Food Chain | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/a-suggestion-for-the-right-shoe-for-unusual-moments.html | A Suggestion for the Right Shoe for Unusual Moments | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/to-lift-sales-gm-turns-to-discounts.html | To Lift Sales GM Turns to Discounts | By Aaron M Kessler and Bill Vlasic | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/cabin-fever-patient-zero-the-latest-in-a-franchise.html | The Partys Over When the FleshEating Virus Arrives | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/dick-smith-dies-at-92-makeup-artist-of-vast-reach.html | Dick Smith Dies at 92 Makeup Artist of Vast Reach | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/finding-fela-from-alex-gibney.html | The Making of Fela and Fela | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/robert-l-drew-pioneer-in-filmmaking-dies-at-90.html | Robert L Drew Pioneer in Filmmaking Dies at 90 | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-strange-little-cat-on-a-day-in-a-berlin-apartment.html | Mundanity at Home Furry Little Pet Included | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-fight-to-shackle-the-chain-stores-in-east-hampton.html | A Fight to Shackle the Chain Stores | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-prosecutor-a-governor-and-a-fight-in-the-mud.html | A Prosecutor a Governor and a Fight in the Mud | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/contractor-for-1-world-trade-center-is-charged-with-fraud.html | Contractor Is Charged With Fraud | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/for-a-thrill-seeker-at-ease-in-the-sky-a-birthday-jump-turned-fatal.html | For a Thrill Seeker at Ease in the Sky a Birthday Jump Turned Fatal | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/once-leader-of-outcry-now-trying-to-quell-it.html | Once Leader of Outcry Now Trying to Quell It | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/perils-of-city-drivers-ed-pigeons-taxis-and-litigious-pedestrians.html | Perils of City Drivers Ed Pigeons Taxis and Litigious Pedestrians | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/rebuilding-recreates-intersection-of-long-ago.html | Rebuilding Recreates Intersection of Long Ago | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Holding-McDonalds-Accountable.html | Holding McDonalds Accountable | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/The-CIAs-Reckless-Breach-of-Trust.html | The CIAs Reckless Breach of Trust | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/david-brooks-the-character-factory.html | The Character Factory | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/athletics-acquire-jon-lester-and-tigers-get-david-price.html | Vintage Blockbusters Reshuffle Race | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/mets-neither-buyers-nor-sellers-look-to-off-season-to-make-moves-.html | Mets Neither Buyers Nor Sellers Look to OffSeason to Make Moves | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/ed-sprinkle-defensive-end-known-for-violent-play-dies-at-90.html | Ed Sprinkle 90 Defensive End Known for Violent Play | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/injury-to-wilson-puts-the-giants8217-backfield-in-motion.html | Injury to Wilson Puts the Giants Backfield in Motion | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/in-line-for-ryder-cup-spot-dustin-johnson-takes-leave-.html | In Line for Spot on Team American Takes a Leave | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/rising-star-enters-the-ryder-cup-picture-as-outsiders-look-to-qualify.html | Rising Star Enters the Ryder Cup Picture as Outsiders Look to Qualify | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/hockey/federal-panel-might-consolidate-nhl-lawsuits.html | Panel Might Consolidate Lawsuits | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/perfect-colt-anointed-hambletonian-favorite-.html | Perfect Colt Anointed Hambletonian Favorite | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/julio-grondona-argentine-soccer-chief-dies-at-82.html | Julio Grondona 82 Argentine Soccer Chief | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/technology/alibaba-is-investing-huge-sums-in-an-array-of-us-tech-companies.html | American Appetite | By Mike Isaac and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/stephen-adly-guirgiss-between-riverside-and-crazy.html | RentStabilized but Otherwise in Flux | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gop-candidate-for-california-governor-spends-week-being-homeless.html | California Candidate Veers From Campaign Trail to Test Life on Streets | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/jury-in-virginia-graft-case-hears-of-money-transfers.html | Jury in ExGovernors Trial Hears of Money Transfer | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/north-carolina-teachers-may-see-raise-in-budget.html | North Carolina Budget May Raise Teacher Pay | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/african-leaders-coming-to-talk-business-may-also-be-pressed-on-rights.html | African Leaders Coming to Talk Business May Also Be Pressed on Rights | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/new-rules-say-poultry-plants-can-inspect-their-birds.html | New Rules Say Poultry Plants Can Conduct Own Checks | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/senate-approves-veterans-health-care-bill.html | Senate Approves Veteran and Highway Bills | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/sizing-up-senator-thad-cochran-alongside-tomatoes-pies-and-cows.html | Sizing Up a Senator Alongside Tomatoes Pies and Cows | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/gas-leaks-suspected-in-fatal-blasts-that-jolted-kaohsiung-taiwans-second-largest-city.html | Gas Suspected in Fatal Blasts That Jolted a City in Taiwan | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/imprisoned-american-missionary-kenneth-bae-held-in-north-korea-says-health-is-failing.html | American Held in North Korea Says Health Is Failing | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/india-dozens-of-villagers-still-missing-after-landslide.html | India Dozens of Villagers Still Missing After Landslide | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/syrian-refugees-in-turkey-ancient-haven-sees-signs-of-strain-government-relocates-displaced-to-camps-in-south.html | Ancient Haven for Refugees Sees Signs of Strain | By Ceylan Yeginsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/gaza-school-shelters-offer-limited-safety-and-even-less-comfort.html | School Shelters Offer Limited Safety and Even Less Comfort | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/tensions-escalate-between-israel-and-united-nations-in-gaza-strip.html | Tensions Escalate Between Israel and a Second Party in Gaza The United Nations | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/us-seeks-couples-release-in-qatar-creating-tensions-with-a-crucial-arab-ally.html | US Seeks Release of Couple in Qatar Creating Tensions With a Crucial Arab Ally | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/07/29/john-lurie-tribute-set-for-le-poisson-rouge/ | Tribute to John Lurie by Le Poisson Rouge | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/banksy-surveillance-work-is-vandalized/ | Banksy Work Is Vandalized | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/english-museum-loses-accreditation-for-selling-ancient-egyptian-statue/ | English Museum Penalized for a Sale | By Tom Mashberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/honoring-james-baldwins-90th-birthday-in-harlem/ | Harlem Street Named For James Baldwin | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/sundance-plans-screenings-in-hong-kong/ | Sundance Plans Hong Kong Series | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://bits.blogs.nytimes.com/2014/08/01/microsoft-sues-samsung-over-android-royalty-payments/ | Microsoft Sues Samsung in Patent Disagreement | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/argentina-default-is-ruled-a-credit-event-for-swaps/ | Argentina Ordered to Resume Talks With Hedge Fund | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/botox-maker-sues-valeant-and-ackman-claiming-insider-trading/ | Botox Maker Allergan Sues Valeant and Ackman Claiming Insider Trading | By David Gelles | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/dance/dance-theater-of-harlem-comes-to-celebrate-brooklyn.html | In a Swirl of Limbs a Bird Takes Flight | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/design/national-cryptologic-museum-is-the-nsas-public-face.html | Security Secrets Dated but Real | By Edward Rothstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/as-some-met-employees-come-to-work-others-protest-near-lincoln-center.html | First Extended Talks at Met End Without a Labor Deal | By Allan Kozinn and Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/cherry-glazerr-at-mercury-lounge.html | Onstage at a Club They Couldnt Get Into | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/richard-goode-plays-bach-and-schubert.html | Raptly Absorbing the Quirks of a Rumpled Virtuoso | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/atheist-tv-has-its-premiere-on-roku-and-online.html | Believe It or Not Atheists TV for You | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/outlander-a-starz-series-adapted-from-the-novels.html | A Highland Fling Would Not Be Unexpected Here | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/urban-jungle-on-national-geographic-channel.html | Warning What Noah Wrought Upon Us | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/books/siegfried-sassoons-world-war-i-diaries-become-available-online.html | A Soldier Poet Baring His Soul | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/Automakers-sales-rise-led-by-SUVs-and-trucks.html | SUVs and Trucks Lift Monthly Vehicle Sales | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-coveted-internship-but-its-holder-sues-anyway.html | A Coveted Internship but Holder Files Suit | By Steven Greenhouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/biotechnology-for-treating-dogs-and-cats.html | Cures for Canines | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/international/arcelormittal-returns-to-profit.html | ArcelorMittal Returns to Profit as Steel Demand Rises | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/jobs-numbers-for-july-released-by-labor-department.html | More Rejoin Labor Force Jobless Rate Up to 62 | By Dionne Searcey | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/media/more-online-publishers-are-letting-readers-fill-the-space.html | More Online Publishers Let Readers Fill the Space | By Leslie Kaufman | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/procter-gamble-to-drop-up-to-100-brands.html | Procter Gamble to Streamline Offerings Dropping Up to 100 Brands | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/crosswords/bridge/in-bridge-the-collegiate-championship-in-las-vegas.html | In Bridge the Collegiate Championship in Las Vegas | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/health/effort-to-develop-ebola-vaccine-to-test-on-humans-is-put-on-fast-track.html | Ebola Vaccine Possible but Many Doubts Persist | By Roni Caryn Rabin | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/movies/little-white-lie-lacey-schwartzs-film-about-self-discovery.html | After the White Lie Implodes a Rich Narrative Unfurls | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/judge-weighs-merit-of-suit-over-snowy-owl-killings-at-kennedy-airport.html | Suit Says Owl Killings at Kennedy Airport Were Excessive | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/new-york-officials-facing-outcry-on-homeless-shelters-ask-church-leaders-for-support.html | City Asks Clergy to Calm Ire Over Homeless Shelters | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-man-died-from-officers-chokehold-autopsy-finds.html | Staten Island Man Died From Chokehold During Arrest Autopsy Finds | By Joseph Goldstein and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/into-the-hall-of-fame-with-michael-strahan.html | New Stop After a Seamless Move | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/roger-goodell-defends-his-two-game-suspension-of-ray-rice.html | Goodell Calls Punishment Given to Rice Appropriate | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/albert-innaurato-returns-to-the-stage-with-doubtless.html | For a Playwright Long Gone From New York Theaters a Small Step Back | By Eric Grode | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/stupid-bird-returns-to-woolly-mammoth-theater.html | Chekhovs Seagull Acquires New Wings | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/upshot/trs-son-inspired-him-to-help-rescue-football.html | How a Son Inspired a President to Help Rescue a Sport | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/florida-judge-orders-new-congressional-map.html | Deadline Set to Redraw Voting Map in Florida | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/foreign-crises-fade-on-2014-midterm-congressional-campaign-trail.html | Foreign Crises Fade on Congressional Campaign Trail | By Jackie Calmes | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/cantor-ex-majority-leader-to-leave-congress-early.html | ExLeader Is Planning Early Exit From House | By Steve Kenny | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/reanimating-bertha-the-mechanical-behemoth-stuck-under-seattle.html | Reanimating Bertha a Mechanical Behemoth Slumbering Under Seattle | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/african-leaders-and-who-intensify-effort-to-combat-ebola-virus.html | Ebola Virus Is Outpacing Efforts to Control It World Health Body Warns | By Adam Nossiter and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/insurgents-kill-a-lawmaker-in-somalia.html | Somalia Rebels Assassinate Lawmaker | By Mohamed Ibrahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/uganda-anti-gay-law-struck-down-by-court.html | Court Ruling in Uganda Strikes Down Law on Gays | By Jeffrey Gettleman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/visiting-india-kerry-seeks-compromises-with-modi.html | In India Kerry Seeks CompromiseWith Prime Minister | By Michael R Gordon and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/french-tv-executive-aims-to-entertain-north-africa-too.html | French TV Executive Aims to Entertain North Africa Too | By Aida Alami | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/investigators-in-ukraine-begin-search-of-plane-crash-site.html | Investigators in Ukraine Begin LongDelayed Search of Plane Crash Site | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/john-f-tefft-a-career-diplomat-will-go-to-russia.html | Ambassador to Russia Is Confirmed | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/2-palestinians-killed-in-west-bank-clashes.html | West Bank 2 Killed During Protests | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/an-old-playbook-leaves-israel-unready-for-hamass-tunnel-war-.html | In Tunnel War Israeli Playbook Offers Few Ideas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/israel-gaza-conflict.html | Gaza Fighting Intensifies as CeaseFire Falls Apart | By Jodi Rudoren and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/Real-estate-agents-for-older-adults.html | Real Estate Agents for Older Adults Are Part Broker Part Therapist | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/estate-planning/Talking-about-inheritance-is-difficult-but-important.html | Whats Almost as Certain as Death Not Talking About the Inheritance | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/individual-retirement-account-iras/for-teenagers-starting-and-saving-in-a-roth-ira.html | Summer Job Time to Start a Roth IRA | By Ron Lieber | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-02 | https://cityroom.blogs.nytimes.com/2014/08/01/on-a-list-and-on-a-list-2/ | On AList and on a List | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/robert-halmi-90-producer-of-tv-films-dies.html | Robert Halmi 90 Producer of TV Films | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-dozen-states-file-suit-against-new-coal-rules.html | A Dozen States File Suit Against New Coal Rules | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/victims-begin-filing-claims-in-gm-case.html | Victims Begin Filing Claims In GM Case | By Bill Vlasic | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/warren-g-bennis-scholar-on-leadership-dies-at-89.html | Warren G Bennis Scholar on Leadership Dies at 89 | By Glenn Rifkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/a-mound-of-forgotten-money-and-even-you-may-have-a-claim.html | A Mound of Forgotten Money and Even You May Have a Claim | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/cost-of-putting-mayors-family-in-new-home-nears-145000.html | Cost of Putting Mayors Family in New Home Nears 145000 | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/popular-snack-on-indias-streets-is-at-the-heart-of-a-manhattan-court-fight.html | Popular Snack on Indias Streets Is at the Heart of a Manhattan Court Fight | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-zoo-capitalizes-on-the-small-and-obscure.html | A Little Zoo Capitalizes on the Small and Obscure | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/they-went-thataway-a-good-if-fruitless-clue-for-a-chase-on-fifth-avenue.html | They Went Thataway A Good if Fruitless Clue for a Chase on Fifth Avenue | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/two-arrested-in-dogfighting-case.html | Two Arrested in Dogfighting Case | By Ashley Southall | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/a-creole-solution-for-haitis-woes.html | A Creole Solution for Haitis Woes | By Michel DeGraff and Molly Ruggles | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/censorship-in-your-doctors-office.html | Censorship in Your Doctors Office | By Paul Sherman and Robert McNamara | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/congress-unhinged-on-immigration.html | Congress Unhinged on Immigration | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/gail-collins-congress-the-road-to-roads.html | Congress The Road to Roads | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/growth-without-jobs.html | Growth Without Jobs | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/joe-nocera-sympathy-for-the-devil.html | Sympathy for the Devil | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/rounding-up-journalists-in-iran.html | Rounding Up Journalists in Iran | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/mets-neither-here-nor-there-stumble-through-loss-to-giants.html | Mets Sleepwalk Through a Loss to the Giants as Harvey Begins Easy Throwing | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/repositioned-and-revitalized-but-staying-put-with-dodgers.html | Repositioned and Revitalized but Staying Put With Dodgers | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/trade-winds-scatter-a-roster-of-champions.html | Trade Winds Scatter a Roster of Champions | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/yanks-fall-to-red-sox-as-day-of-debuts-follows-day-of-deals-.html | Yanks Fall to Red Sox as Day of Debuts Follows Day of Deals | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/optimism-abounds-for-jets-but-skepticism-lurks-.html | Jets Ambitions Breed Optimism and Skepticism | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/golf/also-missing-explanation-for-an-absence-.html | Also Missing Explanation for an Absence | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/california-asks-should-doctors-face-drug-tests.html | California Asks Should Doctors Face Drug Tests | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/executed-arizona-man-given-15-times-standard-dose-lawyers-say.html | Executed Arizona Inmate Got 15 Times Standard Dose Lawyers Say | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/lebanese-adoptee-searching-for-his-roots-finds-islam.html | Lebanese Adoptee Searching for His Roots Finds Islam | By Mark Oppenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/obama-expresses-confidence-in-cia-director-brennan.html | Obama Expresses Confidence in CIA Director | By Carl Hulse and Mark Mazzetti | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/after-heated-week-president-blows-off-steam.html | After Heated Week President Blows Off Steam | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/congress-set-to-make-exit-but-few-cheer.html | Congress Off for the Exits but Few Cheer | By Jonathan Weisman and Ashley Parker | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/north-koreas-grievances-for-the-united-states-and-south-korea-is-seen-at-a-new-high.html | North Koreas Antipathy for the US Is Seen at a New High | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/a-test-for-ukraine-in-a-city-retaken-from-russian-rebels.html | A Test for Ukraine in a City Retaken From Rebels | By Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/anger-in-europe-over-the-israeli-gaza-conflict-reverberates-as-anti-semitism.html | Anger in Europe Over the Gaza Fighting Reverberates as AntiSemitism | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/british-authorities-fails-to-find-riches-following-deal-with-swiss-to-crack-down-on-tax-evasion.html | Britain Fails to Find Riches It Expected in Swiss Accounts | By Stephen Castle and Doreen Carvajal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/birthright-trips-to-israel-continue-despite-conflict-between-israel-and-hamas.html | Birthright Trips Continue Despite Mideast Conflict | By Elena Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-03 | https://www.nytimes.com/2014/06/27/world/europe/in-germany-world-war-i-still-resonates.html | Militarism and Humiliation Cast a CenturyLong Shadow Over Germany | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-07-22 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/22/love-cruises-on-dry-land/ | Getaways Love Cruises on Dry Land | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-07-25 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/25/priceline-gets-into-the-luxury-car-rental-game/ | Car Rentals Priceline Joins the Luxury Game | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-07-25 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-07-28 | 2014-08-03 | https://sway-clarke.blogs.nytimes.com/2014/07/28/sway-clarke-ii-rb-hitmaker-with-a-canadian-sense-of-humor/ | Listen Up Sway to His Beats | By MATT DIEHL | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/highbrow-lowbrow-middlebrow-do-these-kinds-of-cultural-categories-mean-anything-anymore.html | Highbrow Lowbrow Middlebrow  Do These Kinds of Cultural Categories Mean Anything Anymore | By Thomas Mallon and Pankaj Mishra | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-osteopathic-branch-of-medicine-is-booming.html | The DO Is In Now | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/what-is-chris-christie-doing-in-iowa.html | I  IOWA | By Mark Leibovich | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/elephants-my-brother-and-me.html | Elephants My Brother and Me | By Suzanne Ybarra | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-a-singapore-neighborhood-gritty-mixes-with-trendy.html | A Sweet Smell of Success in a Gritty Neighborhood | By Justin Bergman | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-paris-a-playful-path-along-the-seine.html | Postcards From the Rivers Edge | By Ratha Tep | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-08-03 | https://tmagazine.blogs.nytimes.com/2014/07/30/maison-martin-margiela-turns-heirloom-jewelry-including-the-classic-engagement-ring-on-its-ear/ | Feeling For Part of a Heritage | By Ann Binlot | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/what-makes-the-vienna-philharmonic-so-distinctive.html | A Sound Shaped by Time and Tools | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/how-to-learn-the-law-without-law-school.html | The Lincoln Lawyers | By Sean Patrick Farrell | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/in-search-of-the-next-andrew-wiggins.html | This is a Business | By Reeves Wiedeman | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/fury-starring-brad-pitt-a-raw-look-at-warfare.html | The Brutal Truth | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/wall-township-nj-off-the-beach-still-at-the-shore.html | Off the Beach Still at the Shore | By Jill P Capuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/the-opponent-a-boxing-play-from-a-red-orchid-nyc.html | Theater Different Ring Different Fight | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-taste-of-barcelonas-evolving-dining-scene.html | Regrouping Tastily | By Nicholas Gill | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/hotel-review-hotel-lame-in-vienna.html | Hollywood Glamour Viennese Style | By Elisa Mala | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/restaurant-report-coppervine-in-chicago.html | Want a Drink With That | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/kate-ericson-and-mel-ziegler-collaborated-in-color.html | 50 Shades of Blue Green Everything | By Frank Rose | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/beethoven-by-jan-swafford.html | Immortal Beloved | By Jeremy Denk | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/j-d-salinger-the-escape-artist-by-thomas-beller.html | Mr Salingers Neighborhood | By Cathleen Schine | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-invisible-bridge-by-rick-perlstein.html | A Distant Mirror | By Frank Rich | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/writing-his-own-tune.html | Writing His Own Tune | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/second-chance-med-school.html | SecondChance Med School | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/Social-Qs-words-with-friends.html | Jokes on You | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/a-mother-and-daughter-let-go.html | Agreeing to Accept and Move On | By Elizabeth Koster | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/reverse-parenting-defending-their-worldly-possessions.html | Defending Their Worldly Possessions | By Jennifer Conlin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/the-kids-who-beat-autism.html | The Recovered | By Ruth Padawer | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/from-the-printed-comic-to-guardians-of-the-galaxy.html | Imax Try a Cosmos Between Covers | By Dana Jennings | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/homevideo/shout-factory-gathers-marx-brothers-tv-spots.html | Get Your Tootsy Frootsy TV Clips | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/credit-scores-vs-credit-reports.html | Credit Scores vs Reports | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/from-townhouse-to-tribeca-the-hard-way.html | From Townhouse to TriBeCa the Hard Way | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/blanchett-and-huppert-wrestle-with-brutality-in-the-maids.html | Sadistic Fantasy in a Fun House Mirror | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/interpreting-the-maids-through-a-shifting-societal-lens.html | Interpreting The Maids Through a Shifting Societal Lens | By Rachel Shteir | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/36-hours-in-green-bay-wis.html | 36 Hours Green Bay Wis | By Robert Simonson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-father-son-fishing-trip-on-the-chesapeake-bay.html | The Original Cast | By Tim Neville | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/taking-your-teenagers-to-kyoto.html | Ritual and a New Rhythm in Kyoto | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/zeroing-in-on-the-female-traveler.html | Zeroing In on the Female Traveler | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://cityroom.blogs.nytimes.com/2014/08/01/big-ticket-a-light-filled-townhouse-for-17-3-million/ | A LightFilled Mansion | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://lens.blogs.nytimes.com/2014/08/01/bronx-gay-church-jake-naughton-life-ministries-lens/ | In the Bronx a Church Perseveres | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://opinionator.blogs.nytimes.com/2014/08/01/a-man-and-his-cat/ | A Man and His Cat | By Tim Kreider | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://runway.blogs.nytimes.com/2014/08/01/gareth-pugh-to-move-to-new-york-fashion-week/ | Moving From Paris to New York to Turn a Fashion Show Into Something More | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://well.blogs.nytimes.com/2014/08/01/the-joy-of-becoming-a-veterinarian/ | Vets Learning Through Verse | By Jane Karr | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/02/movies/noel-black-77-director-of-films-and-tv-dramas-dies.html | Noel Black 77 Director and Writer for Television and Film | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/02/opinion/sunday/south-koreas-education-system-hurts-students.html | How South Korea Enslaves Its Students | By SeWoong Koo | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/a-resurgence-in-inequality-and-its-effects-on-culture.html | The Squeeze on the Middlebrow | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/bounden-entangles-gamers-in-a-complex-dance-duet.html | Dance Hold on to Your Phone | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/dance-conductors-keep-watch-while-they-keep-tempo.html | They Help You Listen With Your Eyes | By Marina Harss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/aspen-art-museum-unveils-its-new-building.html | Art Triple the Space and Right in Town | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/music-by-jason-derulo-meghan-trainor-and-brothers-osborne.html | Pick a Soundtrack for the Summer or One Will be Given to You | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/shabazz-palaces-shake-up-seattles-hip-hop-scene.html | SciFi Beats With a Pacific Flavor | By Tricia Romano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/somi-and-gregory-porter-straddle-musical-borders.html | Pop Singers Stretch Their Genres | By Jon Pareles | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/modern-medicine-circa-1900-in-soderberghs-the-knick.html | The Cocaine the Blood the Body Count | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-director-robert-altman-tells-his-story-in-altman-on-epix.html | Television An Auteur in His Own Words | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-easy-banter-and-the-vicious-retorts-of-married.html | The Easy Banter the Vicious Retorts | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/autoreviews/2014-ford-fiesta-ecoboost-review.html | Version 10 More Boost Than Eco | By Ezra Dyer | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/collectibles/a-ferrari-for-you-and-two-friends.html | A Ferrari for You and Two Friends | By Jim Motavalli | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/detroit-love-swedish-style.html | Detroit Love Swedish Style | By Vegas Tenold | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/new-frontier-in-the-efficiency-quest-cutting-heat-losses.html | New Frontier in the Efficiency Quest Cutting Heat Losses | By Paul Stenquist | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/ecstatic-cahoots-and-paper-lantern-by-stuart-dybek.html | What the Hearts Want | By Darin Strauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/indonesia-etc-by-elizabeth-pisani.html | All Over the Map | By Joshua Kurlantzick | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/jordan-ellenbergs-how-not-to-be-wrong-and-more.html | Math | By Jennifer Ouellette | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/malthus-by-robert-j-mayhew.html | Head Count | By Justin Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/philip-eades-sylvia-queen-of-the-headhunters.html | Best Exotic Kingdom | By Alida Becker | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/reagan-at-reykjavik-by-ken-adelman.html | A Thawing in Iceland | By Daniel KurtzPhelan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/stephen-crane-a-life-of-fire-by-paul-sorrentino.html | Mind Ablaze | By Jayne Anne Phillips | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-magicians-land-by-lev-grossman.html | Enchanted Connections | By Edan Lepucki | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-mantle-of-command-by-nigel-hamilton.html | War Comes to America | By Evan Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-rise-and-fall-of-great-powers-by-tom-rachman.html | Nowhere to Run | By Jim Windolf | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-stories-by-jane-gardam.html | The Music of Time | By Christopher Benfey | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/yannick-murphys-this-is-the-water-and-more.html | Deep End | By Marilyn Stasio | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/an-mba-your-way.html | Have It Your Way | By Samantha Stainburn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/business-schools-add-admissions-bells-and-whistles.html | Tell Us More | By Laura Pappano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/evaluating-that-third-boring-year.html | Evaluating That Third  Boring  Year | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/law-business-medicine-dentistry-education-engineering.html | Going Pro | By Eric Hoover | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/questions-for-frank-gehry-arianna-huffington-and-other-experts.html | Advice From the Field | Interviews by Adam Bryant Jane Karr and Julia Szabo | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/socrates-takes-a-back-seat-to-business-and-tech.html | This Is Law School | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/survey-gets-too-personal.html | Survey Gets Too Personal | By Laura Pappano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-drawn-out-medical-degree.html | The DrawnOut Degree | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-physician-assistant-will-see-you.html | In Demand The Doctors Helper | By Barbara Moran | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/time-management-one-year-mbas.html | Time Management | By Samantha Stainburn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/why-you-cant-catch-up.html | You Cant Catch Up | By Nancy Hass | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/am-i-pretty-videos-posed-to-the-internet-raise-questions.html | Tell Me Even if It Hurts Me | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/at-lunch-with-michael-kors-and-danny-meyer.html | By Stove or Stitch Success | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/bill-cunningham-great-lengths.html | Bill Cunningham  Great Lengths | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/james-franco-discusses-child-of-god-and-many-of-his-other-projects.html | On His Plate Steak and Many Projects | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/bird-plane-no-its-the-wedding-photographer.html | Bird Plane No Its the Wedding Photographer | By Marianne Rohrlich | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/phil-simms-adds-another-football-player-to-the-family.html | Hes Not a Quarterback but Hell Do | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/campus-police-precrime-division.html | Campus Police Precrime Division | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/can-parenthood-and-pessimism-live-side-by-side.html | What a Raw Deal for the Poor Little Guy | By Mark OConnell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/how-ramen-got-me-through-adolescence.html | Use Your Noodle | By Veronique Greenwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/lois-lowry-on-giving-up-the-giver-to-hollywood.html | Please Dont Turn This Into a Teenage Romance | Interview by Jessica Gross | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/scratch-off-art-on-subway-platforms.html | ScratchOff Art | Photographs by Kevin Shea Adams | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/spoon-the-molecular-gastronomists-of-rock.html | The Dismantlers | By Dan Kois | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/who-made-that-dog-biscuit.html | Who Made That Dog Biscuit | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/james-cameron-documents-his-dive-to-the-mariana-trench.html | Taking Selfies 35000 Feet Down | By Mekado Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/jeff-baena-makes-his-directorial-debut-with-life-after-beth.html | Delayed Zombification | Interview by Solvej Schou | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/this-is-softcore-plays-at-the-elinor-bunin-munroe-film-center.html | Film Now Its Almost FamilyHour Fare | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-cuomo-opponent-tilting-at-corruption.html | Tilting at Corruption | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-happy-little-oceanside-shack.html | A Happy Little Oceanside Shack | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-night-of-dinosaurs-and-stargazing-no-kids-allowed.html | A Museum Sleepover With Some Dinosaurs Children Stayed Home | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-south-pacific-in-patchogue.html | In Wartime Optimism and Intolerance Collide | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/in-new-york-city-bucket-lists-run-in-reverse.html | In the City Bucket Lists Run in Reverse | By Andy Newman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/montauk-for-members-only.html | Montauk for Members Only | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/rock-n-roll-greetings-again-from-asbury-park.html | On the Boardwalk Its a Rock n Roll Slugfest | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/stitching-together-yarn-memory-and-history.html | Stitching Together Yarn Memory and History | By Susan Hodara | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-battle-of-the-brooklyn-bridge-park.html | The Battle of Brooklyn Bridge Park | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-best-of-west-and-east.html | The Best of West and East | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-hifi-bar-in-the-east-village-has-rock-credentials.html | Last Indie Dive Standing | By Lizzy Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/wash-dry-fold-now.html | Wash Dry Fold Now | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/three-myths-about-the-brain.html | Three Myths About the Brain | By Gregory Hickok | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/a-park-avenue-penthouse-for-11-5-million.html | Rooftop Parties Galore | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/an-upper-east-side-cluster-of-civic-architecture.html | A Helping Hand in Brick and Mortar | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-apartments-on-manhattans-busy-crosstown-streets.html | Busy Noisy Homey | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-brooklyn-townhouses-in-williamsburg-dumbo-cobble-hill.html | The Townhouse Minus the Past | By Michelle Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/the-bellport-ny-home-of-phil-and-debbie-grucci.html | Where the Din Is on Mute | By Dan Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/the-haggler-dogged-persistence-pays-off-with-interest.html | Dogged Persistence Pays Off With Interest | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://intransit.blogs.nytimes.com/2014/08/02/square-foot-supersizing-in-the-tropics/ | Trending SquareFoot Supersizing in the Tropics | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/martin-frost-returns-to-new-york-for-the-mostly-mozart-festival.html | Classical A Little Extra Night Music | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/big-banks-still-a-risk.html | Big Banks Still a Risk | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/corner-office-sharon-sloane-of-will-interactive-see-yourself-as-others-see-you.html | See Yourself as Others See You | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/jiminy-cricket-bugs-could-be-next-food-craze.html | Jiminy Cricket Bugs Could Be Next Food Craze | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/cross words/chess/teenage-champs-as-scholastic-events-boom-claudia-munoz-of-texas-edward-song-of-michigan.html | Two New Teenage Champs as Scholastic Events Boom | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/an-appeal-to-our-inner-judge.html | An Appeal to Our Inner Judge | By Howard J Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/vocations-up-on-the-roof.html | Up on the Roof | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-recipe-and-hometown-pride.html | A Secret Recipe and Hometown Pride | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-cafemantic-in-willimantic.html | Where Small Plates Bear Surprises | By Rand Richards Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-mighty-quinns-barbeque-in-clifton.html | Barbecue With Lighter Sides | By Joel Keller | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-an-85-year-old-summer-retreat-a-makeover.html | At an 85YearOld Summer Retreat a Makeover | By Susan M Novick | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-harlem-rally-demanding-justice-in-chokehold-case.html | At Rally Calls for Action in Chokehold Case | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/manny-roth-94-impresario-of-cafe-wha-is-dead.html | Manny Roth 94 Impresario of Cafe Wha Is Dead | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/postwar-melodies-through-an-abstract-lens.html | Postwar Melodies Through an Abstract Lens | By Phillip Lutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-lives-behind-times-square-cartoon-characters.html | Elmo and Minnie Unmasked Trying to Get By in New York | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/a-parchment-on-millennials.html | A Parchment on Millennials | By Teddy Wayne | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/eben-upton.html | Eben Upton | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/evgeny-morozov-facebooks-gateway-drug.html | Facebooks Gateway Drug | By Evgeny Morozov | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/goodbye-albuquerque-land-of-violence.html | Goodbye Albuquerque Land of Violence | By Justin St Germain | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-in-the-rockies-a-chill-marijuana-debate.html | High in the Rockies a Chill Debate | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-the-great-colorado-weed-experiment.html | The Great Colorado Weed Experiment | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/maureen-dowd-throw-the-book-at-him.html | Throw the Book at Him | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/nicholas-kristof-go-take-a-hike.html | Go Take a Hike | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/palm-springs-dreams.html | Palm Springs Dreams | By Nancy Baron | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/roger-cohen-why-americans-see-israel-the-way-they-do.html | Why Americans See Israel the Way They Do | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/ross-douthat-obamas-impeachment-game.html | Obamas Impeachment Game | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-fantasy-italy.html | The Fantasy Italy | By Elisabeth Rosenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-mayors-showroom.html | The Mayors Showroom | By Alexandra Lange | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/this-time-a-different-kind-of-war-between-israel-and-hamas.html | This Time a Different Kind of War Between Israel and Hamas | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/thomas-l-friedman-how-this-war-ends.html | How This War Ends | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/public-editor/public-editor-on-marijuana-editorials-and-campus-assault-accusation.html | The Times and the Go Big Approach | By Margaret Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/lenny-dykstra-out-of-prison-and-still-headstrong.html | Out of Prison and Still Headstrong | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/orioles-strong-hand-has-no-ace-yet.html | Orioles Strong Hand Has No Ace Yet | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/a-two-handed-push-elevates-phoenix-mercury-to-no-1.html | A TwoHanded Push Elevates Phoenix to No 1 | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/pacers-paul-george-has-surgery-after-badly-injuring-leg.html | Injury to Pacers George Fuels Concerns in NBA Over International Play | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/footballs-hall-of-fame-enjoys-boom-to-go-with-busts.html | Hall Enjoys Boom to Go With Busts | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/giants-kickers-josh-brown-and-rookie-brandon-mcmanus-competing-in-camp.html | StrongLegged Kickers Put Giants in a Quandary and Its Good | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/jets-lineman-prepares-for-shift-from-interviewee-to-interviewer.html | Jets Lineman Prepares for Shift From Interviewee to Interviewer | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/leery-golfers-have-a-policy-for-trophies-not-yet-won-hands-off.html | Superstitious Golfers Have Policy for Trophies Not Yet Won Hands Off | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/postcard-from-saratoga-springs-eternal-rest-at-a-shrine-he-enlivened.html | An Eternal Rest at a Shrine He Enlivened | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/soccer/for-young-soccer-players-vast-ambitions-grow-in-tight-spaces.html | Vast Ambitions Grow in Tight Spaces | By Jack Bell | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/tennis/burgos-an-improbable-trailblazer-takes-aim-at-us-open.html | Diminutive Trailblazer From a Baseball Hotbed Takes Aim at the US Open | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/what-to-wear-your-game-face-and-a-kilt.html | What to Wear Your Game Face and a Kilt | By Stephen McLaren | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sunday-review/the-war-of-words-in-china.html | The War of Words in China | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/technology/how-facebook-sold-you-krill-oil.html | How Facebook Sold You Krill Oil | By Vindu Goel | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/is-a-1000-pill-really-too-much.html | Is a 1000 Pill Really Too Much | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/shattering-myths-to-help-the-climate.html | Shattering Myths to Help the Climate | By Robert H Frank | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/a-paper-mill-goes-quiet-and-the-community-it-built-gropes-for-a-way-forward.html | A Paper Mill Goes Quiet and the Community It Built Gropes for a Way Forward | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/california-revises-policy-on-mentally-ill-inmates.html | California Revises Rules Covering the Use of Force on Mentally Ill Inmates | By Erica Goode | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/for-ex-seal-leader-a-new-mission-in-texas-education.html | A Delicate New Mission for a Leader Familiar With Special Operations | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/kent-brantley-nancy-writebol-ebola-treatment-atlanta.html | American Doctor With Ebola Arrives in US for Treatment | By Alan Blinder and Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/missouri-considers-adding-right-to-farm-to-state-constitution.html | Missouri Weighs Unusual Addition to Its Constitution Right to Farm | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/newly-insured-by-health-law-millions-face-a-learning-curve.html | Newly Insured Many Now Face Learning Curve | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/texas-schools-brace-for-influx-of-new-students.html | With Uncertainty Schools Brace for New Arrivals | By Morgan Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/theater-must-lose-a-little-charm-to-stay-open.html | Theater Must Lose a Little Charm to Stay Open | By Max Marshall | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/victims-pressure-cities-to-test-old-rape-kits.html | No Longer Ignored Evidence Solves Rape Cases Years Later | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/americas/hope-dwindles-for-hondurans-living-in-peril.html | Hope Dwindles for Hondurans Living in Peril | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/china-experiences-a-booming-black-market-in-child-surrogacy.html | China Experiences a Booming Underground Market in Child Surrogacy | By Ian Johnson and Cao Li | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/dozens-are-killed-in-blast-at-factory-in-eastern-china.html | Explosion Kills Dozens at Eastern China Plant | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/otherworldly-downpour-preceded-landslide-in-india.html | Otherworldly Downpour Preceded Landslide in India | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/from-pilgrims-putin-seeks-political-profit.html | From Pilgrims Putin Seeks Political Profit | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/more-remains-found-at-ukraine-crash-site.html | More Remains Found at Ukraine Crash Site | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/us-nuclear-deal-with-russia-fails-as-tensions-rise.html | USRussia Nuclear Deal Stalls as Tensions Over Ukraine Rise | By David E Sanger and William J Broad | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/middleeast/israel-gaza-conflict.html | Missing Soldier Killed in Battle Israel Confirms | By Steven Erlanger and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/feds-goldilocks-economy-just-right-for-stock-investors.html | Feds Goldilocks Economy Just Right for Stock Investors | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-event-for-bigs-led-to-the-big-day.html | An Event for Bigs Led to the Big Day | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-ultimatum-pays-off.html | An Ultimatum Pays Off | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/no-curbs-on-their-enthusiasm.html | No Curbs on Their Enthusiasm | By Bob Woletz | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/metropolitan-opera-lockout-is-delayed-while-an-independent-analyst-examines-the-finances.html | Lockout Is Delayed While an Independent Analyst Examines the Mets Finances | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/decision-to-bolster-offense-benefits-yankees-in-victory-over-red-sox.html | With Game in the Balance One Pitch by Kelley Helps Seal a Yankees Win | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/mets-break-up-dueling-no-hitters-and-break-open-game-in-the-seventh.html | Clubs Flirt With Dual NoHitter but Mets Will Settle for a Victory | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/rising-from-riveras-shadow-yankees-bullpen-carves-its-place-.html | Rising From Riveras Shadow Yanks Bullpen Carves Its Place | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/colorful-trainer-and-suddenly-brilliant-gelding-win-the-whitney.html | Colorful Trainer and Suddenly Brilliant Gelding Win the Whitney | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/ray-guy-enters-hall-of-fame-with-cheers-from-counterparts.html | Punters Revel as Their Godfather Is Inducted | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/love-begets-low-scores-for-garciacutea-who-keeps-lead-at-bridgestone-.html | Love Begets Low Scores for Garca Who Keeps Lead at Bridgestone | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/in-el-paso-a-new-homeless-shelter-with-female-veterans-in-mind.html | In El Paso a New Homeless Shelter With Female Veterans in Mind | By Julin Aguilar | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/politics/senate-rivals-exchange-barbs-at-kentucky-picnic.html | Senate Rivals Exchange Barbs at Kentucky Picnic | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |

| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/middleeast/hospitals-in-gaza-overcrowded-on-second-day-of-heavy-bombardment-by-israeli-forces.html | Hospitals in Gaza Overwhelmed as Attacks Continue | By Ben Hubbard and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/29/seattle-takes-oracles-cloud/ | Seattle Attracts Oracles Cloud | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/30/kim-kardashian-an-unlikely-mobile-video-game-hit/ | An Unlikely Video Game Hit | By Jenna Wortham | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/31/brad-maiorino-targets-new-cybersecurity-boss-discusses-being-a-glutton-for-punishment/ | The New Chief of Target Security Is Settling In | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://artsbeat.blogs.nytimes.com/2014/08/03/gotham-chamber-opera-hands-out-music-award/ | Gotham Chamber Opera Hands Out Music Prize | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/08/03/cloud-revenue-jumps-led-by-microsoft-and-ibm/ | Cloud Revenue Jumps Led by OldComputing Titans | By Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://dealbook.nytimes.com/2014/08/03/evercore-to-buy-isi-to-bolster-its-research-and-trading-arm/ | Evercore to Buy Research Firm | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/at-damian-woetzels-vail-international-dance-festival.html | Where the Stars Come to Shine in New and Unexpected Ways | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/lincoln-center-out-of-doors-pays-tribute-to-jenneth-webster.html | Mourning a Champion of Eclectic Performance With Pomp and Spirit | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/design/congressional-report-faults-eisenhower-memorial-delays.html | Memorial Plan Called a FiveStar Folly | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/antoine-tamestit-plays-concert-for-mostly-mozart-festival.html | Candlelight Reflections to Illuminate Harmonies | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/mostly-mozart-showcase-three-masters-at-lincoln-center.html | Viennese Classicism Varied and Revealing | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/santa-fe-operas-sets-fidelio-in-a-concentration-camp.html | Holocaust Grafted to Beethoven | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/trombone-shorty-helps-a-young-victim.html | Trombone Shorty Helps a Young Victim | Compiled by Michael Cooper | TX 8-072-436 | 2015-02-06 |

| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/unlocking-the-truth-is-a-band-that-rocks-beyond-its-years.html | A Heavy Metal Alloy Fused With Youth | By Carrie Battan | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/martin-lawrence-and-kelsey-grammer-team-up-in-partners.html | Familiar Faces Join Forces to Portray an Unlikely Duo | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/nixon-by-nixon-in-his-own-words-on-hbo.html | A President Hoist With His Own Petulance Secretly Recorded | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/books/the-emperor-far-away-travels-at-the-edge-of-china.html | An Antidote to Illusion Examining Restive Borders | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/a-toppled-financier-finds-a-safe-harbor-in-germany.html | A Toppled Financier Finds a Safe Harbor in Germany | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/banco-espirito-santo-of-portugal-appears-headed-for-a-bailout.html | Troubled Portuguese Bank to Be Split Up in Rescue | By Jack Ewing and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/inside-glenn-greenwalds-mountaintop-home-office.html | A Web Guerrilla Breaking News From the Jungle | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/spinoff-set-to-create-tribune-publishing-a-print-unit-going-it-alone.html | A News Giant Going It Alone | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/crosswords/bridge/at-roth-open-swiss-teams-a-declarer-play-problem.html | At Roth Open Swiss Teams a DeclarerPlay Problem | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/a-fitting-for-a-second-chance.html | Nonprofits Provide Jobless Men With a Fitting for a Second Chance | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/after-recording-eric-garner-chokehold-ramsey-orta-gets-charged-with-gun-possession.html | Recorder of Chokehold Is Arrested | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/on-the-bowery-questions-about-the-catholic-churchs-shifting-mission.html | On Bowery Churchs New Focus Leaves a Void for the Needy | By David Gonzalez | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/mets-bartolo-colon-still-a-possible-trade-target-is-hammered-by-the-giants.html | In Giants Rout of Mets the Biggest Hit May Be to Colons Trade Value | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/bills-to-honor-ralph-wilson-during-nfl8217s-hall-of-fame-game.html | Jittery About Teams Future Bills Fans Remember a Titan of Its Past | By Ken Belson | TX 8-072-436 | 2015-02-06 |

| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/tiger-woods-injures-back-and-withdraws-from-bridgestone-invitational.html | One Awkward Swing Reinjures Woodss Back and Jeopardizes His Future | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/in-new-york-city-triathlon-it8217s-more-wallow-than-swim.html | River Grime Triathletes Are Swimming in It | By Lindsay Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/air-force-academy-to-examine-conduct-of-cadet-athletes.html | Air Force Academy to Examine Conduct of Cadet Athletes | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/richard-nixons-tenure-and-downfall-are-reassessed.html | 40 Years Later Still Trying to Define Presidential Power | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/toledo-faces-second-day-over-water-ban.html | Tap Water Ban Continues for Toledo Residents | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/china-says-nearly-100-are-killed-in-week-of-unrest-in-xinjiang.html | Nearly 100 Reported Killed in Week of Unrest in China | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/deadly-earthquake-in-southwest-china.html | Strong Quake Strikes China in Southwest Hundreds Die | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/disputes-threaten-to-derail-audit-of-afghanistan-vote.html | Disputes Threaten to Derail Audit of Afghanistan Vote | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/fighters-from-syria-kill-lebanese-soldiers-in-battle-over-border-town.html | 10 Lebanese Soldiers Killed in Spillover From Syria | By Hwaida Saad | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/iraq.html | Sunni Extremists in Iraq Seize 3 Towns From Kurds and Threaten Major Dam | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/israel-gaza-conflict.html | Missile Strike Near UN School in Gaza Kills 10 | By Steven Erlanger and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/harun-farocki-filmmaker-of-modern-life-dies-at-70.html | Harun Farocki Filmmaker of Modern Life Dies at 70 | By Margalit Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/affordable-housing-drives-middle-class-to-cities-inland.html | Drawn by Cheaper Housing Middle Class Migrates Inland | By Shaila Dewan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/european-central-bank-meeting-and-bank-of-england-interest-rates.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/strained-infrastructure-in-philippines-erodes-the-nations-growth-prospects.html | Strained Infrastructure in Philippines Erodes the Nations Growth Prospects | By Floyd Whaley | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/nickelodeons-digital-generation.html | Nickelodeons Digital Generation | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/ohio-lottery-trades-the-promise-of-riches-for-the-joy-of-instant-gratification.html | Ohio Lottery Trades the Promise of Riches for the Joy of Instant Gratification | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/drones-outpacing-rules-as-popularity-soars-in-new-york.html | As Demand Grows Drones Outpace Rules | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/hillary-clintons-fee-for-a-chappaqua-speech-free.html | Clintons Price for a Hometown Speech Free | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/in-new-jersey-a-push-to-put-paid-sick-leave-on-the-ballot.html | In New Jersey Workers Advocates Aim to Put Paid Sick Time on Ballot | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/new-york-city-pension-system-is-strained-by-costs-and-politics.html | Citys System for Pensions Shows Strain | By David W Chen and Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/a-tale-of-two-dollar-stores.html | A Tale of Two Dollar Stores | By Louis Hyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/adventures-in-prior-authorization.html | Adventures in Prior Authorization | By Danielle Ofri | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/charles-blow-the-do-even-less-congress.html | The DoEvenLess Congress | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/ex-guantanamo-detainee-omar-khadr-canada-let-media-interview.html | Omar Khadrs Untold Story | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/global-trade-talks-suffer-another-setback.html | Global Trade Talks Suffer Another Setback | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/paul-krugman-dodd-frank-financial-reform-is-working.html | Obamas Other Success | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/the-custom-made-super-pac-.html | The CustomMade Super PAC | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/science/group-earns-oil-income-despite-pledge-on-drilling.html | Group Earns Oil Income Despite Pledge on Drilling | By Justin Gillis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/autoracing/nascar-drivers-have-little-help-with-concussions.html | Crashing Without a Cushion | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/a-childhood-glow-reflected-in-the-box-score-.html | A Childhood Glow Reflected in the Box Score | By Billy Altman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/as-chamberlain-returns-to-bronx-the-bug-game-lives-on-.html | As Chamberlain Returns to Bronx the Bug Game Lives On | By Melissa Hoppert | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/tanaka8217s-road-to-health-starts-with-a-game-of-catch.html | Tanaka8217s Road to Health Starts With a Game of Catch | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/yanks-overcome-the-latest-injury-to-a-starting-pitcher-.html | Yanks Get Win and Another Scare on a Pitcher8217s Health | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/scrap-the-extra-point-a-hall-of-fame-kicker-says-.html | Scrap the Extra Point a Hall of Fame Kicker Says | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/stumbling-along-in-the-race-to-be-provocative-.html | Stumbling Along in the Race to Be Provocative | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/mcilroy-follows-british-open-win-by-overtaking-garciacutea-at-bridgestone.html | McIlroy Follows British Open Win by Overtaking Garca at Bridgestone | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/soccer/facundo-ferreyra-set-to-play-for-newcastle-united.html | Argentine Set to Play for Newcastle United | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/technology/wealth-managers-enlist-spy-tools-to-map-portfolios.html | Wealth Managers Enlist Spy Tools to Map Portfolios | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/theater/the-good-and-the-true-recounts-the-holocaust.html | Recounting a Tragic Past Through the Eyes of Survivors | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/adm-charles-r-larson-who-twice-led-naval-academy-is-dead-at-77.html | Adm C R Larson 77 Twice Led Academy | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/as-oysters-die-climate-policy-goes-on-stump.html | As Oysters Die Climate Policy Goes on Stump | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/jon-cavaiani-medal-of-honor-recipient-in-1974-dies-at-70.html | Jon Cavaiani 70 Medal of Honor Recipient in 1974 | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/neighbors-say-barn-weddings-raise-a-rumpus.html | Barn Weddings Raise a Ruckus With Neighbors | By Julie Bosman | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/the-eyes-of-texas-are-upon-a-man-who-kept-to-the-shadows.html | The Eyes of Texas Are Upon a Man Who Kept to the Shadows | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/africa/british-citizens-flee-tripoli-in-ship-as-25-libyans-are-reportedly-killed-in-fighting.html | British Citizens Flee Tripoli on Ship as 25 Libyans Are Reportedly Killed in Fighting | By David D Kirkpatrick and Suliman Ali Zway | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/nepal-enthralled-by-visit-of-indian-prime-minister-narendra-modi-who-hits-the-right-notes.html | Nepal Enthralled by Visit of India Premier Who Hits the Right Notes | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/independence-square-in-kiev-ukraine-a-city-divided-over-an-occupation-without-end.html | A City Divided Over an Occupation Without End | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/separatist-pro-russian-leadership-in-eastern-ukraine-with-a-goal-of-establishing-government.html | Separatist Cadre Hopes for a Reprise in Ukraine | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/to-evade-russians-american-reconnaissance-plane-crossed-into-swedish-air.html | To Evade Russians Plane Crossed Into Sweden | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/international-scrutiny-after-israeli-barrage-strike-in-jabaliya-where-united-nations-school-shelters-palestinians-in-gaza.html | Questions of Weapons and Warnings in Past Barrage on a Shelter | By Ben Hubbard and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-05 | https://www.nytimes.com/2014/06/27/world/war-i-reminders.html | Belgians Share Their Land With Wars Reminders | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://newoldage.blogs.nytimes.com/2014/07/30/more-on-sleeping-pills-and-the-elderly/ | Trips to ER Tied to Use of Sedatives | By Paula Span | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/30/running-just-5-minutes-a-day-has-long-lasting-benefits/ | Run Hard Put Off Dying | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/30/the-upside-of-a-wimpy-handshake/ | The Horrors of Handshakes | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/space/the-moon-is-slightly-flat-scientists-say.html | The Moon Is Slightly Flat Scientists Say | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/31/statins-may-speed-wound-healing/ | Statins May Improve Healing | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/having-more-than-one-set-of-dna-carries-legacy-of-risk.html | Parents Can Pass Genes That May Surprise Them | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/01/ask-well-do-i-need-a-measles-shot/ | Ask Well | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/from-out-of-doors-to-your-device-lincoln-center-festival-to-stream-three-concerts/ | Lincoln Center to Stream 3 Out of Doors Concerts | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/japanese-music-festival-to-be-renamed-in-honor-of-ozawa/ | Japanese Music Festival to Be Named for Ozawa | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/judge-awards-24-6-million-to-former-rauschenberg-trustees/ | Rauschenberg Trustees Win Court Case | By Graham Bowley | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/music-festival-from-beijing-to-make-american-debut-in-new-york/ | Beijing Music Festival to Offer New York Shows | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://bits.blogs.nytimes.com/2014/08/04/xiaomi-tops-chinese-smartphone-market/ | Smartphone Maker Rises To Top of Market In China | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/03/australian-winemaker-mulls-over-k-k-r-s-revised-offer/ | Wine Bid | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/google-hosts-an-elite-conference-in-sicily/ | Google in Sicily | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/hsbcs-profit-declines-on-slowdown-in-asia-and-markets/ | Profits Decrease at HSBC as Business in Asia Slows | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/marcato-capital-pressures-intercontinental-hotels-to-sell-itself/ | Pursuing a Hotelier | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/warburg-pincus-to-invest-in-zenith-energy-a-fuel-terminal-business/ | Energy Deal | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/04/financing-physician-training/ | Throwing Money at the Past | By Pauline W Chen MD | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/04/picking-nursing-home-shouldnt-be-trial-and-error/ | Not a Time for Trial and Error | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/mr-tol-e-rance-on-black-entertainers-and-race.html | Stereotypes Behind the Mask | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/vail-international-dance-festival-in-colorado.html | Colorado Where Ballet Meets Tango and Jookin | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/an-indian-sculptor-with-monumental-ambition.html | Sculptors Ambitions of Heroic Proportion | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/memorializing-traffic-deaths-with-an-artists-touch.html | Memorializing With an Artists Touch | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/music/gerald-albright-and-karen-mantler-release-albums.html | Gerald Albright and Karen Mantler Release Albums | By Nate Chinen and Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/music/new-jersey-high-court-rules-lyrics-inadmissible-in-rappers-case.html | New Jersey High Court Rules Lyrics Inadmissible in Rappers Case | By Lorne Manly | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/television/8216sequestered8217-on-the-streaming-service-crackle.html | When Jury Duty Is a Trial | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/books/lena-finkles-magic-barrel-anya-ulinichs-graphic-novel.html | Could Be Girls Only Shes Divorced and a Parent | By Claudia La Rocco | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/an-end-to-free-rides-through-speedier-precheck-security.html | An End to Free Rides Through Speedier Security | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/golf-resorts-change-course-to-attract-younger-generation-.html | Golf Resorts Change Course to Attract Younger Generation | By Martha C White | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/Bulgaria-Under-Pressure-on-Corporate-Commercial-Bank.html | Caught in Indecision Bulgarian Government Is Urged to Solve Banking Crisis | By Georgi Kantchev | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/china-tells-microsoft-not-to-interfere-with-antitrust-inquiry.html | China Tells Microsoft Not to Interfere With Inquiry | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/chegg-finds-partner-to-handle-its-textbooks.html | Chegg Finds a Partner for Textbook Distribution | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/graham-not-slowing-down-after-sale-of-the-post.html | Graham Is Not Slowing Down After Sale of The Washington Post | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/rick-perlsteins-the-invisible-bridge-draws-criticism.html | Reagan Book Sets Off Debate | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/time-warner-and-fox-negotiations.html | The Cold Shoulder | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/stew-leonards-chief-talks-about-his-travels.html | A Global Trip to Find Himself Led Back Home | By Stew Leonard Jr | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/a-key-malaria-drug-becomes-less-effective.html | A Key Malaria Drug Becomes Less Effective | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/patient-at-mount-sinai-has-ebola-like-symptoms-hospital-says.html | Ebola Symptoms a Concern in City Hospitals | By Denise Grady and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/movies/a-film-on-john-wojtowicz-who-inspired-dog-day-afternoon.html | The Dog Who Had His Day on Film | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/princess-fights-leaks-and-an-eviction-notice-in-manhattan.html | Her Throne Defunct a Princess Fights Eviction From Her Manhattan WalkUp | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/us-attorneys-office-reveals-civil-rights-investigation-at-rikers-island.html | US Finds Excessive Force Against Youths at Rikers | By Benjamin Weiser and Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/high-time-rules-for-the-marijuana-market.html | Rules for the Marijuana Market | By Vikas Bajaj | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-nose-for-their-favorite-foods.html | A Nose for Their Favorite Foods | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-lizard-interloper-presents-challenge-in-florida.html | A Hungry Little Squatter | By Rachel Nuwer | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-look-at-how-we-process-painful-experiences.html | Neuroscience A Look at How We Process Painful Experiences | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-new-explanation-for-new-man.html | A New Explanation for New Man | By John Noble Wilford | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/colliding-worlds-explores-art-driven-by-science.html | Working in the Medium of Science | By Jascha Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/in-darwins-footsteps.html | In Darwins Footsteps | By Jonathan Weiner | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/penguins-who-get-their-point-across.html | Birds Penguins That Get Their Point Across | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/plan-to-liven-official-naming-of-stars-and-planets-hits-clunky-notes.html | You Wont Meet the Beatles in Space | By Dennis Overbye | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/space/celestial-traveler-closing-on-mars.html | Celestial Traveler Closing on Mars | By Marc Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/support-for-families-sounds-to-sleep-on.html | Support for Families Sounds to Sleep On | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/pablo-sandovals-ground-rule-double-helps-giants-defeat-mets.html | OneTwo Punch in the Bullpen Takes Some Knocks | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/giants-doctors-tell-david-wilson-not-to-play-football.html | Giants Wilson 23 Set to Retire | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/golf/a-year-after-pga-win-jason-dufner-finds-power-if-not-more-titles.html | PGA Winner Finds a Voice if Not His Putting Stroke | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/the-obscure-drug-with-a-growing-medicare-tab.html | An Obscure Drug Rings Up a Growing Medicare Tab | By Charles Ornstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-house-republicans-feel-safe-ignoring-hispanics.html | Why House Deportation Vote Wont Hurt the GOP | By Nate Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-is-the-economy-still-weak-blame-these-five-sectors.html | 5 Sectors to Blame for Economic Weakness | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/as-gays-prevail-in-supreme-court-women-see-setbacks.html | Justices Rulings Advance Gays Women Less So | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/ball-of-fight-on-drilling-is-avoided-in-colorado.html | Deal Struck in Colorado Over Vote on Drilling | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/lifting-ban-toledo-says-its-water-is-safe-to-drink-again.html | Behind Toledos Water Crisis a LongTroubled Lake Erie | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/democrats-seize-on-social-issues-in-2014-midterm-elections.html | Democrats Seize on Social Issues as Attitudes Shift | By John Harwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/in-tennessee-and-kansas-tea-partys-primary-challenges-falling-short.html | Challengers From the Right Struggle in GOP Senate Primaries in 2 States | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/james-s-brady-symbol-of-fight-for-gun-control-dies-at-73.html | James S Brady 73 Dies Press Secretary Took a Bullet and Gained a Cause | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/us-to-close-3-emergency-shelters-used-for-migrant-children.html | US to Shut 3 Interim Shelters Housing Immigrant Children | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/libyas-new-parliament-meets-amid-militia-rivalries.html | In Libya Parliament Convenes Amid Battles | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/meeting-in-washington-of-african-leaders-opens-to-protests.html | Washington Meeting of African Leaders Opens to Protests | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/100-passengers-feared-dead-after-ferry-capsizes-in-bangladesh.html | 100 Missing in Bangladesh as High Waves Capsize Ferry | By Julfikar Ali Manik and Hari Kumar | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/death-toll-rises-in-nepal-landslide-as-search-for-bodies-continues.html | Nepal Landslide Death Toll Rises | By Bhadra Sharma and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/protesters-in-sri-lanka-disrupt-meeting-on-civil-war-missing.html | Sri Lanka Protesters Disrupt Meeting About People Missing After Civil War | By Dharisha Bastians and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/europe-prepares-to-mark-centenary-of-world-war-i.html | On Centenary of World War I Europe Sees Modern Parallels | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/germany-blocks-delivery-of-military-parts-to-russia.html | Germany Blocks the Delivery of Military Parts to Russia | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/sake-with-your-burger-japan-looks-west-to-save-a-tradition.html | Sake With Your Burger Japan Is Looking West to Save a Tradition | By Kimiko de FreytasTamura | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-strip-israel-psychologist-trauma.html | In Fatal Flash a Doctor in Gaza Switches Roles | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/iraq-agrees-to-help-kurds-battling-sunni-extremists.html | Iraq Agrees to Help Kurds Battle Sunni Extremists | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/isis-lebanon-syria.html | Border Fighting Intensifies Between ISIS and Lebanon | By Hwaida Saad and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/israel-gaza.html | Israel Moves to Wrap Up Gaza Military Operation | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/focusing-on-g-m-unit-u-s-starts-civil-inquiry-of-subprime-car-lending/ | US Starts Civil Inquiry of Subprime Car Lending | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/valeants-deal-with-ackman-may-be-too-clever-to-be-legal/ | Perhaps Too Clever to Be Legal | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/banco-esprito-santo-patriarch-humbled-amid-bailout.html | A Banking Patriarch Humbled | By Landon Thomas Jr and Raphael Minder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/raising-awareness-about-girls-struggles.html | Raising Awareness About Girls Struggles | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/advocates-scramble-as-new-york-accelerates-child-deportation-cases.html | Advocates Seek Strategy to Help Children Facing Accelerated Deportation | By Kirk Semple | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/after-eric-garner-chokehold-prosecuting-police-is-an-option.html | Difficult Decisions Ahead in Responding to Police Chokehold Homicide | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/amid-preservation-efforts-farmland-in-the-hamptons-goes-for-other-uses.html | Amid Preservation Efforts Farmland in the Hamptons Goes for Other Uses | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/ancient-coins-returned-to-greece-ending-us-ordeal.html | Ancient Coins Returned to Greece Ending US Ordeal | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/broadway-is-reined-in-by-a-lower-speed-limit.html | Broadway Is Reined In by a Lower Speed Limit | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/cuomo-aides-use-allies-to-shore-up-the-governors-image.html | Cuomo Aides Use Allies to Shore Up the Governors Image | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/de-blasios-pre-k-push-bumps-up-against-church-state-divide.html | De Blasios Prekindergarten Expansion Collides With ChurchState Divide | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/steve-post-sardonic-wit-on-wnyc-is-dead-at-70.html | Steve Post Sardonic Wit on WNYC Is Dead at 70 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/atef-abu-saif-life-and-death-in-gaza-strip-jabaliya-refugee-camp.html | Gaza A Wartime Diary | By Atef Abu Saif | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/david-brooks-the-battle-of-the-regimes.html | The Battle of the Regimes | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/frank-bruni-plato-and-the-promise-of-college.html | Plato and the Promise of College | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/autoracing/nascars-pockets-seem-deep-enough-for-action-on-concussions.html | Nascars Pockets Seem Deep Enough for Retirees Concussion Worries | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/abreu8217s-stint-as-a-met-ends-after-pinch-hitting-struggles.html | Abreus Stint as a Met Ends After PinchHitting Struggles | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/baseballs-race-to-the-playoffs-broken-down-by-division.html | Novel Idea Finish in First | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/david-price-and-joba-chamberlain-make-another-trip-to-yankee-stadium.html | Visitors in Familiar Territory | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/facing-stern-test-against-tigers-the-yankees-ace-part-1.html | Yankees Solve Scherzer but Phelps Lands on Disabled List | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |

| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/in-quest-for-turnovers-jets-are-as-thick-as-thieves-.html | Jets as Thick as Thieves in Quest for Turnovers | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/a-summer-of-extra-reading-and-hope-for-fourth-grade.html | A Summer of Extra Reading and Hope for Fourth Grade | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/mississippi-cochran-victory-is-challenged.html | Mississippi Cochran Victory Is Challenged | By Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/texas-abortion-providers-press-judge-to-block-curbs-in-new-law.html | Abortion Providers in Texas Press Judge to Block Portions of New Law | By Manny Fernandez and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/lax-quarantine-undercuts-ebola-fight-in-africa.html | Lax Quarantine Undercuts Ebola Fight in Africa | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/india-shaken-by-case-of-muslim-men-missing-in-iraq.html | India Shaken by Case of Muslim Men Missing in Iraq | By Ellen Barry and Mansi Choksi | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/buildup-makes-russia-battle-ready-for-ukraine.html | Buildup Makes Russia BattleReady for Ukraine | By Michael R Gordon and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/ukraine-rebels-enlisting-punishment-brigades-for-support-work.html | Ukraine Rebels Enlisting Punishment Brigades for Support Work | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-is-straining-us-ties-to-israel.html | Gaza Is Straining US Ties to Israel | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-07-08 | 2014-08-06 | https://www.nytimes.com/2014/07/09/dining/your-next-lesson-zinfandel.html | In Zinfandel Brawn Wins Out | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/hungry-city-lumpia-shack-snackbar-in-the-west-village.html | Grab a Seat Prepare for the Sizzle | By Ligaya Mishan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-round-friend-to-everyone.html | A Round Friend to Everyone | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/your-next-lesson-chablis.html | Your Next Lesson Chablis | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/04/keke-palmer-will-be-broadways-next-cinderella/ | Keke Palmer Will Don the Glass Slippers | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-permanent-port-of-call-tending-bar.html | A Permanent Port of Call Tending Bar | By Robert Simonson | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/still-blazing-trails.html | Still Blazing Trails | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/n-y-u-to-add-a-bachelors-degree-to-video-game-studies/ | NYU Adding a BFA In Video Game Design | By Chris Suellentrop | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/tig-notaro-to-join-new-york-comedy-festival/ | New York Comedy Festival Lines Up Tig Notaro | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/after-long-fight-judge-rakoff-reluctantly-approves-citigroup-deal/ | Judge Says SEC Deal With Citi Can Close | By Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/british-watchdog-curbs-high-yield-bonds-called-cocos-for-small-investors/ | Curbing Investments | By Jenny Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/credit-agricole-takes-950-million-hit-on-portuguese-bank/ | Fallout From Bad Stake | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/gannett-to-spin-off-its-print-business/ | Gannett Plans to Split Up Its Print and Broadcast Businesses | By Christine Haughney and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/murdoch-withdraws-bid-for-time-warner/ | Fox Halts Its Pursuit of a Giant Media Deal | By Michael J de la Merced and JONATHAN MAHLER | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/new-strategy-as-tech-giants-transform-into-conglomerates/ | New Strategy as Tech Giants Transform Into Conglomerates | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/sprint-and-softbank-said-to-abandon-bid-for-t-mobile-us/ | Sprint and SoftBank End Their Pursuit of a Mobile Merger | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/telefonica-offers-8-9-billion-for-vivendis-brazilian-business/ | Bid for Growth | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/venture-capitalists-coddle-entrepreneurs-as-royalty/ | Venture Capitalists Treat Entrepreneurs as Royalty | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/walgreen-is-said-to-near-a-deal-to-buy-out-british-drugstore-chain-but-without-an-inversion/ | Walgreen Said to Consider an InversionFree Merger | By Michael J de la Merced and Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/arts/billie-letts-where-the-heart-is-novelist-dies-at-76.html | Billie Letts 76 LateBlooming Novelist | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/dance/paul-taylor-dance-company-at-lincoln-center-out-of-doors.html | Alfresco a Passionate Loner Beckons | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/design/a-memory-museum-courtesy-of-a-critic-curator.html | A Lifetime of Looking Magically Recovered | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/languid-meandering-and-clearly-abetted-by-satan.html | Languid Meandering and Clearly Abetted by Satan | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/philharmonia-baroque-orchestra-joins-mostly-mozart.html | Like a Jazz Band but 18th Century | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/books/book-review-whiskey-tango-foxtrot-may-be-the-novel-of-the-summer.html | What if Theres Another Internet | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Action-in-washington-on-corporate-inversions.html | White House Weighs Actions to Deter Overseas Tax Flight | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Yoshiki-Sasai-an-author-of-discredited-stem-cell-study-is-found-dead.html | Japanese Researcher an Author of a Discredited Stem Cell Study Is Dead | By Hiroko Tabuchi | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-dozen-distribution-centers-being-built-in-new-jersey.html | In New Jersey Launching Pads for SameDay Shipments | By Ronda Kaysen | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-start-up-uses-the-web-to-help-towns-market-their-property.html | A StartUp Helps Towns Market Their Property | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/economy/population-curbs-as-a-means-to-cut-carbon-emissions.html | Reducing Carbon by Curbing Population | By Eduardo Porter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/chinese-regulators-search-daimler-offices.html | Chinese Regulators Search Daimler Offices | By Chris Buckley and Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/tony-blair-has-used-his-connections-to-change-the-world-and-to-get-rich.html | Prime Position | By Danny Hakim | | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/big-bang-theory-stars-renew-their-contracts.html | Three on Big Bang to Get 1 Million an Episode | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/disneys-third-quarter-profits-soar-on-marvels-back.html | Marvel Movies and Merchandise Power Big Profit Growth at Disney | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/target-puts-data-breach-costs-at-148-million.html | Target Puts Data Breach Costs at 148 Million and Forecasts Profit Drop | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/2-duck-goose-opens-in-brooklyn.html | 2 Duck Goose Opens in Brooklyn | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/as-the-seasons-change-so-do-the-pastries.html | As the Seasons Change So Do the Pastries | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/going-wild-for-american-shrimp.html | Cooking With the Locals | By Kim Severson | TX 8-072-436 | 2015-02-06 |

| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/restaurant-review-ivan-ramen.html | An American Ramen Master | By Pete Wells | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/a-fuller-life-tells-the-story-of-samuel-fuller.html | A Filmmakers LongRunning Journey Dense With Details and Full of Characters | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/indies-invent-a-new-breed-of-romantic-comedy.html | To Revive a Genre Zombies and Snow | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/web-junkie-examines-internet-addiction-in-china.html | Its an Itch That Cant Be Clicked | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/behind-a-mysterious-ad-an-ecuadorean-banana-moguls-legal-battle.html | Behind a Mysterious Advertisement an Ecuadorean Banana Moguls Legal Battle | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/double-decker-buses-collide-in-times-square.html | Buses Collide in Times Sq and One Jumps Curb at Least 15 People Are Hurt | By Matt Flegenheimer and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-decades-later-suspect-is-arrested-in-killing-of-2-women.html | Two Decades After Pair of Killings on Long Island Authorities Make an Arrest | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/high-time-times-readers-online-make-their-own-cases-for-legalizing-marijuana.html | Times Readers Online Make Their Own Cases for Legalizing Marijuana | By Juliet Lapidos | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/thirty-minute-interview-ismael-leyva.html | Ismael Leyva | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/anthony-bosch-of-biogenesis-arrested-in-steroid-case.html | Biogenesis Founder Surrenders to DEA | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/in-paul-george-remarks-mark-cuban-overlooks-benefits-of-international-basketball.html | Cuban Loses Sight of the Role of International Play | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/spurs-hire-becky-hammon-as-nbas-first-full-time-female-coach.html | In a First Spurs Hire Female Coach | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/cautious-jets-to-keep-rookie-out-of-preseason-opener.html | Jets to Keep Pryor Out of Colts Game | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/personaltech/keeping-sensitive-personal-data-out-of-hackers-hands.html | Keeping Confidential Personal Data Out of Hackers Hands | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/russian-gang-said-to-amass-more-than-a-billion-stolen-internet-credentials.html | Russian Hackers Steal Passwords of Billion Users | By Nicole Perlroth and David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/a-neil-labute-play-anchors-summer-shorts-festival.html | A Festival of OneActs Illuminates Souls in Trouble | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/conservatives-target-tennessee-justices-in-expensive-race.html | Conservatives See Potential in Tennessee Judicial Race | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/i-was-scared-says-detroit-man-on-trial-for-porch-killing.html | Man on Trial Over Killing on His Porch Speaks of Night Filled With Fear | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/nancy-writebol-kent-brantly-ebola-atlanta.html | Atlanta Hospital Admits Second American With Ebola | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/homeland-security-chief-steps-confidently-into-immigration-debate.html | Open to Both Sides Homeland Security Chief Steps Into Immigration Divide | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/republicans-face-big-primary-tests-in-four-states.html | Senator Beats Tea Party Challenger in Kansas | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/secret-papers-describe-size-of-terror-lists-kept-by-us.html | Secret Papers Describe Size of Terror Lists Kept by US | By Charlie Savage | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/tunisia-in-political-transition-fears-attacks-by-citizens-radicalized-abroad.html | Tunisia Fears Attacks by Citizens Flocking to Jihad | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/afghanistan-attack.html | Afghan Kills US General Others Injured | By Matthew Rosenberg and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/china-investigating-canadian-couple-on-suspicion-of-espionage.html | 2 Canadians Investigated in China Over Spying Claims | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/divers-fail-to-find-bangladesh-ferry-that-capsized.html | Bangladesh Storms Frustrate Attempt to Find Capsized River Ferry | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/japan-keeps-door-to-russia-open-while-imposing-sanctions.html | Japan Imposes New Sanctions on Russia but Keeps a Diplomatic Door Open | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/british-parties-try-to-entice-scots.html | Britain Parties Try to Entice Scots | By Stephen Castle | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/formula-one-chief-settles-bribery-case-for-100-million.html | Formula One Billionaire Is Penalized 100 Million | By John F Burns | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/muslim-minister-quits-british-government-to-protest-gaza-policies.html | Britain Minister Quits in Gaza Protest | By Alan Cowell and Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/russia-moves-to-deport-wife-of-an-activist.html | Russia Moves to Deport Wife of an Activist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/in-israel-open-dissent-is-among-the-gaza-war-casualties.html | Some Israelis Count Open Discourse and Dissent Among Gaza War Casualties | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/israel-gaza-strip-conflict.html | Israel Exits Gaza Truce Takes Hold | By Steven Erlanger and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://bits.blogs.nytimes.com/2014/08/05/apple-and-samsung-drop-patent-fights-outside-the-united-states/ | Apple and Samsung Agree to End Suits Outside US | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/federal-reserve-and-f-d-i-c-fault-big-banks-living-wills/ | Regulators Fault Banks Living Wills | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/standard-chartered-bank-once-again-faces-action-by-new-york-state/ | British Bank Faces Action Again by New York State | By Jessica SilverGreenberg and Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/edward-m-joyce-cbs-news-leader-during-era-of-cost-cutting-dies-at-81.html | Edward M Joyce CBS News Leader During Era of CostCutting Dies at 81 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/handling-of-new-york-chokehold-cases-disappointing-review-board-chief-says.html | Handling of Chokehold Cases Disappointing Review Board Chief Says | By J David Goodman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-home-explodes-killing-one.html | Long Island Home Explodes Killing One | By Ashley Southall | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-weather-observer-sets-us-record-with-84-year-streak.html | Volunteering to Document the Weather for 84 Years | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/no-charges-over-inmates-beaten-at-rikers-island.html | No Charges for Rikers Officers in 2012 Beatings of 2 Inmates | By Michael Schwirtz and Michael Winerip | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/queens-couple-are-charged-in-severe-abuse-of-daughter.html | Queens Couple Are Charged in Severe Abuse of Daughter | By Ashley Southall and Kenneth R Rosen | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/ships-reclassification-could-leave-floating-theater-group-without-venue.html | Ships Reclassification Could Leave Floating Theater Group Without Venue | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-fatal-police-encounters-but-just-one-video.html | Two Fatal Police Encounters but Just One Video | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/a-culture-of-violence-at-rikers-island.html | A Culture of Violence at Rikers Island | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/maureen-dowd-a-modest-impeachment-proposal.html | A Modest Proposal | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/stop-the-cia-spin-on-the-senate-torture-report.html | Stop the CIA Spin on Torture | By Antonio M Taguba | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/the-extremist-threat-to-iraq-grows.html | The Extremist Threat to Iraq Grows | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/thomas-friedman-revelations-in-the-gaza-war.html | Dear Guests | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/alex-rodriguez-tries-a-new-legal-approach-conciliation.html | Rodriguez Tries a New Legal Approach Conciliation | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/duda-struggles-with-lesson-against-left-handers-as-mets-top-nationals.html | Duda Struggles With Lesson Against LeftHanders as Mets Top Nationals | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/harvey-takes-first-official-step-in-comeback.html | Harvey Takes First Official Step in Comeback | By Peter Kerasotis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/yankees-get-to-price-but-not-to-tigers8217-bullpen.html | Chamberlain in Relief of Price Helps Tigers Top Yanks | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/david-wilsons-retirement-from-nfl-raises-injury-awareness.html | Spinal Issues Loom Over the NFL | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/golf/with-pga-championship-looming-older-golfers-look-over-their-shoulders.html | Youth Movement Sways Golf Landscape | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/n-c-a-a-s-rich-poised-to-get-richer-with-more-athlete-benefits.html | NCAA May Let Its Top Conferences Play by Their Own Rules | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/king-lear-in-central-park-starring-john-lithgow.html | Sharper Than Serpents Teeth | By Ben Brantley | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/grocery-chain-reels-as-employees-and-customers-rally-for-an-ousted-president.html | Grocery Chain Reels as Employees and Customers Rally for an Ousted President | By Katharine Q Seelye and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/prosecutors-must-prove-corrupt-intent-in-trial-of-virginia-first-family.html | In Virginia Graft Case Cognac and Golf Trips Arent Smoking Guns | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/redactions-of-report-on-cia-stoke-ire.html | Redactions of Report on CIA Stoke Ire | By Mark Mazzetti | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/seeking-to-stop-migrants-from-risking-trip-us-speeds-the-path-to-deportation-for-families.html | As US Speeds the Path to Deportation Distress Fills New Family Detention Centers | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/utah-officials-ask-justices-to-hear-appeal-of-ruling-on-gay-marriage-ban.html | Utah Officials Ask Justices to Hear Appeal of Ruling on Gay Marriage Ban | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/african-leaders-sit-down-with-american-investors.html | Meeting Teams African Leaders and American Investors | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/sierra-leone-deploys-troops-in-ebola-crisis.html | Sierra Leone Deploys Troops in Ebola Crisis | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/americas/vatican-ends-suspension-of-nicaraguan-priest.html | Nicaragua Priests Suspension Lifted | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/catalan-vote-seen-as-test-for-separatists-in-europe.html | Catalan Vote Seen as Test for Separatists in Europe | By Raphael Minder | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/putin-urges-economic-retaliation-for-sanctions-over-ukraine-conflict.html | Putin Urges Economic Retaliation for Sanctions Over Ukraine Conflict | By Neil MacFarquhar and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/cease-fire-between-syrian-insurgents-and-lebanese-army-ends-quickly.html | CeaseFire Between Syrian Insurgents and Lebanese Army Ends Quickly | By Hwaida Saad and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/civilian-or-not-new-fight-in-tallying-the-dead-from-the-gaza-conflict.html | Civilian or Not New Fight in Tallying the Dead | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/egypt-has-ambitious-plan-for-suez-canal-expansion.html | Egypt Has Ambitious Plan for Suez Canal Expansion | By Kareem Fahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/israeli-arrest-made-public-in-abduction-of-3-youths.html | Israeli Arrest Made Public in Abduction of 3 Youths | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/part-of-hamas-talks-and-part-might-wait-to-fight-again.html | A Part of Hamas Negotiates and Another May Fight Again | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/us-general-killed-in-afghanistan-a-quietly-effective-leader-known-for-technical-skill.html | A Quietly Effective Leader Known for Technical Skill | By Alan Rappeport and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-07 | https://www.nytimes.com/2014/06/27/world/europe/gallipoli-world-war-i-campaign-laid-ground-for-national-identities.html | World War I Campaign at Gallipoli Laid Ground for National Identities | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/05/us/joshu-sasaki-a-zen-master-tarnished-by-abuse-claims-dies-at-107.html | Joshu Sasaki 107 Tainted Zen Master | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/gabrielle-union-beauty-routine.html | Water Cast in a Supporting Role | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/la-garconne-opens-in-tribeca.html | Off the Web and Into TriBeCa | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/06/opinion/the-tax-dodge-goes-on.html | The Tax Dodge Goes On | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/unmasking-the-mystery-spell-checker.html | Unmasking the Mystery SpellChecker | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/as-usual-unusual-offerings-from-the-kitchen/ | The Kitchen as Usual Offers the Unusual | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/helen-mirren-and-the-audience-coming-to-broadway/ | Helen Mirren Returning to Broadway in The Audience | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/jewish-film-festival-is-withdrawn-from-london-theater/ | In London Withdrawal of Jewish Film Festival | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://bits.blogs.nytimes.com/2014/08/06/wikimedia-wants-you-to-remember-the-links-europe-wants-you-to-forget/ | Wikimedia Lists Links Europe Wants Forgotten | By Conor Dougherty | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/apollo-profit-falls-6-in-quarter/ | ProfitSharing Trims Apollo Global Income | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/bank-of-america-nears-17-billion-settlement-over-mortgages/ | Bank Offers US Biggest Settlement in History | By Ben Protess and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/standard-chartered-discloses-new-york-inquiry-as-pretax-profit-falls/ | Standard Chartered Confirms New York Inquiry | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/walgreen-to-pay-5-27-billion-plus-shares-for-alliance-boots/ | Walgreen Shies Away From Moving Its Tax Base to Britain | By Alexandra Stevenson and Chad Bray | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://well.blogs.nytimes.com/2014/08/06/prostate-cancer-screening-still-not-recommended-for-all/ | Study Backs Limited Use of Prostate Cancer Screening | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/jacob-jonas-the-company-at-ailey-citigroup-theater.html | Walking Stopping Its So Sentimental | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/vail-international-dance-festival-features-seven-new-works.html | Taking Chances With Mix and Match | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/design/89-plus-project-focuses-on-technology-obsessed-artists.html | Technology Driving Young Art | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/lets-talk-about-risk-at-the-metropolitan-opera.html | Let8217s Talk About Risk At the Met | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/nellie-mckay-plays-the-drag-king-billy-tipton-at-54-below.html | Exploring a Jazzman and Gender Identity | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/new-york-studios-and-factories-as-concert-halls.html | DreamedOf Music UndreamedOf Spaces | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/work-by-schnittke-and-haydn-at-mostly-mozart.html | In Homage to Mozart Musical Wit and Allusions | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/garfunkel-and-oates-a-comic-female-duo-on-ifc.html | Demure Deadpan and Smutty an Offshoot of Girl Power | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/slink-johnson-is-black-jesus-on-adult-swim.html | A Holy Guy Keeps His Worldly Common Touch | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/books/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Emigrate And Give Up the Odessa Apartment | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/call-it-what-you-like-but-not-a-chain.html | Call It What You Like but Not a Chain | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/chrysler-reports-second-quarter-earnings.html | Chryslers Quarterly Income Rose 22 Percent | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/international/italy-falls-back-into-recession-raising-concern-for-eurozone-economy.html | Italian Economy Falters Eurozone Worries Grow | By Jack Ewing and Gaia Pianigiani | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/media/revenue-and-profits-drop-at-viacom.html | Revenue and Profits Drop at Viacom | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/smallbusiness/start-ups-seize-marijuana-opportunities-as-big-companies-hold-back.html | StartUps Seize Marijuana Opportunities as Big Companies Hold Back | By Eilene Zimmerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/the-muddled-road-to-overhauling-corporate-taxes.html | Tax Trouble | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/time-warner-earnings-beat-expectations.html | Fox and Time Warner Deliver Dueling Earnings Reports Both Positive | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/cara-delevingne-gisele-bundchen-and-edie-campbell-are-familiar-faces-in-fall-fashion-ads.html | In Fashion Ads Plenty of Dj Vu | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/for-nondrivers-a-summer-stuck-in-the-passenger-seat.html | A Summer Stuck in the Passenger Seat | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/greg-krelenstein-reads-fashions-crystal-ball.html | Reading Fashions Crystal Ball | By Alex Hawgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/how-target-and-joseph-altuzarra-collaborated-on-a-fashion-line.html | The Collaboration Dance | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/james-camerons-deepsea-challenge-3d-premiere.html | Swimming With BoldFaced Creatures | By Bob Morris | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/kittys-canteen-on-the-lower-east-side.html | Kittys Canteen on the Lower East Side | By Patrick Heij | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/meet-charlotte-kemp-muhl-a-rock-star-in-the-making.html | Believing in a Ghost | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/social-media-arguments-cant-win-propositions.html | Dont Fight Flames With Flames | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/store-openings-new-collections-and-sales-starting-august-7.html | Store Openings New Collections and Sales Starting Aug 7 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/street-style-in-dakar-senegal.html | As Different as Night and Day | By Nick Loomis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/successful-charles-james-show-at-the-met-nears-finale.html | Fame Finally Comes to Charles James | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/coffee-tables-percolating-from-ideas.html | Percolating From Ideas | By Dan Rubinstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/greening-the-gilded-age.html | Greening the Gilded Age | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/how-important-is-a-perfect-lawn-when-youre-selling-your-home.html | How Important Is a Perfect Lawn When Youre Selling Your Home | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/inviting-your-friends-to-stay-for-a-while.html | Inviting Your Friends to Stay for a While | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/itll-be-the-onion-that-does-the-crying.html | Itll Be the Onion That Does the Crying | By Arlene Hirst | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/lightweight-lounging-on-racecar-technology.html | Lightweight Lounging on Racecar Technology | By Dan Rubinstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/reviving-a-dyeing-technique.html | Reviving a Dyeing Technique | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/sales-at-jonathan-adler-ligne-roset-soho-lockwood-shop-and-christofle.html | Seating and Housewares | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/treating-his-house-like-a-museum.html | Treating His House Like a Museum | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/whats-behind-door-no-1.html | Whats Behind Door No 1 | By Stephen Milioti | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/greathomesanddestinations/back-on-the-block.html | Back on the Block | By Penelope Green | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/gene-indicator-breast-cancer-risk.html | Study Shows Third Gene as Indicator for Cancer | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/pleasure-factor-may-override-new-tobacco-rules.html | In New Calculus on Smoking Its Health Gained vs Pleasure Lost | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/movies/comic-character-creators-fight-for-cash-and-credit.html | Armed Animals Dont Invent Themselves | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-a-separate-arrest-bail-is-doubled-for-teenage-driver-in-fatal-accident.html | Bail Increase for Driver in Fatal 13 Crash | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-aiding-government-a-gang-figure-seeks-its-help-fighting-deportation.html | Tension on Deporting a Killer Turned Informer | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/amid-criticism-a-changing-brooklyn-gets-a-second-cathedral.html | Amid Criticism a Changing Brooklyn Gets a Second Cathedral | By David W Dunlap | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/at-new-york-camp-hasidic-boys-study-and-shun-sports.html | At a Camp for Hasidic Boys Studying Faith Is Their Daily Exercise | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/driver-in-times-square-bus-crash-is-arrested.html | Bus Operator Arrested in Times Square Crash  Is Released | By Matt Flegenheimer and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-threats-to-our-drinking-water.html | The Threats to Our Drinking Water | By David S Beckman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/to-beat-putin-support-ukraine.html | To Beat Putin Support Ukraine | By Michael A McFaul | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/science/space/spacecraft-pulls-alongside-comet.html | European Spacecraft Pulls Alongside Comet After 10 Years and Four Billion Miles | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/tom-werner-emerges-to-create-a-race-for-baseball-commissioner.html | Late Run in the Race for Commissioner | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/tiger-woods-at-valhalla-for-pga-championship-2014.html | Woods Says Hes Healthy The Crowds Certainly Are | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/ncaafootball/new-rules-would-further-separate-college-sports-haves-from-have-nots.html | Fears Rise Over Wealth Gap as Top Leagues Push Overhaul | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/soccer/premier-league-concussion-protocol-could-force-injured-players-from-games.html | Premier Leagues New Concussion Protocol Empowers OnField Doctors | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/aiming-to-be-the-netflix-of-books.html | Aiming to be the Netflix of Books | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/lyft-tries-to-coax-commuters-to-leave-their-cars.html | Coaxing Commuters to Leave Their Cars | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/mobile-apps-bring-history-alive.html | A Touch Screen Becomes a Window to the Past | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/powering-up-without-any-cords.html | Powering Up a Phone No Cords Needed | By Eric A Taub | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/theater/outdoor-othello-from-the-drilling-company.html | Perfidy Afoot in a Doomed Parking Lot | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/delays-persist-for-us-high-speed-rail.html | 11 Billion Later HighSpeed Rail Is Inching Along | By Ron Nixon | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/marijuana-legalization-to-be-on-ballot.html | Marijuana Legalization to Be on Ballot | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/politics/2-first-ladies-michelle-obama-laura-bush-share-tales-of-budding-partnership-and-life-in-the-spotlight.html | 2 First Ladies Share Tales of Budding Partnership and Life in the Spotlight | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/right-to-farm-measure-passes-in-missouri.html | Missourians Approve Amendment on Farming | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/texas-is-accused-of-overreaching-and-overspending-to-police-border.html | Texas Bolsters Border Patrol With Its Own | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/oscar-pistorius-judge.html | From ApartheidEra Jail Cell to the Bench in Pistorius Case | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/who-weighing-emergency-decree-on-ebola.html | Expert Panel to Consult on Ebola | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/bangladesh-launches-manhunt-for-owners-of-capsized-ferry.html | Bangladesh Ferry Owners Sought | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/earthquake-death-toll-rises-to-nearly-600-in-china.html | China Earthquake Toll Nears 600 | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/new-insider-attacks-target-the-police-in-afghanistan.html | Afghan Officers Said to Be Working for Taliban Kill 11 of Their Police Colleagues | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/north-korea-declines-invitation-to-papal-mass-in-seoul.html | North Korea Papal Event Declined | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/outrage-builds-in-south-korea-over-military-abuse.html | Outrage Builds in South Korea Over Deadly Abuse of a Soldier | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/us-drone-strike-kills-6-in-pakistani-tribal-area.html | Pakistan Deadly US Drone Strike | By Ismail Khan and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/mayor-of-london-boris-johnson-plans-to-run-for-parliament.html | Britain London Mayors Next Step | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/militant-jewish-group-confronts-protesters-in-a-tense-france.html | A Militant Jewish Group Confronts ProPalestinian Protesters in France | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/putin-orders-import-ban-in-retaliation-for-sanctions.html | Putin Bans Some Imports as Payback for Sanctions | By Andrew E Kramer and Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/no-takeover-but-plenty-of-taunts/ | No Takeover So TMobile Taunts Sprint | By Michael J de la Merced and Brian X Chen | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/ballet-theater-donating-trove-of-materials-to-library-of-congress.html | Dance Trove Is Headed to Library of Congress | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/an-obscure-biotech-firm-hurries-ebola-treatment.html | An Obscure Biotech Firm Hurries Ebola Treatment | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/media/google-and-barnes-noble-unite-to-take-on-amazon.html | Google and Barnes  Noble Unite to Take on Amazon | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-eric-garners-death-de-blasio-seeks-a-tricky-balance.html | A Rights Test for City Hall | By Nikita Stewart and Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/boating-with-friends-girl-16-dies-in-accident-on-long-island-sound.html | Boating With Friends Girl 16 Dies in Accident on Long Island Sound | By Emma G Fitzsimmons and Elizabeth Maker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/call-to-police-preceded-deadly-long-island-explosion.html | Call to Police Preceded Deadly LI Explosion | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/cuomo-to-challenge-teachout-over-alleged-new-york-residency-ineligibility-before-primary-vote.html | Cuomos Team Fights Rival in Primary by Contesting Her New York Residency | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/new-york-city-libraries-struggle-to-meet-demand-for-english-language-classes.html | City Libraries Struggle to Meet Demand for EnglishLanguage Classes | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/gail-collins-midterm-elections-the-panda-angle.html | The Panda Angle | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/making-the-gaza-cease-fire-last.html | Making the Gaza CeaseFire Last | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/nicholas-kristof-fighting-ebola-for-us-all.html | Fighting Ebola for Us All | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-guns-of-august.html | The Guns of August | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/a-tigers-ace-is-still-durable-if-no-longer-dominant.html | Ace Still Has His Aura if Not Yet His Old Form | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/buzzing-before-game-mets-then-fall-quietly.html | Buzzing Before Game Mets Then Fall Quietly | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/with-late-rally-yankees-finally-get-some-breathing-room.html | Yanks Late Rally Gives Them Breathing Room at a Cost | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/football/for-david-wilson-an-emotional-but-positive-farewell-to-football.html | Tearful Exit for Giants Wilson | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/a-club-pro-contending-for-a-major-championship-why-not-.html | A Club Pro Not Afraid to Dream Big | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/in-majors-fowler-has-substance-with-style.html | In Majors Fowler Has Substance With Style | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/michael-phelps-returning-to-major-competition-is-7th-in-100-freestyle.html | Phelps Falls Short in Freestyle | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/upshot/why-the-hepatitis-cure-sovaldi-is-a-budgetary-disaster-for-prisons.html | Boon for Hepatitis C Patients Disaster for Prison Budgets | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/bergdahl-details-disappearance-to-general-leading-an-inquiry.html | Bergdahl Details Disappearance to General Leading an Inquiry | By Richard A Oppel Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/dry-california-fights-illegal-use-of-water-for-cannabis.html | Dry California Fights Illegal Use of Water for Cannabis | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/eighth-day-of-virginia-ex-governors-trial-focuses-on-role-of-his-wifes-chief-of-staff.html | Eighth Day of Virginia ExGovernors Trial Focuses on Role of His Wifes Chief of Staff | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/jesse-l-steinfeld-surgeon-general-and-tobacco-foe-dies-at-87.html | Jesse L Steinfeld 87 Surgeon General and Tobacco Foe Dies | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/one-court-three-judges-and-four-states-with-gay-marriage-cases.html | One Court Three Judges and Four States With Gay Marriage Cases | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/as-meeting-with-african-leaders-winds-down-policy-issues-take-the-stage.html | As Meeting With African Leaders Winds Down Policy Issues Take the Stage | By Mark Landler and Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/in-greece-migrants-are-desperate-to-flee-again.html | In Greece Migrants Are Desperate to Flee Again | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/after-conflict-gaza-industry-lies-in-ashes.html | Conflict Leaves Industry in Ashes and Gaza Reeling From Economic Toll | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/islamic-militants-in-iraq-are-widely-loathed-yet-action-to-curb-them-is-elusive.html | Islamic Militants in Iraq Are Widely Loathed Yet Action to Curb Them Is Elusive | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/israeli-premier-voices-regret-for-civilian-casualties-but-blames-hamas.html | Israeli Premier Voices Regret for Civilian Casualties but Blames Hamas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/lebanon-border-standoff-eases.html | Lebanon Border Standoff Eases | By Hwaida Saad | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/sunni-extremists-repel-kurdish-forces-in-iraq.html | Sunni Extremists Repel Kurdish Forces in Iraq | By Alissa J Rubin and Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-08 | https://www.nytimes.com/2014/08/07/nyregion/wilfred-feinberg-federal-appeals-court-judge-and-mentor-dies-at-94.html | Wilfred Feinberg 94 US Appellate Judge in New York | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/05/new-foundation-will-support-and-commission-american-music/ | New Foundation Will Support and Commission American Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/07/larry-david-will-make-his-broadway-debut/ | Larry David Will Make Broadway Debut in His First Play | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/andreessen-horowitz-invests-in-big-data-analytics-firm-adatao/ | Big Data Financing | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/italian-coffee-producer-massimo-zanetti-looks-to-list-shares/ | Coffee IPO | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/k-r-agrees-to-settle-lawsuit-on-private-equity-collusion/ | 3 Private Equity Firms Agree to Settle Suit on Collusion | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/lululemon-said-to-make-peace-with-founder-averting-war-over-sportswear-maker/ | Lululemon Strikes Deal With Founder Avoiding Fight | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/publisher-of-american-banker-is-sold-to-an-investment-firm/ | Sourcemedia Is Sold | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/santander-consumer-gets-subpoena-in-subprime-inquiry/ | Santander Consumer Usa Subpoenaed in Auto Loan Inquiry | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://sinosphere.blogs.nytimes.com/2014/08/07/21-guilty-in-mine-shaft-murders-echoing-chinese-film/ | China 21 Convicted in Mining Swindle | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/art-at-the-terminal-and-beyond.html | Beyond the Staten Island Ferry Art at the Terminal and Beyond | By A C Lee | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/artworks-along-the-high-line.html | Elevated Perspectives | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/conceptual-art-by-kate-ericson-and-mel-ziegler.html | Kate Ericson and Mel Ziegler | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/danh-vos-we-the-people-divided.html | Two Parks One Statue Lots of Pieces Lying Around | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/mark-handforth-sculptures-at-governors-island.html | Ordinary Objects Reimagined | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/marni-kotak-mad-meds.html | Art in Review | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/museums-see-different-virtues-in-virtual-worlds.html | Museums See Virtue in Virtual Worlds | By Anand Giridharadas | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/outdoor-sculpture-and-more-in-the-new-york-region.html | Summer Art Barefoot in the Park | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/phong-bui-curates-bloodflames-revisited.html | Phong Bui Curates Bloodflames Revisited | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/rachel-feinsteins-folly-in-madison-square-park.html | Fine Lines Drawn Among the Flora | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/robert-h-ellsworth-whose-life-was-devoted-to-chinese-art-dies-at-85.html | Robert H Ellsworth Is Dead at 85 After a Life Devoted to Chinese Art | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/the-fifth-season.html | The Fifth Season | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/the-st-petersburg-paradox-at-the-swiss-institute.html | The St Petersburg Paradox | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/tiny-furniture-a-diaspora-of-dollhouses.html | The Dollhouse Diaspora as Big Collections Sell | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/zhang-huan-and-virginia-overton-contrast-at-storm-king.html | Where Minimalist Meets Showy | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/music/americanafest-nyc-at-damrosch-park-bandshell.html | An Eclectic Mix of HardLuck Tales | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/spare-times-for-aug-8-14.html | Spare Times | By Anne Mancuso Brandon K Thorp Joumana Khatib and Andrew Boryga | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/spare-times-for-children-for-aug-8-14.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/human-resources-on-pivot-gives-hope-to-the-working-young.html | Making the Best of Trash While Finding Meaning | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/the-knick-a-cinemax-medical-drama-set-in-1900.html | No Leeches No Rusty Saw but Hell Nonetheless | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/books/book-review-magicians-land-ends-lev-grossmans-trilogy.html | A Finale to Soothe Cravings for Magic | By Sarah Lyall | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/international/china-export-curbs-on-metals-again-found-to-violate-trade-law.html | China Curbs on Metals Are Again Found to Violate Trade Law | By Dionne Searcey and Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/international/ecb-leaves-interest-rates-unchanged.html | ECB Leaves Interest Rates Unchanged Despite Geopolitical Risks | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/logan-lahive-chief-executive-of-belly-on-appropriate-company-values.html | Take the Job Seriously but Not Yourself | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/an-invitation-to-play-and-then-wash.html | An Invitation to Play and Then Wash | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/bloomberg-makes-layoffs-in-washington-tv-unit-cancels-al-hunt-show.html | Bloomberg Lays Off 25 and Cancels a TV Show | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/newsstand-sales-of-celebrity-magazines-decline.html | Celebrity Magazine Sales Plummet on Newsstands | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/after-a-drama-with-something-to-hide.html | A Family With Problems Not All of Them Obvious | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/fifi-howls-from-happiness-from-mitra-farahani.html | Artist Comes Cackling Back to the Limelight | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-about-alex-distorted-echoes-of-the-big-chill.html | Millennials Turned Yuppies Really Pulling Together | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-the-hundred-foot-journey-kitchen-wars-break-out.html | Too Many Cooks Spoil the Village | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-what-if-zoe-kazan-melts-daniel-radcliffes-heart.html | Friendship Ripens Into  Well You Know | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/james-cameron-takes-viewers-on-deepsea-challenge-3d.html | Voyage to the Actual Bottom of the Sea | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/movie-review-teenage-mutant-ninja-turtles.html | SewerDwelling and Streamlined | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/movie-review-the-dog.html | Colorful Life and Loves of a Real Bank Robber | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/no-cameras-allowed-a-documentary-by-james-marcus-haney.html | From GateCrashing to the Grammys | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/the-maids-room-directed-by-michael-walker.html | The Invisible but AllSeeing Servant | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/tornadoes-target-a-town-in-into-the-storm.html | An Expert in Disaster | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/what-now-remind-me-a-year-in-the-life-of-joaquim-pinto.html | The Beauty of the Moment Blurs the Pain of Memory | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/2/officials-at-queens-tutoring-center-are-charged-with-assaulting-children.html | 2 Officials at Queens Tutoring Center Charged With Endangering Children | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/de-blasio-children-working-at-city-hall-as-unpaid-interns.html | 2 New Interns at City Hall Teenagers Named de Blasio | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/digging-into-fitness-sandbox-play-for-grown-ups.html | Digging Into Fitness Sandbox Play for GrownUps | By Keith Mulvihill | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/dipping-into-fitness-workouts-in-the-water.html | Dipping Into Fitness Workouts in the Water | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/in-harvest-season-endless-hours-with-no-overtime-for-new-york-farmworkers.html | Long Days in the Fields Without Earning Overtime | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/wine-dealer-sentenced-to-10-years-for-defrauding-clients.html | Wine Dealer Sentenced to 10 Years for Defrauding Clients | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/in-the-grip-of-ebola.html | In the Grip of Ebola | By Wade C L Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/shmuel-rosner-israels-fair-weather-fans.html | Israels FairWeather Fans | By Shmuel Rosner | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/a-self-folding-robot-inspired-by-origami.html | Origami Inspires Rise of SelfFolding Robot | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/new-computer-chip-is-designed-to-work-like-the-brain.html | A New Chip Functions Like a Brain IBM Says | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/degrom-keeps-mets-in-the-game-but-harpers-home-run-ends-it.html | DeGrom Keep Mets in the Game but Harpers Home Run Ends It | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/two-girls-fuel-their-teams-little-league-hopes.html | 2 Girls Fuel Their Teams Push Toward Little Leagues Pinnacle | By Pat Pickens | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/yankees-rookie-ensures-tigers-vaunted-starters-leave-winless.html | Yanks Take Series Behind Starter and a Stopper | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/golf/pga-championship-2014-tiger-woods-lee-westwood-kevin-chappell.html | Westwood Despite Troubles Shares Lead | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/michael-phelps-moves-on-to-butterfly-where-a-deeper-pool-awaits.html | More Talent Awaits Phelps in Butterfly | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/ncaafootball/ncaa-votes-to-give-greater-autonomy-to-richest-conferences.html | Big 12 Big Ten ACC SEC PAC12 | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/soccer/with-landon-donovan-it-was-always-about-more-than-the-numbers.html | Donovan Took US Soccer on New Path | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/gray-tassels-along-the-fringe.html | Gray Tassels Along the Fringe | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/in-the-opponent-a-boxer-and-trainer-square-off.html | Add a Sucker Punch to His Fight Card | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/theater-listings-for-aug-8-14.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/a-texas-county-sees-opportunity-in-toxic-waste.html | County of 95 Sees Opportunity in Toxic Waste | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/detroit-area-man-convicted-of-murdering-woman-who-knocked-on-his-door.html | Man Guilty of Murdering Woman at His Front Door | By Mary M Chapman and Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/in-texas-panhandle-a-growing-need-for-a-shallow-lakes-water.html | In Panhandle a Growing Need for a Shallow Lakes Water | By Neena Satija | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/john-walsh-drops-campaign-under-pressure-from-democrats.html | Senator Quits Montana Race After Charge of Plagiarism | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/potential-gop-presidential-candidates-woo-hispanics.html | To Woo Latinos GOP Hopefuls Cast Net Abroad | By Michael Barbaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/utah-gay-marriage-lawyers-ask-supreme-court-to-act.html | Both Sides in Gay Marriage Fight in Utah Agree Supreme Court Should Hear Case | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/tennessee-elections.html | GOP Senator and 3 Justices Prevail in Tennessee Election | By Alan Blinder and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/oscar-pistorius-murder-trial.html | South Africa Pistorius Trial Nears End | By Norimitsu Onishi and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/china-cracks-down-on-popular-mobile-messaging-services.html | China Moves to Rein in Messaging for Mobile | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/decades-after-khmer-rouges-rule-2-senior-leaders-are-convicted-in-cambodia.html | 2 Khmer Rouge Leaders Are Convicted in Cambodia | By Thomas Fuller and Julia Wallace | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/kerry-visits-afghanistan-to-urge-election-deal.html | Kerry Visits Afghanistan to Urge Deal on the Election | By Michael R Gordon and Matthew Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/prominent-rights-lawyer-is-freed-from-chinese-prison-his-brother-says.html | China Lawyer Released From Prison | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/edward-snowden-russia.html | Russia Snowden Granted an Extension | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/russia-sanctions.html | Russia Responds to Western Sanctions With Import Bans of Its Own | By Neil MacFarquhar and Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/ukraine-fighting.html | Ukrainian Armys Artillery Hits Hospital Killing Dental Patient | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/iran-washington-post-journalist-arrest.html | A US Journalists Arrest Points to a Power Struggle in the Leadership of Iran | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/isis-forces-in-iraq.html | Jihadists Rout Kurds in North and Seize Strategic Mosul Dam | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/obama-weighs-military-strikes-to-aid-trapped-iraqis-officials-say.html | Obama Allows Airstrikes Against Iraq Rebels | By Helene Cooper Mark Landler and Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/your-money/credit-scores-could-rise-with-ficos-new-model.html | Credit Scores Could Rise With FICOs New Model | By Tara Siegel Bernard | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-08 | https://bits.blogs.nytimes.com/2014/08/07/zynga-a-maker-of-social-games-lowers-its-2014-financial-forecast/ | Zynga a Maker of Social Games Lowers Its 2014 Financial Forecast | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/stampede-of-mergers-could-mean-growth-or-irrationality-ahead/ | Deemed Safe to Merge | By Peter Eavis and David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/upstart-in-china-rides-high-on-i-p-o-crest/ | Upstart in China Rides High on IPO Crest | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/dorothy-salisbury-davis-suspense-novelist-dies-at-98.html | Dorothy Salisbury Davis Suspense Novelist Dies at 98 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/in-ambitious-bid-walmart-seeks-foothold-in-primary-care-services.html | In Ambitious Bid Walmart Seeks Foothold in Primary Care Services | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/jim-frederick-foreign-correspondent-who-wrote-book-about-iraq-war-crime-dies-at-42.html | Jim Frederick 42 Wrote Book About Iraq War Crime | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/plot-thickens-as-900-writers-battle-amazon.html | Plot Thickens as 900 Writers Battle Amazon | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/publisher-hachettes-3-way-deal-to-acquire-perseus-fails.html | Publisher Hachettes 3Way Deal to Acquire Perseus Fails | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/regulators-fine-hyundai-17-4-million-after-it-fails-to-report-defect.html | Regulators Fine Hyundai 174 Million After It Is Slow to Report Defect | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/health/second-experimental-drug-allowed-for-treating-ebola.html | Second Drug Is Allowed for Treatment of Ebola | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/behind-bars-a-price-to-pay-for-geriatrics.html | Unkind Life for Young and Old | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/mta-chief-gives-preview-of-proposed-five-year-capital-plan.html | MTA Chief Gives Preview of Proposed FiveYear Capital Plan | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/on-auction-block-personal-treasures-long-abandoned-at-the-bank.html | On Auction Block Personal Treasures Long Abandoned at the Bank | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/princeton-considers-end-to-limit-on-number-of-as.html | Princeton Is Proposing to End Limit on Giving As | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/rikers-health-contractor-fined-for-worker-assaults.html | Rikers Health Contractor Fined for Worker Assaults | By Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/us-charges-brooklyn-man-name-unknown-with-impersonating-lawyer.html | Legal Clients Called Him Shlomo US Calls Him a Fraud | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/with-march-in-chokehold-case-questions-over-whos-in-charge.html | Confusion Over March in Chokehold Case | By Matt Flegenheimer and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/david-brooks-introspective-or-narcissistic.html | Introspective or Narcissistic | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/paul-krugman-inequality-is-a-drag.html | Inequality Is a Drag | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/preventing-a-slaughter-in-iraq.html | Preventing a Slaughter in Iraq | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/russia-sanctions-itself.html | Russia Sanctions Itself | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/the-ncaas-nod-to-reality.html | The NCAAs Nod to Reality | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/yankees-follow-winding-road-but-keep-playoffs-in-sight-.html | Despite Setbacks Yankees Advance | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/basketball/kevin-loves-addition-gives-lebron-james-support-in-cleveland.html | An Ideal Big Man to Complement James on Cavs | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/geno-smith-and-michael-vick-are-productive-in-preseason-opener.html | Jets Opener Goes as Envisioned at Quarterback | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/giants-top-pick-practices-but-not-at-full-strength-.html | Giants Top Pick Practices but Not at Full Strength | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/ncaas-vote-on-new-rules-contradicts-its-mission.html | Changes Creating Divisions Among Conferences | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/phoenix-starring-julia-stiles-at-the-cherry-lane-theater.html | For 3rd Date a Trip to an Abortion Clinic | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/combat-stress-found-to-persist-since-vietnam.html | Combat Stress Among Veterans Is Found to Persist Since Vietnam | By Benedict Carey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/politics/2-senators-are-feuding-over-warmth-of-their-ties.html | 2 Senators Are Feuding Over Warmth of Friendship | By Jeremy W Peters | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/politics/obama-signs-bill-aimed-at-fixing-va-shortfalls.html | Obama Signs Bill Aimed at Fixing VA Shortfalls | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/speculation-a-candidate-hurries-to-kill.html | Speculation a Candidate Hurries to Kill | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/the-architect-behind-the-rebuilding-of-rick-perry.html | The Architect Behind the Rebuilding of Rick Perry | By Jay Root | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/dont-touch-the-walls-ebola-fears-infect-hospital.html | Dont Touch the Walls Ebola Fears Infect an African Hospital | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/us-and-global-efforts-to-contain-ebola-draw-criticism-at-congressional-hearing.html | US and Global Efforts to Contain Ebola Draw Criticism at Congressional Hearing | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/americas/towns-floating-symbol-fading-into-the-sunset.html | Towns Floating Symbol Fading Into the Sunset | By William Neuman and Andrea Zarate | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/uighurs-veils-a-protest-against-chinas-curbs.html | Veils Emerge as Sign of Uighur Protest in China | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/afraid-of-heartbreak-a-celebrity-campaign-begs-scotland-to-stay.html | Afraid of Heartbreak a Celebrity Campaign Begs Scotland to Stay | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/a-return-to-action.html | A Return to Action | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/israeli-procedure-reignites-old-debate.html | Israeli Procedure Reignites Old Debate | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/key-cleric-in-egypt-rejects-executions.html | Key Cleric in Egypt Rejects Executions | By Kareem Fahim and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/rockets-break-gaza-cease-fire.html | Rockets Break Gaza CeaseFire | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/syria-progress-on-chemical-stockpile.html | Syria Progress on Chemical Stockpile | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/04/early-nick-drake-recording-pulled-from-auction/ | Nick Drake Recording Pulled From Auction | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/05/rubin-museum-show-to-trace-francesco-clementes-indian-inspirations/ | Rubin Museum Show | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/07/combing-culture-and-exercise-the-first-elastic-city-walks-festival/ | Culture and Exercise Elastic City Walks Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/07/business/peter-hall-city-planner-who-devised-the-enterprise-zone-dies-at-82.html | Peter Hall Who Devised the Enterprise Zone Dies at 82 | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/chita-rivera-stars-in-the-visit-at-williamstown.html | Once Scorned Now Rich and Vengeful | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/08/board-of-north-miami-moca-announces-move-to-miami/ | New Twist in Dispute Over Florida Museum | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/08/paul-mccartney-collaborates-on-a-video-game-score/ | Paul McCartney Composing Game Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/mark-morris-dance-performs-acis-and-galatea.html | An Old Love Story Tinkered for the Times | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/ragamala-dance-outdoors-at-lincoln-center.html | Sacred Music and Movement With an Infectious Beat | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/vail-international-festival-with-tiler-peck-and-balletx.html | Where Big Stars and Little Stars Shine for a Bargain | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/mostly-mozart-with-the-conductor-paavo-jarvi.html | All Brahms by the Smaller Numbers | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/fat-guys-in-the-woods-and-idiotest-exploit-stupidity.html | Theres Always Someone Youre Smarter Than | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/frank-oharas-lunch-poems-turn-50.html | Cigarettes Coffee a Stop at the Liquor Store | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/laszlo-krasznahorkais-novels-find-a-us-audience.html | He Rarely Stops Writing | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/gms-woes-multiply-as-it-announces-further-recalls.html | GMs Woes Multiply as It Announces Further Recalls | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/cashew-juice-the-apple-of-pepsis-eye.html | Apple of Pepsis Eye | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/in-china-british-investigator-hired-by-glaxo-and-his-wife-are-sentenced-to-prison.html | In China British Investigator Hired by Glaxo and Wife Are Sent to Prison | By David Barboza | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/malaysia-airlines-to-be-taken-over-by-government.html | Malaysia Steps In to Save Its Reeling National Airline | By Jad Mouawad | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/threat-of-regulatory-challenge-loomed-over-dropped-deals.html | For Mergers a Shadow of Antitrust Challenges | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/crosswords/bridge/truscott-united-states-playing-card-senior-swiss-teams.html | TruscottUnited States Playing Card Senior Swiss Teams | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/health/in-ebola-outbreak-who-should-get-experimental-drug.html | Ebola Drug Could Save a Few Lives But Whose | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/movies/movie-review-step-up-all-in.html | Pity the Poor Working Artist in Las Vegas | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/clintons-support-de-blasios-push-to-bring-democratic-convention-to-brooklyn.html | Clintons Back Mayors Push for Convention | By Amy Chozick and Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/guilty-verdict-in-subway-murder-of-brian-watkins-utah-tourist-to-be-reviewed.html | Hearing Is Set on Voiding Conviction in Murder of Utah Tourist | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/dissenters-say-ncaa-overhaul-won8217t-solve-the-problems.html | Vote on Autonomy Generates Criticism From Small Conferences | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/federal-judge-rules-against-ncaa-in-obannon-case.html | NCAA Must Allow Colleges to Pay Athletes Judge Rules | By Ben Strauss and Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/rory-mcilroy-surges-into-lead-at-pga-championship.html | McIlroy Shines Through the Sogginess | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/technology/settlement-rejected-in-silicon-valley-hiring-case.html | Court Rejects Deal on Hiring in Silicon Valley | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/at-disney-and-universal-musical-theater-fans-find-thrills.html | For a Bit of Broadway Turn Left at Space Mountain | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/in-daredevil-gary-winter-weaves-quirky-stories.html | Story Lines and More Assembled in Parts | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/upshot/a-maverick-golfers-struggles-in-a-more-conformist-time.html | A Mavericks Struggles in a More Conformist Time | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/defense-pushes-to-move-trial-location-on-marathon-bombing.html | Defense Pushes to Move Trial on Marathon Bombing | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/hawaii-hurricane.html | Hawaii One Storm Hits and a Second One Nears | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/james-brady-s-death-ruled-a-homicide-police-say.html | Coroner Is Said to Rule Reagan Aides Death a Homicide 33 Years After a Shooting | By Nick Corasaniti | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/oscar-pistorius-murder-trial.html | South Africa Verdict for Pistorius Is Expected on Sept 11 Judge Says | By Norimitsu Onishi and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/who-declares-ebola-in-west-africa-a-health-emergency.html | UN Agency Calls Ebola Outbreak an International Health Emergency | By Alan Cowell and Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/afghan-presidential-rivals-agree-to-sign-a-deal.html | Afghan Rivals Back a Deal Once More for President | By Michael R Gordon and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/mahinder-watsa-offers-sex-advice-to-indians.html | 90YearOld Sex Columnist Shatters Taboos in India | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/blast-in-ukraines-capital-stirs-fears-of-new-conflict.html | Ukraine A Blast Unsettles Kiev | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/boy-killed-in-israel-gaza-strip-conflict.html | A Boy at Play in Gaza a Renewal of Warfare a Family in Mourning | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/iraq.html | US Jets and Drones Attack Militants in Iraq | By Alissa J Rubin Tim Arango and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/israel-gaza-strip-conflict.html | New Fighting a Bid for Leverage as a Gaza CeaseFire Expires | By Jodi Rudoren and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/Textbooks-whether-to-buy-or-rent.html | A Quandary Over Textbooks Whether to Buy or Rent | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/easing-the-transition-from-one-nanny-to-the-next.html | Easing the Transition From One Nanny to the Next | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/how-to-thwart-hackers-from-financial-accounts.html | A TwoStep Plan to Stop Hackers | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/retirement-coaches-help-plan-beyond-the-workplace.html | Finding an Identity Beyond the Workplace | By Kerry Hannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/what-to-do-when-a-beloved-porcelain-throne-needs-parts.html | What to Do When a Beloved Porcelain Throne Needs Parts | By Alina Tugend | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-09 | https://dealbook.nytimes.com/2014/08/08/yields-on-10-year-treasuries-fall-confounding-the-experts/ | Yields on 10Year Treasuries Fall Confounding the Experts | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/idris-muhammad-drummer-whose-beat-still-echoes-dies-at-74.html | Idris Muhammad 74 Master of Rhythms Across Genres | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/29-states-seek-tighter-e-cigarette-regulations.html | 29 States Seek Tighter ECigarette Regulations | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/a-front-line-against-ebola-runs-through-newarks-terminal-b.html | An Ebola Front Line at Newarks Terminal B | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/city-settles-suit-in-death-of-man-hit-by-a-police-car.html | City Settles Lawsuit Over Man Killed by Police Car | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/de-blasio-to-gather-clergy-on-police-community-divide.html | De Blasio to Gather Clergy on PoliceCommunity Divide | By Michael M Grynbaum and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/for-decades-questions-lingered-in-case-of-missing-new-jersey-boy.html | Arrest Stirs Memories but Mysteries Still Remain | By Marc Santora and Nate Schweber | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/inquiry-seeks-twitter-user-in-brooklyn-bridge-flag-case.html | In Flag Inquiry Seeking to Unmask Twitter User | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/new-jersey-republican-killed-in-apparent-murder-suicide.html | New Jersey Republican Killed in Apparent MurderSuicide | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/speaking-openly-but-giving-conflicting-accounts-of-knockout-game-assaults.html | Speaking Openly but Giving Conflicting Accounts of Knockout Game Assaults | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/to-curb-drug-use-an-electronic-music-concert-in-brooklyn-restricts-accessories.html | After Deaths More Items Prohibited at a Concert | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/a-misguided-tobacco-proposal.html | A Misguided Tobacco Proposal | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/cellphones-and-airplanes-shouldnt-mix.html | Keep Planes a Quiet Space | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/gail-collins-its-a-cant-lose-year.html | It8217s A Can8217tLose Year | By Gail Collins | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/keeping-track-another-labor-suit-for-apple-stop-and-frisk.html | Keeping Track Another Labor Suit for Apple StopandFrisk | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/president-obama-thomas-l-friedman-iraq-and-world-affairs.html | Obama on the World | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/when-a-car-loan-means-bankruptcy.html | When a Car Loan Means Bankruptcy | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/science/space/isee3-spacecraft-gets-glimpse-of-earth-before-sinking-into-space-depths.html | Rudderless Craft to Get Glimpse of Home Before Sinking Into Spaces Depths | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/adrian-cardenass-journey-from-the-major-leagues-to-college.html | Living and Leaving the Dream | By Ben Strauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/before-victory-mets-look-to-future-with-decision-on-shortstop-.html | Before Victory Mets Look to the Future | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/yankees-continue-to-use-stadium-to-their-advantage.html | Yankees Continue to Use Stadium to Their Advantage | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-steve-strickers-round-boosts-his-cup-chances.html | US Ryder Cup Berth Within Strickers Grasp | By Bill Pennington and Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-tiger-woods-out-after-second-round.html | Clutching His Back a Frustrated Woods Misses the Cut | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/phelps-shakes-off-rust-in-his-favorite-event-.html | Phelps Shakes Off Rust in His Favorite Event | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/what-the-obannon-ruling-means-for-colleges-and-players.html | What the Ruling Means for Colleges and Players | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/09jetpack.html | Thrill Ride Flies in the Face of Gravity as Well as Cautious Officials | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/bankruptcy-judge-gets-view-of-detroit-outside-courtroom.html | Bankruptcy Judge Gets View of Detroit Outside Courtroom | By Mary M Chapman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/florida-redraws-an-election-map-that-was-ruled-to-be-unconstitutional.html | Florida Redraws an Election Map That Was Ruled to Be Unconstitutional | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/guided-by-history-a-jew-tries-to-unite-two-faiths-divided-by-war-in-gaza.html | Guided by History a Jew Tries to Unite Two Faiths Divided by War in Gaza | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/judge-in-north-carolina-upholds-2013-voting-law.html | Judge Backs New Limits on North Carolina Voting | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/massachusetts-health-site-will-stay-state-based.html | Massachusetts Health Site Will Stay StateBased | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/out-of-state-clinic-is-central-in-texas-abortion-law-fight.html | OutofState Clinic Is Central in Texas Abortion Law Fight | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/politics/tiny-lead-for-incumbent-in-tennessee-primary-vote.html | Tiny Lead for Incumbent in Tennessee Primary Vote | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/virginia-trial-keeps-focus-on-key-donors-character.html | Virginia Trial Keeps Focus on Key Donors Character | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/china-looks-to-high-speed-rail-to-expand-reach.html | China Looks to HighSpeed Rail to Expand Reach | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/motorbikers-in-north-korea-are-told-to-park-to-save-fuel.html | Motorbikers in North Korea Are Told to Park to Save Fuel | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/pakistan-indian-border-guard-released-after-brief-detention.html | Pakistan Indian Border Guard Released After Brief Detention | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/half-a-ton-of-this-half-a-ton-of-that-russia-calm-over-food-import-bans.html | Half a Ton of This Half a Ton of That Russia Calm Over Food Import Bans | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/premier-tries-to-keep-power-as-president.html | Premier Tries to Keep Power as President | By Sebnem Arsu and Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/differences-between-israel-and-un-over-gaza-episodes-go-back-years.html | Differences Between Israel and UN Over Gaza Episodes Go Back Years | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/fear-of-another-benghazi-drove-white-house-to-airstrikes-in-iraq.html | White House Saw Another Benghazi Looming | By Mark Landler Alissa J Rubin Mark Mazzetti and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/while-offering-support-obama-warns-that-us-wont-be-iraqi-air-force.html | While Offering Support Obama Warns That US Wont Be Iraqi Air Force | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/07/31/a-new-volunteer-program-for-l-g-b-t-travelers/ | Volunteering Program for LGBT Travelers | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-10 | https://www.nytimes.com/2014/07/31/travel/a-delicately-managed-face-lift-for-a-paris-beauty.html | An Ambitious but Subtle FaceLift for a French Beauty | By Susanne Fowler | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/01/eliot-sumner-i-blame-coco-new-ep-electro-pop/ | Homework The Nester | By Kari Molvar | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-10 | https://www.nytimes.com/2014/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/04/extended-land-stays-on-long-haul-cruises/ | Cruises Extended Land Stays | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://runway.blogs.nytimes.com/2014/08/05/chris-bosh-adds-mens-ties-to-the-basketballfashion-love-affair/ | Who Says There Are No Ties in the NBA | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/caldercalder-sofia-coppola-latest-project-look-book-for-new-line-of-california-casual-wear/ | A New Line In Her Own Style | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/lombardi-house-hollywood-old-party-house-is-reborn-as-an-intimate-luxury-hotel/ | Accommodations Hollywood Ending | By Alissa Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | Deep Chords | By Patti Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/whats-your-favorite-out-of-print-book.html | Whats Your Favorite OutofPrint Book | By Adam Kirsch and Francine Prose | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/does-hosting-the-olympics-actually-pay-off.html | If You Build It | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/in-dallas-turning-the-page-marked-nov-22-1963.html | Turning the Page Marked Nov 22 1963 | By Carol Huang | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/suds-scents-and-soup-in-san-franciscos-tenderloin.html | The Tenderloin Gets Some Sparkle | By Christopher Hall | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/swoon-blurs-the-line-between-art-and-activism.html | Life of Wonderment | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/garry-kasparov.html | The Man Who Would be King | By Steven Lee Myers | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-clam-chowder-wars.html | Founding Fodder | By Sam Sifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/kent-ny-theres-something-about-the-water.html | Theres Something About the Water | By Savannah Waring Walker | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-r-gurney-at-the-signature-with-the-wayside-motor-inn.html | Theater Five Rooms at the Inn | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/7-steps-to-a-cheaper-hotel-room.html | On a Mission to Discover a Discount | By Seth Kugel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/finding-last-minute-deals-on-upscale-hotels.html | EleventhHour Luxury at Your Fingertips | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/hotel-review-intercontinental-marseille-htel-dieu.html | Opulence by the Waterfront | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/censured-delaware-art-museum-plans-to-divest-more-works.html | Museum Under Fire for Selling Its Art | By Deborah Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/a-dylan-insiders-back-pages.html | A Dylan Insiders Back Pages | By Sam Tanenhaus | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/books-for-the-road.html | Books for the Road | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/darragh-mckeons-all-that-is-solid-melts-into-air.html | Red Alert | By Anthony Marra | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-nixon-tapes-1971-1972-and-the-nixon-defense.html | On the Record | By David M Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-thing-with-feathers-and-the-homing-instinct.html | Winged Victories | By Vicki Constantine Croke | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Modern-love-In-a-Balm-of-Space-and-Time-Healing.html | In a Balm of Space and Time Healing | By Gayle Forman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Social-Qs-No-Sympathy-Now-Please.html | Sympathy Can Wait | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/workologist-when-a-meeting-runs-off-the-road.html | When a Meeting Runs Off the Road | By Rob Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/has-the-libertarian-moment-finally-arrived.html | Freedom Rocks | By Robert Draper | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/how-to-pre-game-like-a-grown-up.html | PreDinner Party | By Rosie Schaap | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/8216frank8217-riffs-on-the-pop-curiosity-frank-sidebottom.html | SelfInvention in a PapierMch Head | By Marc Spitz | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/homevideo/love-in-the-city-offers-shorts-by-fellini-and-others.html | Recording the NotSoDolce Vita | By J Hoberman | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/musicians-besides-frank-who-have-preferred-masks-onstage.html | Musicians Who Are Bigheaded but Only When Onstage | By Marc Spitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-blacklist-at-lincoln-center-and-anthology-film-archives.html | Screen Voices Banished but Not Silenced | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-manhattan-apartment-for-sisters.html | Two Bedrooms for Two Sisters | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/dealing-with-home-equity-resets.html | Dealing With HomeEquity Resets | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-cautionary-musical-about-2008-takes-creative-leaps.html | Recalling the Crash the Icelandic Way | By Rob WeinertKendt | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/rupert-goold-takes-american-psycho-to-new-york.html | Londons Master of Stage Spectacle | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/36-hours-lake-como-italy.html | 36 Hours Lake Como Italy | By Ingrid K Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/visiting-shawshank-sites-20-years-later.html | Freedom to Explore the Shawshank Trail | By Bill Schulz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://cityroom.blogs.nytimes.com/2014/08/08/big-ticket-luxury-near-the-zoo-for-31-86-million/ | Luxury Near the Zoo | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/opinion/sunday/britains-drinking-problem.html | Britains Drinking Problem | By Charles Nevin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/black-composers-discuss-the-role-of-race.html | Great Divide at the Concert Hall | By William Robin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/as-dealers-settle-in-residential-developers-come-knocking.html | As Dealers Settle in Residential Developers Come Knocking | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/autoreviews/2014-volkswagen-jetta-gli-review.html | Not Enough to Smooth the Bumps | By John Pearley Huffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/collectibles/for-car-lovers-summer-peaks-on-the-california-coast.html | For Car Lovers Summer Peaks on the California Coast | By Leo Levine | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/much-to-do-around-monterey.html | Much to Do Around Monterey | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/voice-recognition-still-a-top-complaint-study-says.html | Voice Recognition Still a Top Complaint Study Says | By John R Quain | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/becoming-freud-by-adam-phillips.html | The Interpretation of Freud | By Vivian Gornick | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/bulletproof-vest-by-maria-venegas.html | The Distance Between | By Zachary Lazar | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/christopher-behas-arts-entertainments.html | Reality Bites | By Michael Ian Black | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lena-finkles-magic-barrel-by-anya-ulinich.html | Unmasters of Sex | By Ayelet Waldman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lucky-us-by-amy-bloom.html | Seduction and Betrayal | By Dylan Landis | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/remember-me-like-this-by-bret-anthony-johnston.html | The Search Continues | By Eleanor Henderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/sarah-birds-above-the-east-china-sea-and-more.html | World War II Lit | By Barbara Fisher | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/soldier-girls-by-helen-thorpe.html | Enlisted Women | By Cara Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/strange-glory-a-life-of-dietrich-bonhoeffer-by-charles-marsh.html | Between God and the Fhrer | By Randall Balmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-novel-by-michael-schmidt.html | You Mean Its Not Dead | By John Sutherland | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-rush-by-edward-dolnick.html | Striking It Rich | By Walter R Borneman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/a-night-out-with-manish-dayal-of-the-hundred-foot-journey.html | Less Like a Chef More Like an Actor | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/bill-cunningham-gray-matters.html | Bill Cunningham  Gray Matters | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/crossfit-flirting-talk-burpee-to-me.html | Talk Burpee to Me | By Courtney Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/facebook-change-of-face.html | Facebooks Change of Face | By Katherine Rosman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/former-vanity-fair-celebrity-journalist-looks-for-a-comeback.html | His Own Redemption Story | By Laura M Holson | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-voyage-that-is-finally-complete.html | A Voyage That Is Finally Complete | By Jane Gordon Julien | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/aubrey-plaza-is-not-mocking-you.html | I Cant Tell How I Truly Feel About Anything | Interview by Eric Spitznagel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/compassionate-capital-punishment.html | Dr Death | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/staking-out-the-great-white-shark.html | Just When You Thought It Was Safe | Photographs by Michael Muller | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-brazilian-bus-magnate-whos-buying-up-all-the-worlds-vinyl-records.html | Warehouse of Sound | By Monte Reel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-driver-just-didnt-see-you.html | The Driver | By Ren Steinke | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-knows-how-this-column-will-end.html | Inconclusion | By Tom Vanderbilt | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-made-that-twitter-bird.html | Who Made That Twitter Bird | By Melanie Rehak | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/bamcinematek-shows-a-chris-marker-retrospective.html | Film Recollections Past and Future | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-garrels-collaborate-on-a-new-film-8216jealousy8217.html | A Family Puts Itself Under the Lens | By Eric Hynes | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/after-decades-in-exile-a-south-african-writers-remains-will-head-home.html | 50 Years an Exile | By Daniel Massey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/at-a-brooklyn-institution-old-school-goes-ipad.html | Old School Goes iPad | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/bloombergs-bruised-legacy.html | Bloombergs Bruised Legacy | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/cold-and-sweet-no-trip-to-the-jersey-shore-necessary.html | Cold and Sweet No Shore Trip Necessary | By Marissa Rothkopf Bates | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/khajak-keledjian-zero-to-60-and-back-again.html | Zero to 60 and Back Again | By Tatiana Boncompagni | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/medicine-man-and-mayor-blended.html | Medicine Man and Mayor Blended | By Rachel Wharton | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/watching-your-back-and-whats-on-it.html | Watching Your Back and Whats on It | By Cara Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/how-math-got-its-nobel-.html | How Math Got Its Nobel | By Michael J Barany | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/miami-grows-up-a-little-.html | Miami Grows Up A Little | By Pamela Druckerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/the-youngest-are-hungriest.html | The Youngest Are Hungriest | By Seema Jayachandran and Rohini Pande | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-ranch-with-1000-acres-for-your-inner-buckaroo.html | For Your Inner Buckaroo | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/mary-higgins-clark-on-central-park-south.html | Where the Grande Dame of the Thriller Chills | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/the-financial-district-gains-momentum.html | Downtown Momentum | By C J Hughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/when-downtown-real-estate-turned-upward.html | The Worst Thing in New York | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/going-for-a-run-around-the-world.html | Kevin Carr Will Stop Running When He Circles the World | By Kelly Dinardo | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restaurant-report-the-raeburn-in-edinburgh.html | Spruced Up and Locavore | By Cheryl LuLien Tan | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restoring-acadias-trails.html | Restoring Acadias Trails | By Porter Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/seeing-mexico-city-guided-by-architects.html | Seeing the City With Those Who Are Shaping It | By Sam Lubell | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/the-magic-of-swimming-on-marthas-vineyard.html | Exploring an Islands Depths | By Jane Gross | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://bits.blogs.nytimes.com/2014/08/09/living-like-the-kardashians-via-smartphone/ | Living Like Kardashians via Smartphone | By Jenna Wortham | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://cityroom.blogs.nytimes.com/2014/08/08/chimney-swift-suited-for-ashes-and-soot/ | Suited for Ashes and Soot | By Dave Taft | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/09/what-no-teddy-bear/ | What No Teddy Bear | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://opinionator.blogs.nytimes.com/2014/08/09/the-pigeon-fliers-of-new-york/ | The Pigeon Fliers of New York | By Colin Jerolmack | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/companhia-urbana-de-danca-reflects-brazils-complexities.html | Rios Slums to Jacobs Pillow | By Marina Harss | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/drive-east-festival-returns-to-la-mama.html | Dance Moves Rarely Seen in the East Village | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/east-of-the-wallace-line-opens-at-the-yale-university-art-gallery.html | Art Crossing a Line in the Sea | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/eminem-and-rihanna-come-to-metlife-stadium.html | Pop Imperfect Duo on a Short Tour | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/fka-twigs-tries-a-different-tack-on-lp1.html | With No Regard for Pop Conventions | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/if-friends-play-your-songs-they-just-may-change-your-tune.html | If Friends Play Your Songs They Just May Change Your Tune | By Jon Pareles | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/xavier-de-maistre-to-play-for-mostly-mozart-series.html | Classical Bringing the Harp to Center Stage | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/im-not-a-doctor-but-i-play-one.html | Im Not a Doctor but I Play One | Interview by Robert Ito | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/sean-bean-plays-an-fbi-agent-in-legends.html | Television Identity Crisis Under Cover | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/the-dark-hinterland-doubles-as-a-travelogue.html | Straight Out of Wales With Murders | By Margy Rochlin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/a-corporate-tax-break-thats-closer-to-home.html | A Tax Break Thats Closer to Home | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/corner-office-sarah-barnett-of-sundancetv-your-imperfection-can-be-your-strength.html | Your Imperfection Can Be Your Strength | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/g-m-loses-bid-to-dismiss-suit-over-switch.html | GM Loses Bid to Dismiss Suit Over Switch | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/oversize-expectations-for-the-airbus-a380.html | Oversize Expectations | By Jad Mouawad | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/when-she-talks-banks-shudder.html | When She Talks Banks Shudder | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/where-surfboards-meet-whiteboards.html | Where Surfboards Meet Whiteboards | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/vocations-thrills-chills-and-memories.html | Thrills Chills and Memories | By Tamara Best | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-fiddler-on-the-roof-in-east-haddam.html | Fiddling and Matchmaking 50 Years Later | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-lucky-me-in-long-branch.html | Love Reaches the Technologically Challenged | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-my-life-is-a-musical-in-sag-harbor.html | A Soundtrack for His Ears Only | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-oak-haven-table-bar-in-new-haven.html | A Spot for Local Tastes and Good Cheer | By Sarah Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-the-inn-at-pound-ridge-by-jean-georges.html | Dashing Good Looks With a Menu to Match | By Alice Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/baby-pictures-at-doctors-cute-sure-but-illegal.html | Baby Pictures at Doctors Cute Sure but Illegal | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/flugelhorns-and-fame-by-way-of-serbia.html | Flugelhorns and Fame by Way of Serbia | By Phillip Lutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/in-pursuit-of-the-perfect-pie.html | In Pursuit of the Perfect Pie | By George Blecher | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/nazi-spies-and-new-york-perspectives.html | Nazi Spies and New York Perspectives | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/protest-march-in-chokehold-case-is-moved-from-verrazano-bridge-to-staten-island.html | Protest in Chokehold Case Is Moved to Staten Island | By Benjamin Mueller | | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/questions-on-telephone-poles-and-subway-globes.html | Questions on Telephone Poles and Subway Globes | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/taking-the-express-to-zen.html | Taking the Express to Zen | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/a-world-desperate-for-a-little-good-news.html | A World Desperate for a Little Good News | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/dont-let-your-children-grow-up-to-be-farmers.html | Dont Let Your Children Grow Up to Be Farmers | By Bren Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/eric-cantors-big-payoff.html | Eric Cantors Big Payoff | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/frank-bruni-grief-smoke-and-salvation.html | Grief Smoke and Salvation | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/hit-the-reset-button-in-your-brain.html | Hit the Reset Button in Your Brain | By Daniel J Levitin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/joe-nocera-the-ncaas-feeble-reform-impulse.html | This Is Reform | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/maureen-dowd-back-to-iraq.html | Back to Iraq | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/mr-obama-your-move.html | Mr Obama Your Move | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nicholas-kristof-is-a-hard-life-inherited.html | Is a Hard Life Inherited | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nina-hoss.html | Nina Hoss | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/roger-cohen-the-gaza-war-and-israels-ethical-challenge.html | Will the Voices of Conscience Be Heard | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/ross-douthat-the-right-war.html | The Right War | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/secular-climate-change-activists-can-learn-from-evangelical-christians.html | Swimming Against the Rising Tide | By Kristin Dombek | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/too-big-to-regulate.html | Too Big to Regulate | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/two-development-projects-threaten-the-grand-canyon.html | A Cathedral Under Siege | By Kevin Fedarko | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/science/j-w-hastings-87-a-pioneer-in-bioluminescence-research-dies.html | J W Hastings 87 a Pioneer in Bioluminescence Research | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/a-broadcaster-knows-long-shots-and-not-just-those-of-the-slap-variety.html | A Broadcaster Knows Long Shots and Not Just Those of the Slap Variety | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/clevelands-brantley-succeeds-at-the-plate-with-help-from-his-father.html | A Paternal Touch Yields a Smooth Swing | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/on-a-day-of-notables-the-yankees-struggle.html | Loss Isnt Only Reminder That Era of Yankees Dominance Has Waned | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/confronting-the-question-of-exploitation-in-college-sports.html | With Judges Rebuke a System Built on Hypocrisy Is Wobbling | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/court-ruling-in-o-bannon-case-misses-a-key-element-clarity.html | 99Page Ruling in OBannon Case Is Missing Something Clarity | By Ben Strauss Steve Eder and Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/minnesota-vikings-temporary-home-rife-with-gophers.html | Vikings Temporary Home Rife With Gophers | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/when-hes-64-a-nimble-tom-watson-has-head-and-heart-in-the-game.html | Watson Wants His Team to Have a Trait Hes Never Lacked Heart | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/men-often-mentored-by-women-at-the-pool.html | Men Often Mentored by Women at the Pool | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/prime-prep-academy-founded-by-deion-sanders-comes-under-scrutiny.html | A StarPowered School Sputters | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/soccer/derby-opens-with-a-win-after-a-crushing-playoff-loss.html | Derby Coming Off Tough Playoff Loss Prevails in Opener | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/tennis/a-chance-to-relish-a-sibling-rivalry-before-it-fades-away.html | A Chance to Relish a Sibling Rivalry Before It Fades Away | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/can-family-leave-policies-be-too-generous-it-seems-so.html | Can Family Leave Hurt Womens Careers | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/the-trucking-industry-needs-more-drivers-it-should-try-paying-more.html | Where Have All the Truckers Gone | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/a-new-test-for-texas-abortion-restrictions.html | A New Test for Texas Abortion Restrictions | By Gilad Edelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/at-100-greyhound-rolls-back-toward-hipness.html | At 100 Greyhound Rolls Back Toward Hipness | By Sonia Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/catalina-island-in-drought-poses-tourists-dilemma.html | Soaking Up Catalina Tourists Pose a Dilemma | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/despite-failure-campaign-to-oust-tennessee-justices-keeps-conservatives-hopeful.html | Despite Failure Campaign to Oust Tennessee Justices Keeps Conservatives Hopeful | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/growing-cities-opting-to-rely-on-impact-fees.html | Growing Cities Opting to Rely on Impact Fees | By Eli Okun | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/in-the-valley-high-hopes-for-v-a-voucher-program-.html | In the Valley High Hopes for a VA Voucher Effort | By Alana Rocha | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/informant-debate-renewed-as-air-force-revisits-cadet-misconduct.html | Informant Debate Renewed as Air Force Revisits Cadet Misconduct | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/new-v-a-chief-promises-to-mend-practices.html | New VA Chief Promises to Mend Practices | By Lynnette Curtis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/olympiad-is-shadowed-by-leadership-showdown.html | Olympiad Is Shadowed by Leadership Showdown | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/eyeing-control-of-both-houses-gop-sets-plan.html | Uniting to Take Congress GOP Tries to Become the Party of Yes | By Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/medical-marijuana-research-hits-the-wall-of-federal-law.html | Medical Marijuana Research Hits Wall of US Law | By Serge F Kovaleski | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/africa/tracing-ebolas-breakout-to-an-african-2-year-old.html | Tracing Ebolas Breakout to a 2YearOld in Guinea | By Denise Grady and Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/a-view-from-the-sea-as-china-flexes-muscle.html | A View From the Sea as China Flexes Muscle | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/deadly-clashes-with-police-erupt-at-pakistan-protests.html | Deadly Clashes With Police Erupt at Pakistan Protests | By Salman Masood and Waqar Gillani | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/an-epicurean-village-is-too-rich-for-some-paris-appetites.html | An Epicurean Village Is Too Rich for Some Paris Appetites | By Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/chapman-pincher-fleet-st-scoop-specialist-dies-at-100.html | Chapman Pincher Fleet St Scoop Specialist Dies at 100 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/ukraine.html | Ukraine Strategy Bets on Restraint by Russia | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/as-isis-militants-exert-their-control-us-pursues-a-military-middle-road.html | US Pursues a Military Middle Road in Iraq | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/chased-onto-iraqi-mountain-there-is-no-water-nothing.html | For Refugees on Mountain No Water Nothing | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/iraq.html | Iraq Strikes May Last Months Months Obama Says | By Michael D Shear and Tim Arango | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/israel-gaza-strip-conflict-continues.html | Gaza Clashes Continue at a Lower Level as Egypt Pushes for New Talks | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/10tvcol.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-romance-behind-the-scenes.html | A Romance Behind the Scenes | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/it-started-with-lessons-in-etiquette.html | It Started With Lessons in Etiquette | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/lost-luggage-and-a-found-romance.html | Lost Luggage and a Found Romance | By Nina Reyes | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/recapturing-the-magic.html | Recapturing the Magic | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-tempest-twice-over.html | A Tempest Twice Over | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/inspiration-aside-giants-show-they-have-work-to-do.html | Inspiration Aside Giants Show They Have Work to Do | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-jason-day-wades-through-water-on-second-hole-.html | Thinking on His Bare Feet Australian Salvages a Peculiar Par | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-rickie-fowler-shoots-67-in-third-round.html | Fowler Tones Down Wardrobe and Lets His Play Do the Talking | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/ledecky-adds-400-meter-freestyle-to-her-world-record-collection.html | Ledecky Adds 400Meter Freestyle to Her World Record Collection | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/04/alibaba-has-a-computing-cloud-and-its-growing-too/ | Alibabas Cloud Is Growing | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/06/can-foursquare-crack-local-search/ | New Phone App From Foursquare | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/07/casper-an-online-mattress-sales-start-up-raises-13-1-million/ | Casper Mattress Gets 13 Million | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-11 | https://www.nytimes.com/2014/08/10/theater/cate-blanchett-and-isabelle-huppert-in-the-maids.html | Two Desperate Dames Spritzing on Personas | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/a-week-of-carlo-bergonzi-on-met-opera-radio/ | A Week of Bergonzi On Met Opera Radio | By Michael Cooper | TX 8-072-436 | 2015-02-06 |

| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/abrons-announces-theater-dance-and-music-premieres/ | Premieres at Abrons | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/another-one-direction-film-is-on-the-way/ | One Direction on Film | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/ninja-turtles-reboot-tops-weekend-box-office/ | Moviegoers Shell Out 65 Million for Ninja Turtles | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/some-comedy-and-a-revival-from-gotham-chamber-opera/ | Martinu Operas This Fall | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/10/g-e-creates-a-data-lake-for-new-industrial-ecosystem/ | The Promise of New Cities Where Data Builds Roads | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/detroit-jit-a-70s-street-dance-reborn-and-revved-up.html | FastStepped Fury Rooted in Detroit | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/tejas-luminous-featuring-malini-srinivasan.html | Dread Desire and a Lovers Betrayal All in the Passage of One Day | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/design/the-smithsonian-engages-in-some-friendly-competition.html | When Trash Talk Becomes Brainy | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/music/mets-labor-woes-divide-opera-fans-as-well-as-participants.html | Mets Labor Woes Divide Opera Fans as Well as Participants | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/music/osmo-vanska-conducts-the-mostly-mozart-festival-orchestra.html | Making Artlessness an Art at the Podium | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/music/purcells-the-fairy-queen-reset-in-new-york.html | Reimagining a Magical Pastoral Tale in an Urban Forest | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/the-approval-matrix-begins-monday-on-sundance-tv.html | Pop Culture on a Grid Despicable Brilliant | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/books/not-nothing-tries-to-capture-the-artist-ray-johnson.html | Life Revealed in Letters and Doodles | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/a-less-defiant-tack-in-a-campaign-to-curb-smoking-by-teenagers-.html | A Less Defiant Tack in a Campaign to Curb Smoking by Teenagers | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/disney-rushes-to-build-a-tsum-tsum-collecting-craze.html | Sensing a Tsum Tsum Craze Afoot Disney Rushes to Supply Fans | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |

| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/eurozone-to-release-g-d-p-data.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/international/china8217s-energetic-enforcement-of-antitrust-rules-alarms-foreign-firms.html | Chinas Energetic Enforcement of Antitrust Rules Alarms Foreign Firms | By Neil Gough Chris Buckley and Nick Wingfield | | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/international/stalled-gazprom-antitrust-case-may-signal-unease-in-eu-for-energy-sanctions.html | Stalled Gazprom Antitrust Case May Suggest Unease for Energy Sanctions | By James Kanter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/media/an-audacious-studio-rattles-hollywood-.html | An Audacious Studio Rattles Hollywood | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/media/harpers-publisher-standing-firm-in-his-defense-of-print-and-paywall.html | Defender and the Dying | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/busine ss/media/media-companies-spin-off-newspapers-to-uncertain-futures.html | Papers Are Down and Now Out | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/cross words/bridge/artful-play-at-the-truscott-senior-swiss-teams.html | Artful Play at the Truscott Senior Swiss Teams | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregi on/fighting-deadly-diseases-without-breaking-a-sweat.html | Without Breaking a Sweat a Doctor Tracks Ebola and Other Epidemics | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinio n/iraq-s-rot-starts-at-the-top.html | Iraqs Rot Starts at the Top | By Zaid alAli | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinio n/sentencing-by-the-numbers.html | Sentencing by the Numbers | By Sonja B Starr | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ autoracing/tony-stewart-kills-driver-during-confrontation-on-racetrack.html | A Nascar Stars Deadly RunIn on a Dirt Track | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ baseball/kuroda-and-yankees-looking-ahead-to-orioles-fall-to-indians.html | Looking Ahead Yankees Fall Behind for Their Second Straight Loss | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ baseball/phillies-edge-mets-who-say-degrom-will-miss-start.html | Mets Pitchers Are Hurting After a Loss | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ ncaabasketball/ncaa-will-appeal-obannon-ruling.html | NCAA Will Appeal the OBannon Ruling | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/theate r/the-law-of-return-revisits-the-jonathan-pollard-case.html | Case of Divided Loyalty Still Divides the Public | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |

| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/in-virginia-trial-of-bob-and-maureen-mcdonnell-a-glaring-judge-sets-the-pace.html | In Virginia Trial of ExGovernor and Wife an Imposing Judge Sets the Pace | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/police-say-mike-brown-was-killed-after-struggle-for-gun.html | Grief and Protests Follow Shooting of a Teenager | By Julie Bosman and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/hawaii-primary.html | Hawaiian Governor Loses Primary by Wide Margin Senate Race Is Undecided | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/africa/ebola-in-nigeria.html | Ebolas Leap Into Nigeria Raises Risk of Upsurge | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/kerry-citing-bumps-urges-myanmar-to-stay-on-path-to-democracy.html | Kerry Urges Myanmar to Stay on Path to Democracy Despite Stumbles | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/erdogan-turkeys-premier-wins-presidential-election.html | Turkeys Premier Is Proclaimed Presidential Victor | By Ceylan Yeginsu and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/iraq.html | Kurds Capitalize on US Bombing Retaking Towns | By Rod Nordland and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/israel-gaza-strip-conflict.html | Agreeing to More Talks in Egypt Israelis and Palestinians Begin Latest CeaseFire | By Isabel Kershner and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://dealbook.nytimes.com/2014/08/10/renouncing-complexity-kinder-morgan-pipeline-group-makes-plans-to-reorganize/ | Renouncing Complexity Pipeline Group Makes Plans to Reorganize | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/menahem-golan-passionate-auteur-of-the-b-movie-is-dead-at-85.html | Menahem Golan Passionate Auteur of the BMovie Is Dead at 85 | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/as-gannett-withdraws-uncertainty-at-sports-site-.html | As Gannett Withdraws Uncertainty at Sports Site | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/in-a-fight-with-authors-amazon-cites-orwell-but-not-quite-correctly.html | In a Fight With Authors Amazon Cites Orwell but Not Quite Correctly | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/a-new-life-for-refugees-and-the-city-they-adopted.html | A New Life for Refugees and the City They Adopted | By Susan Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/albany-doubling-down-as-casino-boom-fades.html | Albany Doubling Down as Casino Boom Fades | By Jesse McKinley and Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/author-of-broken-windows-policing-defends-his-theory.html | Author of Broken Windows Policing Defends His Theory | By Sam Roberts | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/cuomo-to-visit-israel-with-legislative-leaders.html | Cuomo Will Visit Israel With Legislative Leaders | By Thomas Kaplan and Susanne Craig | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/in-chokehold-case-staten-island-district-attorney-faces-big-test.html | In Chokehold Case Staten Island District Attorney Faces Big Test | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/rivals-for-governor-court-voters-as-connecticut-gop-primary-nears.html | Rivals for Governor Court Voters as Connecticut GOP Primary Nears | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/task-force-of-mayors-addresses-income-gap.html | Task Force of Mayors Addresses Income Gap | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/a-judge-rules-for-alabama-women-on-abortion.html | A Judge Rules for Alabama Women | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/charles-blow-intervening-in-our-name.html | Intervening in Our Name | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/controlling-the-ebola-epidemic.html | Controlling the Ebola Epidemic | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/paul-krugman-the-libertarian-fantasy.html | Phosphorus and Freedom | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/president-obama-s-africa-push.html | President Obamas Africa Push | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/after-tuneup-for-trials-americans-evaluate-potential.html | After Tuneup for Trials Americans Evaluate Potential | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/autoracing/a-death-highlights-racings-history-of-confrontation.html | A Death Highlights Racings History of Confrontation | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/sliding-braves-look-to-their-past-.html | Sliding Braves Look to Their Past | By Ray Glier | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/football/two-defensive-injuries-end-the-jets-preseason-stroll-.html | 2 Defensive Injuries Put End to the Jets Preseason Stroll | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/a-touch-of-class-lightens-the-darkness-at-pga-championship.html | A Touch of Class Lightens the Darkness at Valhalla | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/rory-mcilroy-wins-2014-pga-championship.html | Stars Duel Till Dusk and McIlroy Prevails | By Bill Pennington | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/judge-in-n-c-a-a-case-known-as-fair-and-modest.html | Judge in NCAA Case Known as Evenhanded | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/june-krauser-dies-at-88-set-154-records-in-the-pool.html | June Krauser 88 Set 154 Records in the Pool | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/long-admitting-to-drug-problem-sport-seeks-intervention.html | With History of Drug Problems Sport Seeks Intervention | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/olympics/for-women-in-olympics-1500-meters-seems-out-of-reach.html | 1500 Meters Seems Out of Reach for Women in Olympics | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/tennis/on-day-of-several-firsts-tsonga-captures-rogers-cup-in-straight-sets-over-federer.html | On Day of Several Firsts Tsonga Captures Rogers Cup in Straight Sets Over Federer | By Dhiren Mahiban | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/-inside-apples-internal-training-program-.html | Simplifying the Bull How Picasso Helps to Teach Apples Style | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/a-move-to-go-beyond-lists-for-content-at-buzzfeed.html | A Push to Go Beyond Lists for Content at BuzzFeed | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/a-mother-lifts-her-son-slowly-from-heroins-abyss.html | A Mother Lifts Her Son Slowly From Heroins Abyss | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/atlanta-jury-selection-set-to-begin-school-employees-accused-of-altering-test-scores.html | In Atlanta Jury Selection Is Set to Begin in Test Scandal | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/midterms-give-parties-chance-for-sweeping-control-of-states.html | Midterms Give Parties Chance for Sweeping Control of States | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/an-academy-for-the-elite-stirs-a-culture-clash.html | An Academy for the Elite Stirs a Culture Clash | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/taliban-take-responsibility-for-bombing-in-kabul.html | Taliban Take Responsibility for Bombing in Kabul | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/ebola-may-pose-little-threat-to-us-but-it-looms-large-on-twitter.html | Ebola May Pose Little Threat to US but It Looms Large on Twitter | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/ukraine-steps-up-assault-of-rebel-city.html | Ukraine Steps Up Assault of Rebel City | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/gaza-strip-palestinians-are-exhausted-but-hold-on-to-hope-war-brings-change.html | In a Palestinian Town Growing Weary of a War and Hoping for Change | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/scrambling-down-an-iraqi-mountain-yazidi-families-search-for-missing.html | Scrambling Down an Iraqi Mountain Yazidi Families Search for Missing | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/us-actions-in-iraq-fueled-rise-of-a-rebel.html | US Actions in Iraq Fueled Rise of a Rebel | By Tim Arango and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/06/disparities-in-diabetes/ | Disparities Amputation Rates and Income | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-12 | https://www.nytimes.com/2014/08/07/science/cyanobacteria-are-far-from-just-toledos-problem.html | A Rising 3BillionYearOld Threat | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/08/ask-well-does-yoga-build-strength/ | Is Yoga Good for Strength | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/a-walk-in-the-woods-to-open-keen-company-season/ | A Walk in the Woods to Open Keen Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/bob-weir-cancels-tour-kings-of-leon-cancels-one-show/ | Touring Troubles | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/emma-stone-in-talks-to-join-cabaret-cast/ | Emma Stone in Talks to Join u2018Cabaretu2019 | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/jeff-goldblum-and-his-jazz-band-to-kick-off-season-at-caf-carlyle/ | Caf Carlyle Season | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/treasury-wine-says-buyout-firm-matches-k-k-r-s-3-2-billion-bid/ | Battle for Wine | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/arbitrators-ease-blame-on-auditors-of-lehman/ | Arbitrators Ease Blame on Auditors of Lehman | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/chiquita-receives-a-counter-to-its-inversion-plan/ | More for Bananas | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/jpmorgan-strikes-deal-to-spin-off-its-private-equity-arm/ | Spinoff Deal | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/norways-oil-fund-snaps-up-londons-savile-row/ | Land Buy | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/us-finds-bond-fraud-in-kansas/ | US Finds Bond Fraud in Kansas | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/absence-of-gene-may-help-fight-alzheimers-study-finds/ | Tactic in Alzheimers Fight May Be Safe Study Finds | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/11/aspirin-may-cut-cancer-risk/ | Prevention Baby Aspirin May Fight Cancer | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/11/new-concerns-about-an-old-heart-drug/ | Raising Doubt About Digoxin | By Anahad OConnor | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/relearning-how-to-eat-fish/ | Relearning How to Eat Fish | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/statins-dont-require-routine-liver-tests/ | Safety Statins Arent So Bad for Liver | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/11/top-doctors-dead-or-alive/ | Top Doctors Dead or Alive | By Abigail Zuger Md | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/albums-from-gaslight-anthem-and-swallow-talmor-nussbaum.html | Albums From Gaslight Anthem and SwallowTalmorNussbaum | By Jon Caramanica and Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/at-the-bard-music-festival-concerts-and-argument.html | A Sour Note on a Day for Schubert | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/for-female-rappers-steadiest-gigs-are-on-tv.html | For Female Rappers Steadiest Gigs Are on TV | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/natures-weirdest-extreme-parenting-and-other-odd-tv.html | What to Watch if Youve Seen the Rest | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/jess-rows-your-face-in-mine-explores-racial-reassignment.html | A Real Postracial America | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/soldier-girls-by-helen-thorpe-explores-3-experiences.html | Women of War Speak | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/Stanley-Fischer-of-Fed-Warns-of-Slow-Growth.html | Fed Official Warns Disappointing Growth Could Foretell Future | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/USPS-reports-quarterly-finances.html | Postal Service Quarterly Loss Was 2 Billion Despite Higher Prices | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/better-than-first-class-a-suite-in-the-air.html | Better Than First Class an Entire Suite in the Air | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/international/EDF-to-shut-down-nuclear-reactors-in-Britain-for-investigation.html | Inquiry Will Shut Down Three British Reactors | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/a-campaign-to-pique-the-interest-of-those-who-revel-in-a-deal.html | A Campaign to Pique the Interest of Those Who Revel in a Deal | By Jane L Levere | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/ex-banker-to-lead-los-angeles-times.html | ExBanker to Lead Los Angeles Times | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/men-in-blazers-soccer-duo-moving-to-nbc.html | Men in Blazers Duo Will Move to NBC | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/africa-with-us-help-graduates-more-doctors.html | Africa With US Help Graduates More Doctors | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/scientists-create-3d-model-that-mimics-brain-function.html | Scientists Create a 3D Model That Mimics Brain Function | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-oscar-winning-comedian-dies-at-63.html | Robin Williams Comic OscarWinning Actor and TV Alien Dies at 63 | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-college-beach-party-with-a-twist-and-more-than-a-few-wrinkles.html | A College Beach Party With a Twist and More Than a Few Wrinkles | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/barneys-agrees-to-pay-525000-to-settle-racial-profiling-suit.html | Barneys to Pay 525000 in Inquiry on Profiling | By Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/cuomo-primary-opponent-can-run-judge-rules.html | Cuomo Fails in Bid to Block Fordham Law Professor From Primary Ballot | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/in-brooklyn-officials-court-democrats-in-bid-for-2016-convention.html | In Brooklyn Officials Court Democrats in Bid to Host 2016 Convention | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/hillary-clinton-barbed-and-bellicose.html | Hillary Barbed and Bellicose | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/3-d-tool-guesses-what-a-photo-is-missing.html | Technology 3D Tool Guesses What a Photo Is Missing | By Sindya N Bhanoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-galaxy-that-doesn-t-look-far-far-away.html | Space A Galaxy That Doesnt Look Far Far Away | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-mouse-switch-turns-off-appetite.html | A Mouse Switch Turns Off Appetite | By James Gorman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-pat-on-the-bacteria-hubble-led-the-way-larger-than-life.html | A Pat on the Bacteria Hubble Led the Way Larger Than Life | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/harassment-in-science-replicated.html | Harassment in Science Replicated | By Christie Aschwanden | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-earthart-a-global-color-palette-on-display.html | The Work of Art That We All Inhabit | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-the-ocean-clues-to-change.html | In the Ocean Clues to Change | By Justin Gillis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/one-for-all-and-all-for-hunt-.html | One for All and All for Hunt | By Natalie Angier | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/tall-ancient-and-under-pressure.html | Tall Ancient and Under Pressure | By Jim Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/untangling-the-mystery-of-spider-silk.html | Arachnids Untangling the Mystery of Spider Silk | By Sindya N Bhanoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/hometown-of-kevin-ward-jr-mourns-his-death.html | Mourning a Racer Who Died Living His Dream | By Matt Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/as-jacob-degrom-is-sidelined-jon-niese-steps-up-for-the-mets.html | Mets Breathe Easier as Niese Gets His First Win Since a DL Stint | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-winning-record-goes-against-the-statistics.html | Yankees Statistics Tend to Contradict a Winning Record | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/football/hampered-by-injuries-jets-get-creative-at-cornerback.html | Jets Get Creative at Cornerback After Injuries to Two Players | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/theater/a-review-roundup-of-fringe-festival-shows.html | To Binge at the Fringe | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/heres-why-stealing-cars-went-out-of-fashion.html | Heres Why Stealing Cars Went Out of Fashion | By Josh Barro | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/chief-of-arizona-firefighters-group-pushes-for-cut-in-pensions.html | Coaxing Fire and Police Staffs in Arizona to Cut Own Pensions | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/looting-and-unrest-follows-vigil-for-st-louis-teenager.html | FBI Steps In Amid Unrest After Police Kill Missouri Youth | By Julie Bosman and Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/ex-google-engineer-to-lead-fix-it-team-for-government-websites.html | White House Picks Engineer From Google to Fix Sites | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/when-justices-disagree-public-may-not-care.html | On Supreme Court Does 90 Add Up to More Than 54 | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/south-korea-proposes-high-level-talks-on-reunions-with-north.html | South Korea Talks Proposed With North Korea on Reunions | By Choe SangHun | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/garry-kasparov-loses-bid-for-helm-of-world-chess-federation-to-Kirsan-Ilyumzhinov.html | Kasparov Is Soundly Defeated in Bid to Lead Chess Federation | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/russian-intervention-in-ukraine-is-likely-nato-says.html | Russian Intervention in Ukraine Is Likely NATO Says | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/amid-iraqs-chaos-a-new-polio-vaccination-campaign.html | Amid Iraqs Political Chaos a New Polio Vaccination Campaign Faces Challenges | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/attacking-obama-policy-hillary-clinton-exposes-different-worldviews.html | A Rift in Worldviews Is Exposed as Clinton Faults Obama on Policy | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/egypt-bars-entry-for-2-staff-members-of-human-rights-watch.html | 8216Systematic8217 Killings in Egypt Are Tied to Leader Group Says | By Kareem Fahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iraq.html | Iraqis Nominate Maliki Successor Causing Standoff | By Tim Arango Alissa J Rubin and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/palestinians-revive-dream-of-a-gaza-seaport.html | Dream of a Gaza Seaport Is Revived in Truce Talks | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/kinder-morgans-reorganization-puts-master-limited-partnerships-in-question/ | Restructuring Puts a Popular Type of Partnership in Question | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/new-york-prosecutors-charge-payday-lenders-with-usury/ | New York Prosecutors Charge Payday Lenders With Usury | By Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/energy-environment/frackers-trove-under-airport-in-pittsburgh.html | Big Trove for Fracker at Airport in Pittsburgh | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/publishers-turn-to-the-crowd-to-find-the-next-best-seller.html | Publishers Turn to the Crowd to Find the Next Best Seller | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-an-improvisational-genius-forever-present-in-the-moment.html | Improvisational Genius Forever Present in the Moment | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-factory-in-brooklyn-that-constructs-homes-is-losing-its-own.html | A Factory in Brooklyn That Constructs Homes Is Losing Its Own | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/at-unusual-hearing-daughter-recounts-25-year-quest-to-catch-fathers-killer.html | At Unusual Hearing Daughter Recounts 25Year Quest to Catch Fathers Killer | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-deadline-set-for-the-metropolitan-operas-labor-talks.html | New Deadline Set for the Mets Labor Talks | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-york-public-housing-faces-crisis-as-demands-and-deficits-grow.html | Public Housing in City Reaches a Fiscal Crisis | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/police-files-on-radicals-at-the-center-of-a-lawsuit.html | Police Files on Radicals Are at Center of a Lawsuit | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/can-the-gop-ever-attract-black-voters.html | Can the GOP Ever Attract Black Voters | By William Jelani Cobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/david-brooks-clinton-obama-and-iraq.html | Clinton Obama and Iraq | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/gov-cuomo-should-welcome-zephyr-teachout.html | A Teachout Moment | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/iraq-needs-a-new-prime-minister.html | Iraq Needs a New Prime Minister | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/joe-nocera-from-sneakers-to-obannon.html | From Sneakers to OBannon | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/where-voting-is-now-easier.html | Where Voting Is Now Easier | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/accidents-cloud-future-for-tony-stewart-in-sprint-cars.html | Accidents Cloud Future for Stewart in Sprint Cars | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-with-chance-to-gain-ground-fall-hard-to-orioles.html | Yanks Botch Chance to Narrow Gap | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/basketball/becky-hammon-takes-big-steps-from-russia-to-san-antonio.html | Pioneer of a Crossover Move | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/golf/tom-watson-says-tiger-woods-remains-an-option-for-american-ryder-cup-team.html | Theres No Ignoring the Elephant in the Ryder Cups Room | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/technology/hotel-to-begin-testing-botlr-a-robotic-bellhop.html | Beep Says the Bellhop | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/special-sauce-for-measuring-food-trends-the-fried-calamari-index.html | In Word Use Seeing Dining Fads Evolve | By Neil Irwin | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/dotty-lynch-pollster-who-saw-the-gender-gap-is-dead-at-69.html | Dotty Lynch Pollster Who Saw the Gender Gap Is Dead at 69 | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/invader-storms-rural-america-shrugging-off-herbicides.html | Invader Batters Rural America Shrugging Off Herbicides | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/africa/at-heart-of-ebola-outbreak-a-village-frozen-by-fear-and-death.html | At Heart of Ebola Outbreak a Village Frozen by Fear and Death | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/killings-rise-in-karachi-as-taliban-target-police.html | Killings Rise in Karachi as Taliban Target Police | By Zia urRehman and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/standing-guard-over-a-monarchys-tainted-legacy.html | Standing Guard Over a Monarchys Tainted Legacy | By Elisabetta Povoledo | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/for-2-us-presidents-iraqi-leader-proved-a-source-of-frustration.html | For 2 US Presidents Iraqi Premier Proved a Source of Frustration | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/human-rights-council-plans-to-investigate-gaza-conflict.html | Human Rights Council Plans to Investigate Gaza Conflict | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iran-permanent-contraception-through-surgery-is-outlawed.html | Iran Permanent Contraception Through Surgery Is Outlawed | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/pentagon-says-airstrikes-have-slowed-but-not-stopped-sunni-militants.html | Pentagon Says Airstrikes Have Slowed but Not Stopped Sunni Militants | By Helene Cooper and Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/the-pain-and-pleasure-of-falling-in-love.html | The Pain and Pleasure of Falling in Love | By Jeff Gordinier | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/cava-is-overlooked-everywhere-but-catalonia.html | Overlooked Everywhere but Catalonia | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/the-flavor-of-corn-but-with-sizzle.html | The Flavor of Corn but With Sizzle | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/11/an-early-look-at-jfk-opera/ | Early Look at JFK Opera This Fall in New York | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/11/business/media/DuJour-and-Gilt-expand-their-marketing-collaboration.html | Expanding an Alliance to Sell to the Rich | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/dance/a-taste-of-russian-dance-in-london.html | Balanchine in London via Russia | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/skirt-steak-works-great-for-grilling.html | But It Has a Nice Personality | By Melissa Clark | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/20/dining/from-scraps-of-bass-ceviche-is-born.html | With the Flick of a Knife | By C J Chivers | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/drummers-injury-sidelines-kings-of-leon/ | Drummers Injury Sidelines Kings of Leon | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/fania-all-stars-concert-in-central-park-is-canceled/ | Fania All Stars Concert in Park Is Canceled | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/12/new-york-architect-picked-to-lead-columbia-university-architecture-school/ | Columbia Names Architecture Dean | By Matt Av Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/richard-chamberlain-returning-to-new-york-stage/ | Richard Chamberlain Joins Sticks and Bones | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/as-european-banks-reduce-lending-junk-bonds-gain-favor/ | Europes Banks Lend Less So Junk Bonds Gain Favor | By Jenny Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/big-bond-insurer-syncora-files-objection-to-detroits-bankruptcy-plan/ | Creditor Claims Mediator Favors Detroits Retirees | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/in-allergan-fight-a-focus-on-clever-strategy-overshadows-the-goal/ | In Allergan Fight Focus on Clever Strategy Overshadows Goal | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://well.blogs.nytimes.com/2014/08/12/a-new-surgery-risk/ | Surgery Patients Heart Rhythms Seen as Indicator of Stroke Risk | By Anahad OConnor | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/12/nyregion/fabian-palomino-90-dies-advised-new-york-governors.html | Fabian G Palomino 90 Legal Counsel to Democratic New York Governors Dies | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/dance/nivedha-ramalingam-brings-bharatanatyam-to-drive-east.html | Spreading an Ancient Palette in Dimensions Seen and Unseen | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/design/german-artists-say-they-put-white-flags-on-brooklyn-bridge.html | Brooklyn Bridges White Flags Art It Seems Not a Surrender | By Michael Kimmelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/cd-baby-a-company-for-the-niche-musician.html | Serving AltArtists a Proud Antilabel | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/salzburg-festivals-charlotte-salomon-falls-short-on-drama.html | Two Charlottes Retell the Tale of a Young Artists Life That Ended in Auschwitz | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/ed-nelson-a-star-of-peyton-place-dies-at-85.html | Ed Nelson of Peyton Place Dies at 85 | By William McDonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/legends-a-new-drama-on-tnt-starring-sean-bean.html | Undercover With a History and a Lot to Hide | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/man-vs-the-universe-on-the-science-channel.html | To the Moon Maybe | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/on-tv-a-super-sized-performer-breaking-out-of-a-small-box.html | An Alien at Home on TV | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/books/excellent-sheep-william-deresiewiczs-manifesto.html | Lowered Ambitions in Higher Education | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/energy-environment/with-a-natural-gas-byproduct-iran-sidesteps-oil-sanctions.html | With Gas Byproduct Iran Sidesteps Sanctions | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/international/looking-at-gm-china-widens-crackdown-on-multinationals.html | China Puts Pressure on Foreign Carmakers | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/robin-williamss-death-reflected-in-social-media.html | On Twitter Mourning Is Collective | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/calle-dao-is-set-to-open-in-midtown.html | Calle Do Is Set to Open in Midtown | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/las-vegas-off-the-eaten-path.html | Las Vegas Off the Eaten Path | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/veal-farmers-adopt-more-humane-methods.html | For Some Veal Calves the Pasture Is Home | By Ben Paynter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/you-dont-need-to-tell-them-giada-sent-you.html | You Dont Need to Tell Them Giada Sent You | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/authorities-consider-charges-in-brooklyn-bridge-flag-stunt.html | Charges Weighed in Flag Swap After 2 Say They Did It | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-suburban-new-york-an-unlikely-link-to-a-south-korean-ferry-disaster.html | Unlikely Link to a Korean Ferry Disaster | By Alison Leigh Cowan and Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/palestinian-ambassador-invites-cuomo-to-visit-occupied-territories.html | Palestinian Invitation to Cuomo Is Declined | By Thomas Kaplan and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/revel-atlantic-citys-newest-and-largest-casino-is-closing.html | Revel the Newest and Biggest Casino in Atlantic City Is to Shut Idling Over 3000 Workers | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/mark-bittman-finding-your-comfort-food.html | Finding Your Comfort Food | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-schizophrenia-penalty-.html | Perpetuating Schizophrenias Stigma | By Edward Larkin and Irene Hurford | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-south-s-lesson-for-the-tea-party.html | The Souths Lesson for the Tea Party | By Curtis Wilkie | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/a-universitys-partnership-reshapes-bowling-green-ky.html | A University Helps Remake Its Kentucky Home | By Keith Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/delaware-sees-new-life-for-a-historic-base-on-the-river.html | Delaware Sees New Life for a Historic Base | By Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/ira-zlotowitz.html | Ira Zlotowitz | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/top-math-prize-has-its-first-female-winner.html | Top Math Prize Has Its First Female Winner | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/tom-werner-can-block-rob-manfreds-bid-to-replace-bud-selig.html | Commissioner Vote Could Be Anybodys Ballgame | By Richard Sandomir and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/basketball/sale-of-clippers-to-steve-ballmer-is-finalized.html | NBA Approves Ballmers Purchase of Clippers | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/beyond-shakespeares-wildest-dreams.html | Beyond Shakespeares Wildest Dreams | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/puppet-titus-andronicus-at-the-beckett-theater.html | Shakespeare With Strings the Silly Kind | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/upshot/why-buzzfeed-is-trying-to-shift-its-strategy.html | Why BuzzFeed Is Trying to Shift Its Strategy | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/ferguson-police-cite-safety-risk-in-decision-not-to-name-officer-in-shooting.html | Police Cite Threats in Deciding Not to Name Officer Who Shot Missouri Teenager | By Julie Bosman and Timothy Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/if-they-gunned-me-down-protest-on-twitter.html | Shooting Spurs Hashtag Effort on Stereotypes | By Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/hillary-clinton-tells-obama-that-interview-remarks-were-not-an-attack-.html | Remarks Were Not an Attack Hillary Clinton Tells Obama | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/immigration-house-republicans-tea-party.html | On Immigration GOP Starts to Embrace Tea Party | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/with-4-retirements-michigan-will-lose-congressional-clout.html | Michigan Faces Loss of Its Clout in Congress | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/ebola.html | Opting Against Ebola Drug for Ill African Doctor | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/pallo-jordan-quits-south-african-parliament-after-report.html | Credentials Put in Doubt Lawmaker Steps Down | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/25-sentenced-for-terrorism-in-western-china.html | China 25 Sentenced in Terrorism Case | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/indian-leaders-quiet-start-dashes-hopes-for-quick-change.html | Hopes Fade as India Leader Starts Quietly | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/philippine-ex-general-wanted-in-activists-disappearance-is-arrested.html | After 3Year Hunt Philippines Arrests Former General in Activists Disappearance | By Floyd Whaley | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/russian-convoy-leaves-moscow-for-ukraine-bearing-aid.html | A Russian Convoy Carrying Aid to Ukraine Is Dogged by Suspicion | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/egypt-human-rights-watch-muslim-brotherhood.html | After Human Rights Watch Report Egypt Says Group Broke Law | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/maliki-seems-to-back-away-from-using-military-force-to-retain-power.html | Malikis Bid to Keep Power in Iraq Seems to Collapse | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/role-in-gaza-talks-signals-a-comeback-for-abbas.html | Role in Gaza Talks Signals a Comeback for Abbas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/times-journalist-iraq.html | Crash of Rescue Helicopter Kills Pilot Times Reporter Is Injured | By Rod Nordland and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/busy-working-robin-williams-fought-demons.html | Busy Working Robin Williams Fought Demons | By Michael Cieply and Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/henry-stone-93-dies-produced-the-miami-sound.html | Henry Stone 93 Produced the Miami Sound | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/movies/lauren-bacall-sultry-movie-star-dies-at-89.html | Lauren Bacall 89 Dies in a Bygone Hollywood She Purred Every Word | By Enid Nemy | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/2-programs-aim-to-move-city-families-from-shelters.html | 2 Programs Aim to Move City Families From Shelters | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/an-overnight-stunt-that-a-roebling-can-enjoy.html | An Overnight Stunt That a Roebling Can Enjoy | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/at-upstate-racetracks-passion-and-peril-since-go-cart-days.html | At Upstate Racetracks Passion and Peril Since GoCart Days | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/columbia-cancels-concert-amid-safety-concerns.html | Columbia Cancels Concert Amid Safety Concerns | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-upper-west-side-playground-fight-its-parents-vs-parents.html | GrownUps Lead Upper West Side Playground Fight | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/man-accused-of-stealing-prize-money-from-jazz-genius.html | At News Conference on His Stolen Prize Money Pianist Shows Improv Talents | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/rematch-set-foley-wins-gop-primary.html | Rematch Set in Connecticut Governors Race | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/battle-on-the-brooklyn-waterfront.html | Battle on the Brooklyn Waterfront | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/making-the-case-for-high-speed-rail.html | Making the Case for HighSpeed Rail | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/maureen-dowd-its-the-loyalty-stupid.html | Its the Loyalty Stupid | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/racial-history-behind-the-ferguson-protests.html | The Death of Michael Brown | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/using-a-tactic-unseen-in-a-century-countries-cordon-off-ebola-racked-areas.html | Using a Tactic Unseen in a Century Countries Cordon Off EbolaRacked Areas | By Donald G McNeil Jr | | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/for-matt-harvey-physical-plight-of-jeremy-hefner-carries-a-cautionary-tale.html | Physical Plight of One Mets Pitcher Carries Cautionary Tale for Another | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/nationals-hitters-feast-on-degroms-replacement.html | Nationals Hitters Feast on deGroms Replacement | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/royals-fan-visits-from-south-korea-and-the-team-come-alive.html | A Fan Visits From Afar and the Royals Come Alive | By Rany Jazayerli | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/football/antonio-allen-welcomes-chance-to-move-up-in-jets-pass-coverage.html | Young Jet Welcomes Chance to Move Up in Pass Coverage | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/hockey/charles-wang-accused-of-reneging-on-deal-to-sell-islanders.html | WouldBe Buyer Sues Islanders Owner | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/amid-ukraine-crisis-fear-of-vladimir-putin-extends-to-soccer.html | Geopolitical Football Is Engulfing Russia | By Patrick Reevell | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/players-threaten-suing-fifa-ahead-of-womens-world-cup.html | With Turf Women See Unequal Footing | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/technology/the-boon-of-online-data-puts-social-science-in-a-quandary.html | Under the Microscope | By Vindu Goel | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/johnny-cash-arkansas-dyess-tourism.html | Home of Man in Black Hopes Hell Keep It Out of the Red | By Bret Schulte | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/massachusetts-former-associate-dean-to-plead-guilty-in-case-on-investments.html | Massachusetts Former Associate Dean to Plead Guilty in Case on Investments | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/over-300000-must-prove-eligibility-or-lose-health-care.html | Over 300000 Must Prove Eligibility or Lose Health Care | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/obama-administration-loosens-ban-on-lobbyists-in-government.html | Obama Relaxes AntiLobbyists Rule | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/india-modi-criticizes-pakistan.html | India Modi Criticizes Pakistan | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/north-korea-captives-kin-apologize.html | North Korea Captives Kin Apologize | By Anne Saker | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/pontiffs-trip-to-south-korea-reflects-hopes-to-expand.html | In Popes Trip to South Korea Church Envisions Growth | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/turkey-aid-flotilla-is-planned-for-gaza.html | Turkey Aid Flotilla Is Planned for Gaza | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/us-to-send-130-more-military-advisers-to-iraq.html | In Increase US to Send 130 Advisers to Aid Iraqis | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/finding-an-app-to-manage-passwords.html | Finding an App to Manage Passwords | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/culture-club-to-tour-with-original-lineup/ | Culture Club to Reunite | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/finding-neverland-to-come-to-broadway-in-march/ | Finding Neverland Is Headed to Broadway | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://bits.blogs.nytimes.com/2014/08/13/amazon-introduces-a-card-reader/ | Cash Register Is Next Target for Amazon | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/making-sales-pitch-for-his-hedge-fund-and-his-i-p-o/ | Making His Pitch | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/analyst-says-barclays-could-face-2-billion-more-in-litigation-charges/ | London Charges | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/candy-crush-makers-post-i-p-o-woes-continue-with-tough-quarter/ | Sugar Rush Fades | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-billionaire-files-suit-against-bahamas-neighbor-peter-nygard/ | Wealthy Neighbors Will Play Out a Bitter Bahamas Fight in a New York Court | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-holdouts-fail-to-reach-private-deal-over-argentine-debt/ | No Deal for Holdouts | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/digitizing-warhols-film-trove-to-save-it.html | Digitizing Warhols Film Trove to Save It | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/man-gets-probation-in-attack-on-ai-weiwei-vase.html | Man Gets Probation in Attack on Ai Weiwei Vase | By Nick Madigan | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/chamber-music-society-of-lincoln-center-in-central-park.html | Waiting Out Rain for Haydn Schoenfield and Weber | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/copland-thomson-and-others-in-a-fantasy-music-festival.html | They Heard America Playing | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/gianandrea-noseda-conducts-beethoven-at-mostly-mozart.html | Enlivening Beethoven With a Sprightly Pace | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/books/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | A Pilgrims Progress or Lack Thereof | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/antitrust-adviser-to-beijing-ousted-in-inquiry-over-payments.html | Adviser to Government in Chinese Investigation of Qualcomm Is Ousted | By Neil Gough and Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/chinese-lending-slows-dramatically-in-july.html | With the Economy Dragging Lending Plunges in China | By Michael Forsythe | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/mexico-unveils-plan-for-opening-oil-industry-to-foreigners.html | Mexicos Oil Industry Is Opened to Foreigners | By Elisabeth Malkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/hbo-orders-a-second-season-of-the-leftovers.html | Leftovers Is Extended | By Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/jc-penney-burnishes-its-liz-claiborne-brand.html | JC Penney Burnishes Its Liz Claiborne Brand | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/risque-promotion-prompts-outcry-from-lands-end-customers.html | Gift From Lands End Backfires | By Leslie Kaufman and Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/smallbusiness/government-grants-may-help-ease-business-challenges.html | Government Grants May Help Ease Business Challenges | By Amy Cortese | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/crosswords/bridge/a-deal-from-the-fast-pairs-championship.html | A Deal From the Fast Pairs Championship | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/damien-hirst-opens-other-criteria-in-soho.html | Art Thats in the Hands of the Buyer | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/meghan-trainor-colbie-caillat-and-sara-bareilles-address-body-image-issues.html | Be Yourself Music Videos Tell the Young | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/power-couples-on-twitter-and-instagram.html | The Power of Two | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-glistening-canopy-begins-with-a-lantern.html | A Glistening Canopy Begins With a Lantern | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-marriage-of-design-and-application.html | A Marriage of Design and Application | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-monastic-setting-for-sybarites.html | A Monastic Setting for Sybarites | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/artists-in-the-foliage.html | Artists in the Foliage | By Geraldine Fabrikant | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/building-an-outdoor-shower.html | Making Rain While the Sun Shines | By Bob Tedeschi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/my-apartment-gets-a-lot-of-noise-from-the-hallwayis-that-a-problem.html | My Apartment Gets a Lot of Noise From the HallwayIs That a Problem | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/putting-a-shiny-spin-on-childrens-tops.html | Putting a Shiny Spin on a Childs Toy | By Rima Suqi | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/recipes-for-kitchen-redesigns.html | Recipes for Kitchen Redesigns | By Jane Margolies | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/sales-at-chista-lillian-august-counterevolution-and-dwellstudio.html | Furniture Accessories and More | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/greathomesanddestinations/quietly-off-kilter.html | Surprises in Two Different Boxes | By Elaine Louie | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/movies/lauren-bacalls-debut-in-to-have-and-have-not.html | That Voice and the Woman Attached | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/a-lighthouse-museum-16-years-in-the-making-is-taking-shape.html | A Lighthouse Museum 16 Years in the Making Is Taking Shape | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/cuomo-arrives-in-israel-as-politicians-scramble-to-book-visits-of-solidarity.html | Cuomo Visiting Israel Joins Growing US List | By Thomas Kaplan and Jason Horowitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/record-setting-rainfall-douses-new-york-area.html | Rain on Long Island Breaks a Record Floods Highways and Sets Cars Afloat | By Marc Santora and Arielle Dollinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/why-violence-toward-inmates-at-rikers-grew.html | Bloomberg Era Brought a Rise in Jail Violence | By Michael Schwirtz and Michael Winerip | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/a-chance-to-reform-the-olympic-movement.html | A Bid for a Better Olympics | By Jules Boykoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/NYRA-names-larry-collmus-new-voice-of-new-yorks-tracks.html | A New Voice at the Tracks in New York | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/for-baseball-an-election-full-of-elbows-.html | BackRoom Bickering Before the Final Say | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/giants-mario-manningham-passes-on-defining-catch.html | Manningham Wont Let One Catch Define Him | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/jets-top-pick-calvin-pryor-set-for-nfl-debut.html | Pryor Jets Top Selection Is Set to Make His Debut | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/girls-in-little-league-world-series-become-less-of-a-novelty.html | A Novelty No Longer | By Mike Tierney | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/ncaafootball/fresno-state-faces-the-task-of-keeping-up-with-the-big-5s.html | In Middle Tier College Sports Tries to Adjust | By John Branch | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/olympics/runner-faces-ban-for-drug-violation-.html | Botswana Runner Faces 2Year Ban | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/data-driven-shopping-with-the-personal-touch.html | Shopping With Data | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/smartphones-overstate-their-iqs.html | Smartphones Overstate Their Social Intelligence | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/with-profits-slipping-cisco-announces-job-cuts.html | With Profits Slipping Cisco Plans to Cut Jobs | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/theater/revolution-in-the-elbow-of-ragnar-agnarsson-at-minetta-lane.html | A Joint Laid to Ruin Bb Recession | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/ex-head-of-washington-schools-steps-down-at-advocacy-group-.html | ExHead of Washington Schools Steps Down at Advocacy Group | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/man-shot-and-killed-by-los-angeles-police-officer.html | Man Is Shot and Killed by the Police in California | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/missouri-teenager-and-officer-scuffled-before-shooting-chief-says.html | Anonymity in Police Shooting Fuels Frustration | By Julie Bosman and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/strategists-see-double-edge-in-raising-competency-argument-in-campaigns.html | While Some in GOP See Obamas Competence as Rich Vein to Mine Others See Little Reward | By Jackie Calmes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/rare-spotlight-on-rural-hawaii-after-storm-leaves-election-cliffhanger.html | After a Hawaii Storm a Moment in the Sun a Rural Area Will Cast a Close Races Last Votes | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-same-sex-marriages.html | Court Refuses to Stay Its Decision Striking Down Virginias SameSex Marriage Ban | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/africa/ebola-claims-another-sierra-leone-doctor.html | Sierra Leone Again Loses a Top Doctor to Ebola | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/bangladeshi-police-capture-owner-of-overloaded-ferry-that-sank.html | Bangladesh Ferry Owner Is Arrested | By Hari Kumar and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/pakistan-calls-modis-remarks-on-terrorism-unfortunate.html | Pakistan Response to Indian Criticism | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/mont-blanc-mountain-climbers-accident-dead.html | 6 Climbers Killed in Fall From French Peak | By Maa de la Baume | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/russia-ukraine-aid-convoy.html | Convoy Said to Pause at Russian Base as Questions Persist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/ukraine-crisis-hardens-germany-against-russia-an-old-partner.html | Germany Puts Curbing Russia Ahead of Commerce | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/egypt-hosni-mubarak-trial.html | Mubarak Tells Court He Gave All for Egypt | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-humanitarian-aid.html | France Plans to Ship Arms to Embattled Kurdish Forces in Iraq | By Suzanne Daley and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-prime-minister-nuri-maliki-parliament.html | Maliki Plans to Carry Bid for Power to Iraq Courts | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-yazidi-refugees.html | Pentagon Says Militants Siege in Iraq Is Over | By Helene Cooper and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/israel-gaza-strip-conflict.html | Two Journalists Among 6 Dead in Gaza BombDisposal Accident | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/15/arts/dance/ratmanskys-concerto-shines-in-mariinsky-triple-bill-in-london.html | Optimism Energy Surprises and a Trio | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/delinquent-mortgages-attracting-investors/ | Delinquent Mortgages Attracting Investors | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/drones-are-used-to-patrol-endangered-archaeological-sites.html | New to the Archaeologists Tool Kit The Drone | By William Neuman and Ralph Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/mary-maccracken-who-wrote-about-disabilities-dies-at-88.html | Mary MacCracken 88 Wrote on Disabilities | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/as-ebolas-toll-rises-drug-makers-race-to-test-medicines.html | As Ebolas Toll Rises Drug Makers Race to Test Medicines | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/burger-king-to-phase-out-lower-fat-french-fries.html | Burger King to Phase Out LowerFat French Fries | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/e-cigarettes-under-scrutiny-for-listing-as-flight-hazard.html | ECigarettes Under Scrutiny for Listing as Flight Hazard | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/media-scrutiny-drags-on-earnings-at-seaworld.html | Media Scrutiny Drags on Earnings at SeaWorld | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/Lucky-Magazine-Gets-an-E-Partner-to-Shop-With.html | Lucky Magazine Gets an EPartner to Shop With | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/Nothings-Quite-As-Thoughtful-As-a-Hat-.html | Nothings Quite as Thoughtful as a Hat | By Erica M Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/a-moment-in-time-captured-in-pieces.html | A Moment in Time Captured in Pieces | By Guy Trebay | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/casely-hayford-a-father-and-son-design-team-represents-a-collaboration-of-generations.html | They Meet in the Middle | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/for-a-well-played-hand-far-from-pc.html | For a WellPlayed Hand Far From PC | By Sheila Marikar | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/makeup-artists-suggest-unusual-application-ideas.html | Apply Outside the Lines | By Marisa Meltzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/nest-a-nonprofit-organization-introduces-artisans-to-those-who-use-their-wares.html | Where Artisans Meet Fashion | By Rachel Felder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/souvenir-of-venice.html | Souvenir of Venice | By Oresti Tsonopoulos | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/store-openings-new-collections-and-sales-starting-aug-14.html | Store Openings New Collections and Sales Starting Aug 14 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashio n/the-rise-of-3-d-printed-guns.html | The Rise of 3D Printed Guns | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregi on/anti-terrorism-trial-of-arab-bank-worries-financial-world.html | Terrorism Trial of Mideast Bank Worries the Financial World | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregi on/six-members-of-congress-ask-holder-to-open-federal-inquiry-in-chokehold-case.html | Six Members of Congress Ask Holder to Open Federal Inquiry in Chokehold Case | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregi on/with-gruffness-and-glamour-a-true-new-yorker.html | With Gruffness and Glamour a True New Yorker | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregi on/world-trade-center-logo-captures-sites-destruction-and-rebirth.html | Resilience and Rebirth in Trade Center Logo | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinio n/gail-collins-whats-next-with-hillary.html | Whats Next With Hillary | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinio n/justice-denied-for-abused-children-.html | Justice Denied for Abused Children | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinio n/nicholas-kristof-dont-dismiss-the-humanities.html | Dont Dismiss the Humanities | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/president-obama-no-internet-fast-lanes.html | President Obama No Internet Fast Lanes | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-college-athletes-win.html | A Judge Gives College Athletes Their Due | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-student-athlete-is-history.html | The Myth of the StudentAthlete Is Laid to Rest | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/balance-outweighs-the-balance-sheet.html | In OneSided Division Race Valuing Balance Over the Balance Sheet | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/mets-hoping-to-draw-nearer-drop-another-close-one-to-the-nationals-.html | New Rule Is Fuzzy but Mets Result Is Absolute Another Loss to Nationals | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/new-ruler-should-tinker-with-regulations.html | Idea for New Ruler Tweak a Few Regulations | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/pineda-is-bright-spot-in-his-return-but-yankees-offense-only-flickers.html | A Replay Infuriates Girardi FastForward and the Yanks Lose Again | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/5-decades-later-nfl-films-goes-digital.html | NFL Films Retains Its Name as It Goes Digital | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/mo-martins-long-journey-to-lpga-.html | Cutting a Path to the Course With the Help of Her Family | By Lisa D Mickey | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/woods-withdraws-as-candidate-for-ryder-cup-.html | Woods Citing His Back Drops Out as Candidate for Ryder Cup Team | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/surprising-scandalous-serious-even-inspiring.html | Surprising Scandalous Serious Even Inspiring | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/upshot/welcome-to-rhode-island-americas-least-polarized-state.html | Welcome to Rhode Island Americas Least Polarized State | By Josh Barro | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/alabama-federal-judge-loses-his-docket-after-an-arrest-.html | Alabama Federal Judge Loses His Docket After an Arrest | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/earl-cheit-prescient-educator-dies-at-87.html | Earl Cheit Prescient Educator Dies at 87 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/is-this-island-big-enough-for-clinton-and-obama-.html | Is This Island Big Enough for Clinton and Obama | By Michael D Shear Jonathan Martin and Amy Chozick | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/reagan-era-order-on-surveillance-violates-rights-says-departing-aide.html | ReaganEra Order on Surveillance Violates Rights Says Departing Aide | By Charlie Savage | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-ex-governor-and-wife-set-to-begin-defense-at-trial-.html | ExGovernor and Wife Set to Begin Defense at Trial | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/brazilian-presidential-candidate-dies-in-plane-crash-upsetting-race.html | Brazilian Presidential Candidate Dies in Plane Crash Upsetting Race | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/mexico-lawmaker-punished-in-scandal.html | Mexico Lawmaker Punished in Scandal | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/taking-break-from-crises-elsewhere-kerry-turns-to-asia-and-pacific.html | Taking Break From Crises Elsewhere Kerry Turns to Asia and Pacific | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/by-sea-and-by-ladder-africans-seek-entry-to-spain.html | By Sea and by Ladder Africans Seek Entry to Spain | The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/for-un-leader-on-human-rights-finish-line-looks-blurry.html | For UN Leader on Human Rights Finish Line Looks Blurry | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/rocket-fire-casts-doubt-on-truce-in-gaza.html | Rocket Fire Casts Doubt on Truce in Gaza | By David D Kirkpatrick and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/saudis-give-100-million-to-un-fight-on-terrorism.html | Saudis Give 100 Million to UN Fight on Terrorism | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-15 | https://www.nytimes.com/2014/06/27/world/middleeast/gertrude-bell-sought-to-stabilize-iraq-after-world-war-i.html | For British Spy in Iraq Affection Is Strong but Legacy Is Unfulfilled | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/12/atlantas-high-museum-to-showcase-gordon-parks-photos/ | High Museum to Show Gordon Parks Photos | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/13/love-letters-and-honeymoon-in-vegas-swap-broadway-theaters/ | Theater Swapping on Broadway | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-15 | https://www.nytimes.com/2014/08/13/arts/television/charles-keating-soap-opera-villain-and-shakespearean-dies-at-72.html | Charles Keating 72 Actor on TV and Stage | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/a-broadway-show-pitches-to-investors-online/ | On the Town Seeks Equity Investors Online | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/celebrating-30-years-of-def-jam/ | Celebrating 30 Years Of the Def Jam Label | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/rauschenberg-foundation-appeals-ruling-awarding-24-6-million-to-trustees/ | Rauschenberg Foundation Appeals Trustees Award | By Graham Bowley | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/robin-williams-had-parkinsons-disease-his-widow-says/ | Robin Williams Is Said to Have Had Parkinsons | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://cityroom.blogs.nytimes.com/2014/08/14/new-york-today-city-of-stunts/ | In City Stunts Are Done on a Larger Scale | By Annie Correal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/chiquita-rejects-unsolicited-offer-and-will-proceed-with-inversion/ | Bid Rejected | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/coke-to-buy-stake-in-monster-beverage-for-2-15-billion/ | CocaCola Buys Stake in Monster Beverage | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/electrolux-in-talks-to-acquire-g-e-appliance-business/ | GE in Talks Over Selling Its Business in Appliances | By Michael J de la Merced and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/for-merchants-bitcoin-shows-more-pop-than-potential/ | For Merchants Bitcoin Shows More Pop Than Potential | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/french-chinese-venture-withdraws-bid-for-club-med/ | Bowing Out | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/leon-blacks-phaidon-buys-artspace-an-online-art-market/ | Digital Growth | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/nrg-energy-buys-solar-start-up-goal-zero/ | NRG Energy Buys Goal Zero a StartUp as Entry to Mobile Solar Business | By Diane Cardwell | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/s-ec-looks-into-valeant-and-pershing-square-bid-for-botox-maker/ | Initial Inquiry | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://sinosphere.blogs.nytimes.com/2014/08/14/family-of-dissident-lawyer-fears-for-his-health-after-prison-2/ | In China WellBeing of Dissident Stirs Concern | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/14/sports/football/taking-american-football-into-new-territory-china.html | Taking Arena Sport to New Territory China | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/dance/indian-dance-and-music-at-the-drive-east-festival.html | To Become Another Being | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/butler-greenwoods-plantation-parlor-goes-to-new-orleans.html | Butler Greenwoods Plantation Parlor Goes to New Orleans | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/carl-ostendarp-blanks.html | Carl Ostendarp Blanks | By Ken Johnson | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jerry-kearns-rrrgghh.html | Jerry Kearns Rrrgghh | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jim-hodges-at-the-institute-of-contemporary-art-boston.html | Taking Wing in a Time of Extremis | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lisa-cooley-displays-itself-not-so.html | Lisa Cooley Displays Itself Not So | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lucas-samaras-at-the-metropolitan-museum-of-art.html | Hybrids From a Fervid Iconoclast | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/matthew-ronay-wavelength.html | Matthew Ronay Wavelength | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/multiplicity-tracks-the-quirks-of-global-cities.html | Multiplicity Tracks the Quirks of Global Cities | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/r-m-fischer-life-force.html | R M Fischer Life Force | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/sarah-szes-triple-point-whittled-down-for-the-bronx.html | In Slender Filaments a Cosmos Distilled | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/toulouse-lautrecs-groundbreaking-prints-at-moma.html | Imbibing a World of Delight and Degradation | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/william-glackens-spent-a-life-painting-what-was-before-him.html | The Beauty of the Everyday | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/fabian-almazan-takes-rhizome-project-to-village-vanguard.html | Worldly Music Branching Out From a Single Root | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-aug-15-21.html | Spare Times | By Anne Mancuso Andrew Boryga Joumana Khatib and Martin Tsai | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-children-for-aug-15-21.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/books/jess-rows-your-face-in-mine-a-novel-about-changing-race.html | Uncomfortable in His Own Skin | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/barney-harford-of-orbitz-on-finding-a-team-that-fits.html | Finding a Team That Fits to a T | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/nbc-chooses-chuck-todd-to-replace-david-gregory-on-meet-the-press.html | NBC Names New Anchor on Meet the Press as Viewers Decline | By Bill Carter | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/times-names-new-editor-for-outreach.html | Times Names New Editor for Outreach | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/walmart-lowers-forecast-as-us-sales-remain-weak.html | Major Retailers See a Tentative US Shopper | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/weakness-in-germany-and-france-highlights-fragility-of-europes-recovery.html | Weakness in Germany and France Stalls Recovery in Europe | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/why-a-rule-on-loan-losses-could-squeeze-credit.html | Why a Rule on Loan Losses Could Squeeze Credit | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/dining/restaurant-bars-at-daniel-tocqueville-and-riverpark.html | A Heady Mix of Food Cocktails and Showmanship | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/international-home/cliff-richard-britain-sex-abuse-scandal.html | Britain Singers Home Searched | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/37-a-final-promise-revolves-around-suicide.html | 37 A Final Promise Revolves Around Suicide | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/a-will-for-the-woods-a-documentary-about-natural-burial.html | A Will for the Woods | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/abuse-of-weakness-stars-isabelle-huppert-and-kool-shen.html | Cutting Very Close to the Truth | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/coldwater-a-brutal-tale-of-juvenile-lockup.html | Coldwater a Brutal Tale of Juvenile Lockup | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/frank-about-an-offbeat-band-and-its-eccentric-leader.html | Music for Its Own Sake Until a Dreamer Intrudes | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/in-i-am-happiness-on-earth-lusty-situations.html | I Am Happiness on Earth | By David DeWitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jake-squared-a-midlife-crisis-romantic-comedy.html | Jake Squared | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jealousy-directed-by-philippe-garrel.html | Love and Unhappiness in Soft Shades of Gray | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/lets-be-cops-a-comedy-about-a-ticket-to-confidence.html | A Badge a Car a Vest and Most of the Rest | By Andy Webster | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/level-five-directed-by-chris-marker-at-bam-rose-cinemas.html | Its All Just a Game Now Take It Seriously | By AO Scott | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/life-after-beth-a-zombie-rom-com.html | Life After Beth | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/moebius-directed-by-kim-ki-duk.html | Sins of a Father Visited Upon a Son | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/mr-x-a-vision-of-leos-carax-burnishes-a-cinematic-myth.html | Mr X | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/red-hollywood-looks-at-work-by-blacklisted-filmmakers.html | UnAmerican Some Said But Not Unworthy | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/sue-the-tyrannosaurus-rex-stars-in-dinosaur-13.html | An Aging Beauty With Good Bones | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-admiral-a-south-korean-film-with-choi-min-sik.html | The Admiral | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-expendables-3-featuring-stallone-gibson-and-more.html | The Expendables 3 | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-giver-adapts-lois-lowrys-novel.html | If You Want to Remember You Have to Ask the Old Guy | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-trip-to-italy-reteams-rob-brydon-and-steve-coogan.html | On the Road Again Riffing Over Pasta | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-word-a-drama-touching-on-revenge-and-faith.html | The Word | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/we-are-mari-pepa-about-4-mexican-teenagers-in-a-band.html | We Are Mari Pepa | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cathedral-of-st-john-the-divine-is-a-gallery-too.html | Cathedral of St John the Divine Is a Gallery Too | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cuomo-wraps-up-israel-trip-after-visiting-tunnels.html | Governor Wraps Up Trip to Israel After Visiting Tunnel Near the Gaza Border | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/test-scores-in-new-york-state-inch-up-results-show.html | New York State Students Post Slight Gains on Tests | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/how-the-power-of-suggestion-can-slow-speeding-drivers.html | A Psychological Speed Limit | By Tom Vanderbilt | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/paul-krugman-the-forever-slump.html | The Forever Slump | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/MLB-Commissioner-Rob-Manfred-Tom-Werner-Tim-Brosnan.html | Baseball Promotes Seligs Deputy | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/jackie-robinson-west-inspires-dialogue-on-race-at-little-league-world-series.html | AllBlack Team Provides More Than a Little Hope | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/golf/mini-golfs-fresh-face-not-a-clowns-olivia-prokopova.html | Mini Golf as Career She Gets Past the Obstacles | By Sarah Lyall | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/luis-suarezs-ban-for-biting-upheld.html | Surezs Ban for Bite Is Altered but Upheld | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/theater/finding-neverland-opens-at-american-repertory-theater.html | Fantasies Taxiing for Takeoff | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/upshot/no-celebrity-deaths-do-not-come-in-threes.html | No Deaths of Celebrities Do Not Arrive in Threes | By Alan Flippen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-police-shooting.html | New Tack on Unrest Eases Tension in Missouri | By John Schwartz Michael D Shear and Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/military-hairstyle-rules-dreadlocks-cornrows.html | Military Expanding Ranks of Approved Hairstyles | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/starbucks-to-revise-work-scheduling-policies.html | Starbucks to Revise Policies to End Irregular Schedules for Its 130000 Baristas | By Jodi Kantor | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/us-general-killed-by-afghan-soldier-to-be-laid-to-rest-at-arlington.html | US General Killed by Afghan Soldier Is Laid to Rest | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/africa/ebola-epidemic-plane-korean-airlines.html | Health Officials Try to Quell Fear of Ebola Spreading by Air Travel | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/chinese-police-fire-on-tibetan-protesters.html | China Tibetan Protest Disrupted | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/imran-khan-leads-pakistan-protest-march.html | Protest March Bears Down on the Leader of Pakistan | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-south-korea-pope-francis-offers-consolation-and-hope-for-peace.html | Pontiff Voices Hope for Korean Peace and Grief for Ferry Victims | By Choe SangHun | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/amsterdam-black-pete-zwarte-piet-verdict.html | Amsterdam to Refashion Black Pete Character | By Christopher F Schuetze | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/russian-convoy.html | Russian Convoy Draws Stern Warning From Ukraine and Stops Short of Border | By Andrew Roth and Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-prime-minister-.html | Premier of Iraq Accedes to Calls to Give Up Power | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-yazidis-obama-sinjar-crisis.html | Despite US Claims Yazidis Say Crisis Is Not Over | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/israel-braces-for-war-crimes-inquiries-on-gaza.html | Israel Braces for War Crimes Inquiries on Gaza | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://bits.blogs.nytimes.com/2014/08/14/samsung-acquires-smartthings-in-embrace-of-the-smart-home/ | Samsung Acquires SmartThings in Embrace of the Smart Home | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/fight-brews-on-changes-that-affect-derivatives/ | Fight Brews on Changes That Affect Derivatives | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/puerto-rico-power-supplier-saved-from-cash-squeeze/ | Puerto Rico Power Supplier Saved From Cash Squeeze | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/a-gay-chief-makes-history-as-his-bank-goes-public.html | A Gay Chief Makes History as His Bank Goes Public | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/energy-environment/traders-profit-as-power-grid-is-overworked.html | Traders Profit as Power Grid Is Overworked | By Julie Creswell and Robert Gebeloff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/piano-photo-was-selfie-gone-viral-for-1945.html | Piano Photo Was Selfie Gone Viral for 1945 | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/pharmacies-turn-drugs-into-profits-pitting-insurers-vs-compounders.html | In the Alchemists Lab | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/a-movie-on-the-cheap-perhaps-in-filipino-with-dinner-and-a-drink.html | A Movie on the Cheap Perhaps in Filipino With Dinner and a Drink | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/accused-in-terror-trial-of-aiding-hamas-bank-says-transactions-slipped-through-in-error.html | Hamas Transactions Got Through in Error Bank Says | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/an-open-letter-to-the-port-authority-about-that-traffic-jam-and-other-stalling.html | An Open Letter to the Port Authority About That Traffic Jam and Other Stalling | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/in-court-children-lead-line-of-migrants.html | In Court Children Lead Line of Migrants | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/man-cites-self-defense-for-a-killing-in-1986.html | Man Cites SelfDefense for a Killing in 1986 | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/new-riverside-trail-goes-only-so-far.html | New Riverside Trail Goes Only So Far | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/one-child-recalls-being-touched-by-a-school-intern.html | One Pupil Is Said to RecallBeing Touched by Intern | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/outside-googles-new-york-office-a-giant-rat-is-all-but-invisible.html | A Giant Inflatable Rat Is All but Invisible | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/without-photos-or-a-common-language-officials-hunt-for-2-missing-amish-girls.html | Without Photos a Hindered Search for Two Amish Girls | By Marc Santora and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/abusive-police-tactics-in-ferguson-will-only-delay-justice.html | The Search for Calm in Missouri | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/david-brooks-the-bacall-standard.html | The Bacall Standard | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/elmos-world.html | Elmos World | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/ferguson-shows-the-risks-of-militarized-policing.html | Get the Military Off of Main Street | By Elizabeth R Beavers and Michael Shank | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/maliki-and-the-futility-of-regime-change.html | Maliki and the Futility of Regime Change | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/mlbs-new-commissioner-watches-a-chance-fly-by.html | A Sports New Leader Watches an Opportunity Fly By | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/strasburg-shuts-down-mets-who-tell-harvey-to-slow-down-comeback.html | Strasburg Shuts Down Mets Who Tell Harvey to Slow Down Comeback | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/hockey/jim-paek-is-building-south-korean-hockey-program.html | Olympics First Small Goals | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/crimean-teams-enter-russian-cup-prompting-protest-by-ukraines-federation.html | Crimean Teams Enter Russian Cup Prompting Protest by Ukraines Federation | By James Montague | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/technology/web-trolls-winning-as-incivility-increases.html | Web Trolls Winning as Incivility Increases | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/a-texas-race-business-can-get-behind.html | Business Sees the Pros and Pros of Both Candidates | By Alexa Ura | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/california-police-to-face-suit-over-killing-of-unarmed-man.html | California Police to Face Suit Over Killing of Unarmed Man | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-case-roils-collective-called-anonymous.html | Hackers Efforts to Identify Officer Create Turmoil | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-images-evoke-civil-rights-era-and-changing-visual-perceptions.html | Ferguson Images Evoke Civil Rights Era and Changing Visual Perceptions | By Randy Kennedy and Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-in-wake-of-clashes-calls-to-demilitarize-police.html | In Wake of Clashes Calls to Demilitarize Police | By Julie Bosman and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/firefly-population-science-in-a-twinkle-of-nighttime-in-the-south.html | The Science in a Twinkle of Nighttime in the South | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/lack-of-hispanics-in-veterinary-programs.html | Lack of Hispanics in Veterinary Programs | By Corrie Maclaggan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/outgoing-ut-system-head-defends-his-record.html | In His Final Months a Chancellor Rises to His Own Defense | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/for-gov-jay-nixon-of-missouri-test-at-an-uneasy-time.html | For Missouri Governor Test at an Uneasy Time | By Alan Blinder and John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/kerrys-jet-breaks-down-in-hawaii.html | Kerrys Jet Breaks Down in Hawaii | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/seeing-missouri-unrest-views-begin-to-shift-among-conservatives.html | Missouri Unrest Leaves the Right Torn Over Views on Law vs Order | By Jeremy W Peters | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-nepal-a-better-life-with-a-steep-price.html | In Nepal a Better Life With a Steep Price | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/a-ukraine-city-under-siege-just-terrified-of-the-bombing.html | A Ukraine City Under Siege Just Terrified of the Bombing | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/joy-in-us-at-news-that-yazidi-plight-is-easing.html | US Pulls Back on Plans for a Mountain Rescue | By Helene Cooper Michael D Shear and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/un-pursues-bid-to-stifle-rebels-in-iraq.html | UN Pursues Bid to Stifle Rebels in Iraq | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/pierre-ryckmans-78-dies-exposed-maos-hard-line.html | Pierre Ryckmans 78 Dies Exposed Mao8217s Hard Line | By Michael Forsythe | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-16 | https://artsbeat.blogs.nytimes.com/2014/08/12/smithsonian-turning-to-the-public-to-help-transcribe-documents/ | Smithsonian Asks Public for Transcription Help | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/15/world/middleeast/gaza-conflict-is-just-the-latest-round-in-a-long-war.html | Israel Is Trapped in a War That Never Ended as Instability Persists at Home | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/il-trovatore-and-fierrabras-at-salzburg-festival.html | At the Museum With Verdi as a Guide | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://dealbook.nytimes.com/2014/08/15/alibaba-discovers-suspicious-accounting-at-film-unit/ | Doubt Cast on Vetting of Deals by Alibaba | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/dance/dancing-through-the-bronx-makes-a-stop-at-wave-hill.html | Taking City Moves From the Street to the Lawn | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/dance/david-dorfman-and-korhan-basaran-troupes-at-bam-fisher.html | A Search for Reconciliation From the Mideast to America | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/design/first-world-war-galleries-reopen-at-imperial-war-museum.html | Revisiting the Nightmares of World War I | By Edward Rothstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/if-that-npr-guy-moved-to-israel-and-knew-hebrew.html | If That NPR Guy Moved to Israel and Knew Hebrew | By Debra Kamin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/j-coles-be-free-spreads-around-the-world-in-hours.html | A Song Born When Pain Is Still Fresh | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/porter-robinson-releases-worlds-his-first-album.html | Embracing Fantasy to Live the Dream | By Andrew R Chow | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/xavier-de-maistre-makes-his-new-york-debut.html | A Contemporary Riddle for Champions of the Harp | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/automobiles/ford-recalls-160000-turbocharged-vehicles.html | Ford Recalls 160000 Turbocharged Vehicles | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/economy/more-jobs-are-open-but-employers-are-slow-in-filling-them.html | More Jobs Are Open but Theyre Filling Slowly | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/fears-of-renewed-instability-as-fed-ends-stimulus-program.html | Fears of Renewed Instability as Fed Ends Stimulus | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/international/as-europe-economy-stumbles-britain-offers-hesitant-hope.html | As Europes Economy Stumbles Britain Offers Some Glimmer of Hope | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/al-gore-sues-al-jazeera-over-current-tv-deal.html | Gore Sues Al Jazeera Over TV Deal | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/uncovering-health-care-fraud-proves-elusive.html | Pervasive Medicare Fraud Proves Hard to Stop | By Reed Abelson and Eric Lichtblau | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/crosswords/bridge/15th-world-youth-teams-championships.html | 15th World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/a-rabbis-decision-to-step-down-touches-on-questions-of-jewish-identity.html | A Rabbis Departure Manifests a Challenge for Jews in America | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/alec-baldwin-tells-of-a-crime-that-he-isnt-accused-of.html | Baldwin Tells of a Crime That He Isnt Accused Of | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/an-education-in-keeping-new-york-clean-and-keeping-themselves-safe.html | At This Academy the Curriculum Is Garbage | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/on-internet-radio-preserving-a-language-rooted-in-the-andes.html | By Using Language Rooted in Andes Internet Shows Hosts Hope to Save It | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/can-statins-help-treat-ebola.html | Can Statins Help Treat Ebola | By David S Fedson and Steven M Opal | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/autoracing/stewart-accident-prompts-change-in-nascar-rules.html | Responding to Death on a Track Nascar Orders Drivers to Stay in Cars | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/tennis/applebees-a-suburban-staple-for-cincinnati-masters-players.html | Tournament Stars Touch Down in the Midwest and They Crave Applebees | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/technology/food-retailer-discloses-a-data-breach.html | Food Retailer Discloses a Data Breach | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/theater/king-john-and-king-lear-at-the-stratford-festival.html | A Contrast of Kings Ubiquitous and Rare | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/upshot/kennedy-lbj-and-a-disputed-deer-hunt.html | Kennedy Johnson and a Dispute After a Deer Hunt | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/darren-wilson-identified-as-officer-in-fatal-shooting-in-ferguson-missouri.html | Dueling Police Statements as Anger Rises in Missouri | By Tanzina Vega Timothy Williams and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/govrick-perry-of-texas-is-indicted-over-veto-of-funds-for-das-office.html | Texas Governor Indicted in Case Alleging Abuses | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/philadelphia-schools-to-open-on-time-amid-millions-in-budget-cuts.html | Philadelphia Schools to Open on Time Amid Millions in Budget Cuts | By Motoko Rich and Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/modi-promises-bank-accounts-for-all-families-in-india.html | Indian Premier Sets Goal of Banking Access for All | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/north-korea-says-rocket-launches-had-nothing-to-do-with-popes-visit.html | North Korea Claims Rockets Were Unrelated to Popes Trip | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/pakistan.html | Opposition in Pakistan Is Drenched but Not Doused | By Salman Masood and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/with-eye-on-china-abe-skips-visit-to-war-shrine.html | War Shrine Is Bypassed in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/estonia-barack-obama-baltic-states.html | Obama to Visit Estonia to Reassure Baltic Allies | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/ukraine-russia.html | Ukraine Eye on Convoy Says It Hit Military Vehicles Coming From Russia | By Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/henk-zanoli-israel-gaza-holocaust-ziadah.html | Resisting Nazis He Saw Need for Israel Now He Is Its Critic | By Christopher F Schuetze and Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/syria-bashar-assad-aleppo-rebels-isis.html | Dual Threat Has Mainstream Syrian Rebels Fearing Demise | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/a-multimillion-dollar-estate-for-sale-by-owner.html | A MultimillionDollar Estate for Sale by Owner | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/auto-insurance/tracking-gadgets-could-lower-your-car-insurance-at-the-price-of-some-privacy.html | Safety Spies | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/for-older-couples-house-hunting-begins-with-soul-searching.html | For Older Couples HouseHunting Begins With SoulSearching | By Harriet Edleson | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/heading-off-to-college-time-to-think-about-banking-needs.html | Heading Off to College Time to Think About Banking Needs | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/for-its-new-shows-amazon-adds-art-to-its-data.html | Amazon Tries Adding Art to Its Data | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/health/hospitals-in-the-us-get-ready-for-ebola.html | Hospitals in the US Get Ready for Ebola | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/3-arrested-in-the-killing-of-a-livery-driver-in-the-bronx.html | 3 Arrested in the Killing of a Driver in the Bronx | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/adrift-for-years-bronx-childrens-museum-finds-a-place-to-park-its-purple-bus.html | Adrift for Years a Childrens Museum Finds a Place to Park Its Purple Bus | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/arthur-g-cohen-real-estate-developer-is-dead-at-84.html | Arthur G Cohen Real Estate Developer Is Dead at 84 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/detectives-are-now-calling-gotcha-far-from-the-scene-of-the-theft.html | Detectives Are Now Calling Gotcha Far From the Scene of the Theft | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/israel-offered-cuomo-a-new-stage-and-a-rehearsal-for-a-bigger-role.html | Israel Gave Cuomo a New Stage and a Rehearsal | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/judge-hears-plea-to-halt-tuition-plan-at-cooper-union.html | Judge Hears Plea to Halt Tuition Plan at a College | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/upstate-couple-are-accused-of-kidnapping-amish-sisters.html | Upstate Couple Are Accused of Kidnapping Amish Sisters | By Marc Santora and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/a-painfully-slow-ebola-response.html | A Painfully Slow Ebola Response | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/depression-can-be-treated-but-it-takes-competence.html | To Know Suicide | By Kay Redfield Jamison | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gail-collins-alaskas-senate-primary-and-sarah-palins-passion.html | Northern Exposure | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gov-christie-takes-on-the-bail-bondsmen.html | Gov Christie Takes On the Bail Bondsmen | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/holding-auditors-blameless.html | Holding Auditors Blameless | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/roger-cohen-london-and-newyork-suck-in-money-and-injustices.html | The Draw of the New CityStates | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/agencies-issue-warnings-over-bogus-ebola-cures.html | Agencies Issue Warnings Over Bogus Ebola Cures | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/with-ebola-cases-still-few-populous-nigeria-has-chance-to-halt-its-outbreak.html | With Ebola Cases Still Few Populous Nigeria Has Chance to Halt Its Outbreak | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/mone-davis-dominates-at-little-league-world-series.html | Scaling a Mound and a Peak | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/rookie-age-27-drives-mets-past-cubs-.html | Rookie Age 27 Drives Mets Past Cubs | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/tanaka-may-return-but-perhaps-not-to-a-playoff-race.html | Tanaka May Return but Perhaps Not to a Playoff Race | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/football/giants-new-offense-taking-time-to-take-root-.html | Giants Would Prefer to See Overhauled Offense Develop Faster | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/scrutiny-circles-track-at-del-mar.html | Scrutiny Circles Track at Del Mar | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/a-jewish-matchmaker-whose-hand-led-hundreds-down-the-aisle.html | A Jewish Matchmaker Whose Hand Led Hundreds Down the Aisle | By Mark Oppenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/ferguson-mo-michael-brown-and-darren-wilson-2-paths-to-a-fatal-encounter.html | A Youth an Officer and 2 Paths to a Fatal Encounter | By Julie Bosman John Schwartz and Serge F Kovaleski | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/taking-up-arms-where-birds-feast-on-buffet-of-salmon.html | Taking Up Arms Where Birds Feast on Buffet of Salmon | By Felicity Barringer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/trooper-ronald-s-johnson-listens-to-and-connects-with-a-ferguson-torn-by-violent-unrest.html | Trooper Listens to and Connects With a Ferguson Torn by Violent Unrest | By Alan Blinder | | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/africa/condemned-but-undeterred-boko-haram-is-still-abducting-nigerian-youths.html | Condemned but Undeterred Boko Haram Is Still Abducting Nigerian Youths | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/spain-suspects-morocco-allowed-a-brief-flood-of-migrants.html | Spain Suspects Morocco Allowed a Brief Flood of Migrants | By Raphael Minder | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/war-crimes-yugoslavia-serbia-slobodan-milosevic-hague.html | Witness in War Crimes Court Tallies Cost of a Decade in Hiding | By Marlise Simons | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/as-world-boils-fingers-point-obamas-way.html | As World Boils Fingers Point Obamas Way | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/in-an-Iraqi-town-hollowed-out-by-jihadists-there-is-no-going-back-to-how-it-was.html | In a Town Hollowed Out by Jihadists There Is No Going Back to How It Was | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/robert-richards-marine-guilty-in-taliban-desecration-dies-at-28.html | Robert Richards 28 CourtMartialed Marine | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/07/new-scenic-routes-in-the-outer-banks/ | Outer Banks Routes for Cars and for Kayaks | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/which-book-is-begging-to-be-made-into-a-movie.html | Which Book Is Begging to Be Made Into a Movie | By James Parker and Dana Stevens | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/memo-to-self-do-not-run-for-office.html | Memo to Self Do Not Run for Office | By Mark Leibovich | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/exploring-a-riviera-gem-from-seaside-to-hilltop.html | The Discreet Luster of a Quiet Riviera Gem | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/hotel-review-hotel-zetta-san-francisco.html | A Place to Stay and to Play | By Susan Stellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/restaurant-report-50-kalo-in-naples-italy.html | A New BestPizza Contender | By Katie Parla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/13/the-mysteries-of-my-fathers-mind/ | Mysteries of My Fathers Mind | By Rebecca Rotert | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-liars-wife-by-mary-gordon.html | Pitfalls of Privilege | By Valerie Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-best-picnics-are-made-at-home.html | Basket Case | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-rise-of-beefcake-yoga.html | Warrior Pose | By Alex French | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/murray-hill-for-family-living.html | Becoming FamilyFriendlier | By Alison Gregor | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-betrayed-wife-clinging-to-hope.html | A Betrayed Wife Clinging to Hope | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/36-hours-in-nice-france.html | 36 Hours Nice France | By Seth Sherwood | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-corner-of-durham-nc-comes-to-life.html | Pulled Pork and Valet Parking Another Corner of Downtown Comes to Life | By Ingrid K Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/david-furnish-on-food-fizz-and-fun-in-las-vegas.html | David Furnish Pours Champagne for Las Vegas | By Kelly Dinardo | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/in-the-kingdom-of-ice-by-hampton-sides.html | Abandon Ship | By Robert R Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/jules-feiffers-kill-my-mother.html | Them Dames | By Laura Lippman | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/timeless-by-lucinda-franks.html | May Loves December | By Kati Marton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/Social-Qs-a-fib-will-do.html | A Fib Will Do | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/have-i-told-you-lately-that-youre-crazy.html | Have I Told You Lately That Youre Crazy | By Joyce Wadler | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/we-were-a-party-of-two-but-never-quite-alone.html | We Were a Party of Two but Never Quite Alone | By Linda Button | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-you-fear-the-pizzly-bear.html | Lions and Tigers and Bears Oh MY | By Moises VelasquezManoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-central-park-south-apartment-wins-out.html | Suburbs Been There Done That | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/helping-prevent-foreclosures.html | Helping Prevent Foreclosures | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/browsing-for-beauty-services-on-the-road.html | Find Me a Facial or Shampoo or Pedicure | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/polishing-its-past-and-preparing-its-future.html | Polishing Its Past and Preparing Its Future | By Glenn Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/when-your-longest-call-is-the-one-to-correct-the-bill.html | When Your Longest Call Is the One to Correct the Bill | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://cityroom.blogs.nytimes.com/2014/08/15/big-ticket-sky-high-park-views-for-32-5-million/ | SkyHigh Views of the Park | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/15/thousands-of-miles-seven-days/ | Adventures Thousands of Miles Seven Days | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://lens.blogs.nytimes.com/2014/08/15/hailing-the-new-york-cab-driver/ | Behind the Yellow Door | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://tmagazine.blogs.nytimes.com/2014/08/15/greta-gerwig-marcus-samuelsson-and-others-tell-stories-about-beloved-garments/ | Bookshelf Narrative Threads | By Alainna Lexie Beddie | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://tmagazine.blogs.nytimes.com/2014/08/15/j-crew-new-suit-style-for-athletic-guys/ | Feeling for Knights in Roomier Armor | By John Ortved | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/arts/dance/subway-performances-can-be-a-wonder-of-grit-and-grace.html | Pole Dancing on the Move | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/arts/dance/the-downtown-dance-festival-provides-a-broad-vista.html | A Kaleidoscope of Sightlines | By Jack Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/arts/design/that-obscure-object-of-desire-highlights-erotic-infatuation.html | Art Doll Flesh and Art Fetish | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/after-a-career-comeback-draco-rosa-goes-home.html | Life After Vida One Mans Time to Heal | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/albums-from-eric-harlands-voyager-bobby-broom-and-more.html | From Meditative to Modern a Sense of Ripening Virtuosity | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/benjamin-booker-on-opening-for-jack-white.html | For a Raw Voice the Balm of Serendipity | Interview by Mike Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/box-sets-highlight-leonard-shure-and-howard-karp.html | Educators in Their Virtuoso Years | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/george-cables-leads-a-jazz-trio.html | Time to Focus on a Jazz Stalwart | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/steven-schick-takes-on-the-mathematics-of-resonant-bodies.html | A Smorgasbord of Rarefied Sounds | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/on-tv-a-near-epidemic-of-frowns-and-clenched-jaws.html | Those Manly Scowls of Summer | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/rachael-vs-guy-kids-cook-off-returns-on-sunday.html | Young Masters of Culinary Sagesse | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/automobiles/autoreviews/2014-lexus-rx-350-f-sport-review.html | Utility With a Dash of DerringDo | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/automobiles/autoreviews/2015-cadillac-ats-coupe-review.html | Coupe Earns Laurels While Losing Wreath | By Lawrence Ulrich | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/a-blast-while-it-lasted-unique-corvette-earns-an-encore.html | A Blast While It Lasted Unique Corvette Earns an Encore | By Paul Stenquist | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/to-preserve-and-protect.html | To Preserve and Protect | By Aaron Robinson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/churchill-and-empire-by-lawrence-james.html | Imperial Son | By Geoffrey Wheatcroft | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/courtney-maums-i-am-having-so-much-fun-here-without-you.html | The Cheat | By Haley Tanner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/everything-i-never-told-you-by-celeste-ng.html | The Leftovers | By Alexander Chee | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/factory-man-by-beth-macy.html | Still Made in the USA | By Mimi Swartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/keep-vollmann-weird.html | Keep Vollmann Weird | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/life-drawing-by-robin-black.html | Grudge Match | By Mary Pols | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/lydia-netzers-how-to-tell-toledo-from-the-night-sky.html | Written in the Stars | By Alena Graedon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/michael-mandelbaums-road-to-global-prosperity-and-more.html | The Financial Crisis | By Zachary Karabell | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/o-africa-by-andrew-lewis-conn.html | Black and White | By Martha Southgate | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/one-kick-by-chelsea-cain.html | Captivity Narrative | By Adam LeBor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Some Assimilation Required | By Karolina Waclawiak | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/rennie-airths-the-reckoning-and-more.html | No Safe Haven | By Marilyn Stasio | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/richard-bauschs-before-during-after.html | Frayed Ties | By Kathryn Harrison | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/road-ends-by-mary-lawson.html | Anybody Home | By Diane Mehta | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/season-to-taste-by-natalie-young.html | Way to a Mans Heart | By Jan Stuart | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-life-of-the-automobile-by-steven-parissien.html | In the Rearview Mirror | By Jaclyn Trop | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/wayfaring-stranger-by-james-lee-burke.html | Big Mess in Texas | By Stephen Harrigan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/william-t-vollmanns-last-stories-and-other-stories.html | Dead Souls | By Kate Bernheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/sin-city-and-other-comics-in-frank-millers-dark-oeuvre.html | Drawing Noirish Worlds in Blood and Ink | By Dana Jennings | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/a-night-out-with-andrew-rannells-of-hedwig-and-the-angry-inch.html | Name That Tune and Hell Tell a Story | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/living-with-parents-is-the-norm-overseas.html | Guests Meet My Relatives They Live Here Too | By Jennifer Conlin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/muslim-women-hijab-style-traditional-garment-fashion.html | A Makeover for the Hijab via Instagram | By Hannah Seligson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/team-sports-are-taking-over-kids-lives.html | Theres No Off in This Season | By Bruce Feiler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/the-millennials-are-generation-nice.html | Generation Nice | By Sam Tanenhaus | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/the-student-taught-the-teacher-learned.html | The Student Taught the Teacher Learned | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/together-on-the-road-to-divorce.html | Together on the Road to Divorce | By Louise Rafkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/a-mothers-journey-through-the-unnerving-universe-of-unboxing-videos.html | Opening Ceremony | By Mireille Silcoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/how-a-pair-of-twins-redrew-an-iconic-photograph-with-camera-like-precision.html | Double Vision | Photographs by David La Spina | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/ryan-adams-weed-helps-a-lot.html | Weed Helps a Lot | Interview by Dave Itzkoff | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-unwitting-victims-be-informed-of-the-crime.html | What You Dont Know | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-boy-of-summer.html | The Boy of Summer | By John Willoughby | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/who-made-that-paintball.html | Who Made That Paintball | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/homevideo/sidney-poitier-in-paris-blues-and-duel-at-diablo.html | Pioneer in France and on the Frontier | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/john-lithgow-and-alfred-molina-play-a-longtime-couple.html | Old Friends Make Good Marriages | By Tim Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/punch-drunk-love-plays-at-nitehawk-cinema.html | Before the Vice the Bonbon | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/the-enduring-art-of-altering-movie-titles.html | Rummaging in the Marquee Dustbin | By Cara Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/with-a-new-sin-city-film-frank-miller-extends-his-craft.html | Purveyor of a Stylish Brutality | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/3-connecticut-farms-serving-homemade-ice-cream.html | On the Farm Dishing Out Scoops | By Christopher Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-one-shake-two-straws-kind-of-place.html | A OneShake TwoStraws Kind of Place | By Leah Koenig | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-blue-hill-at-stone-barns-in-pocantico-hills.html | Turning Bounty Into a Bespoke Meal | By Emily DeNitto | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-deathtrap-in-northport.html | One Might Kill for a Play Like That | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-la-isla-in-hoboken.html | Boldly Seasoned Dishes in a Festive Atmosphere | By Fran Schumer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-the-fabulous-lipitones-in-stony-point.html | Barbershop Goes Bollywood | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-year-after-drug-deaths-electric-zoo-music-festival-tries-again.html | Zookeepers of the Rave | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-app-to-fetch-pet-care.html | A Cat Up a Decision Tree | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-ear-to-the-horn-of-time.html | An Ear to the Horn of Time | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-original-power-couple.html | An Original Power Couple | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/answering-a-question-about-a-tale-of-human-sacrifice-to-a-tree.html | Answering a Question About a Tale of Human Sacrifice to a Tree | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/bathrooms-at-2-lower-manhattan-churches-packed-by-tourists.html | The Ministry of the Bathroom | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/dinner-and-drinks-on-the-battlefield.html | Dinner and Drinks on the Battlefield | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/meredith-monk-tune-body-and-voice-feed-the-tortoise.html | Tune Body and Voice Feed the Tortoise | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/taking-in-the-history-of-new-london-a-city-shaped-by-the-sea.html | Taking in the History of a City Shaped by the Sea | By Susan Hodara | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/the-summer-delights-of-lobster-rolls-on-long-island.html | A Summer Delight on a Split Bun | By Susan M Novick | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/playing-the-numbers-in-digital-dating.html | Playing the Numbers in Digital Dating | By Leah Reich | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/should-we-teach-plato-in-gym-class.html | Should We Teach Plato in Gym Class | By Mark Edmundson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-real-song-of-the-summer.html | The Real Song of the Summer | By Maura Johnston | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-rolls-royce-with-your-house.html | A Rolls With Your House | By Marcelle Sussman Fischler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-waterfront-condos-in-the-bronx.html | A Bit More City on City Island | By Alison Gregor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-york-citys-aerial-bridges.html | A Civilized Approach | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/off-broadway-director-trip-cullmans-noho-loft.html | A Director Takes Direction | By Dan Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/sharing-a-new-york-apartment-by-choice.html | The Buddy System | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-few-of-the-producers-of-a-gentlemans-guide-to-love-murder.html | The Bundler | By Patrick Healy | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/on-broadway-today-a-name-above-the-title-isnt-that-hard.html | I Want to Be a Producer Me Too | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/rules-for-investing-in-a-broadway-production.html | So Youd Like to Invest in Broadway | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-food-scene-grows-in-sioux-falls-sd.html | Theres a Buzz at the Tables in One Midwest City | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/in-idaho-tracing-what-remains-after-the-flames.html | Earth Wind and Fire | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/on-an-island-hunt-for-pieces-of-my-history.html | On an Island Hunt for Pieces of My History | By Raquel Cepeda | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/outside-lisbon-a-verdant-world-of-castles-and-palaces.html | In Castles and Caves a Respite From the Throne | By Elisa Mala | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://6thfloor.blogs.nytimes.com/2014/08/16/analytics-how-readers-reacted-to-our-cover-story-on-autism/ | ANALYTICS Debating Autism | By THE STAFF | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/16/everyone-gets-a-share-of-everything/ | Everyone Gets a Share of Everything | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/finding-my-voice-in-fantasy/ | Finding My Voice in Fantasy | By Lev Grossman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/the-wisdom-of-the-exile/ | The Wisdom of the Exile | By Costica Bradatan | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/what-the-sparrows-told-me/ | What the Sparrows Told Me | By Trish OKane | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/licia-albanese-exalted-soprano-is-dead-at-105.html | Licia Albanese Exalted Soprano Is Dead at 105 | By Margalit Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/a-menagerie-of-ideas-unlocked-in-odd-jobs.html | A Menagerie of Ideas Unlocked in Odd Jobs | By Miranda Mellis | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/authenticity-repurposed-in-a-mason-jar.html | Authenticity Sealed and Repurposed | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/corner-office-narinder-singh-of-topcoder-is-it-the-cards-or-how-you-play-them.html | Was It the Hand or How You Played It | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/in-a-bank-settlement-dont-forget-the-bulldozers.html | In a Bank Deal Dont Forget the Bulldozers | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/media/lassie-as-salesdog-one-more-trip-to-the-well.html | Lassie as Salesdog One More Trip to the Well | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/your-401-k-is-healthy-so-maybe-you-are-too.html | Your 401k Is Healthy So Maybe You Are Too | By Matt Richtel | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/crosswords/chess/flow-of-olympiad-medals-for-russian-men-dries-up.html | Flow of Olympiad Medals for Russian Men Dries Up | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/bill-cunningham-nature-rules.html | Nature Rules | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-the-alchemist-in-madison.html | A Gold Mine Where Fools Rush In | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/man-is-accused-of-stabbing-3-inside-grand-central-station.html | Man Is Accused of Stabbing 3 Inside Grand Central Station | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/seeking-shelter-from-rain-and-possibly-finding-love.html | Seeking Shelter From Rain and Possibly Finding Love | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/upstate-couple-intended-to-abuse-amish-sisters-sheriff-says.html | Couple Sexually Abused Amish Sisters Officials Say | By Benjamin Mueller and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/a-choice-between-boredom-and-blood.html | A Choice Between Boredom and Blood | By Sergey Kuznetsov | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/cancer-and-the-secrets-of-your-genes.html | Cancer and the Secrets of Your Genes | By Theodora Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/china-confronts-its-coal-problem.html | China Confronts Its Coal Problem | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ferguson-robin-williams-and-the-russian-convoy.html | The Scary the Sad and the Just Plain Bizarre | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/fixing-immigration-in-the-field.html | Fixing Immigration in the Field | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/frank-bruni-a-battleground-and-bellwether.html | A Battleground and Bellwether | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/iraqs-last-chance.html | Iraqs Last Chance | By Ali Khedery | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/maureen-dowd-wheres-the-justice-at-justice.html | Wheres the Justice at Justice | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nadya-tolokonnikova.html | Nadya Tolokonnikova | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nicholas-kristof-sister-acts.html | Sister Acts | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ross-douthat-playing-soldier-in-the-suburbs.html | Playing Soldier in the Suburbs | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/strutting-back-with-a-vengeance.html | Strutting Back With a Vengeance | By Francis X Clines | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/teaching-is-not-a-business.html | Teaching Is Not a Business | By David L Kirp | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-obituary-lottery.html | The Obituary Lottery | By Thomas Vinciguerra | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/cubs-javier-baez-stays-flexible-amid-a-surplus-at-his-position.html | To Find Cubs Best Shortstop Try Scanning the Field | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/rob-manfred-and-mlb-must-address-baseball-games-long-length.html | In Push to Shorten Games Theres No Time to Waste | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/michele-roberts-nba-unions-new-leader-confronts-gender-barriers.html | Smashing a Ceiling and a Lot of Egos | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/warriors-stephen-curry-talks-about-the-upcoming-nba-season.html | Acclimating to Stardom and a New Coach | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-israel-idonije-finds-success-in-comic-books.html | No Longer an Impact Player a Giant Finds a Way to Deliver a Kaboom | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/golf/as-the-lpga-leaves-town-a-community-contemplates-a-void-.html | As the LPGA Leaves Town a Community Contemplates a Void | By Matt Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/missy-franklin-and-katie-ledecky-adjust-to-life-as-swimmings-royalty.html | As Very Fast Friends Two Young Americans Balance at Sports Peak | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/ncaafootball/an-sec-partisan-on-rooting-for-greatness.html | An SEC Partisan on Rooting for Greatness | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/soccer/english-premier-league-begins-with-a-loss-for-manchester-united-and-a-win-for-arsenal.html | Managers Provide Drama as English Fans Lament Talent Drain | By Sam Borden | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sunday-review/the-disappearing-volunteer-firefighter.html | The Disappearing Volunteer Firefighter | By Andrew Brown and Ian Urbina | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/technology/in-the-sharing-economy-workers-find-both-freedom-and-uncertainty.html | Check App Accept Job Repeat | By Natasha Singer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/is-summer-different-now.html | Is Summer Different Now | By Anna Bahr Claire Cain Miller and Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/the-mystery-of-lofty-elevations.html | The Mystery of Lofty Elevations | By Robert J Shiller | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-missouri-protests.html | Missouri Orders Nightly Curfew to Quell Looting | By Julie Bosman and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-mo-complex-racial-history-runs-deep-most-tensions-have-to-do-police-force.html | Deep Tensions Rise to Surface After Shooting | By Tanzina Vega and John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ink-and-paper-make-comeback-in-oil-towns.html | Ink and Paper Make Comeback in Oil Towns | By Jim Malewitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/lack-of-leadership-and-a-generational-split-hinder-protests-in-ferguson.html | Lack of Leadership and a Generational Split Hinder Protests in Ferguson | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/latinos-move-up-from-picking-crops-to-running-the-farm.html | Latinos Move Up From Picking Crops to Running the Farm | By Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/leonard-fein-80-provocative-writer-on-jewish-affairs-dies.html | Leonard Fein 80 Provocative Writer on Jewish Affairs | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/medicare-to-start-paying-doctors-who-coordinate-needs-of-chronically-ill-patients.html | Medicare to Start Paying Doctors Who Coordinate Needs of Chronically Ill Patients | By Robert Pear | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/indictment-of-perry-raises-debate-over-which-party-is-abusing-power.html | Amid Debate Over Who Overstepped Perry Calls Indictment a Farce | By Manny Fernandez and Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/montana-democrats-pick-novice-for-senate-race.html | Montana Democrats Pick Novice for Senate Race | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/senator-brian-schatz-wins-close-fought-democratic-primary-in-hawaii.html | After Delay Incumbent Wins Senate Primary in Hawaii | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/the-bridge-isnt-real-it-just-seems-that-way.html | The Bridge Isnt Real It Just Seems That Way | By Andy Langer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/traffic-offense-program-is-seen-as-a-trap-for-poor-drivers-but-proves-hard-to-kill.html | Traffic Offense Program Is Seen as a Trap for Poor Drivers but Proves Hard to Kill | By Gilad Edelman | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/tug-of-war-between-republicans-gov-rick-perry-and-sen-ted-cruz-seeking-same-base-support.html | Tug of War Between Republicans Seeking Same Base Support | By Aman Batheja | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/three-liberian-health-workers-get-experimental-ebola-drug.html | 3 Liberian Health Workers With Ebola Receive Scarce Drug After Appeals to US | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/with-aid-doctors-gone-ebola-fight-grows-harder.html | As Many Doctors Retreat Ebola Fight Grows Harder | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/americas/with-subway-in-the-sky-valley-meets-plateau.html | With Subway in the Sky Valley Meets Plateau | By William Neuman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/eroni-kumana-who-saved-kennedy-and-his-shipwrecked-crew-dies-at-96.html | Eroni Kumana Who Saved Kennedy and His Shipwrecked Crew Dies at 96 | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/floods-and-landslides-kill-dozens-and-leave-scores-missing-in-nepal.html | Floods and Landslides Kill Dozens and Leave Scores Missing in Nepal | By Bhadra Sharma and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/huge-crowds-watch-in-seoul-as-pope-francis-beatifies-korean-catholics.html | Papal Visit That Thrills Catholics Is Unsettling to Protestants in South Korea | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/in-chinas-shadow-us-courts-old-foe-vietnam.html | In Chinas Shadow US Courts Old Foe Vietnam | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/protesters-call-for-pakistani-premier-to-step-down.html | Protesters Call for Pakistani Premier to Step Down | By Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/europe/35-are-found-as-container-is-unloaded-near-london.html | 35 Are Found as Container Is Unloaded Near London | By Danny Hakim | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/artists-work-rises-from-the-destruction-of-the-israel-gaza-conflict.html | Artists Work Rises From the Destruction of the IsraelGaza Conflict | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/forced-conversions-lead-to-killings-in-iraq-villages.html | Plight of Iraqi Minorities Worsens With Forced Conversions and Killings | By Ben Hubbard and Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/iraq-alissa-j-rubin-a-times-correspondent-recounts-fatal-helicopter-crash-in-kurdistan.html | On a Helicopter Going Down and Living to Write the Story | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/hesitating-on-the-high-board-of-investing.html | Hesitating on the High Board | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |

| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/a-childhood-romance-grows-up.html | A Childhood Romance Grows Up | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/configuring-a-future-mets-cobble-a-win-too.html | Configuring a Future Mets Cobble a Win Too | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/with-yankees-and-their-spirits-slumping-jeter-provides-a-remedy.html | With Yankees and Their Spirits Slumping Jeter Provides a Remedy | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-main-offense-sputters-and-defense-isnt-much-better.html | Giants Get Last Laugh but First Units Struggles Cause No Smiles | By Michael Pointer | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/jets-win-but-fail-to-ease-worries-over-defensive-backfield-.html | Jets Win but Fail to Ease Worries Over Defensive Backfield | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/tennis/though-unable-to-rely-on-serve-williams-outlasts-wozniacki-to-reach-final-.html | After Doctors Visit Ivanovic Rallies Past Sharapova to Advance to Final | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/a-clash-of-religion-and-bioethics-complicates-organ-donation-in-israel.html | A Clash of Religion and Bioethics Complicates Organ Donation in Israel | By Kevin Sack | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/transplant-brokers-in-israel-lure-desperate-kidney-patients-to-costa-rica.html | Kidneys for Sale | By Kevin Sack | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/13/start-up-provides-a-picture-of-our-shape-shifting-planet/ | A StartUp Tracks Shifts on Earth in Photographs | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/14/ask-com-buys-ask-fm-an-anonymous-qa-start-up/ | Q and A Site Buys Another | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://artsbeat.blogs.nytimes.com/2014/08/17/jazz-at-lincoln-center-to-open-a-summer-academy/ | Jazz at Lincoln Center Starts Summer Academy | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/17/reprogramming-government-a-conversation-with-mikey-dickerson/ | Rewiring Government Former Google Engineer Plans Ways to Connect | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/carnegie-hall-executive-to-run-symphony-space.html | Carnegie Hall Executive To Run Symphony Space | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/dance/mcdonalds-b-boy-royale-break-dancing-at-the-skirball-center.html | Eclipsing a FastFood Clown With Beats and BreakDancing | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/barbarians-at-the-art-auction-gates-not-to-worry.html | Barbarians at the Art Auction Gates Not to Worry | By Lorne Manly and Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/experts-say-a-second-work-in-munich-was-looted.html | Experts Say a Second Work in Munich Was Looted | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/eminem-and-rihanna-fuse-dark-energy-on-tour.html | United by Their Rough Edges | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/in-lucerne-andris-nelsons-is-a-rising-star.html | For a Festival Change Comes Invited or Not | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/krassimira-stoyanova-in-der-rosenkavalier-at-salzburg.html | In Uncertain Times a Suitors Rose Is Still Silver | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/the-mostly-mozart-festival-orchestra-at-avery-fisher-hall.html | The Witches the Furies and Mozart | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/captived-revisits-the-pamela-smart-case.html | Using a Tawdry 1990s Case to Put the Camera on Trial | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/dora-and-friends-into-the-city-comes-to-nickelodeon.html | In a Metropolis a Messenger Bag Might Come in Handy | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/emmys-go-to-fallon-orange-and-yes-hbo.html | Emmys Go to Fallon 8216Orange8217 and Yes HBO | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/books/the-narrow-road-to-the-deep-north-by-richard-flanagan.html | A Railroad Built Out of Prisoners Pain and Sweat | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/edelman-pr-firm-is-taking-steps-to-address-faux-pas-.html | Edelman PR Firm Acts to Correct Faux Pas | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/view-of-ferguson-thrust-michael-brown-shooting-to-national-attention.html | The View From Ferguson | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/retailers-report-earnings-in-a-subdued-season.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/crosswords/bridge/world-youth-teams-championships-unfold.html | World Youth Teams Championships Unfold | By Phillip Alder | TX 8-072-436 | 2015-02-06 |

| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/alopecia-patients-in-study-grow-hair-with-new-drug.html | New Drug Helps Some Bald Patients With an Autoimmune Disorder Regrow Hair | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/movies/the-expendables-3-fumbles-its-mission.html | The Expendables 3 Fumbles Its Mission | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/despite-a-turbulent-work-life-a-minister-doesnt-question-her-calling.html | Despite a Turbulent Work Life a Minister Doesnt Question Her Calling | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/in-the-bronx-an-unlikely-sanctuary-for-birds-and-people.html | In the Bronx a Sanctuary for Birds and the Neighbors | By David Gonzalez | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/in-ferguson-black-town-white-power.html | Black Town White Power | By Jeff Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/jennifer-finney-boylan-my-life-in-bicycles.html | My Life in Bicycles | By Jennifer Finney Boylan | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/encouraging-loss-for-mets-as-montero-shuts-down-cubs.html | Encouraged by Defeat Mets Stay Positive as Rookie Throws Aggressively | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/kuroda-helps-yankees-win-second-straight-against-rays.html | Thanks to Pitchers Yankees Finish Trip on an Upbeat Note | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/lebron-jamess-return-to-cleveland-completes-a-journey-for-rich-paul-too.html | An Agent of One Chosen | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/football/preseason-wind-down-not-for-a-giants-offense-that-needs-a-lot-of-work.html | Preseason WindDown Not for a Giants Offense That Needs a Lot of Work | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/tennis/serena-williams-ana-ivanovic-roger-federer-david-ferrer.html | Its a New Crown for Williams but Its Old Hat to Federer in Ohio | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/the-phantom-of-the-opera-retains-its-luster.html | The Music of 10000 Nights | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/arizona-loose-with-its-rules-in-executions-records-show.html | Arizona Loose With Its Rules in Executions Records Show | By Fernanda Santos and John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/ferguson-missouri-protests.html | Violence Flares After Appeals for Harmony | By Alan Blinder and Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/africa/new-larger-ebola-center-opens-in-liberia.html | Liberia Expanding Space for Ebola Patient Care | By Sheri Fink | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/thousands-protest-an-occupy-movement-in-hong-kong.html | Thousands in Hong Kong Rally in Support of China | By Michael Forsythe and Alan Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/germanys-fascination-with-american-old-west-native-american-scalps-human-remains.html | Lost in Translation Germanys Fascination With the American Old West | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/ukraine.html | Ukraine Says Army Controls Center of a Rebel City | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/kurdish-forces-move-to-retake-crucial-dam-from-isis.html | Kurds Move to Retake Dam as US Bombs Weaken ISIS | By Azam Ahmed and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/in-silicon-valley-mergers-must-meet-the-toothbrush-test/ | Rise of the Toothbrush Test | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/pwc-faces-penalty-and-sidelining-of-regulatory-consulting-unit/ | Overseer of Banks Facing a Penalty Over Objectivity | By Ben Protess and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/whats-on-tv-today.html | Whats On TV Today | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/ice-bucket-challenge-has-raised-millions-for-als-association.html | A Series of Icy Baths Going Viral for Charity | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/international/german-authors-join-protest-over-amazons-tactics-in-e-book-dispute.html | German Authors Join Protest Over Amazons Tactics in EBook Dispute | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/childhood-passion-for-celebrity-still-drives-the-editor-of-people-magazine-jess-cagle.html | An Editor and Fan Is in His Element | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/treatment-in-us-is-rare-chance-to-study-ebola.html | Treatment in US Is Rare Chance to Study Ebola | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/2-killed-and-dozen-are-injured-as-weekend-shootings-plague-new-york.html | City Shootings Kill 2 People and Injure 12 | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/city-report-faults-new-yorks-tree-pruning-program.html | City Report Faults TreePruning Program | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/for-clubs-swimmers-bronx-waters-fine-and-so-is-the-scum.html | For Clubs Swimmers Bronx Waters Fine and So Is the Scum | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |

| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/on-williamsburg-corner-keeper-of-a-toy-gorilla-and-old-brooklyn.html | On Corner Keeper of a Toy Gorilla and Old Brooklyn | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/a-critical-new-role-for-the-world-bank.html | A Critical New Role for the World Bank | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/charles-m-blow-frustration-in-ferguson.html | Frustration in Ferguson | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/europes-recurring-malaise.html | Europes Recurring Malaise | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/formaldehyde-and-cancer.html | The Verdict on a Troublesome Carcinogen | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/paul-krugman-why-we-fight.html | Why We Fight | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/the-mayor-the-police-and-eric-garner.html | The Mayor the Cops and the Chorus of OutrageThe Mayor the Cops and the Chorus of Outrage | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/a-pioneer-on-a-skateboard-began-as-a-disciple-of-surfing-.html | In Empty Pools Sports Pioneer Found a Way to Make a Splash | By Cole Louison | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/Little-league-world-series-roundup.html | Philadelphia Rallies to Win Amid Frenzy Over Female Star | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/a-leaner-scoring-machine-whos-not-at-all-mean.html | A Leaner Scoring Machine Whos Not at All Mean | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/england-defeats-canada-for-womens-title.html | England Defeats Canada for Womens Title | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/for-a-jumper-with-one-leg-debate-is-athletic-vs-prosthetic.html | For Jumper Renewed Debate Over Athletic Versus Prosthetic | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/jay-adams-who-changed-skateboarding-into-something-radical-dies-at-53.html | Jay Adams Who Changed Skateboarding Into Something Radical Dies at 53 | By Conor Dougherty | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/pakistani-field-hockey-officials-face-gambling-charges.html | Pakistani Officials Face Gambling Charges | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/technology/for-big-data-scientists-hurdle-to-insights-is-janitor-work.html | For Data Scientists Janitor Work Is Hurdle to Insights | By Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/evan-cabnet-directs-theresa-rebecks-poor-behavior.html | A Relaxing Country Weekend Armor Optional | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/michael-brown-autopsy-shows-he-was-shot-at-least-6-times.html | Missouri Shooting Victim Was Hit at Least 6 Times | By Frances Robles and Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/independent-michael-brown-autopsy-planned-by-obama-administration.html | White House Efforts to Keep Peace Include Plan for a Justice Dept Autopsy | By Michael D Shear and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/sarah-palins-attack-on-sean-parnells-oil-plan-creates-odd-wedge-for-alaskan-voters.html | Oil Industrys Taxes Create Odd Wedge for Alaskan Voters | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/sophie-masloff-ex-mayor-of-pittsburgh-dies-at-96.html | Sophie Masloff ExMayor of Pittsburgh Dies at 96 | By Robert D McFadden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/workforce-investment-act-leaves-many-jobless-and-in-debt.html | Seeking New Start Finding Steep Cost | By Timothy Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/for-chinese-pope-seems-worlds-away-in-south-korea.html | For Chinese Pope Seems Worlds Away in South Korea | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/case-in-which-abortion-was-denied-reignites-controversy-over-irish-law.html | Case in Which Abortion Was Denied Reignites Controversy Over Irish Law | By Douglas Dalby | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/the-chasm-tilting-scots-toward-independence.html | The Chasm Tilting Scots Toward Independence | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/gaza-strip-war-leaves-another-crisis-for-displaced-gazans.html | In Torn Gaza if Roof Stands Its Now Home | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/13/caffeine-may-reduce-tinnitus-risk/ | Caffeine for Ringing in Ears | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-19 | https://www.nytimes.com/2014/08/14/science/our-microbiome-may-be-looking-out-for-itself.html | How Bacteria May Control Our Behavior | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/15/ask-well-how-do-you-use-a-heart-rate-monitor/ | What is the Best Way for You to Use a Heart Rate Monitor to Become Fit | By Albert Sun | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/new-vaccine-shows-promise-against-mosquito-borne-virus.html | Possible Vaccine to Fight Spread of Chikungunya | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/aphex-twin-teases-a-new-album-via-blimp-spray-paint-and-the-deep-web/ | Aphex Twin Teases Release of a New Album | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/heather-graham-bows-out-of-new-labute-play/ | Heather Graham Leaves Cast of Neil LaBute Play | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/jewish-film-festival-to-return-to-london-theater/ | Jewish Film Festival And Theater Make Up | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/lypsinka-returns-with-a-trilogy/ | Lypsinka Plans Return to New York With Trilogy | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/tv-series-as-inspiration-for-symphony-season/ | TV Series Are Inspiration For Symphony Season | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/whitney-museum-to-open-mondays-for-koons-retrospective/ | Koons Inspires Whitney To Open Doors Mondays | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://bits.blogs.nytimes.com/2014/08/18/hack-of-community-health-systems-affects-4-5-million-patients/ | Hospital Company Hacked Affecting 45 Million Patients | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/a-top-lieutenant-of-steven-cohen-departs/ | Departures Mount in Executive Ranks of Cohens Family Office | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/bitcoins-price-sinks-but-causes-little-alarm-among-traders/ | Price of Bitcoin Falls 12 to Lowest Value Since May | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/dollar-general-makes-rival-bid-for-family-dollar-stores/ | Another Player Stirs Up Dollar Store Merger Fray | By Michael J de la Merced and Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/ingersoll-rand-buys-cameron-unit-for-850-million/ | Expansion Strategy | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/jana-says-it-receives-anonymous-tip-in-petsmart-campaign/ | Anonymous Tip | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/new-york-regulator-announces-settlement-with-pricewaterhousecoopers/ | Altered Study Draws Fine for Auditor | By Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/sensata-to-acquire-maker-of-tire-pressure-sensors/ | Growing Demand | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/crossfit-book-breathe-fire/ | True Believers at Fitnessu2019s Limits | By Christie Aschwanden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/marijuana-teens-health-risks/ | In Drug Fight Erratic Cues for Teenagers | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/picking-apart-objections-to-eating-fish/ | Picking Apart the Objections | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/weighing-pradaxas-risks/ | Weighing Pradaxas Risks | By Roni Caryn Rabin | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/downtown-dance-festivals-echoes-of-pete-seeger.html | Festival With Sunset and Harbor as Backdrop | By Brian Seibert | TX 8-072-436 | 2015-02-06 |

| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/sattriya-kathak-and-bharatanatyam-dance-at-drive-east.html | South Asian Lessons in Rhythm and Artistry | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/humans-of-new-york-goes-global.html | With a Lens on Danger a City Blog Goes Global | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/a-don-giovanni-in-salzburg-heavy-on-the-shallow.html | Who Needs a Room The Lobby Has Drama | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/chase-rice-sam-hunt-and-dr-john-release-new-albums.html | Chase Rice Sam Hunt and Dr John Release New Albums | By Jon Caramanica and Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/in-met-opera-deal-both-sides-give.html | In Surprise Finale at Metropolitan Operas Labor Talks Both Sides Agree to Cuts | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/philharmonia-baroque-orchestra-in-teseo-at-mostly-mozart.html | All It Really Needs Is a Fairy Godmother | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/wizard-wars-on-syfy-lets-magicians-compete.html | Put Your Best Trick Forward and Dont Forget the Spunk and Sass | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/video-games/video-game-guinea-pigs-at-play.html | Video Game Guinea Pigs at Play | By Stephen Totilo | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/books/one-kick-by-chelsea-cain.html | Her Past A Child Star in the Worst Kind of Film | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/china-says-mercedes-benz-violated-antitrust-rules-in-pricing.html | China Says MercedesBenz Violated Antitrust Rules in Pricing | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/conference-crashers-make-contacts-but-dont-register.html | Professional Networking Minus the Conference Fees | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/doctor-assists-in-translation-emergency-but-passes-on-medical-plea.html | Doctor Assists in Translation Emergency but Passes on Medical Plea | By Brenda Shaffer | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/incident-highlights-concerns-with-airport-security.html | Fake Security Screener Highlights a Concern | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/easy-on-the-environment-but-not-necessarily-neighbors-eyes.html | Easy on the Environment but Not Necessarily the Eyes | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/in-five-years-in-office-us-prosecutor-touches-new-yorks-biggest-story-lines.html | Taking On Terrorism Corruption and Cuomo | By Benjamin Weiser and Ben Protess | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/man-seeks-plea-deal-at-retrial-in-assisted-suicide-of-long-island-counselor.html | Man Who Helped Long Island Counselor to Kill Himself Makes Plea Deal Lawyer Says | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-rescue-mission-in-madagascar.html | A Rescue Mission in Madagascar | By Claudia Dreifus | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-world-of-creatures-that-hide-in-the-open.html | A World of Creatures That Hide in the Open | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/an-800-year-old-shot-of-youth.html | An 800YearOld Shot of Youth | By Anthony DePalma | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/dark-spots-in-our-knowledge-of-neptune.html | Dark Spots in Our Knowledge | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/ebola-nurses-for-africa-seafood-apps-a-doctors-honor.html | Ebola Nurses for Africa Seafood Apps a Doctors Honor | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/geckos-rely-on-feet-hairs-not-insurance.html | Anatomy Geckos Rely on Feet Hairs Not Insurance | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/in-search-for-intelligent-life-consider-the-lottery.html | The IntelligentLife Lottery | By George Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/not-letting-algae-just-float-around.html | Seeing Purpose and Profit in Algae | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/now-a-weed-once-a-prehistoric-cavity-fighter.html | Archaeology Now a Weed Once a Prehistoric Cavity Fighter | By Ranjodh Singh | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/pacific-octopus-holds-egg-brooding-record.html | Marine Life Pacific Octopus Holds EggBrooding Record | By Ranjodh Singh | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/white-noise-nights.html | WhiteNoise Nights | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/torres-gets-late-call-for-mets-in-loss.html | A Start on No Days Rest Almost Rescues the Mets | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/nadal-out-of-us-open-with-injury.html | With Nadal Out Mystery Rules Mens Field at US Open | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/in-the-great-society-jack-willis-stars-as-johnson.html | Flawed President Who Dared to Dream | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/mamma-mia-no-longer-inspires-dancing-in-the-aisles.html | Frolicking to Abba on a Greek Isle Retains Sweetness if Not Shine | By Anita Gates | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/uncertainty-in-alaska-primary-maybe-even-confusion.html | Outlook Is Murky in Alaska Primary | By Nate Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/19dam.html | On Books Since 1988 Ohio River Dam Project Keeps Rolling Along | By Keith Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ex-governor-of-virginia-and-wife-to-begin-defense-in-corruption-trial.html | Aide Describes Staff Revolt Against ExGovernors Wife | By Jonathan Weisman and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ferguson-missouri-protests.html | Missouri Tries Another Idea Call In Guard | By Monica Davey John Eligon and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/politics/behind-closed-doors-obama-crafts-executive-actions.html | Obamas Use of Executive Power Spurs Intense Lobbying Often in Private | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/india-cancels-talks-after-pakistani-envoy-meets-with-separatists.html | India Cites Separatist Meeting as It Calls Off Pakistan Talks | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/pope-caps-visit-to-south-korea-with-plea-for-reconciliation.html | Pope Ends Trip With Plea for Korean Reconciliation | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/julian-assange-embassy.html | Assange Says Hell Leave Embassy in London | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/saudi-princes-convoy-attacked-by-gunmen-in-paris.html | Saudi Is Robbed in Paris Quickly and Efficiently | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/turkey-outraged-at-reports-of-german-spying.html | Turkey Expresses Outrage at Reports of Routine Spying by Germany a NATO Ally | By Melissa Eddy and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/ukraine-russia-convoy-talks.html | Rebels Killed Dozens in Attack on Refugee Caravan Ukraine Says | By Andrew E Kramer Andrew Higgins and David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/iraq-mosul-dam.html | Troops in Iraq Rout Sunni Militants From a Key Dam | By Helene Cooper Mark Landler and Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/tax-burden-in-u-s-not-as-heavy-as-it-looks-study-finds/ | Tax Burden Not as Heavy as It Looks | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/judge-clears-way-for-corcoran-takeover.html | Judge Clears Way for Corcoran Takeover | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/american-apparel-narrows-its-losses-but-troubles-remain.html | Troubled Retailer Narrows Its Losses | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/e-bike-sales-are-surging-in-europe.html | Power to the Pedal | By Danny Hakim | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/advertiser-friendliness-may-have-played-role-in-time-inc-layoffs.html | AdvertiserFriendliness May Have Played Role in Time Inc Layoffs | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/in-ratings-game-cbs-going-big-on-thursday-night-football.html | In Ratings Game CBS Going Big on Thursday Night Football | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/taylor-swift-maximizes-use-of-social-media-in-release-of-new-album.html | In Release Taylor Swift Maximizes Social Media | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-fire-in-manhattan-kills-one-and-injures-12.html | A Fire in Manhattan Kills One and Injures 12 | By Emma G Fitzsimmons and Kate Pastor | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-grocery-chain-with-a-neighborly-feel-is-branching-out.html | A Grocery Chain With a Neighborly Feel Is Branching Out | By Kia Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/as-casinos-close-in-atlantic-city-a-push-for-more-closer-to-new-york.html | As Casinos Close in Atlantic City a Push for More | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/council-speaker-on-twitter-says-she-has-infection-linked-to-cervical-cancer.html | Council Speaker on Twitter Says She Has Infection Linked to Cervical Cancer | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/glens-falls-ny-finds-no-bidders-as-it-tries-to-auction-off-civic-center.html | Upstate Town Tries to Sell Its Arena No Takers Yet | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/livery-drivers-are-on-edge-after-two-killings-this-month-in-the-bronx.html | Livery Drivers Are on Edge After Two Killings This Month in the Bronx | By Winnie Hu and Nate Schweber | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/school-bus-drivers-may-receive-more-pay-from-city.html | Council Vote Could Give Bus Drivers More Pay | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/breaking-out-of-the-party-box.html | Breaking Out of the Party Box | By Arthur C Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/frank-bruni-the-trouble-with-tenure.html | The Trouble With Tenure | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/is-gov-perrys-bad-judgment-really-a-crime.html | Is Gov Perrys Bad Judgment Really a Crime | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/its-time-to-overhaul-clemency.html | Its Time to Overhaul Clemency | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/joe-nocera-the-man-who-blew-the-whistle.html | The Man Who Blew the Whistle | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/roger-cohen-ambivalence-about-america.html | Ambivalence About America | By Roger Cohen | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/will-recep-tayyip-erdogan-extend-the-presidential-powers.html | New Threats to Democracy in Turkey | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/adaptive-climbing-group-trains-amputees-at-brooklyn-boulders.html | A Group Lifts Paraclimbers to Higher Goals | By Jeff DiNunzio | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/david-wrights-innocuous-slide-precedes-a-precipitous-tumble.html | Wrights Innocuous Slide Precedes a Precipitous Tumble | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/masn-pits-orioles-against-nationals-after-years-of-coexistence.html | The Market Shared The Network Divided | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/giants-injuries-nfl-roundup.html | Giants Banged Up Nothing More Serious | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/under-rex-ryan-jets-aggression-comes-with-a-price-in-yards.html | Jets Seek Aggression but Dont Want to Pay for It | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/silenced-at-wimbledon-crowds-make-the-us-open-unique.html | Bring On the Noise Bring On the Hush | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/inequality-and-web-search-trends.html | In One America Cameras In the Other Guns and Diets | By David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/alo-of-obama-is-frustrating-his-own-party.html | Obama Is Seen as Frustrating His Own Party | By Carl Hulse Jeremy W Peters and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/billionaire-named-in-suit-against-anti-iran-group.html | Billionaire Named in Suit Against AntiIran Group | By Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/calling-for-calm-in-ferguson-obama-cites-need-for-improved-race-relations.html | Calling for Calm in Ferguson Obama Cites Need for Improved Race Relations | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/cities-rocked-by-past-unrest-offer-lessons-in-what-and-what-not-to-do.html | Cities Rocked by Past Unrest Offer Lessons | By Michael Wines and Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/fight-on-common-core-is-dividing-louisiana.html | Fight on Common Core Is Dividing Louisiana | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/jim-jeffords-who-altered-power-in-senate-dies-at-80.html | Jim Jeffords Who Altered Power in Senate Dies at 80 | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/los-angeles-to-reduce-arrest-rate-in-schools.html | Los Angeles to Reduce Arrest Rate in Schools | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/airstrikes-over-tripoli-kill-six-source-of-bombing-is-unknown.html | Airstrikes Over Tripoli Kill Six Source of Bombing Is Unknown | By David D Kirkpatrick and Suliman Ali Zway | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/surviving-ebola-but-untouchable-back-home.html | Surviving Ebola but Untouchable Back Home | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/amid-election-impasse-calls-in-afghanistan-for-an-interim-government.html | Amid Election Impasse Calls in Afghanistan for an Interim Government | By Matthew Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/attacks-on-aid-workers-jump-worldwide-group-says.html | Attacks on Aid Workers Jump Worldwide Group Says | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/in-china-myths-of-social-cohesion.html | In China Myths of Social Cohesion | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/israelis-and-palestinians-agree-to-lengthen-cease-fire.html | Israelis and Palestinians Agree to Lengthen CeaseFire | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/syrias-chemical-arsenal-fully-destroyed-us-says.html | Syrias Chemical Arsenal Fully Destroyed US Says | By Alan Rappeport | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/20/us/ferguson-missouri-protests.html | Fitful Night in Ferguson as National Guard Arrives | By Monica Davey John Eligon and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hungry-city-indian-road-cafe-in-inwood.html | An Emerald Atop Manhattan | By Jeff Gordinier | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/muscadet-a-great-value-isnt-getting-its-due.html | Muscadet Just Doesnt Get Its Due | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/skewers-for-a-party.html | Swordplay on a Grill | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/the-stuff-of-great-grilled-flatbreads.html | The Stuff of Great Grilled Flatbreads | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/18/carillion-clarifies-chairmans-comments-on-balfour-beatty/ | Higher Bid | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/19/upshot/among-the-poor-women-feel-inequality-more-deeply.html | Among the Poor Women Feel Inequality More Deeply | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brooklyn-restaurant-pioneer-alan-harding-reshapes-his-career.html | A Pioneer Pays the Price | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hybrid-booklets-puts-recipes-at-the-fore.html | Putting Recipes Front and Center | By Emily Weinstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-louise-lawler-billboard-for-the-high-line/ | A Louise Lawler Billboard Along the High Line | By Graham Bowley | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/david-hallberg-citing-injury-withdraws-from-dance-performances/ | An Injured Hallberg Withdraws From Ballets | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/ginsburg-and-alito-to-speak-at-new-york-historical-society/ | Justices to Speak at Historical Society | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/peter-dinklage-and-taylor-schilling-to-star-in-a-month-in-the-country/ | Dinklage and Schilling to Star in Turgenev Play | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/unknown-dylan-songs-get-music-by-elvis-costello-marcus-mumford-and-others/ | Dylan Lyrics Get Music By Illustrious Ensemble | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/bank-of-america-names-thomas-montag-sole-c-o-o/ | Bank of America CoChief Operating Officer Will Become Sole COO | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/british-construction-company-carillion-sweetens-offer-for-balfour-beatty/ | Mining Giant to Spin Off Units Reversing Consolidation Trend | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/ocwen-subpoenaed-by-s-e-c-related-to-its-business-ties/ | Regulatory Scrutiny | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/overstock-to-allow-international-customers-to-pay-in-bitcoin/ | Staying Private | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/owner-of-winn-dixie-and-bi-lo-supermarkets-pulls-i-p-o/ | Bitcoin Expansion | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/standard-chartered-in-deal-with-new-york-regulator/ | Caught Backsliding Standard Chartered Is Fined 300 Million | By Ben Protess and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/19/nyregion/don-pardo-the-voice-of-saturday-night-live-dies-at-96.html | Don Pardo the Voice of SNL Is Dead at 96 | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/dance/downtown-dance-festival-with-isadora-duncan-company.html | Framed by Sky and Moving Like the Wind | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/music/barbara-hannigan-sings-and-conducts-at-the-lucerne-festival.html | Her Hands Lead Her Voice Follows | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/television/in-happy-valley-a-womans-on-the-case.html | Fighting Crime and Pain of Loss | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/reviews/kim-kardashian-hollywood-metrico-hohokum-and-road-not-taken.html | Reviews Kim Kardashian Hollywood Metrico Hohokum and Road Not Taken | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/those-underappreciated-female-video-game-pioneers.html | Saluting the Women Behind the Screen | By Chris Suellentrop | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/in-doctored-sandeep-jauhar-examines-a-broken-system.html | A Physician With a Troubled Conscience Puts Himself on the Couch | By Susannah Meadows | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/kreutzer-sonata-variations-has-a-scorned-wifes-rebuttal.html | More Than a Century Later Sophia Tolstoy Has Her Say | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/for-home-depot-a-spring-rebound-and-a-better-year-ahead.html | Two Good Omens for Housing Market | By Dionne Searcey and Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/james-j-schiro-lead-director-at-goldman-sachs-dies-at-68.html | James J Schiro 68 Goldmans Lead Director | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/penske-to-buy-fairchild-media-for-100-million.html | Cond Nast to Sell Fairchild Fashion Media for 100 Million | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brisket-is-worth-the-wait.html | Worth the Wait | By Julia Moskin | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/montauk-pearl-oysters-for-your-kitchen-and-more.html | Front Burner | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/petaluma-a-new-york-staple-is-reborn.html | Petaluma a New York Staple Is Reborn | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/restaurant-review-delaware-and-hudson.html | A Recipe Book That Does Not Stray Far | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/in-the-race-for-oscars-toronto-puts-up-a-hurdle.html | In the Race for Oscars Toronto Puts Up a Hurdle | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/eric-garner-staten-island-police-chokehold-case-to-go-to-grand-jury.html | Grand Jury to Take Up Death Linked to Chokehold | By J David Goodman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/from-bronck-to-the-bronx-a-name-and-a-swedish-heritage-to-celebrate.html | A Bronck in the Bronx Gives a Swedish Town a Reason to Cheer | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/jabbar-collins-wrongfully-convicted-man-reaches-10-million-settlement-with-new-york-city.html | Exonerated Man Reaches 10 Million Deal With City | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/lets-not-talk-about-sex-HPV-vaccine.html | Lets Not Talk About Sex | By Paul A Offit | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/ronald-lauder-who-will-stand-up-for-the-christians.html | Who Will Stand Up for the Christians | By Ronald S Lauder | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/thirty-minute-interview-paul-scialla.html | Paul Scialla | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/football/beckham-jr-giants-top-pick-back-on-sideline.html | Beckham Wont Play for Giants vs Jets | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/islanders-owner-announces-sale.html | Islanders Owner Announces He Will Sell the Team to an Investment Group | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/jerry-lumpe-who-played-in-two-world-series-with-yankees-dies-at-81.html | Jerry Lumpe 81 Infielder for Yankees in 2 World Series | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/soccer/icelandic-team-to-meet-inter-milan-in-europa-league.html | Icelandic Team With Flair for Festivities Will Meet Inter | By James Montague | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/citing-outside-duties-steven-ballmer-resigns-from-microsofts-board.html | Steve Ballmer Quits Microsoft Board Citing His Outside Duties | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/uber-picks-a-political-insider-to-wage-its-regulatory-battles.html | Uber Hires ExAdviser to Obama | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/dark-meat-on-a-funny-mind-examines-richard-pryor.html | The Pathos and Brilliance of a StirCrazy Stage Life | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/fringe-festival-never-met-a-topic-it-didnt-like.html | Angry Ghosts Pretty Mushrooms Temperance Jokes | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/the-matildas-keep-growing-up-but-the-musical-stays-sly.html | A Little Bit Naughty and a Lot of Fun | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/bob-mcdonnell-corruption-trial-virginia.html | Sister and Wife of ExGovernor Become Focus in Virginia Trial | By Jonathan Weisman and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/in-washington-little-appetite-for-a-vote-on-iraq.html | Neither Obama Nor Congress Seems Eager for a Vote on Military Action in Iraq | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/senate-dining-room-is-one-more-casualty-of-partisanship.html | Daily Special on Senate Menu Serving of Hyperpartisanship | By Ashley Parker | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/tex as-gov-rick-perry-enlists-help-of-high-profile-lawyers.html | Texas Governor Fighting Charges Hires HighProfile Legal Team | By David Montgomery | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ africa/ebola-is-disaster-of-scale-still-unknown-relief-official-says.html | Relief Official Urges Groups to Step Up Ebola Efforts | By Donald G McNeil Jr and Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ asia/afghan-officials-interrogate-matthew-rosenberg.html | Afghan Officials Interrogate a Times Correspondent | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ asia/attorney-for-malaysian-opposition-leader-is-charged-with-sedition.html | Malaysia Opposition Lawyer Charged With Sedition | By Joe Cochrane | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ asia/court-orders-release-of-hunger-striking-indian-activist.html | India Release Is Ordered for Activist in Suicide Case | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ asia/pakistani-protesters-march-toward-parliament.html | Pakistanis Protest in Capital Seeking Prime Ministers Resignation | By Salman Masood and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ europe/ukraine-conflict.html | Ukrainian and Russian Leaders Will Meet as Rebels Continue to Falter | By Andrew Higgins and Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ middleeast/in-retaking-of-iraqi-dam-evidence-of-american-impact.html | In Retaking of Iraqi Dam Evidence of American Impact | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ middleeast/iraq-aid.html | UN Plans Ambitious Operation to Help Displaced Iraqis | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ middleeast/isis-james-foley-syria-execution.html | ISIS Says It Beheaded American Journalist in Syria | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ middleeast/israel-gaza-strip.html | Gaza Rockets and Israeli Response Break Quiet | By Isabel Kershner and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/ middleeast/sectarian-grudges-color-record-of man-who-may-lead-iraq.html | Next Premier May Echo Maliki but Iraqis Hope for New Results | By Tim Arango and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/gr appling-with-the-cost-of-corporate-gadflies/ | Grappling With the Cost of Corporate Gadflies | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/da nce/petronio-company-to-perform-other-choreographers-works.html | New Members for a Dance Family | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/ed ward-g-leffingwell-curator-dies-at-72.html | Edward G Leffingwell Curator Dies at 72 | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/m usic/john-blake-jr-versatile-jazz-violinist-dies-at-67.html | John Blake Jr 67 Versatile Jazz Violinist | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/te levision/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/a-supplier-to-tinkerers-radioshack-struggles-in-a-wireless-world.html | In Need of Rewiring | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/celebrity-fragrances-add-to-slide-at-elizabeth-arden.html | Stars Scents Add to Slide at Company in Cosmetics | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/selling-milk-to-all-audiences-with-a-unified-campaign.html | Selling Milk to All Audiences With a Unified Campaign | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/report-faults-canada-rail-overseer-in-fatal-derailment.html | Report Faults Canada Rail Overseer in Fatal Derailment | By Ian Austen | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/8216winter-in-the-blood8217-a-drama-about-alcoholism.html | Montana Skies Childhood Wounds | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/expedition-to-the-end-of-the-world-on-earths-fate.html | Sailing Toward an Arctic Armageddon | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/as-the-sun-sets-over-coney-island-nostalgia-glows-with-renewal.html | As the Sun Sets Over Coney Island Nostalgia Glows With Renewal | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/brooklyn-man-on-trial-on-charges-of-making-false-reports-to-911.html | A Caller Said Something Had He Seen Something | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/de-blasio-encounters-rising-friction-over-liberal-expectations.html | De Blasio Encounters Rising Friction Over Liberal Expectations | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/don-pardos-voice-on-television-stood-out.html | A Voice on Television That Stood Out | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/injury-claims-against-new-yorks-correction-dept-doubled-in-5-years-report-says.html | Injury Claims Against Citys Correction Dept Doubled in 5 Years Report Says | By Nikita Stewart | | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/macys-to-pay-650000-to-resolve-bias-inquiry.html | Macys to Pay 650000 to Resolve Bias Inquiry | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/seeking-respect-from-police-times-square-mascots-form-alliance.html | What Elmo and Spidey Want You to Know They Have Rights | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/better-governing-through-data.html | Better Governing Through Data | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/maureen-dowd-alone-again-naturally.html | Alone Again Naturally | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/prime-minister-modi-fumbles-on-pakistan.html | Prime Minister Modi Fumbles on Pakistan | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/the-right-to-cheat-and-maim.html | The Right to Cheat and Maim | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/thomas-friedman-will-the-ends-will-the-means.html | Will the Ends Will the Means | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/as-casinos-close-atlantic-city-grapples-with-empty-spaces.html | Atlantic City Grapples With Empty Spaces | By Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/millennials-going-to-kansas-city-to-live-and-work.html | Going to Kansas City to Live Work and Play | By Joe Gose | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/astros-jose-altuve-doesnt-let-height-be-a-disadvantage.html | Outsize Production | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/missed-opportunities-catch-up-to-yankees.html | With Yankees Opportunity Knocking Astros Rudely Slam the Door | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mlb-roundup.html | Selig Addresses Tedious Play and Oaklands Decrepit Park | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mone-davis-takes-little-league-world-series-stardom-in-stride.html | Sports Illustrated Then Back to Junior High | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/derrick-rose-plays-for-team-usa-despite-his-injury-history.html | Iota of Risk for an Ample Reward | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/dick-bavetta-nba-referee-for-39-years-is-retiring.html | A Retirement After 39 Years of Perfect Attendance | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/nhl-concussion-lawsuits-consolidated.html | NHL Concussion Lawsuits Consolidated | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/todd-bertuzzi-and-steve-moore-may-be-close-to-a-settlement.html | Settlement May Be Near in CareerEnding Attack That Has Shadowed NHL | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/michael-phelps-swimming-in-australia-is-right-at-home.html | In Country Where Sport Is Beloved Phelps Is at Home | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/ncaafootball/notre-dame-is-rocked-by-charges-of-academic-cheating.html | The Gold and Blue Loses a Bit of Its Luster | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/20ski.html | Ski Town May Face Winter Without Popular Path to Slopes | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/advocates-seek-to-delay-deportations-for-millions.html | Advocates Seek to Delay Deportations for Millions | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/george-v-hansen-seven-term-idaho-congressman-dies-at-83.html | George V Hansen 83 SevenTerm Idaho Congressman | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/holder-and-obama-differ-in-approach-to-underlying-issues-of-missouri-unrest.html | Shared Vision Varying Styles | By Peter Baker and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/shooting-accounts-differ-as-holder-schedules-visit.html | Shooting Accounts Differ as Holder Schedules Visit | By Frances Robles and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/americas/catholic-ban-on-honoring-archbishop-is-removed.html | An Obstacle to Honoring an Archbishop Is Removed | By Gene Palumbo and Damien Cave | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/obama-holds-to-afghanistan-withdrawal-deadline.html | Obama Holds to Afghanistan Withdrawal Deadline | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/a-trove-of-diaries-meant-to-be-read-by-others.html | A Trove of Diaries Meant to Be Read by Others | By Elisabetta Povoledo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/german-leader-emerges-as-key-figure-in-ukraine-talks.html | German Leader Emerges as Key Figure in Ukraine Talks | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/in-russia-scenes-from-ferguson-are-played-as-nothing-shocking-its-america.html | In Russia Scenes From Ferguson Are Played as Nothing Shocking Its America | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/plenty-of-room-at-the-top-of-ukraines-fading-rebellion.html | Plenty of Room at the Top of Ukraines Faded Rebellion | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/saudi-prince-is-identified-as-target-of-paris-heist.html | Saudi Prince Is Identified as Target of Paris Heist | By Dan Bilefsky and Maa de la Baume | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-21 | https://runway.blogs.nytimes.com/2014/08/14/birkenstocks-are-on-the-move/ | Call It the Birkenstock Summer | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/18/the-richard-iii-diet-wild-birds-frequent-feasts-and-plenty-of-wine/ | Diet Fit for a King Wild Birds and Wine | By William Grimes | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-new-art-biennial-among-offerings-at-bric-house-in-brooklyn/ | A Biennial in Brooklyn | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/hammer-museum-announces-three-biennial-prizes/ | Art Prizes in Los Angeles | By Jori Finkel | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/20/smithsonians-most-iconic-item-bao-bao-the-panda/ | Best Smithsonian Symbol Isnt Even American | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/argentina-proposes-end-run-around-u-s-court-in-bond-dispute/ | Argentina Seeks to Sidestep US Court in a Bond Dispute | By Alexandra Stevenson and Jonathan Gilbert | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/balfour-beatty-rejects-latest-offer-from-rival-carillion/ | Backing Down | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/carl-icahn-takes-stake-in-hertz-to-pressure-its-management/ | Seeking Change | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/infineon-to-buy-international-rectifier-a-chip-maker-for-3-billion/ | Stronger Presence | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/tomss-sells-half-of-itself-to-bain-capital/ | After Sale to Bain Tomss Chief Wants to Expand Global Reach | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/warren-buffetts-company-fined-by-justice-department-over-stock-purchase/ | Antitrust Fine | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/afropunk-festival-hosts-60-acts-over-two-days-in-brooklyn.html | Rebellious Diversity in Song | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/anna-thorvaldsdottirs-music-wanders-the-park-avenue-armory.html | An Ethereal Performance Flickering and Calm | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/daniel-barenboims-west-eastern-divan-orchestra-delivers.html | Arabs and Israelis Find Common Ground Under a Baton | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/metropolitan-opera-labor-talks.html | Metropolitan Opera Clears Last Major Hurdle in Labor Talks | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/the-lesser-known-falstaff-in-1980s-clothing.html | Shakespeares Preening Con Man as Seen by Salieri Then Updated | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/automobiles/was-a-recalled-car-fixed-answer-is-now-a-click-away.html | Was That Recalled Car Fixed Answer Is Now a Click Away | By Cheryl Jensen | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/books/fives-and-twenty-fives-by-michael-pitre-shows-wartime-iraq.html | In Iraq Dread Is in the Air | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/drug-used-for-ebola-related-virus-shows-promise.html | Experimental Drug Used for EbolaRelated Virus Shows Promise | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/earnings-at-target-disappoint-lowes-cuts-sales-outlook.html | Profit Dives at Target Lowes Cuts Its Outlook | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/china-fines-japanese-auto-parts-and-bearings-firms-for-price-rigging.html | China Fines Japanese Auto Parts and Bearings Makers in Price Rigging | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/france-acknowledges-economic-malaise-blaming-austerity.html | French President Says EurozoneImposed Austerity Prevents Growth | By Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/media/creating-ads-during-the-mtv-video-music-awards.html | Creating Ads During a Live MTV Show | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/minutes-from-federal-reserves-july-meeting.html | Inside Critics of Fed Policy Grow Louder | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/smallbusiness/yeswares-matthew-bellows-on-his-ironic-challenge.html | A Leader Struggles to Sell Software Meant to Aid Sales | By John Grossmann | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/crosswords/bridge/a-deal-from-the-15th-world-youth-teams-championships.html | A Deal From the 15th World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/a-negroni-summer.html | A Negroni Summer | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/american-mens-wear-sends-a-casual-message-to-the-world.html | Americas Message At Ease Men | By Guy Trebay | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-aurelie-bidermann-in-soho-jewelry-is-part-of-a-parisian-holiday.html | Embracing Simple Pleasures | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-burning-man-the-tech-elite-one-up-one-another.html | A Line Is Drawn in the Desert | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/di-mondo-may-be-the-most-photographed-man-in-new-york.html | Its Di Mondos World | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/dj-vito-fun-an-in-demand-dj-on-fire-island-pines.html | Shaking Up the Status Quo on Fire Island | By Kayleen Schaefer | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/jared-seligman-a-broker-to-the-downtown-a-list.html | He Finds Homes for the AList | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/life-took-on-a-different-tone.html | Life Took on a Different Tone | By Claire Coghlan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/lipsticks-for-fall-from-clinique-marc-jacobs-bite-beauty-too-faced-and-topshop.html | Lip Color Escapes From the Tube | By Rachel Felder | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/makeup-makes-a-return-to-the-1990s.html | The Face Is Familiar Its From the 90s | By Rachel Syme | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/store-openings-new-collections-and-sales-starting-aug-21.html | Store Openings New Collections and Sales Starting Aug 21 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/sunny-in-scotland.html | Sunny in Scotland | By Fritzie Andrade | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/what-a-difference-a-day-makes.html | What a Difference a Day Makes | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/designs-that-outlived-their-benefactors.html | Designs That Outlived Their Benefactors | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/feeling-like-vinyl-looking-like-silk.html | Feeling Like Vinyl Looking Like Silk | By Stephen Milioti | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/flattering-the-other-flowers.html | Flattering the Other Flowers | By Anne Raver | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/from-artisans-to-you-with-a-click-or-two.html | From Artisans to You With a Click or Two | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/hey-heres-an-idea-for-a-show.html | Hey Heres an Idea for a Show | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/ive-heard-that-neutral-walls-are-best-when-youre-selling-your-home-does-grasscloth-qualify.html | Ive Heard That Neutral Walls Are Best When Youre Selling Your Home Does Grasscloth Qualify | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/please-touch-says-the-bench.html | Please Touch Says the Bench | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/sales-at-design-within-reach-galerie-van-den-akker-and-more.html | Upholstery and Antiques | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/storage-bins-to-have-and-to-hold.html | To Have and to Hold | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/when-your-planter-could-use-a-handle.html | When Your Planter Could Use a Handle | By Rima Suqi | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/greathomesanddestinations/a-blank-slate-with-fig-trees.html | A Blank Slate With Fig Trees | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/strange-lands-series-celebrates-soviet-era-sci-fi-films.html | To Boldly Go Where No Comrade Has | By Eric Hynes | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/a-brooklyn-map-that-has-battle-positions-but-no-trader-joes.html | A Brooklyn Map That Shows Battle Positions Instead of Trader Joes | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/con-edison-sells-lot-near-ground-zero-where-plans-for-mosque-caused-uproar.html | Con Ed Sells Building That Stirred an Uproar | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/with-a-big-gift-a-meal-service-feeds-the-south-bronx.html | To Feed More People a Meal Service Asks Rich Donors for Help | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/zephyr-teachout-andrew-cuomo-court-ruling.html | For 2nd Time Democrat Is Cleared to Face Cuomo | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/a-fair-inquiry-for-michael-brown.html | A Fair Inquiry for Michael Brown | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/conservation-or-curation.html | Conservation or Curation | By John A Vucetich and Michael Paul Nelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/deborah-e-lipstadt-on-the-rising-anti-semitism-in-europe.html | Why Jews Are Worried | By Deborah E Lipstadt | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/shopping-made-psychic.html | Shopping Made Psychic | By Cass R Sunstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/neanderthals-in-europe-died-out-thousands-of-years-sooner-than-some-thought-study-says.html | New Estimate on Demise of Neanderthals in Europe | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/tuberculosis-is-newer-than-what-was-thought-study-says.html | Tuberculosis Is Newer Than Thought Study Says | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/athletics-hit-bump-after-trade-for-jon-lester.html | After Lester Deal a Slump Also Arrives | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/being-a-girl-gives-mone-davis-an-edge-at-little-league-world-series.html | A Woman Among Boys | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/cricket/unlike-most-sports-the-captain-in-cricket-has-real-clout.html | Captains Wear Many Caps | By Sam Borden | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/football/browns-to-start-brian-hoyer-over-johnny-manziel.html | Browns to Start Hoyer Over Manziel | By Ken Belson | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/tennis/us-open-practice-sessions-allow-fans-a-more-personal-glimpse-of-stars.html | US Open FansWatch Murray and Sharapova Up Close Psst Its Free | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/hewlett-packard-revenue-and-cash-flow-improve-but-earnings-fall.html | HewlettPackard Revenue Is Up but Earnings Drop | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/making-old-video-less-shaky.html | Making Old Video Less Shaky | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/mobile-games-for-your-itchy-trigger-finger.html | Games for Your Itchy Trigger Finger | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/nickel-allergies-on-rise-as-devices-meet-skin.html | Nickel Allergies on Rise as Devices Meet Skin | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/police-cameras-can-shed-light-but-raise-privacy-concerns.html | An Officers Eyes and Ears Recording All | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/sharing-and-borrowing-from-the-vacation-picture-album.html | Sharing and Borrowing From the Vacation Album | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/family-album-a-musical-from-heidi-rodewald-and-stew.html | Theyll Play the Garden if Their Lives Let Them | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/the-book-of-mormon-on-broadway-retains-its-charms.html | A New Set of Believers but the Same Peppy Faith | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/why-more-not-fewer-people-might-start-getting-health-insurance-through-work.html | Why More People Might Get Health Insurance From Work | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/former-alaska-attorney-general-wins-gop-senate-primary.html | As Alaska Race Picks Up Candidates Apply Personal Touch | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/in-midterm-elections-a-miss-for-obama-could-be-a-hit-for-clinton.html | Loss for Democrats in Midterm Elections Could Be Boon for Clinton | By John Harwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/james-foley-beheading-isis-video-authentic-obama.html | The World Is Appalled by the Killing Obama Says | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/lawyers-spar-in-florida-over-newest-voting-map.html | Lawyers Spar in Florida Over Newest Voting Map | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/mcdonnells-trial-turns-from-state-of-finances-to-state-of-mind.html | Former Governor Points Finger at Wife in Their Virginia Trial | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/senators-urge-review-in-handling-of-air-force-academy-sex-assault-cases.html | Inquiry Urged on Air Force Academys Handling of Cases | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/supreme-court-puts-gay-marriage-on-hold-in-virginia.html | Supreme Court Delays Gay Marriage in Virginia a Day Before It Was Set to Begin | By Alan Rappeport | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/africa/ebola-outbreak-liberia-quarantine.html | Clashes Erupt as Liberia Sets a Quarantine | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-nato-soldier-stabbing.html | Afghanistan Coalition Soldier Killed by Attacker With a Knife in Kabul | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-orders-expulsion-of-new-york-times-correspondent.html | Calling Article Divisive Afghanistan Orders Expulsion of Times Correspondent | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/at-least-2-tibetans-reported-dead-in-custody-in-western-china.html | 5 Tibetans Are Said to Die in Chinese Police Custody | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/bks-iyengar-who-helped-bring-yoga-to-west-dies-at-95.html | B K S Iyengar Who Helped Bring Yoga to the West Dies at 95 | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/japan-mudslides-and-floods.html | Landslides After Heavy Rain Kill at Least 36 in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/alain-juppe-ex-premier-of-france-to-seek-nomination-for-president.html | ExPremier Seeks Top Post in France | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/idled-russian-aid-convoy-gets-back-on-the-road-to-ukraine.html | Ukrainian Troops Press Rebels in Their Eastern Strongholds | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/more-people-going-to-switzerland-for-assisted-suicide-study-finds.html | Switzerland More Foreigners Drawn by Assisted Suicide Law Study Shows | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/israel-gaza-strip.html | After Strike on Family Fate of Hamas Commander Is Unknown | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/james-foley-beheading-isis.html | Leaders Express Outrage as Britain Tries to Identify Beheaded Journalists Killer | By Steven Erlanger and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/us-commandos-tried-to-rescue-foley-and-other-hostages.html | In a US Raid Forces Found No Hostages | By Michael D Shear and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/bank-of-america-expected-to-settle-huge-mortgage-case/ | 1665 Billion Mortgage Deal Nears for Bank of America | By Ben Protess Jessica SilverGreenberg and Michael Corkery | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/first-investors-financial-services-pays-penalty-in-credit-report-case/ | A Car Lender Is Accused of Distortion | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/media/popular-and-free-soundcloud-is-now-ready-for-ads.html | Popular and Free SoundCloud Is Now Ready for Ads | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/nestle-moves-toward-humane-treatment-of-animals-at-its-suppliers.html | Nestl Moves Toward Humane Treatment of Animals at Its Suppliers | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/new-era-in-safety-when-cars-talk-to-one-another.html | Cars Conversing With Cars | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/8216precious-caterpillar8217-traces-journey-of-tibetan-harvesters.html | Tibetans Head for the Hills to Seek Unlikely Treasure | By David DeWitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/21mayor.html | Mayor Seeking Calm in Chokehold Case Turns to Clergy | By Michael M Grynbaum and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/brooklyn-man-is-convicted-of-making-false-911-calls.html | Brooklyn Man Is Convicted of Making False 911 Calls | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/for-service-on-some-juries-expect-a-lengthy-written-test.html | TV Habits Medical History Tests for Jury Duty Get Personal | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/former-aropostale-executive-gets-8-years-for-receiving-kickbacks.html | ExExecutive Is Sentenced to Eight Years for Fraud | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/hint-of-scandal-embroils-queens-librarys-leaders.html | Hint of Scandal Embroils Queens Librarys Leaders | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/gail-collins-tell-it-to-the-camera.html | Tell It to the Camera | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/melissa-mark-viverito-candidly-discusses-hpv.html | The City Council Speakers Honesty | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/quackery-and-abortion-rights.html | Quackery and Abortion Rights | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/21swimming.html | Toiling to Succeed First in the Pool Then at the Bank | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/a-young-players-success-resonates-beyond-a-sport-.html | A Young Players Achievements Resonate Beyond a Sport | By Jer Longman | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/yankees-cautious-about-pineda-in-loss-that-complicates-their-place-in-race.html | Yankees Cautious About Pineda in Loss That Damages Their Playoff Hopes | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/golf/rory-mcilroys-success-is-bringing-more-attention.html | A Major Champion Adjusts to Life as a Major Celebrity | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/how-a-part-time-pay-penalty-hits-working-mothers.html | PartTime Penalty Hits Working Mothers | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/chaos-in-ferguson-is-fueled-by-tangle-of-leadership.html | Tangle of Leadership Helps Fuel Chaos in Ferguson | By Monica Davey and Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-anger-hurt-and-moments-of-hope.html | Anger Hurt and Moments of Hope in Ferguson | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-scrutiny-on-police-is-growing.html | Scrutiny on the Police Is Building in Ferguson | By John Eligon and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/house-panel-on-benghazi-hires-general-for-legal-team.html | House Panel on Benghazi Hires General for Legal Team | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/st-louis-county-prosecutor-defends-objectivity.html | Lawman in Missouri Defends Objectivity | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/what-started-as-a-local-protest-in-missouri-grows-into-a-center-of-national-activism.html | What Started as a Local Protest in Missouri Grows Into a Center of National Activism | By Michael Wines and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/americas/a-newcomer-is-shaking-up-brazils-vote.html | A Newcomer Is Shaking Up Brazils Vote | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/annexation-of-crimea-divides-an-artist-colony-founded-on-tolerance.html | Annexation of Crimea Divides an Artist Colony Founded on Tolerance | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/from-arrests-to-beheadings-conflict-reporting-takes-harsh-toll-on-journalists.html | From Missouri to Syria Journalists in Troubled Areas Are Becoming Targets | By Ravi Somaiya and Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/gaza-cost-far-exceeds-estimate-official-says.html | Gaza Cost Far Exceeds Estimate Official Says | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/isis-pressed-for-ransom-before-killing-james-foley.html | ISIS Pressed for Ransom Before Killing Journalist | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/terence-todman-an-envoy-to-6-nations-is-dead-at-88.html | Terence Todman an Envoy to 6 Nations Is Dead at 88 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-22 | https://artsbeat.blogs.nytimes.com/2014/08/20/tod-machover-named-composer-in-residence-for-lucerne-festival/ | Machover Takes Post at Lucerne Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-22 | https://www.nytimes.com/2014/08/21/upshot/why-the-middle-class-isnt-buying-talk-about-economic-good-times.html | Why the Middle Class Isnt Buying the Talk About a Strong Recovery | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-reaches-16-65-billion-mortgage-settlement/ | Settling for 16 Billion Bank Knows It Will Pay Much Less | By Peter Eavis and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/frustrated-judge-scolds-argentina-but-does-not-hold-it-in-contempt/ | No Contempt Yet | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/more-comments-invited-for-proposed-bitcoin-rules/ | Bitcoin Comments | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/peter-thiels-mithril-invests-in-doubledutch-an-events-app/ | Venture Money | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/nyregion/sylvia-hassenfeld-philanthropist-from-hasbros-founding-family-dies-at-93.html | Sylvia Hassenfeld 93 a Leading Philanthropist | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/world/asia/top-general-becomes-thai-prime-minister-sealing-militarys-rule.html | Junta Leader Is Named New Premier of Thailand | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/dance/erasing-borders-festival-focuses-on-indian-dance.html | In Praise of Hindu Gods With Sharp Turns and Barefoot Rhythms | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/jane-austen-artifacts-at-the-morgan-library-and-in-england.html | Jane Austen Artifacts at the Morgan Library and in England | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/men-in-armor-el-greco-and-pulzone-at-the-frick-collection.html | Two Silent Men Deep in Conversation | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/multiple-exposures-at-museum-of-arts-and-design.html | The Bauble With the Picture and Vice Versa | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/the-art-of-zero-at-purchase-college.html | Hail the Postwar AvantGarde | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/times-square-1984-at-the-skyscraper-museum.html | Midtown Manhattan Wouldnt Be the Same | By Joseph Giovannini | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/women-try-beretta-shooting-grounds-at-dover-furnace.html | The Pigeons Are Clay and Play Hard to Get | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/worlds-fair-artifacts-from-39-and-64-at-queens-museum.html | When Flushing Was Awash With Wonders | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/joshua-bell-plays-mostly-mozart.html | One Expressive Evening | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/mei-lanfang-jingju-troupe-begins-a-rare-tour.html | Mighty Women Wielding Words and Swords | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/summer-salute-to-charlie-parker.html | Summer Salute to Charlie Parker | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-aug-22-28.html | Spare Times | By Anne Mancuso | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-children-for-aug-22-28.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/peter-capaldi-goes-from-doctor-who-fan-to-its-star.html | The Doctor Is In Hes Aged | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/vma-contenders-include-beyonce-miley-cyrus-and-pharrell-williams.html | Video Nominees Wear Pride Hats Too | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/books/we-are-not-ourselves-an-intense-family-story.html | Charting Love Longing and Loss | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/economy/eurozone-economy.html | Hiring Weak as Eurozone Economic Expansion Slows to Crawl Survey Shows | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/energy-environment/chinas-effort-to-produce-natural-gas-falls-far-short.html | No Easy Path to Natural Gas | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/disney-unveils-new-star-wars-game-for-mobile-devices.html | Disney Unveils New Star Wars Game for Mobile Devices | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/ice-bucket-challenge-donations-for-als-top-41-million.html | Viral Ice Bucket Challenge Raises Nearly 42 Million | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/paula-long-of-datagravity-on-mutual-accountability.html | Im Your Subcontractor and Youre Mine | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/regulators-struggle-with-conflicts-in-credit-ratings-and-audits.html | 2 Industries Struggle With Rules on Conflict | By Floyd Norris | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/sears-holdings-posts-first-half-loss-of-nearly-1-billion.html | Sears Posts a FirstHalf Loss of Nearly 1 Billion | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/education/education-secretary-allows-reprieve-on-test-based-teacher-ratings.html | States Given a Reprieve on Ratings of Teachers | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/brains-of-autistic-children-have-too-many-synapses-study-suggests.html | Study Finds That Brains With Autism Fail to Trim Synapses as They Develop | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/vicodin-prescription-drug-abuse-hydrocodone.html | In Move to Curb Drug Abuse DEA Tightens Rule on Widely Prescribed Painkiller | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/a-mobsters-tale-in-salvo-with-saleh-bakri.html | In the Shadows With Their Physical and Moral Impairments | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/are-you-here-a-comedy-directed-by-matthew-weiner.html | Are You Here | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/cam2cam-with-tammin-sursok-focuses-on-murder.html | Cam2Cam | By Daniel M Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/donnie-yen-fights-them-all-in-daniel-lees-14-blades.html | 14 Blades | By Daniel M Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/frank-millers-sin-city-a-dame-to-kill-for-more-neo-noir.html | An Inky World of Damaged Souls and Demented Evil | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/if-i-stay-weighs-teenagers-prospects-after-horrific-crash.html | In Limbo and in Love | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/in-kabbalah-me-steven-e-bram-explores-jewish-mysticism.html | A Spiritual Seeker Seeks Close to Home | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/jersey-shore-massacre-blends-the-slasher-and-beach-genres.html | Jersey Shore Massacre | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/k2-shows-climbers-with-a-lofty-goal-in-the-himalayas.html | A Risky Chilly Climb to the Top | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/kink-a-look-at-the-pornography-industry.html | Kink | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/love-is-strange-stars-john-lithgow-and-alfred-molina.html | Till Real Estate Do You Part | By AO Scott | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/may-in-the-summer-is-a-multicultural-romance.html | May in the Summer | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/see-you-next-tuesday-a-brooklyn-indie.html | Sisters Fight It Keeps Them Together | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-one-i-love-with-elisabeth-moss-and-mark-duplass.html | Alone Again Unnaturally | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-possession-of-michael-king-about-a-game-of-dare.html | The Possession of Michael King | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/to-be-takei-a-documentary-about-george-takeis-life.html | To Be Takei | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/when-the-game-stands-tall-a-football-tale.html | When the Game Stands Tall | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-basketball-league-whose-success-isnt-measured-by-points.html | A Basketball League Whose Success Isnt Measured in Points | By Kia Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/after-abductions-new-york-amish-community-gets-attention-it-tries-to-avoid.html | 19thCentury Living in the Modern World | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/death-of-connecticut-baby-left-in-car-is-ruled-a-homicide.html | Boys Death in Hot Car Is Classified as Homicide | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/slip-n-slide-exercise-classes-in-midtown-manhattan.html | And All That Time You Thought You Were Just Playing | By Michela Tindera | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/a-beach-project-built-on-sand.html | A Beach Project Built on Sand | By Robert S Young | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/myanmar-regresses-on-rights.html | Myanmar Regresses on Rights | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/paul-krugman-hawks-crying-wolf.html | Hawks Crying Wolf | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/roger-cohen-patient-no-9413.html | Patient No 9413 | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/a-determined-missy-franklin-endures-a-painful-test.html | With Grit and a Grin a Determined Franklin Endures a Painful Test | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/amid-his-4-rings-its-joe-torres-own-story-that-stands-out.html | Four Days That Inspired Torres Four Rings | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/brandon-mccarthy-helps-yankees-avoid-sweep.html | With Extra Pep McCarthy Prevents Sweep With a Shutout | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/hashim-khan-patriarch-of-a-squash-dynasty-is-dead.html | Hashim Khan Patriarch of a Squash Dynasty Dies | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/ncaabasketball/karl-anthony-towns-is-bound-for-kentucky-and-a-new-set-of-challenges.html | Hes Battled NBA Players Now Hell Play for Kentucky | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/mario-balotelli-reportedly-headed-to-liverpool.html | Liverpool Set to Add Star | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/tim-howard-taking-one-year-break-from-us-national-team.html | Howard Plans Hiatus From US Team for Year | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/tennis/us-open-draw-gives-roger-federer-a-favorable-path.html | Smaller Hill for Federer to Climb at the Open | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/a-decade-later-wicked-continues-to-be-catnip-for-tweens.html | Its Still Popular Being Green | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/theater-listings-for-aug-22-28.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/boston-marathon-bombing-suspect-plea.html | Boston Suspects Friend Changes Plea to Guilty | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-missouri-protests.html | National Guard Is Pulling Out of Ferguson as Tensions Ease | By Julie Bosman Matt Apuzzo and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-unrest-poll-shows-sharp-racial-divide.html | Poll Shows Broad Divisions Amid Missouri Turmoil | By Tanzina Vega and Megan TheeBrenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/fernand-st-germain-congressman-tied-to-savings-and-loan-crisis-dies-at-86.html | Fernand St Germain 86 Legislator Tied to SL Crisis | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/rick-perry-says-terrorists-could-be-entering-us-along-mexico-border.html | Perry Says Terrorists Could Be Entering the US From Mexico | By Emmarie Huetteman and David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/trial-of-former-virginia-governor-bob-mcdonnell.html | ExGovernor Chronicles an Unraveling Marriage | By Jennifer Steinhauer and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/two-us-ebola-patients-are-released-by-atlanta-hospital.html | Ebola Patient Revels in Miraculous Day as He and Another Exit Hospital | By Alan Blinder and Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/africa/liberian-boy-dies-after-being-shot-during-clash-over-ebola-quarantine.html | Liberia Boy Dies From Wounds After Clash Over Ebola Quarantine | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/5-sect-members-go-on-trial-in-killing-at-mcdonalds-in-china.html | China Says 5 in Sect Killed Woman Who Wouldnt Join | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/afghanistan-matthew-rosenberg-expelled.html | Afghanistan Defends Expulsion of a Times Reporter | By Rod Nordland and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/albert-reynolds-ex-prime-minister-of-ireland-dies-at-81.html | Albert Reynolds Dies at 81 Peacemaking Irish Premier | By Douglas Dalby | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/inspection-of-russian-trucks-at-ukraine-border-begins.html | Ukraine Convoy Inspection Begins | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/mcdonalds-a-fast-food-symbol-of-america-falls-in-moscow.html | A FastFood Symbol of America Falls in Moscow | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/rebels-falter-but-russian-border-buzzes-with-military-activity.html | Rebels Falter but Russian Border Buzzes With Military Activity | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/iran-frees-photojournalist.html | Iran Detained Photojournalist Freed | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/isis-believed-to-have-as-many-as-17000-fighters.html | US General Says Raiding Syria Is Key to Halting ISIS | By Michael R Gordon and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/israel-gaza-strip.html | Israel Kills 3 Top Hamas Leaders as Latest Fighting Turns Its Way | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/revulsion-for-isis-builds-but-lawmakers-remain-wary-of-greater-us-military-role.html | Despite ISIS Horror Congress Is Wary of US Military Expansion | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-papers-show-conflict-and-trickery-in-mortgages/ | Bank Papers Show Conflict and Trickery in Mortgages | By Michael Corkery and Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/wall-street-banks-dig-deeper-to-keep-best-and-brightest/ | Wall Street Banks Dig Deeper to Keep Best and Brightest | By William Alden and Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/arts/design/in-redesigned-room-hospital-patients-may-feel-better-already.html | In Redesigned Room Hospital Patients May Feel Better Already | By Michael Kimmelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/marketers-are-sizing-up-the-millennials-as-the-new-consumer-model.html | Marketers Sizing Up the Millennials | By Dionne Searcey | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/nascar-sends-fans-into-battle-to-expand-its-racing-empire.html | Nascar Sends Fans Into Battle to Expand Its Racing Empire | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/short-lived-science-line-from-lego-for-girls.html | ShortLived Science Line From Lego for Girls | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-new-york-summer-so-pleasant-mister-softee-might-weep.html | A Summer So Pleasant Mister Softee May Weep | By Andy Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/at-banks-terrorism-trial-victim-testifies-about-suicide-bombing-in-israeli-bar.html | At Banks Terror Trial Victim Recalls Seeing Suicide Bombers Body | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/judge-drops-charges-for-8-in-an-inquiry-on-benefits.html | Judge Drops Charges for 8 in an Inquiry on Benefits | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/son-discovers-his-fathers-life-of-crime-is-now-a-work-of-art-by-warhol.html | A Son Discovers His Fathers Life of Crime Is Now a Work of Art | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/to-the-lighthouse-with-toolboxes-and-bulbs.html | To the Lighthouse and Buoys With Toolboxes and Bulbs | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/with-new-limits-on-where-they-can-go-sex-offenders-are-held-after-serving-sentences.html | Housing Rules Keep Sex Offenders in Prison Beyond Release Dates | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/get-predatory-colleges-out-of-job-training.html | Get Predatory Colleges Out of Job Training | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/james-foleys-execution-and-the-question-of-ransom.html | Death by Terror | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/obama-cares-look-at-the-numbers.html | Obama Cares Look at the Numbers | By Tali Mendelberg and Bennett L Butler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/as-black-participation-dwindles-2-teams-buck-trend.html | As Black Participation Shrinks 2 Teams Buck Trend | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/reporting-on-racing-with-love-beyond-words-.html | Reporting on Racing With Love Beyond Words | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/football/jets-giants-meeting-wont-be-about-their-rivalry.html | JetsGiants Meeting Wont Be About Their Rivalry | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/golf/for-2-time-skin-cancer-survivor-sand-traps-are-nothing.html | For a Skin Cancer Survivor the Sand Isnt Nearly as Menacing as the Sun | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/world-cup-has-precedent-of-installing-grass.html | To End This Turf War Unroll Sod | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/motown-to-leave-and-come-back.html | Motown to Leave and Come Back | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/a-faster-track-to-teaching-raises-concerns-over-quality.html | A Faster Track to Teaching Raises Concerns Over Quality | By Morgan Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/an-indictment-is-one-way-to-get-noticed.html | An Indictment Is One Way to Get Noticed | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/drought-said-to-claim-trillions-of-gallons.html | Drought Said to Claim Trillions of Gallons | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/fer guson-among-whites-protests-stir-a-range-of-emotions-and-a-lot-of-perplexity.html | Among Whites Protests Stir a Range of Emotions and a Lot of Perplexity | By Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/fer guson-police-protesters-and-reporters-in-an-uneasy-cast-for-a-nightly-show-in-ferguson.html | Police Protesters and Reporters Form Uneasy Cast for Nightly Show in Ferguson | By Dan Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/pol itics/a-terrorist-horror-then-golf-incongruity-fuels-obama-critics.html | A Terrorist Horror Then Golf Incongruity Fuels Obama Critics | By Peter Baker and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/wit h-school-closed-ferguson-teachers-give-students-space-to-release.html | With School Closed Teachers and Volunteers in Ferguson Work to Fill Gap | By Mosi Secret | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/wit h-waves-of-migrants-a-sea-of-legal-problems.html | With Waves of Migrants a Sea of Legal Problems | By Julin Aguilar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/exploring-a-world-war-i-battlefield-100-years-later.html | In Steps of Grandfather a German Soldier in France | By Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/foreign-minister-nominated-to-be-turkeys-next-premier.html | Foreign Minister Nominated to Be Turkeys Next Premier | By Ceylan Yeginsu and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/german-broadcaster-fires-chinese-blogger.html | German Broadcaster Fires Chinese Blogger | By Ian Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/foleys-parents-release-email-from-captors.html | Foleys Parents Release Email From Captors | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/saudi-arabia-executions-draw-rebukes.html | Saudi Arabia Executions Draw Rebukes | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-23 | https://artsbeat.blogs.nytimes.com/2014/08/21/hallberg-healing-keeps-balletomanes-up-to-date/ | Hallberg as He Heals  Updates Balletomanes | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://bits.blogs.nytimes.com/2014/08/22/secret-service-warns-1000-businesses-on-hack-that-affected-target/ | US Finds Hacker Tool Widespread | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://sinosphere.blogs.nytimes.com/2014/08/22/case-against-australian-billionaire-could-put-a-hitch-in-his-swagger/ | Australian Magnate in AntiChina Tirade | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/22/arts/international/simin-behbahani-outspoken-iranian-poet-dies-at-87.html | Simin Behbahani 87 Outspoken Iranian Poet | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/22/arts/dance/i-am-a-boys-choir-presents-so-long-willy-at-la-mama.html | Getting Up Close to Nature if Not in the Most Natural Way | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/bruce-lundvall-creates-sunrise-senior-living-jazz-festival.html | Champion of Jazz Talent Brings His Work Home | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/international-contemporary-ensemble-plays-at-the-armory.html | A Concert Where a Shellfish Helps With the Sound | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/kate-bush-fans-travel-to-see-rare-concerts-in-london.html | An Encore 35 Years in the Making | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/steven-schick-performs-mathematics-of-resonant-bodies.html | A Symphony of Varying Touches | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/turin-operas-music-director-threatens-to-leave.html | Turin Operas Music Director Threatens to Leave | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/intruders-with-john-simm-debuts-on-bbc-america.html | The Truth Out There Its Strange Indeed | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/peter-capaldi-makes-his-debut-as-doctor-who.html | Enter No 12 Quiet and Dangerous | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/automobiles/chrysler-owners-sound-off-on-defective-power-module.html | Chrysler Owners Sound Off on a Power Defect | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/books/ben-lerner-imagines-different-futures-in-his-novel-1004.html | Drawing Words From the Well of Art | By Parul Sehgal | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/economy/construction-of-rentals-is-taking-off.html | Construction of Rentals Is Taking Off | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/international/draghi-calls-for-less-austerity-and-more-stimulus-in-europe.html | ECB Chief Seeks Tax Cuts and State Spending | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/international/us-economist-is-top-pick-for-indias-chief-adviser.html | US Economist Top Pick for Indias Chief Adviser | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/possible-deal-in-hp-suit-may-mean-big-payoffs-for-the-lawyers.html | Big Payoffs in HP Suit for Lawyers | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/yellen-on-federal-reserve-policy.html | Fed Chief Sees Not Enough Data to Raise Rates | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/crosswords/bridge/15th-world-youth-teams-championships-in-istanbul.html | 15th World Youth Teams Championships in Istanbul | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/assault-charge-against-city-councils-ex-finance-director-is-thrown-out.html | Judge Drops Assault Charge Against ExCouncil Official | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/council-speaker-melissa-mark-viverito-doesnt-have-cancer.html | After Disclosing HPV Infection Speaker Says Shes CancerFree | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/fatal-confrontation-heightens-tensions-in-staten-island-police-precinct.html | Fatal Confrontation Heightens Tensions in a Police Precinct on Staten Island | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/investigations-chief-for-new-york-city-jails-steps-down-amid-rikers-brutality-reports.html | Citys Top Jail Investigator Resigns After Inquiry on Rikers Brutality | By Michael Winerip and Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/johnny-manziel-fined-12000-for-middle-finger-flip.html | Washington Post Editorial Board Joins Other Groups in Not Using 8216Redskins8217 | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/japanese-swimmers-riding-a-wave-of-success.html | In Pool the Japanese Have Momentum at Their Backs | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/tennis/intersecting-interests-at-the-top-of-us-tennis.html | A Tennis Board Woven With Conflicts | By Mary Pilon and Andrew W Lehren | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/theater/pippin-almost-a-year-and-a-half-old-and-cheerier.html | The Sinister Sinks Deeper Into the Fun | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/upshot/duke-of-hawaii-a-swimmer-and-surfer-who-straddled-two-cultures.html | Kahanamoku Helped Bring Aboard 50th State | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-missouri-protests.html | As Law Enforcement Presence Eases Small Gains Are Noted in Ferguson | By Dan Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/mark-driscoll-is-being-urged-to-leave-mars-hill-church.html | A Brash Style That Filled Pews Until Followers Had Their Fill | By Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/administration-to-propose-new-health-rules-addressing-religious-objections.html | Administration Proposes Rules to Address Objections Over Contraceptive Coverage | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/rick-perrys-lawyers-to-seek-dismissal-of-charges.html | Perry Courts Primary State and Vows Fight at Home | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/virginias-mcdonnell-tells-of-pursuing-loan-from-businessman.html | ExGovernor Denies Graft Charges and Defends Wife | By Jennifer Steinhauer and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/americas/familiar-flaws-seen-in-mexicos-new-elite-police-force.html | Elite Mexican Police Corps Targets Persistent Violence but Many Are Skeptical | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/activist-rearrested-in-india-after-resuming-hunger-strike.html | India Activist Resumes Hunger Strike | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/afghan-presidential-contenders-say-they-will-reverse-expulsion-of-times-reporter.html | Afghan Candidates Pledge to Welcome Reporter Back | By Rod Nordland and Rebecca Corbett | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/dangers-abound-for-thousands-taking-to-the-ocean-in-search-of-safety.html | Refugees Risk Death on Indian Ocean | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/film-about-indira-gandhis-assassination-is-barred-from-indian-theaters.html | India Government Board Blocks Film on Indira Gandhis Assassination | By Suhasini Raj and Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/north-korea-may-soon-have-more-powerful-rocket.html | North Korea Launching Site Upgraded | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/us-says-chinese-fighter-jet-confronted-american-navy-plane.html | Pentagon Says Chinese Fighter Jet Confronted American Navy Plane | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/britain-rejects-calls-to-join-with-syria-to-defeat-isis.html | Britain Rejects Calls at Home to Join Forces With Assad Against Jihadists | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/russian-convoy-ukraine.html | Russians Open Fire in Ukraine NATO Reports | By Andrew Higgins and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/assad-supporters-weigh-benefits-of-us-strikes-in-syria.html | Blamed for Rise of ISIS Syrian Leader Is Pushed to Escalate Fight | By Anne Barnard | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gunmen-massacre-more-than-50-sunni-worshipers-in-central-iraq.html | Dozens Killed at Sunni Mosque in Iraq After Attack on Shiite Leader | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/israel-gaza.html | Executions in Gaza Are a Warning to Spies | By Fares Akram and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/obama-adviser-says-military-action-possible-against-isis.html | Officials Say US Is Considering Action in Syria | By Peter Baker and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/un-raises-estimate-of-dead-in-syrian-conflict-to-191000.html | Death Toll in Syria Estimated at 191000 | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/financial-planners/an-emerging-price-war-in-the-world-of-investment-advice.html | An Emerging Price War in the World of Investment Advice | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/for-student-loan-borrowers-in-default-redemption-just-got-easier.html | For Student Loan Borrowers in Default Redemption Just Got Easier | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/moving-to-a-smaller-home-and-decluttering-a-lifetime-of-belongings.html | Moving to a Smaller Home and Decluttering a Lifetime of Belongings | By Elizabeth Olson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/power-of-attorney-can-have-its-own-complications.html | Power of Attorney Is Not Always a Solution | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/secrecy-about-salaries-may-be-on-the-wane.html | Secrecy About Salaries May Be on the Wane | By Alina Tugend | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://dealbook.nytimes.com/2014/08/22/goldman-to-pay-3-15-billion-to-settle-mortgage-claims/ | Goldman to Pay 315 Billion to Settle Mortgage Claims | By Nathaniel Popper | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/blood-industry-hurt-by-surplus.html | Blood Industry Hurt by Surplus | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/deborah-sussman-who-dressed-buildings-in-vivid-colors-and-shapes-dies-at-83.html | Deborah Sussman Who Dressed Buildings in Vivid Colors and Shapes Dies at 83 | By Joseph Giovannini | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/energy-environment/a-clash-of-gold-and-water-in-the-california-pines.html | Gold and Water Clash in the Sierra | By Carol Pogash | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/card-cheater-learns-invisible-ink-was-not.html | The Invisible Ink That Wasnt A Player Pleads Guilty to Marking Cards at a Casino | By James Barron | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/in-a-new-york-state-park-a-rustic-summer-camp-for-the-whole-family.html | In a New York State Park a Rustic Summer Camp for the Whole Family | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/legal-woes-of-owners-help-put-the-plaza-back-in-play.html | The Plaza Is on the Market Again but Its Ownership Will Be Complicated | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-council-vote-to-pay-school-bus-drivers-more-is-criticized.html | Council Vote to Pay School Bus Drivers More Is Criticized | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-process-servers-lose-a-suit-on-new-rules.html | New York Process Servers Lose a Suit on New Rules | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/two-arrested-as-the-city-focuses-on-deed-fraud.html | Two Arrested as the City Focuses on Deed Fraud | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/gail-collins-lessons-from-the-trial-of-bob-mcdonnell.html | Gift Horses Gone Wild | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/giving-email-a-holiday.html | Giving Email a Holiday | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/isis-atrocities-started-with-saudi-support-for-salafi-hate.html | Saudis Must Stop Exporting Extremism | By Ed Husain | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/joe-nocera-lessons-not-learned.html | Lessons Not Learned | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/questions-for-the-patent-office.html | Questions for the Patent Office | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/sri-lankas-intransigence.html | Sri Lankas Intransigence | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/staten-island-protest-over-eric-garner-chokehold-death.html | A March for a Safer City | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/the-danger-of-combustible-dust.html | The Danger of Combustible Dust | By Rafael MoureEraso | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/for-mone-davis-cashing-in-could-compromise-eligibility.html | A Young Star Weighs Cashing In Against Risk of Compromising Her Eligibility | By Jer Longman and Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/recent-acquisition-gives-the-yankees-playoff-hopes-a-lift.html | Recent Acquisition Gives Yankees Playoff Hopes a Lift | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/red-sox-win-bidding-contest-in-deal-with-cuban-outfielder.html | Red Sox Win Bidding Contest and Agree to Deal With a Cuban Outfielder | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/coming-off-a-strong-performance-smith-is-named-the-jets-starter.html | Coming Off a Strong Performance Smith Is Named the Jets Starter | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/golf/stars-struggle-to-make-barclays-cut.html | Stars Struggle to Make Barclays Cut | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/talented-field-for-travers-stakes-will-also-be-missing-some-names.html | Talented Field for Travers Stakes Will Also Be Missing Some Names | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/a-prominent-location-to-remember-veterans-who-were-wounded.html | A Prominent Location to Remember Veterans Who Were Wounded | By Elena Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/building-on-us-tradition-camp-for-hindu-children-strengthens-their-identity.html | Building on US Tradition Camp for Hindu Children Strengthens Their Identity | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/despite-similar-shootings-steps-by-los-angeles-police-temper-reaction.html | Despite Similar Shooting Los Angeless Bank of Trust Tempers Reaction | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-mo-key-factor-in-police-shootings-reasonable-fear.html | Key Factor in Police Shootings Reasonable Fear | By Michael Wines and Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/new-trial-sought-in-2010-death-of-tennessee-prisoner.html | New Trial Sought in Death of Man Pulled From Cell | By Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/as-primary-nears-governor-candidates-turn-eyes-to-border.html | As Primary Nears Governor Candidates Turn Eyes to Border | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/emails-show-bigger-fund-raising-role-for-gov-scott-walker-of-wisconsin.html | Emails Show Bigger FundRaising Role for Wisconsin Leader | By Adam Nagourney and Michael Barbaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/florida-judge-deals-a-blow-to-democrats-on-districting.html | Florida Judge Deals a Blow to Democrats on Districting | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/us-isnt-sure-just-how-much-to-fear-isis.html | US Isnt Sure Just How Much to Fear ISIS | By Mark Mazzetti and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/us-faces-suit-over-tactics-at-immigrant-detention-center.html | US Faces Suit Over Tactics at Immigrant Detention Center | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/africa/two-new-cases-of-ebola-stem-from-indirect-contact.html | Two New Cases of Ebola Stem From Indirect Contact | By Adam Nossiter and Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/unknown-in-america-david-spector-carves-out-niche-in-japan.html | Americans Star Power Unrivaled in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/blackouts-in-egypt-prompt-accusations.html | Blackouts in Egypt Prompt Accusations | By Kareem Fahim and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gaza-talks-build-at-un.html | Gaza Talks Build at UN | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/designer-coffee-cova-ralph-lauren-bergdorf-goodman/ | Cool Beans | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/felt-fashion-trend-proenza-dries-marni/ | A Felt Frenzy | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/roger-vivier-ambra-medda-miss-viv-bag-carla-bruni-sarkozy/ | Roger Viviers New Muse | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://www.nytimes.com/2014/08/11/t-magazine/small-gold-watches-movado-cartier-dior-hermes.html | Small Indulgences | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/comfy-furniture-malouin-mollo-yonoho/ | The Incredible Bulk | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/melittea-baumeister-designs-silicone-jackets-rihanna/ | A New Line | By Sarah Nicole Prickett | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/paris-biennale-des-antiquaires-jacques-grange-garden/ | When in Paris | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/single-earring-trend-bottega-veneta-hermes-celine/ | Feeling for Single Earrings | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/fashion-report-fall-runways-college-style/ | City Girl | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/runway-report-animal-prints-armani-prada-gucci-givenchy/ | Where the Wild Things Are | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/sci-fi-fashion-calvin-klein-rick-owens-dior-marni/ | Cosmic Creations | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://www.nytimes.com/2014/08/13/t-magazine/female-directors-hollywood.html | Flipping the Script | By Lauren TabachBank | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://www.nytimes.com/2014/08/13/t-magazine/spring-restaurant-london-skye-gyngell.html | Food Matters Spring Has Sprung | By David Prior | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/chain-bags-prada-dior-jimmy-choo-hedi-slimane/ | Ace Hardware | By T Magazine | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/joel-robuchon-food-life-nadia-volf/ | A Recipe for Happiness | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/kiesza-hideaway-canadian-singer/ | The Curious Case of Kiesza | By Dan Hyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/dries-corsage-ysl-shoes-valentino-prada-dress-fashion-moments/ | The Moment | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/emily-sundblad-reena-spaulings-fine-art-profile-video/ | The Not It Girl | By Alice Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/redheads-on-the-runway-louis-vuitton-max-mara-ysl-nina-ricci/ | Fashion Memo Bring on the Redheads | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/15/t-magazine/in-the-air-voluminous-forms.html | Voluminous Forms | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-24 | https://www.nytimes.com/2014/08/17/t-magazine/federico-forquet-fashion-designer-tuscan-garden.html | A Beautiful Mind | By Marella Caracciolo Chia | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/lightweight-coats-made-for-walking/ | These Coats Are Made for Walking | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/martha-washington-hotel-nyc-marta-restaurant-danny-meyer/ | Now Booking A Ladies Hotel Open to All | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/fall-2014-handbags-shoes-accessories-seidenberg-antiques-video/ | Prized Possession | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/imperfect-makeup-trend-fall-2014/ | No Mistake | By Sarah Nicole Prickett | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/los-angeles-art-invasion-lacma-fiac-trecartin-sam-falls/ | The LA Art Invasion | By Kevin McGarry | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/louis-garrel-jealousy-rules-of-style/ | Rules of Style Born Like This | By Ben Barna | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/19/t-magazine/profile-francesca-amfitheatrof-home-clinton-hill.html | Brunch at Tiffanys | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/20/world/asia/in-india-human-pyramids-draw-crowds-and-protests.html | Indias Towering Human Pyramids Draw Crowds and Fears | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/can-writing-be-taught.html | Can Writing Be Taught | By Rivka Galchen and Zoe Heller | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/delivery-start-ups-are-back-like-its-1999.html | Deliverance | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/hotel-review-ritz-carlton-montreal.html | A Grande Dame in the Spotlight Again | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/you-like-a-hotel-it-likes-you-back.html | You Like Them They Like You Back | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/20/the-tarot-card-reader/ | The Tarot Card Reader | By Jessa Crispin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/flat-shoes-invasion-fall-fashion-2014/ | The Invasion of the Flats | By Sadie Stein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/jewelry-report-mahnaz-ispahani-bartos/ | Foreign Affairs | By Geraldine Fabrikant | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/pomellato-rings-haute-joaillerie-collection/ | The Thing | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/the-one-i-love-movie-elisabeth-moss-mark-duplass-and-charlie-mcdowell-interview/ | In Conversation Love Actually | By Ben Barna | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/marlene-dumas-south-african-artist-profile.html | Social Studies | By Claire Messud | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/design/mass-moca-prepares-to-expand.html | Big Dreams at the Art Factory | By Judith H Dobrzynski | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/a-us-open-to-remember-navratilova-and-evert-look-back.html | Its a Miracle That WeWere Able to Be FriendsIts a Miracle That We Were Able to Be Friends | Interview by James Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/indian-butter-chicken-by-way-of-australia.html | Ambitions Chicken | By Sam Sifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/the-congress-from-ari-folman-features-an-animated-robin-wright.html | In the Future Life Could Be a Dream | By Mekado Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/old-greenwich-conn-a-front-porch-kind-of-place.html | A FrontPorch Kind of Place | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/sister-sylvesters-riff-on-look-back-in-anger.html | Theater Tuneful Rage With Chaser | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/three-young-actors-bring-this-is-our-youth-to-broadway.html | These Kids Today | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/36-hours-in-glasgow.html | 36 Hours Glasgow | By Ondine Cohane | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/adding-celebrity-sizzle-to-a-london-neighborhood.html | Wait Is That Princess Beatrice Again | By Ondine Cohane | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/21/kayaking-to-the-jungle-in-nicaragua/ | Nicaragua Kayaking to the Jungle | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/21/cindy-shermans-wigs-stop-motion-video/ | Cindy Shermans 29 Blond Wigs | By Leanne Shapton | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://well.blogs.nytimes.com/2014/08/21/is-breakfast-overrated/ | Nobreakfast club | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-classic-tailored-suits-for-women.html | A Romantic Inclination Toward Portrait Necklines and Cinched Waists Is Giving Classical Tailoring a More Feminine Spirit | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-trend-knitwear-oversize.html | The Big Easy | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/schumacher-fabrics-history.html | A Narrative Thread | By Natasha Garnett | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/ariana-grande-prepares-my-everything.html | Staying Safe Exploring Sassy | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/back-off-sis.html | Back Off Sis | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/we-pledge-allegiance.html | We Pledge Allegiance | By Debby Greene | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/declining-a-work-assignment-with-finesse.html | Declining an Assignment With Finesse | By Rob Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/eugenie-bouchard-could-be-tenniss-next-big-shot.html | On the Line | By Susan Dominus | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/at-duart-thousands-of-unclaimed-films.html | The Movie Crypt at the Top of the Stairs | By John Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/homevideo/herzog-the-collection-and-twin-peaks-in-blu-ray-boxes.html | Kings of Their Very Own Genres | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/homevideo/phantom-of-the-paradise-rereleased-on-disc.html | A Cinematic Wraith That Just Wont Die | By Marc Spitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/nowhere-to-call-home-examines-prejudices.html | Inspiring Dialogue Not Dissent in China | By Ian Johnson | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/through-a-lens-darkly-captures-black-history.html | A Kaleidoscope of Racial Imagery | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/a-crackdown-on-law-firms.html | A Crackdown on Law Firms | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/full-of-character-for-a-lot-less-rent-in-bayonne-nj.html | Full of Character for a Lot Less Rent | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/new-yorks-produce-exchange.html | A Brick Beauty Bites the Dust | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/bauer-recalls-key-figures-in-the-guggenheims-creation.html | A Failed Love and a Museums Birth | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/100-years-of-gratitude.html | 100 Years of Gratitude | By Richard Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/exploring-scotlands-past-and-present.html | Ronald Moore Found and Filmed Historic Scotland | By Dan Glaun | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/searching-for-anne-of-green-gables-on-prince-edward-island.html | Searching for a Certain Girl in Braids | By Ann Mah | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/big-ticket-a-san-remo-record-for-26-4-million/ | A San Remo Record | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/humpback-whale-look-out-in-the-harbor/ | Look Out in the Harbor | By Dave Taft | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/22/more-space-for-pottery-at-minnesota-museum/ | Minnesota More Space for Pottery | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://lens.blogs.nytimes.com/2014/08/afropunks-come-as-you-are/ | The Fierce Face of Afropunk | By Whitney Richardson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/22/ai-weiwei-sandstorm-movie/ | Ai Weiwei and the Apocalypse | By Samantha Culp | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/22/editors-letter-brewing-t/ | Brewing T | By Deborah Needleman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/alexander-mcqueen-sarah-burton-interview.html | The Genius Next Door | By Andrew OHagan | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/loulou-de-la-falaise-yves-saint-laurent-muse.html | The Real Deal | By Marian McEvoy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/who-is-elena-ferrante.html | Who Is Elena Ferrante | By Gideon LewisKraus Meghan ORourke and Emily Gould | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/23/opinion/sunday/israels-move-to-the-right-challenges-diaspora-jews.html | The End of Liberal Zionism | By Antony Lerman | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/a-hoofer-for-the-ages.html | A Hoofer for the Ages | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/dance-on-video-from-many-corners-of-the-web.html | Pirouettes at the Tap of a Keyboard | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/jazzed-at-the-childrens-museum-of-manhattan.html | An Exhibition of Movement | By Brian Schaefer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/mixing-body-and-lens.html | Mixing Body and Lens | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/movement-that-streams.html | Movement That Streams | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/design/permanency-displays-gay-and-lesbian-art.html | Art Gay History on Display | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/an-opera-lover-tests-streaming-services.html | At Home With Rene and Plcido | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/hal-willner-comes-to-the-stone.html | Programming as an Art Form | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/taka-kigawa-tackles-pierre-boulezs-repertoire.html | A Night Packed With Boulez | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/wiz-khalifa-talks-of-blacc-hollywood-and-other-projects.html | Keeping It Green and Suitable for Ninja Turtles | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/a-new-hero-with-some-old-ghosts.html | A New Hero With Some Old Ghosts | Interview by Bruce Fretts | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/adrien-brody-prepares-houdini-mini-series.html | Seeking to Escape From His Image | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/an-ode-to-dorothea-lange-on-pbs.html | Photographers Portrait | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/emmy-voters-talk-about-sizing-up-the-nominees.html | Tunnel Vision vs Industry Buzz | By Craig Tomashoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/aeromobil-2-5.html | Aeromobil 25 | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibldes/a-porsche-reunion-with-a-personal-connection.html | A Porsche Reunion With a Personal Connection | By Leo Levine | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibles/records-smashed-as-usual-but-surprises-as-well.html | Records Smashed as Usual but Surprises as Well | By Rob Sass | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/pie-in-the-sky-flying-cars-from-the-past.html | PieintheSky Flying Cars From the Past | By Stuart F Brown | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/terrafugia-transition.html | Terrafugia Transition | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/vaylon-pegase.html | Vaylon Pegase | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/why-were-not-driving-the-friendly-skies.html | Why Were Not Driving the Friendly Skies | By Stuart F Brown | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/anatomy-of-a-misfit-by-andrea-portes.html | Wild on the Inside | By Whitney Joiner | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/building-a-better-teacher-and-getting-schooled.html | The New School | By Sebastian Stockman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/egg-spoon-by-gregory-maguire.html | Where the Wicked Things Are | By Leigh Bardugo | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/el-deafo-by-cece-bell.html | Sonic Youth | By Katherine Bouton | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/excellent-sheep-by-william-deresiewicz.html | The Enclosure of the American Mind | By Anthony Grafton | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/frances-dean-who-loved-to-dance-and-dance-and-more.html | Solo Acts | By Jennifer B McDonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/gateways-to-the-classical-world.html | Gateways to the Classical World | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/geek-sublime-by-vikram-chandra.html | A Unified Theory | By James Gleick | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/how-we-learn-by-benedict-carey.html | Uncram | By Dan Hurley | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/jacqueline-woodsons-brown-girl-dreaming.html | Where We Enter | By Veronica Chambers | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/joseph-t-hallinans-kidding-ourselves-and-more.html | The Mind | By Maria Konnikova | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/kate-dicamillos-leroy-ninker-saddles-up-and-more.html | Who Are They Kidding | | By Betsy Bird | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/kelly-dipucchios-gaston-and-more.html | Must Love Dogs | By Sophie Blackall | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/on-the-syllabus.html | On the Syllabus | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/powers-of-two-by-joshua-wolf-shenk.html | Of Two Minds | By Sarah Lewis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/sisters-by-raina-telgemeier.html | On the Road | By Maya Van Wagenen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-brown-reader-edited-by-judy-sternlight.html | In Providence | By Amanda Katz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-fourteenth-goldfish-by-jennifer-l-holm.html | To Be Young Again | By Monica Edinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-intellectual-life-of-edmund-burke-by-david-bromwich.html | For the Common Good of Humankind | By Daniel McCarthy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-most-dangerous-book-about-joyces-ulysses.html | Publish and Cherish | By Rachel Shteir | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-new-arabs-by-juan-cole.html | Learning Democracy | By Irshad Manji | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-teacher-wars-by-dana-goldstein.html | Progress Report | By Claudia Wallis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/whatever-happened-to-the-metric-system-by-john-bemelmans-marciano.html | Not Giving an Inch | By Amir Alexander | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/at-us-open-ralph-lauren-to-introduce-wearable-technology.html | Is the Player Nervous Just Ask His Shirt | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/brian-williams-and-seth-meyers-share-notes-over-lunch.html | Fast Thoughts Slow Jams | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/caroline-wozniacki-is-on-the-comeback-trail.html | Poised for a Comeback on Court and Off | By John Koblin | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/golden-days.html | Golden Days | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/of-myself-i-sing.html | Of Myself I Sing | By Teddy Wayne | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-near-tragedy-seals-their-commitment.html | A Near Tragedy Seals Their Commitment | By Martin Stolz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/breaking-the-monkey-suit-mold.html | Breaking the MonkeySuit Mold | By Devan Sipher | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/can-us-mens-tennis-rise-again.html | Stepping Up | By Eric Konigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/forgotten-postcards-from-mexico-city.html | The Lost Track | By Vanessa Manko | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/lizzy-caplan-sex-ed-teacher-to-the-world.html | Teaching America Sex Ed Again | Interview by Eric Spitznagel | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/my-parents-paid-for-my-education-does-that-mean-i-need-to-take-a-soul-crushing-job.html | College Try | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/serena-williamss-secret-weapon.html | Invisible and Indispensable | By Michael Steinberger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/who-made-those-bluejeans.html | Who Made That Bluejeans | By Melanie Rehak | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-woody-sez-the-life-and-music-of-woody-guthrie-in-hartford.html | Paying Homage to a Homespun Troubadour | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/judges-are-people-too.html | Judges Are People Too | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/julien-farel-hair-today-hair-tomorrow.html | Hair Today Hair Tomorrow | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/red-hooks-cutting-edge-wireless-network.html | Keeping the Red Hook Conversation Going | By Noam Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/ref-sub-and-matchmaker.html | Ref Sub and Matchmaker | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/time-marches-on-even-at-fortress-astoria.html | Time Marches on Even at Fortress Astoria | By Hilary Howard | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/peace-through-friendship.html | Peace Through Friendship | By Juliana Schroeder and Jane L Risen | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/brooklyns-future-of-luxury.html | Trotting Out New Luxury | By C J Hughes | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/hamptons-prices-arrive-on-shelter-island.html | Shelter Island Hits New Highs | By Marcelle Sussman Fischler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/leandra-medine-man-repeller.html | In the Style of Transitional Me | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/moving-out-of-brooklyn-because-of-high-prices.html | Life After Brooklyn | By Michelle Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-playoff-possibilities.html | A Cheat Sheet for the Playoff | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-preview-20th-year-for-phil-steeles-annual-magazine.html | An Empire Built by the Numbers | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/what-to-watch-for-in-the-2014-college-football-season.html | What to Watch for in the 2014 College Football Season | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/dollywood-a-little-bit-country-a-little-bit-gay.html | Little Bit Country Little Bit Gay | By Kim Severson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/totally-amusing-your-bouche-.html | Totally Amusing Your Bouche | By David Farley | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/lesson-from-old-india-when-an-economy-just-doesnt-get-better.html | From Colonial India Lessons for a Changed Economy | By Tyler Cowen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/23/at-hotels-hearing-the-scream-for-ice-cream/ | At Hotels Hearing the Scream for Ice Cream | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/my-daughter-her-rat/ | My Daughter Her Rat | By Julie Metz | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/on-not-writing/ | On Not Writing | By Bill Hayes | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/jean-redpath-prolific-scottish-folk-singer-dies-at-77.html | Jean Redpath Scottish Singer Dies at 77 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/an-unfinished-chapter-at-countrywide.html | A Lenders Unfinished Chapter | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/corner-office-julie-myers-wood-eat-your-sushi-and-expand-your-horizons.html | Eat Your Sushi and Expand Your Horizons | By Adam Bryant | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/international/michael-bloombergs-harder-sell.html | Bloombergs Harder Sell | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/john-f-akers-79-dies-led-ibm-as-pcs-ascended.html | John F Akers 79 Dies Led IBM as PCs Ascended | By Rick Rojas and Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/media/rural-tv-chief-takes-2-by-4-to-cable-merger.html | Rural TV Chief Takes 2by4 to a Proposed Cable Merger | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/raising-a-glass-to-american-upstart-distillers.html | Raising a Glass to American Upstarts | By Clay Risen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/two-countries-two-vastly-different-phone-bills.html | Two Countries Two Vastly Different Phone Bills | By Anna Bernasek | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/yes-flexible-hours-ease-stress-but-is-everyone-on-board.html | Yes Flexible Hours Ease Stress But Is Everyone on Board | By Phyllis Korkki | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/crosswords/chess/best-woman-to-ever-play-chess-retires-from-competition.html | Best Woman to Ever Play Retires From Competition | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/how-to-polish-a-baseball-diamond.html | How to Polish a Diamond | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-blithe-spirit-and-zorro-in-cape-may.html | Onstage a Ghost and a Swordsman | By Michael Sommers | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-little-pub-in-ridgefield.html | Venturing Beyond the Usual Bar Food | By Patricia Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-massa-coastal-italian-cuisine-in-mamaroneck.html | Homage to the Flavors of Far Southern Italy | By M H Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-restaurant-latour-in-sussex-county-nj.html | A Challenging Dinner Layer by Layer | By Marissa Rothkopf Bates | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-turkuaz-grill-in-riverhead.html | A Bit of the Bosporus | By Kurt Wenzel | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-tale-of-de-blasios-neighborhoods-park-slope-and-yorkville.html | Greetings From Yorkville | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/at-eric-garner-rally-new-york-labor-groups-support-both-police-and-protestors.html | Labor Unions Criticized for Joining Demonstration | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/moving-east-an-artist-doubles-his-productivity.html | Moving East an Artist Doubles His Productivity | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/on-staten-island-thousands-protest-police-tactics.html | On Staten Island Thousands Protest Police Tactics | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/sand-and-surf-speedos-and-spirits.html | Sand and Surf Speedos and Spirits | By Andrew Cotto | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/the-new-man-bringing-the-bard-to-boscobel.html | The New Man Bringing the Bard to Boscobel | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/to-the-elevators-and-then-to-the-pit.html | To the Elevators and Then to the Pit | By Julie Besonen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-better-credit-card.html | A Better Credit Card | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-grim-week-of-executions-and-racial-strife.html | A Grim Week of Executions and Racial Strife | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/bug-love.html | Bug Love | By Scott R Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/frank-bruni-black-white-and-baseball.html | Black White and Baseball | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/how-the-carolinas-fixed-their-blurred-lines.html | How the Carolinas Fixed Their Blurred Lines | By Stephen R Kelly | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/large-dams-just-arent-worth-the-cost.html | Large Dams Just Arent Worth the Cost | By Jacques Leslie | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/maureen-dowd-the-golf-address.html | The Golf Address | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/ross-douthat-isis-in-the-21st-century.html | Our Thoroughly Modern Enemies | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-climate-swerve.html | The Climate Swerve | By Robert Jay Lifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-debate-on-salty-foods-continued.html | The Debate on Salty Foods Continued | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-l-friedman-order-vs-disorder-part-3.html | Order vs Disorder Part 3 | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-w-geisbert.html | Thomas W Geisbert | By Kate Murphy | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/why-interest-rates-need-to-stay-low.html | Why Interest Rates Need to Stay Low | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/public-editor/an-unusual-hire-for-uncommon-times.html | An Unusual Hire for Uncommon Times | By Margaret Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/after-joe-torre-is-honored-the-yanks-gain-a-win.html | Torre Gets a Plaque The Yanks Gain a Win | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/intentional-walks-are-becoming-a-rarity.html | Someday Soon There May Be No Such Thing as a Free Pass | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/los-angeles-angels-benefit-from-surprise-contributors.html | Underdogs Who Make the Most of a Chance | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/cavaliers-complete-deal-to-acquire-kevin-love-from-timberwolves.html | Cavaliers Complete Deal to Acquire the Timberwolves Love | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/for-anthony-davis-world-cup-is-a-chance-to-emerge.html | Now on the World Stage the Next Superstar | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/in-an-nfl-locker-room-views-on-the-ferguson-case-.html | Putting Aside Xs and Os to Ponder Life and Death | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/with-a-bit-more-polish-geno-smith-takes-the-controls.html | With a Bit More Polish Smith Takes the Controls | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/gays-and-sports-intersect-more-easily-in-the-stands.html | GayThemed Events Part of the Game | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/katie-ledecky-improves-on-her-world-record-in-the-400-freestyle.html | Ledecky Improves on Her World Record in the 400 Freestyle | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/bcs-makes-way-for-new-debates.html | A New System a New Debate | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-preview-floridas-will-muschamp-is-on-the-hot-seat.html | After Floridas Season of Despair All the Pressure Is on the Coach | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/oregon8217s-marcus-mariota-overcame-hurdles-in-hawaii.html | A Stars Bumpy Trail to Oregon | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/soccer/thierry-henrys-artistry-inspires-his-latest-strike-partner.html | Henrys Artistry Inspires His Latest Strike Partner | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/2-titanic-survivors-and-a-100-year-old-comeback-tale.html | Matchup of Unsinkable Spirits a Century Ago | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/unfazed-by-poor-weather-phelps-wins-gold-medal-in-the-100-butterfly.html | Unfazed by Poor Weather Phelps Wins Gold Medal in the 100 Butterfly | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/dealing-with-digital-cruelty.html | Dealing With Digital Cruelty | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/rethinking-eating.html | Rethinking Eating | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/one-way-to-fix-the-corporate-tax-repeal-it.html | How to Fix the Corporate Tax Repeal It | By N Gregory Mankiw | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/the-growing-blue-state-diaspora.html | The Growing BlueState Diaspora | By Robert Gebeloff and David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/a-waste-solution-may-lean-again-on-a-low-income-area.html | A Waste Solution May Lean Again on a LowIncome Area | By Neena Satija | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/an-opera-comes-to-el-paso-by-way-of-bhutan.html | An Opera Comes to El Paso by Way of Bhutan | By Rachel Monroe | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/bid-to-expand-medical-marijuana-business-faces-federal-hurdles.html | Bid to Expand Medical Marijuana Business Faces Federal Hurdles | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/county-casts-long-shadow-even-to-perry.html | County Casts Long Shadow Even to Perry | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/dozens-rally-for-officer-in-ferguson-killing-as-dollar300000-is-raised-online.html | Dozens Rally for Officer in Ferguson Killing as 300000 Is Raised Online | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/in-washington-second-thoughts-on-arming-police.html | In Washington Second Thoughts on Arming Police | By Matt Apuzzo and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/michael-brown-a-bodys-timeline-4-hours-on-a-ferguson-street.html | Timeline for a Body 4 Hours in the Middle of a Ferguson Street | By Julie Bosman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/politics/us-court-to-hear-case-on-voting-restrictions-as-arizona-prepares-for-polls.html | US Court to Hear Case on Voting Restrictions as Arizona Prepares for Polls | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/robert-sherrill-author-who-skewered-right-and-left-dies-at-89.html | Robert Sherrill 89 Author Who Skewered Right and Left | By William Yardley | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/thousands-in-texas-lose-cars-amid-calls-for-loan-restrictions.html | Thousands Lose Cars Amid Calls for Loan Restrictions | By Corrie Maclaggan | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/africa/sierra-leone-if-they-survive-in-ebola-ward-they-work-on.html | If They Survive in Ebola Ward They Work On | By Adam Nossiter and Ben C Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/world/americas/whisked-away-vatican-ambassador-accused-of-sexual-abuse-of-minors.html | Whisked Away by the Vatican | By Laurie Goodstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/china-denies-confrontation-with-us-surveillance-plane-.html | China Denies Confrontation With US Surveillance Plane | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-afghan-election-signs-of-systemic-fraud-cast-doubt-on-many-votes.html | In Afghan Election Signs of Systemic Fraud Cast Doubt on Many Votes | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-japan-shinzo-abe-takes-heat-for-golfing-during-a-crisis.html | In Japan Another Leader Takes Heat for Playing Golf | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/pakistan-and-india-trade-fire.html | Pakistan and India Trade Fire | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/populists-brash-tactics-stir-fears-of-crisis-in-pakistan.html | Populists Brash Tactics Stir Fears of Crisis in Pakistan | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/a-driving-school-in-france-hits-a-wall-of-regulations.html | A Driving School in France Hits a Wall of Regulations | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/latvias-tensions-with-russians-at-home-persist-in-shadow-of-ukraine.html | Latvias Tensions With Russians at Home Persist in Shadow of Ukraine Conflict | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/russian-convoy-ukraine.html | Germany Pledges Aid for Ukraine as Russia Hails a Returning Convoy | By Andrew Higgins and David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/israeli-strike-destroys-apartment-tower-in-gaza.html | Israeli Strike Destroys Apartment Tower in Gaza | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/response-to-attack-reflects-iraqs-sectarian-divide.html | Response to Attack Reflects Iraqs Sectarian Divide | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/18/t-magazine/commercialization-of-high-fashion-hedi-slimane-ysl-nicolas-ghesquiere-louis-vuitton.html | Sign of the Times | By Cathy Horyn | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/picture-poem-pae-white-ada-limon.html | A Picture and a Poem | By T Magazine | TX 8-072-436 | 2015-02-06 |

| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-connection-before-the-connection.html | A Connection Before the Connection | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/how-could-she-refuse-billy-idol.html | How Could She Refuse Billy Idol | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/safe-in-each-others-company.html | Safe in Each Others Company | By Rachel Lee Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/magazine/the-death-of-the-one-handed-backhand.html | Show of Hand | By Michael Steinberger | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/degrom-unable-to-pitch-mets-past-dodgers.html | DeGrom Cant Sustain Strong Start in Return to the Mets Rotation | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/bolt-breaks-indoor-mark.html | Bolt Breaks Indoor Mark in the 100 Meters | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/golf/after-his-mother-gives-him-a-lift-to-the-course-a-player-makes-a-leap.html | After His Mother Gives Him a Lift to the Course a Player Makes a Leap | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/in-a-tight-travers-finish-a-trainer-cant-lose.html | In a Tight Travers Finish a Trainer Cant Lose | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/djokovic-says-family-is-now-his-no-1-focus.html | Djokovic Says Family Is Now His No 1 Focus | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-11-14 | 2014-08-24 | https://www.nytimes.com/2014/11/14/t-magazine/market-report-where-the-wild-things-are.html | Where the Wild Things Are | By Edward Barsamian | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/18/computer-eyesight-gets-a-lot-more-accurate/ | Machine Vision Takes Big Step | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/tennis-unlike-baseball-has-no-set-way-for-keeping-score.html | How to Keep Score However You Like | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-a-fortunate-bounce-can-make-all-the-difference.html | Lucky Shot It Strikes a Cord | By Ravi Ubha | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-making-a-statement-thats-clear-and-loud.html | Making a Statement Thats Clear and Loud | By Ravi Ubha | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/24/arts/music/arcade-fire-at-barclays-center.html | A Celebration at the Edge of the Abyss | By Nate Chenin | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/24/world/asia/chung-eun-yong-91-dies-helped-expose-us-killings-of-south-koreans.html | Chung EunyongWho Helped Expose US Killings of Koreans Dies at 91 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/stars-rackets-not-just-like-ours.html | Stars Rackets Not Just Like Ours | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://artsbeat.blogs.nytimes.com/2014/08/24/with-tears-if-i-stay-leads-new-releases/ | If I Stay Leads New Arrivals | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/24/hackers-target-video-games-for-fun-profit-and-better-scores/ | Hackers Target Games to Find Ways to Cheat | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/24/roche-to-buy-drug-maker-intermune-for-8-3-billion/ | Roches 83 Billion Bid for Rival Aims to Bolster Drug Roster | By Andrew Pollack and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/chappelle-returns-to-hartford-all-is-forgiven.html | Chappelle Returns to Hartford All Is Forgiven | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/dance/martha-graham-dance-announces-season.html | Martha Graham Dance Announces Season | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/lucerne-festival-in-switzerland-aims-for-accessibility.html | Courting Young Ears Abroad | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/mostly-mozarts-final-notes-include-passion.html | Festival Rests on Requiem | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/on-raurys-debut-album-elegant-pop-with-an-epic-scope.html | Pop Debut Shows Off Teenagers Epic Scope | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/patricia-kopatchinskaja-in-a-little-night-music.html | Letting a Sonata Take Charge of Its Space | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/suge-knight-hip-hop-record-executive-shot-at-club.html | Suge Knight HipHop Record Executive Is Shot at a Nightclub Party | By Lori HolcombHolland and Matt Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/wallace-roney-plays-wayne-shorter-at-parker-jazz-festival.html | These HandMeDowns Still Shine Like New | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/richard-attenborough-actor-director-and-giant-of-british-cinema-dies-at-90.html | Richard Attenborough 90 Actor Director and Giant of British Cinema Dies | By Benedict Nightingale | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/bojack-horseman-netflix-animated-series-with-will-arnett.html | A Talking Horse of a Different Color Blue | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |

| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/emmy-awards-gain-luster-as-competition-stiffens.html | Emmy Awards Gain Luster as Competition Stiffens | By Emily Steel | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-bone-clocks-is-david-mitchells-most-ambitious-novel.html | A Master of Many Universes | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-teacher-wars-dana-goldsteins-history-of-education.html | Exorcising Ghosts From Classrooms | By Alexander Nazaryan | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/vogues-revamped-website-to-feature-faster-news-coverage-and-more-fashion-shoots-.html | A Makeover for Vogues Website With a Faster Pace for Covering News | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/reviewing-comcast-time-warner-cable-deal-and-second-quarter-growth-data.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/crosswords/bridge/youngsters-play-at-world-youth-teams-championships.html | Youngsters Play at World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/beijing-film-festival-is-shuttered-again.html | Beijing Film Festival Is Shuttered Again | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/mardaani-a-policer-about-child-trafficking-in-india.html | Indias Pain Is One Womans Mission | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/bronx-caregiver-is-charged-in-death-of-toddler.html | Bronx Caregiver Is Charged With Manslaughter in the Death of a Toddler | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/deadly-long-island-crash.html | Five in Family Are Killed in Crash on Long Island | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/qatar-club-med-for-terrorists.html | Club Med for Terrorists | By Ron Prosor | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/whats-really-wrong-with-rikers.html | Whats Really Wrong With Rikers | By Norman Seabrook | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/science/methane-is-seeping-from-seafloor-off-east-coast-scientists-say.html | Methane Discovered on Seafloor East of US | By Henry Fountain | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/mccanns-pinch-hit-blast-rescues-yankees.html | McCanns Dramatic Homer Is Welcome Sight for Yankees | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/katie-ledecky-sets-world-record-in-1500-meter-freestyle.html | Ledecky Caps a Remarkable Run With Another Record in the 1500 | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-they-know-the-ins-and-outs.html | They Know the Ins and Outs | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/heading-into-us-open-an-unsettled-season.html | Trophy Case Door Is Ajar | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/on-eve-of-us-open-putting-away-a-few-tennis-myths.html | Putting Away a Few Myths | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/players-to-watch-at-the-us-open.html | Players to Watch | By Geoff Macdonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-novak-djokovic-roger-federer-and-john-isner-among-best-tennis-strokes.html | The Best of the Men | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-serena-williams-maria-sharapova-and-agnieszka-radwanska-among-best-tennis-strokes.html | The Best of the Women | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/klarna-an-online-payment-system-popular-in-europe-eyes-global-expansion.html | An Online Payment System Popular in Europe Plots a Global Expansion | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/independence-question-dominates-edinburgh-festival-fringe.html | Performances Ponder Future of Scotland | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/new-hampshire-town-set-to-honor-journalist-killed-by-isis.html | Journalist Killed by ISIS Is Honored at New Hampshire Church | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/schools-in-ferguson-area-prepare-for-an-emotional-opening-day.html | Schools in the Ferguson Area Prepare for an Emotional Delayed Opening Day | By Motoko Rich and Mosi Secret | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/strong-earthquake-shakes-bay-area-in-california.html | Earthquake Strikes in Californias Napa Valley | By Quentin Hardy and Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/africa/libyan-unrest.html | Strife in Libya Could Presage Long Civil War | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/8-people-executed-in-xinjiang-on-terrorism-charges-china-says.html | China Says 8 Executed in Western Region Charges Stem From Separatist Attacks | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/ukraine.html | Ukraine Rebels Mock Independence Celebration | By Andrew E Kramer and Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/britain-james-foley-isis.html | Britain Said to Be Close to Identifying Suspect in Journalists Beheading | By Scott Shane | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/iran-says-it-shot-down-an-israeli-drone.html | Iran Says It Downed Israeli Drone | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/peter-theo-curtis-held-by-qaeda-affiliate-in-syria-is-freed-after-2-years.html | Qaeda Affiliate Frees American It Held in Syria | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/24/burger-king-in-talks-to-buy-tim-hortons/ | Burger King In Talks to Buy Tim Hortons | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/central-bankers-new-gospel-spur-jobs-wages-and-inflation.html | Central Bankers New Gospel Spur Jobs Wages and Inflation | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/media/emmys-live-broadcast-gets-a-chance-to-shine.html | Emmys Live Broadcast Gets a Chance to Shine | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/its-edge-intact-vice-is-chasing-hard-news-.html | Its Edge Intact Vice Is Chasing Hard News | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/nbc-news-president-rouses-the-network.html | NBC News President Rouses the Network | By Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/medicare-star-ratings-allow-nursing-homes-to-game-the-system.html | Ratings Allow Nursing Homes to Game System | By Katie Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/a-slimmed-down-sharpton-savors-an-expanded-profile.html | A SlimmedDown Sharpton Savors an Expanded Profile | By Nikita Stewart and Jason Horowitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/cuomo-opponent-unbowed-by-underdog-status.html | Cuomo Opponent Unbowed by Underdog Status | By David W Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/nevermore-ravens-sighted-in-new-york.html | Nevermore Ravens Sighted in City | By Jesse Greenspan | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/saving-scraps-from-the-past-amid-new-havens-revitalization.html | Amid a Citys Revitalization Saving Scraps From the Past | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/uptown-bus-station-closes-for-long-delayed-upgrade.html | Uptown Bus Station Closes for LongDelayed Upgrade | By David W Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/a-necessary-response-to-isis.html | A Necessary Response to ISIS | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/charles-blow-a-funeral-in-ferguson-michael-brown.html | A Funeral in Ferguson | By Charles M Blow | TX 8-072-436 | 2015-02-06 |

| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/drones-along-natures-trails.html | Drones Along Natures Trails | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/new-thinking-about-ebola-treatments.html | New Thinking About Ebola Treatments | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/paul-krugman-wrong-way-nation.html | Wrong Way Nation | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/an-august-classic-helps-a-surge-toward-october.html | An August Classic Propels a Surge Toward October | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/south-korea-secures-title-in-return-to-series.html | South Korea Secures Title in Return to Series | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/with-a-future-in-question-a-showing-beyond-doubt.html | With a Future in Question a Showing Beyond Doubt | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/mahan-wins-the-barclays-and-then-gets-an-even-better-surprise.html | Two Surprise Guests One of Them Tiny Greet the Barclays Winner | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/ryu-edges-choi-at-canadian-womens-open.html | Ryu Edges Choi at Canadian Womens Open | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/ncaafootball/braxton-millers-injury-dampens-ohio-states-season.html | Hopes Heal Faster Than Quarterback | By Patrick Maks | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/rugby/rugby-outsiders-try-to-find-a-foothold.html | Rugby Outsiders Try to Find a Foothold | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/discovering-calm-murray-hopes-his-woes-relent.html | Discovering Calm Murray Hopes His Woes Relent | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/weary-of-pro-tennis-delays-cry-into-the-towel.html | Weary of Pro Tennis Delays Cry Into the Towel | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/box-dropbox-and-hightail-pivot-to-new-business-models.html | Bearing Down on Data Upstarts | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/soho-rep-plans-varied-productions.html | Soho Rep Plans Varied Productions | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/after-michael-brown-shooting-capt-ronald-johnson-redefined-leadership-in-ferguson.html | A Steady Voice Makes Itself Heard Above the Shouting | By Dan Barry | TX 8-072-436 | 2015-02-06 |

| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/chicago-and-2-california-counties-sue-drug-companies-over-painkiller-marketing.html | Chicago and 2 California Counties Sue Over Marketing of Painkillers | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/darren-wilsons-unremarkable-past-offers-few-clues-into-ferguson-shooting.html | Two Lives at Crossroads in Ferguson | By Monica Davey and Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/facing-ire-mark-driscoll-says-he-will-take-a-leave.html | Facing Ire Pastor Says He Will Take a Leave | By Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/michael-brown-spent-last-weeks-grappling-with-lifes-mysteries.html | A Teenager Who Was Grappling With Problems and Promise | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/fishermen-cross-an-imperceptible-line-into-enemy-waters.html | Fishermen Cross an Imperceptible Line Into Enemy Waters | By Saba Imtiaz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/nation-appeals-to-anti-extremist-imams-in-effort-to-uproot-seeds-of-radicalization.html | Nation Appeals to AntiExtremist Imams in Effort to Uproot Seeds of Radicalization | By Kimiko de FreytasTamura | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/gaza-strip-palestinian-teenager-cites-ordeal-as-captive-of-israelis-soldiers.html | Teenager Cites Ordeal as Captive of Israelis | By Fares Akram and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/isis-militants-capture-air-base-from-syrian-government-forces.html | ISIS Militants Capture Air Base From Syrian Government Forces | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/israel-says-missile-strike-killed-hamas-official-handling-terror-funds.html | Israel Says Missile Strike Killed Hamas Official Handling Terror Funds | By Fares Akram and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/fish-as-brain-food/ | Its the Fish Not the Omega3 | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/instant-noodles-tied-to-heart-risk/ | Nutrition Its Time to Reel In the Ramen | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/22/ask-well-are-spray-on-sunscreens-safe/ | Reason to Screen Sunscreens | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/edward-weston-photos-to-be-auctioned/ | Edward Weston Photographs to Be Auctioned | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/first-superman-comic-sold-for-3-2-million/ | First Superman Comic Sold for 32 Million | By George Gene Gustines | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/prince-to-release-2-new-albums/ | New Albums From Prince | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/sales-droop-for-hedwig-after-harris-departs/ | Hedwig Sales Dip After Harris Departs | By Patrick Healy | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/california-governor-signs-law-requiring-a-kill-switch-on-smartphones/ | California Passes Law for Smartphone Kill Switch | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/lawyers-suing-hp-lose-a-payday-gain-a-target/ | Judge Rejects Settlement Proposal in HP Suit | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/25/healing-teenage-cancers-scars/ | Healing Teenagers Cancer Scars | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/the-decisive-marriage/ | Marital Bliss One Decision After Another | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/music/frans-bruggen-pioneer-in-early-music-dies-at-79.html | Frans Brggen a Pioneer of Early Music Dies at 79 | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/arts/music/miley-cyrus-steals-video-music-awards-again-this-time-by-staying-in-her-seat.html | Gaining the Spotlight by Shunning It | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/sports/baseball/an-end-to-a-series-and-to-innocence.html | A Series Draws to a Close and Innocence May Soon Follow | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/dance/impromptu-club-124-in-east-village-resumes-for-a-night.html | TapDancer and Crooner Reclaim Sidewalk Spotlight | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/dance/mina-nishimura-invokes-butoh-at-mount-tremper.html | Haunting Atmosphere of Whispers and Enigma | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/music/new-releases-from-brad-paisley-and-ty-segall-.html | New Releases From Brad Paisley and Ty Segall | By Nate Chinen and Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/music/separating-the-grown-ups-from-the-newborns-at-the-mtv-video-music-awards.html | Pops Newborns Dominate Video Music Awards Ceremony | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/books/tana-frenchs-the-secret-place-involves-a-girls-school.html | Murder Clues in Teenage Slang | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/26road.html | In a Healthy Travel Industry Signs of Disruption | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/a-rare-lover-of-air-travel-turbulence-included.html | A Rare Lover of Air Travel Turbulence Included | By Jonathan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/for-harried-travelers-the-coach-awaits.html | Harried Travelers Take the Bus | By Amy Zipkin | TX 8-072-436 | 2015-02-06 |

| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/india-allocated-coal-fields-to-private-companies-illegally-top-court-rules.html | Coal Leases Were Illegally Granted an Indian Court Says | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/studio-deals-unlock-a-trove-of-reruns-from-shows-like-breaking-bad-and-sons-of-anarchy.html | Deals Free Many TV Reruns for Smaller Broadcasters | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/education/despite-promises-little-progress-in-drawing-poor-to-elite-colleges.html | Generation Later Poor Still Rare at Elite Colleges | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/aids-south-africa-success-pepfar.html | AIDS Progress in Peril | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/premature-labor-drugs-underused-study-says.html | Premature Labor Drugs Underused Study Says | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/shocked-and-working-stiff-detail-careers-involving-corpses.html | Lively Accounts Examining Death | By Abigail Zuger Md | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/new-yorks-350th-birthday-party-your-invitation-isnt-lost-in-the-mail.html | New Amsterdam Became New York 350 Years Ago Dont Expect a Party | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/choking-the-oceans-with-plastic.html | Choking the Oceans With Plastic | By Charles J Moore | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/airships-that-carry-science-into-the-stratosphere.html | A New Quest Borne Upon a Relic | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/clues-in-a-disease-spreaders-reaction.html | Clues in a Disease Spreaders Reaction | By Rachel Nuwer | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/dont-judge-them-by-their-shells.html | Dont Judge Them by Their Shells | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/drugs-and-teens-seafood-on-the-menu.html | Drugs and Teens Seafood on the Menu | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/fungus-turns-ants-into-zombie-booby-traps.html | Parasites Fungus Turns Ants Into Zombie BoobyTraps | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/looking-at-twin-personality-through-look-alikes.html | Holding a Mirror to Their Natures | By David Levine | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/rarest-native-animals-find-haven-on-tribal-lands.html | Moving Back Home Together | By Nate Schweber | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/richard-iiis-rich-diet-of-fish-and-exotic-birds.html | Forensic Science Richard IIIs Rich Diet of Fish and Exotic Birds | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/september-science-events.html | September Science Events Beautiful Pathogens and Extreme Closeups | By Jascha Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/the-hummingbirds-special-sweet-tooth.html | Birds The Hummingbirds Special Sweet Tooth | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/even-with-michael-phelps-back-us-squad-needs-work.html | American Squad Needs Work Even With Phelps Back in His Element | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/football/jets-suspend-dimitri-patterson-and-look-into-absence.html | Jets Suspend Cornerback Amid Inquiry Into Absence | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/simona-halep-feels-the-us-open-pressure-right-away.html | First Session Presents Challenges and Annoyances for Seeded Players | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/technology/amazon-nears-a-deal-for-twitch.html | Whats Twitch Gamers Know and Amazon Spent 1 Billion on It | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/in-voices-of-swords-aging-parents-are-at-issue.html | A Personal Organizer Arrives but the Entanglements Just Get More Knotty | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/the-last-days-of-cleopatra-a-dark-comedy-by-laoisa-sexton.html | Mothers Death Tests a Familys Ties | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/dash-of-salt-does-no-harm-extremes-are-the-enemy.html | A Dash of Salt Does No Harm Extremes Are the Enemy | By Aaron E Carroll | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/bob-mcdonnell-corruption-trial-virginia.html | Virginias ExGovernor Pushes Back in Testy Exchange With Prosecutors | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/michael-brown-funeral.html | Amid Mourning Call for Change | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/politics/future-of-export-import-bank-splits-candidates-in-key-senate-races.html | US Agency for Loans Is Campaign Flash Point | By Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/rick-perrys-lawyers-try-to-get-charges-thrown-out.html | Texas Governors Lawyers Seek Dismissal of AbuseofPower Case | By David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/egypt-and-united-arab-emirates-said-to-have-secretly-carried-out-libya-airstrikes.html | Arab Nations Strike in Libya Surprising US | By David D Kirkpatrick and Eric Schmitt | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/intensifying-presidential-campaign-brings-tension-to-brazils-financial-markets.html | An Intensifying Presidential Campaign Brings Tension to Brazils Markets | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/-Uighur-teenager-arrested-in-imams-slaying-in-western-china.html | Teenager Arrested in Killing of Imam in Western China | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/stampede-india.html | India Stampede at a Temple Kills at Least 10 Pilgrims | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/french-prime-minister-moves-to-dissolve-government.html | French Cabinet Is Dissolved a Victim of Austerity Battles | By Dan Bilefsky and Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/russia-ukraine.html | With Peace Talks Near Prisoners in Ukraine Are Abused | By Andrew E Kramer and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/abbas-seen-as-ready-to-seek-mideast-pact-on-his-own.html | Abbas Is Seen as Ready to Seek Pact on His Own | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/former-new-york-judge-named-to-un-panel-on-gaza-conflict.html | Former New York Judge on UN Gaza Panel | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iranian-tv-shows-remains-of-what-it-says-is-downed-israeli-drone.html | Iran State TV Shows Wreckage of a Downed Drone | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iraq.html | Suicide Bomber Kills 13 in Baghdad as New Leader Calls for Unity | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/obama-syria-ISIS.html | Obama Approves Air Surveillance of ISIS in Syria | By Mark Landler and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/absorbing-events-past-in-a-summers-reading-list/ | Absorbing Events Past in Summers Reading List | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/courting-tim-hortons-burger-king-shows-its-hungry-for-breakfast-market/ | Dealing for Doughnuts | By David Gelles and Ian Austen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/on-to-do-list-deposit-cash-in-bitcoin-a-t-m/ | On ToDo List Deposit Cash in Bitcoin ATM | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/at-the-emmys-fashion-meets-social-media.html | TVs Red Carpet Style All Dressed Up in Cinemas Glamour | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/sam-hunter-curator-and-museum-founder-dies-at-91.html | Sam Hunter 91 Curator and Museum Founder | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/bryan-cranston-and-cable-shows-sweep-emmy-awards-again.html | Winners Mostly Fall Behind TVs Pay Wall | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/emmy-winners-breaking-bad-modern-family.html | The Emmys Go Where Theyve Gone Before | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/whats-on-tv-tuesday.html | Whats on TV Tuesday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/energy-environment/judge-strikes-down-local-law-restricting-pesticides-in-hawaii.html | Judge Blocks a Local Pesticide Law in Hawaii | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/french-economy-minister-arnaud-montebourg-was-often-out-of-step-with-president.html | A Minister Out of Step With the French President | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/este-lauder-takes-breast-cancer-awareness-campaign-year-round.html | Este Lauder to Weave Pink Ribbons Through the Internet | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/2-are-held-in-manhattan-violinists-death-in-western-new-york-robbery.html | A Knock on the Door a Stranger Then a Killing at a Rural Summer Home | By Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/sheep-are-given-room-to-roam-and-in-return-they-manage-the-land.html | Sheep Are Given Room to Roam and in Return They Manage the Land | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/tourist-is-held-after-climb-on-brooklyn-bridge-cable.html | Security Review at Brooklyn Bridge Doesnt Stop a Tourist From Climbing It | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/trailer-park-on-atlantic-appeals-to-the-rich.html | Trailer Park on Atlantic Appeals to the Rich | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/uncertainty-for-workers-losing-jobs-at-atlantic-city-casinos.html | Uncertainty for Workers Losing Jobs at Casinos | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/woman-dies-after-fall-from-greenwich-village-roof-deck.html | Woman Dies After Fall From Roof Deck | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/afghanistans-moment-of-reckoning.html | Afghanistans Moment of Reckoning | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/at-an-immigrant-detention-center-due-process-denied.html | Deported From the Middle of Nowhere | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/frank-bruni-lost-in-america.html | Lost in America | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/medicares-flawed-ratings-for-nursing-homes.html | When FiveStar Care Is Substandard | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/roger-cohen-the-making-of-a-disaster.html | The Making of a Disaster | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/how-to-keep-poor-kids-in-school-provide-social-services.html | How to Get Kids to Class | By Daniel J Cardinali | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/baseball/yankees-keep-firing-on-all-cylinders-in-fifth-straight-win.html | Yankees Keep Firing on All Cylinders in Fifth Straight Win | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/pga-tour-and-liberty-national-golf-course-agree-to-25-year-deal.html | Jersey City Course Is Picked to Host 2017 Presidents Cup | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/tiger-woods-and-sean-foley-split-ending-bumpy-pairing.html | Woods Puts an End to a Bumpy Pairing | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/andy-murray-overcomes-cramping-at-us-open-to-win-his-first-match.html | Murray Overcomes Cramping to Prevail in His Opening Match | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/at-us-open-sergiy-stakhovsky-admits-ukraine-conflict-has-weighed-on-him.html | A Season Disrupted by Passion and Politics | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/maria-sharapova-routs-ex-doubles-partner-at-us-open.html | Sharapova Surges and Djokovic Rolls | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/us-open-2014-venus-williams-stays-serious-amid-the-comical.html | An Opening Day of Distraction | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/and-i-and-silence-a-prison-drama-by-naomi-wallace.html | Bonding Behind Bars | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/a-new-reason-to-question-the-official-unemployment-rate.html | A New Reason to Question the Official Jobless Rate | By David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/e-cigarette-use-said-to-rise-among-tobacco-free-youths.html | ECigarette Use Said to Rise Among TobaccoFree Youths | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/grain-piles-up-waiting-for-a-ride-as-trains-move-north-dakota-oil.html | Grain Piles Up Waiting for a Ride as Trains Move North Dakota Oil | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/john-g-sperling-for-profit-college-pioneer-dies-at-93.html | John G Sperling ForProfit College Pioneer Dies at 93 | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/louis-freeh-ex-fbi-director-injured-in-car-accident.html | ExHead of FBI Hurt in Car Crash in East Vermont | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/napa-mops-wine-up-and-tallies-its-losses.html | Napa Mops Wine Up and Tallies Its Losses | By Conor Dougherty Ian Lovett and Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/no-link-found-for-deaths-and-veterans-care-delays.html | No Link Found for Deaths and Veterans Care Delays | By Richard A Oppel Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/oklahoma-suit-seeks-reporting-access-at-executions.html | Oklahoma Suit Seeks Reporting Access at Executions | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/politics/election-panel-enacts-policies-by-not-acting.html | Election Panel Enacts Policies by Not Acting | By Nicholas Confessore | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/liberian-doctor-treated-with-an-experimental-drug-dies-from-ebola.html | Liberian Doctor Treated With an Experimental Drug Dies From Ebola | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/at-least-4-inmates-are-killed-during-bloody-prison-uprising-in-brazil.html | At Least 4 Inmates Are Killed During Bloody Prison Uprising in Brazil | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/ex-diplomat-for-the-vatican-could-be-tried.html | ExDiplomat for the Vatican Could Be Tried | By Laurie Goodstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/in-india-an-app-for-chats-and-for-keeping-secrets.html | In India an App for Chats and for Keeping Secrets | By Saritha Rai | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/poland-embraces-football-that-has-a-rougher-side.html | Poland Embraces Football That Has a Rougher Side | By Rick Lyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/scotland-rivals-clash-again-in-independence-debate.html | Scotland Rivals Clash Again in Independence Debate | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/syria-declares-its-readiness-in-backing-efforts-to-fight-jihadists.html | Syria Declares Its Readiness in Backing Efforts to Fight Jihadists | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/us-says-it-told-qatar-not-to-pay-a-ransom.html | US Says It Told Qatar Not to Pay a Ransom | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/hungry-city-the-dogwood-in-prospect-park-south-brooklyn.html | All Thats Southern | By Ligaya Mishan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/in-bordeaux-chateau-palmer-dares-to-experiment.html | Out of Clay and Gravel a Symphony | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/beyond-potluck-a-bean-salad-worth-the-shucking.html | It Pays to Be Picky With Beans | By David Tanis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-virtues-of-green-bell-peppers.html | Answering the Call of the Bell | By John Willoughby | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/architecture-critic-acknowledges-a-mistake-in-critique-of-zaha-hadid/ | Architects Lawsuit Elicits Apology | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/new-york-theater-ballet-sets-new-season/ | New York Theater Ballet Sets New Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/okras-triumph-of-taste-over-texture.html | A Triumph of Taste Over Texture | By Kim Severson | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/sharky-brings-locavore-to-myanmar.html | Myanmars First Name in Food | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-galette-forgives-you.html | The Galette Forgives You | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/conlon-to-step-down-from-ravinia-festival/ | Conlon to Step Down From Ravinia Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/still-more-dylan-from-the-basement/ | Still More Dylan From the Basement | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/vineyard-theater-casts-its-billy-wilder-and-raymond-chandler/ | Vineyard Theater Play Explores Wilder Film | By Andrew R Chow | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://bits.blogs.nytimes.com/2014/08/26/att-mobility-names-a-new-chief-executive/ | Att Mobility Names New Chief Executive | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/keeping-corporate-lawyers-silent-can-shelter-wrongdoing/ | Keeping Corporate Lawyers Silent Can Shelter Wrongdoing | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/music/boulezs-piano-solos-in-taka-kigawas-hands.html | Full Immersion Cabaret Style Because the Pianist Wishes It | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/ron-funches-works-a-crowd-and-its-assumptions.html | Purrs Like a Kitty Cat Stings Like a Bee | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/explaining-status-quo-at-emmy-awards.html | Explaining Status Quo at Emmy Awards | By Emily Steel and Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/books/david-mitchells-the-bone-clocks-explores-a-girls-journey.html | A Lifetime Watching the World Devolve | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/india-fines-14-carmakers-over-competition-violations.html | India Fines 14 Carmakers in Antitrust Cases | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/volvo-introduces-its-first-suv-made-under-chinese-ownership.html | Volvo Unveils Its First Auto Made Under Chinese Owners | By Jack Ewing | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/world-health-organization-urges-stronger-regulation-of-electronic-cigarettes.html | Agency Urges Strict Curbs on Electronic Cigarettes | By David Jolly and Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/comfort-of-longtime-brands-inspires-campaigns.html | Comfort of Longtime Brands Inspires Campaigns | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/turner-broadcasting-offers-buyouts-to-nearly-600-employees.html | Time Warner Unit Starts Cutbacks via Buyouts | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/us-economy-shows-renewed-strength.html | Demand Up US Economy Shows Gains | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/dirty-french-from-the-creators-of-parm-and-carbone-opens-sept-2.html | Dirty French From the Creators of Parm and Carbone Opens Sept 2 | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/raising-a-glass-for-jim-dyke-a-new-candidate.html | Raising a Glass for a New Candidate | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/restaurant-review-batard-in-tribeca.html | Expressing Himself With Joy | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/saraghina-a-spanish-bakery-opens-in-brooklyn-and-more.html | Front Burner | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/arabian-nights-in-portugal-looks-at-a-gloomy-nation.html | A Scheherazade in Todays Portugal | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/bykids-pairs-beginning-and-professional-filmmakers.html | With Youthful Vision Focusing Lenses on a Wide and Complex World | By Stacey Stowe | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/in-the-november-man-killing-is-political-and-personal.html | A Heartless DoubleCross CloakandDagger Style | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/through-a-lens-darkly-on-african-american-photography.html | Race Seen Through Viewfinders | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/in-jab-at-de-blasio-sergeants-union-warns-against-a-convention-in-brooklyn.html | Sergeants Union Warns Against Convention in Brooklyn | By Matt Flegenheimer and J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/separate-entryways-for-new-york-condo-buyers-and-renters-create-an-affordable-housing.html | Door for Poor in Tower Opens a Housing Fight | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/declare-yom-kippur-a-un-holiday.html | Declare Yom Kippur a UN Holiday | By Daniel S Mariaschin and David J Michaels | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/editorial-governor-cuomo-ethics-reform-hinders-endorsement-zephyr-teachout.html | The Governors Primary in New York | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/how-the-supreme-court-protects-bad-cops.html | How the Supreme Court Protects Bad Cops | By Erwin Chemerinsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/mark-bittman-the-drinkers-manifesto.html | The Drinkers Manifesto | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/open-air-spaces-move-conventions-outside.html | Fresh Air for Conventions | By Martha C White | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/tech-tenants-filling-a-slice-of-brooklyn-nicknamed-dumbo-heights.html | Tech Tenants Filling a Slice of Brooklyn Called Dumbo Heights | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/thirty-minute-interview-richard-wood.html | Richard Wood | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/science/earth/greenhouse-gas-emissions-are-growing-and-growing-more-dangerous-draft-of-un-report-says.html | UN Draft Report Lists Unchecked Emissions Risks | By Justin Gillis | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/richie-incognito-reinstated-by-the-nfl.html | NFL Clears Incognito to Return to the Field | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/soccer/landon-donovan-to-play-farewell-game-for-us-soccer-team.html | Donovan to Reunite With the US Team for His Farewell | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/us-open-ana-ivanovic-samantha-stosur-john-isner-eugenie-bouchard-petra-kvitova.html | AllAges Show at the Tennis Center | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/theater/barcelo-con-hielo-examines-a-dominican-mans-memories.html | Sick Immigrant Sees Ghosts of Former Country His Sons Take High Road | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/bob-mcdonnell-trial-virginia.html | ExGovernor Apologizes at Trial Over Taking Gifts but Denies a Conspiracy | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/Kevin-J-Counihan-chief-executive-health-marketplace.html | Leader of Connecticuts Health Marketplace Is Named to Run Federal Program | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |

| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-veterans-health-care.html | Obama Tells Veterans He Will Fix Health System as New Report Lists Lapses | By Peter Baker and Dave Philipps | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/texas-v-perry-emerges-from-layers-of-political-turmoil.html | Texas v Perry Emerges From Years of Struggle Over Anticorruption Unit | By David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/americas/brazil-prison-revolt-ends-after-deal-is-reached.html | Brazil Prison Revolt Ends in Deal to Move Some Inmates | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/afghanistan-abdullah-presidential-election.html | Afghan Candidate Threatens to Quit the Presidential Race | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/in-thailands-surrogacy-industry-profit-and-a-moral-quagmire.html | Thailands Business in Paid Surrogates May Be Foundering in a Moral Quagmire | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/mumbai-jewish-center-reopens-after-08-terror-attack.html | Fulfilling a Promise Jewish Center in India Reopens After Terror Attack in 2008 | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/children-in-rotherham-england-were-sexually-abused-report-says.html | Abuse Cases in British City Long Ignored Report Says | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/france-new-government.html | New French Cabinet Sheds Critics and Leaves Austerity Policies in Place | By Liz Alderman and Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/mayor-klaus-wowereit-of-berlin-says-he-will-step-down.html | LongRunning Party to End as Mayor of Berlin Steps Down | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/ukraine.html | Putin Talks to Ukrainian Leader as Videos Show Captured Russian Soldiers | By Andrew Higgins and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/un-urges-europe-to-act-against-migration-flood.html | Help Is Sought for Migrants Dying at Sea | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-fighting-for-isis-is-killed-in-syria.html | American in ISIS Is Killed in Clash | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/iraq-isis-yazidis-kurds-sunni-arabs.html | Betrayal of Yazidis Stokes Iraqi Fears of Return to 2006 Sectarian Horrors | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/israel-gaza-strip-conflict.html | CeaseFire Extended but Not on Hamass Terms | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/28/movies/starred-up-a-father-and-son-prison-drama.html | Damaged Men Shifting Loyalties | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/detroit-mum-on-proposal-to-use-its-art-as-collateral/ | Detroit Mum on Proposal to Use Its Art as Collateral | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/for-1st-time-s-p-500-closes-above-2000/ | For 1st Time SP 500 Closes Above 2000 | By Nathaniel Popper | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/william-greaves-a-documentarian-and-pioneering-journalist-dies-at-87.html | William Greaves a Documentarian and Pioneering Journalist Dies at 87 | By Mel Watkins | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/a-newly-valuable-virtual-address.html | A Prized Waterfront Property | By Noam Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/nonprofit-hospitals-2013-revenue-lowest-since-recession-report-says.html | Nonprofit Hospitals 2013 Revenue Lowest Since Recession Report Says | By Reed Abelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/a-couple-fights-the-cost-of-a-crossing.html | A Couple Fights the Cost of a Crossing | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/bratton-spurned-25-of-boards-misconduct-findings-in-first-half-of-14.html | Bratton Spurned 25 of Boards Misconduct Findings in First Half of 14 | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/brooklyn-teacher-accused-of-sending-lewd-photo.html | Teacher Accused of Sending Lewd Photo | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/despite-racial-disparity-alumni-group-backs-test-only-policy-for-elite-schools.html | Despite Racial Disparity Group Backs TestOnly Policy for Citys Elite Schools | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/parents-scramble-for-pre-k-seats-in-brooklyn-district.html | Parents Scramble for PreK Seats in Brooklyn District | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/progress-is-made-in-plan-to-convert-post-office-into-penn-station-annex.html | Progress on an Annex to Penn Station | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/safety-agents-and-new-york-reach-labor-deal.html | Safety Agents and City Reach Labor Deal | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/with-bells-and-bananas-a-time-to-worship-ganesh.html | With Bells and Coconuts a Time to Worship | By Emily S Rueb | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/maureen-dowd-he-has-a-dream.html | He Has a Dream | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/no-thaw-yet-in-ukraine.html | No Thaw Yet in Ukraine | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/mets-matt-reynolds-is-an-intriguing-option-at-shortstop.html | A Grinder Whose Next Stop May Be Citi Field | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/on-a-last-trip-to-detroit-derek-jeter-recalls-a-first-one-that-never-happened.html | Jeters First Trip Home That Never Happened | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/yankees-lose-in-opener-of-a-key-series.html | McCarthy Stumbles and Yankees Fall Back | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/andrew-wiggins-top-target-in-kevin-love-trade-proves-popular-with-fans.html | State Fairs Big Attraction The Newest Timberwolves | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/sky-rally-to-advance.html | Sky Rally to Advance | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/eli-manning-to-take-a-few-snaps-as-giants-look-to-sharpen-up-in-finale.html | Manning to Take a Few Snaps as Giants Look to Sharpen Up in Finale | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/nfl-roundup.html | Patterson Will Rejoin Jets Next Week | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/making-his-us-open-debut-victor-estrella-burgos-is-embraced-by-dominicans.html | Open Rookie at 34 Embraced by Dominicans | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/michael-jordan-attends-us-open-to-see-roger-federer.html | Among USWomen Marching On One Who Inspired Many Others | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/noah-rubin-gets-the-feel-for-a-bigger-stage-at-the-us-open.html | Getting a Feel for a Bigger Stage and for More Accomplished Foes | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/with-interest-growing-wta-is-considering-a-womens-team-event.html | With Interest Increasing WTA Considers a New Womens Team Event | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/californias-embrace-of-anti-theft-technology-in-smartphones-puts-a-squeeze-on-thieves.html | Californias Embrace of AntiTheft Technology in Smartphones Puts a Squeeze on Thieves | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/speed-and-spectators-lead-to-a-gaming-nexus.html | Speed and Spectators Create a Nexus for Video Game Players | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/27floating.html | Safety Advocates Call for Florida to Curb Floating Watering Holes | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/in-aftermath-of-missouri-protests-skepticism-about-the-prospects-for-change.html | In Aftermath of Missouri Protests Skepticism About the Prospects for Change | By Campbell Robertson and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/mervyn-susser-92-dies-studied-illness-and-society.html | Mervyn Susser 92 Dies Studied Illness and Society | By William Yardley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/nebraska-ex-federal-official-guilty-in-pornography-case.html | Nebraska ExFederal Official Guilty in Pornography Case | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/easy-primary-win-for-florida-rivals.html | Easy Primary Win for Florida Rivals | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-pursuing-climate-accord-in-lieu-of-treaty.html | Obama Pursuing Climate Accord in Lieu of Treaty | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/recording-may-capture-shots-fired-at-michael-brown.html | Recording May Capture Shots Fired at Teenager | By Monica Davey and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/walter-mazzone-dies-at-96-directed-navy-underwater-feats.html | Walter Mazzone 96 Directed Navy Underwater Feats | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/south-sudan-un-helicopter-goes-down-killing-three-in-crew.html | South Sudan UN Helicopter Goes Down Killing Three in Crew | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/who-removes-team-from-sierra-leone-after-a-medical-worker-contracts-ebola.html | Sierra Leone Ebola Teams Moved After Worker Is Infected | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/hard-line-splinter-group-galvanized-by-isis-emerges-from-pakistani-taliban.html | HardLine Splinter Group Galvanized by ISIS Emerges From Pakistani Taliban | By Ihsanullah Tipu Mehsud and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/a-bankers-bold-vision-inspires-an-arts-center-and-neighbors-doubts.html | A Bankers Bold Vision Inspires an Arts Center and Neighbors Doubts | By Doreen Carvajal | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/turkey-chinese-workers-abducted.html | Turkey Chinese Workers Abducted | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-journalist-released-by-al-qaedas-syrian-branch-flies-home-to-his-family.html | American Journalist Released by Al Qaedas Syrian Branch Flies Home to His Family | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-fires-on-an-iranian-boat.html | US Fires on an Iranian Boat | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-mobilizes-allies-to-widen-assault-on-isis.html | US Mobilizing Allies to Widen Mideast Strikes | By Helene Cooper and Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/philippine-de-rothschild-wine-nobility-dies-at-80.html | Philippine de Rothschild 80 Wine Nobility | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/25/ok-so-maybe-we-do-need-some-company-policies/ | Rethinking Need for a Policy | By Robert J Moore | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/ways-to-protect-a-pc-with-windows-8-1.html | Ways to Protect a PC With Windows 81 | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/26/a-brick-and-mortar-retailers-guide-to-e-commerce/ | A Guide to ECommerce | By Jay Goltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-28 | https://www.nytimes.com/2014/08/27/us/arizona-and-florida-primaries-to-determine-candidates-for-governor.html | Arizona Treasurer Is GOP Choice for Governor | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/27/the-c-e-o-of-a-sales-software-company-faces-up-to-the-companys-sales-shortcomings/ | Admitting Sales Shortcomings | By John Grossmann | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/chiquita-seeks-to-reassure-investors-after-rejecting-brazilian-bid/ | Show of Commitment | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/lending-club-leader-in-peer-to-peer-plans-i-po/ | Lending Club Middleman for Small Loans Plans a Stock Offering | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/ratan-tata-buys-stake-in-indian-online-retailer/ | ECommerce Investment | By Max Bearak | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/s-ec-adopts-new-rules-on-asset-backed-securities-and-credit-ratings/ | Investor Protection | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/tyson-foods-and-hillshire-reach-deal-to-win-antitrust-approval-for-merger/ | Antitrust Approval | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/wall-st-prosecutors-bare-their-teeth-but-still-lack-bite/ | Wall St Prosecutors Bare Their Teeth but Still Lack Bite | By Jesse Eisinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/world/americas/enrique-zileri-crusading-publisher-in-peru-dies-at-83.html | Enrique Zileri 83 Stalwart Publisher in Peru | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/design/former-assistant-to-jasper-johns-pleads-guilty-in-thefts-of-artworks.html | Former Assistant to Jasper Johns Pleads Guilty in Thefts of Artworks | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/music/kate-bush-returns-to-the-stage-and-her-fans-are-there-to-welcome-her.html | Vision Undimmed by Decades | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/music/the-drake-vs-lil-wayne-tour-headlines-two-hip-hop-stars.html | Duelists Armed With Banter and Mutual Admiration | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/amazon-unveils-its-latest-smiles-and-thrills.html | Amazon Unveils Its Latest Smiles and Thrills | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/katy-simpson-smiths-the-story-of-land-and-sea-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/what-stays-in-vegas-by-adam-tanner.html | Leaving Money and Privacy on the Table | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/bearing-gifts-local-officials-push-for-chinese-factories-to-move-inland.html | GiftBearing Officials Try to Lure Chinese Factories Inland | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/christine-lagarde-imf-chief-under-investigation-in-france.html | IMF Chief Is Under Scrutiny in Corruption Inquiry by French Court | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/food-safety-is-crucial-in-china-deal-for-baby-milk.html | Food Safety Is Focal Point as Companies Invest to Import Goods to China | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/media/california-agrees-on-deal-to-expand-film-and-tv-incentive-to-330-million-a-year.html | Feeling Industrys Pressure California Expands a Film and TV Incentive | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/crosswords/bridge/a-veteran-bridge-foursome-keeps-on-playing.html | A Veteran Bridge Foursome Keeps on Playing | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/apps-like-tinker-tailor-and-spring-help-you-shop-uh-oh.html | Another Season Another App | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/shopping-for-fall-sweater-dresses-and-hiking-boots-can-update-your-look.html | Shopping for Fall Sweater Dresses and Hiking Boots Can Update Your Look | By Erica M Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/street-style-in-the-meatpacking-district-new-york-city.html | Urban Jungle Plumage | By Joanna Nikas | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/discounts-at-company-c-korin-thomas-paul-and-pan-american-phoenix.html | Save on the Soft and Sharp | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/how-do-you-stage-an-apartment-when-you-have-young-kids.html | How Do You Stage an Apartment When You Have Young Kids | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/improving-on-nature.html | Vases for Those Not Near a Florist | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/just-out-of-the-box-from-britain.html | Just Out of the Box From Britain | By Arlene Hirst | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/mother-natures-daughters.html | Mother Natures Daughters | By Michael Tortorello | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-dirt-on-your-sponge.html | The Dirt on Your Sponge | By Penelope Green | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-house-collectors-dilemma.html | The House Collectors Dilemma | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/this-vacuum-established-a-tough-beachhead.html | This Vacuum Established a Tough Beachhead | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/greathomesanddestinations/saved-from-the-flames-ready-for-love.html | Saved From the Flames Ready for Love | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/dietmar-wunder-the-german-speaking-voice-of-james-bond.html | No Country for Subtitles Just Voices | By Erik Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/wild-and-tracks-explore-isolation.html | Everyone Loves a Loner | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/as-primary-nears-democrats-are-watching-a-senate-battle-in-queens.html | In Queens Primary 2Term Senator Faces Rival Seeking a Comeback | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/connecticut-farmers-are-on-guard-after-corn-thefts.html | A Crime Where the Telltale Clue Is a Corn Tassel | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/sidewalk-sheds-serve-to-protect-and-obscure.html | On the Sidewalks Structures That Serve to Protect and Obscure | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/dethrone-king-dollar.html | Dethrone King Dollar | By Jared Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/jennifer-boylan-pizza-and-parenthood.html | Pizza and Parenthood | By Jennifer Finney Boylan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/science/scientists-switch-bad-memories-for-good-ones-in-mice.html | Using Light Technique Scientists Find Dimmer Switch for Memories in Mice | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/josh-gordons-suspension-by-nfl-is-upheld.html | League Upholds OneYear Suspension of Browns Gordon for Drug Violation | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/michael-vick-back-in-philadelphia-expects-a-warm-greeting-against-eagles.html | Vick Set to Start vs Eagles | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/jeffrey-kessler-envisions-open-market-for-ncaa-college-athletes.html | Taking On NCAA to Seek a New Frontier for Free Agency | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/josh-shaw-of-usc-says-he-lied-about-saving-drowning-nephew.html | USC Player Admits Rescue Story Was a Lie | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/soccer/concussion-lawsuit-bids-to-force-rules-changes-in-soccer.html | Concussion Lawsuit Filed | By Ben Strauss | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/us-open-agnieszka-radwanska-sloane-stephens-maria-sharapova.html | Upsets Arrive With the Heat but Venus Williams Easily Avoids One | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/hackers-target-banks-including-jpmorgan.html | 5 US Banks Hit in Attack by Hackers | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/bringing-tech-culture-to-the-staid-college-quad.html | Bringing the Culture of Tech to the Staid College Quad | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/get-cracking-on-learning-computer-code.html | Programming Apps Teach the Basics of Code | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/protect-and-power-back-to-school-gear.html | Protect and Power Up BacktoSchool Gear | By Gregory Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/technology-and-the-human-factor-the-future-could-work-if-we-let-it.html | The Future Could Work if We Let It | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/theater/broadway-darlings-rejects-and-mixed-memories.html | Broadway Darlings Rejects and Mixed Memories | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/upshot/medicare-not-such-a-budget-buster-anymore.html | Medicare Not Such a BudgetBuster Anymore | By Margot SangerKatz and Kevin Quealy | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/alaskans-uphold-tax-system-for-oil-companies.html | Alaska Referendum Upholds Tax System for Oil Companies | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/amish-sect-leaders-conviction-is-overturned-in-hair-cutting-attacks.html | Convictions of Amish Sect Leader and Followers Overturned in HairCutting Attacks | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/arizona-firing-range-instructor-killed-by-girl-9-in-accident.html | A 9YearOld a Deadly Uzi and Outrage | By Kimberley McGee and Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/in-closing-blackwater-prosecutor-says-us-court-levels-the-playing-field.html | Blackwater Jurors Urged to Give Iraqis Justice | By Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/budget-office-raises-deficit-estimate-for-fiscal-year-to-506-billion.html | 506 Billion Is Forecast for Deficit a Slight Rise | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/on-tape-mcconnell-envisions-using-budget-to-undo-obama-initiatives.html | In Audio From a Koch Event McConnell Envisions Undoing Obama Initiatives | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/afghanistan-presidential-election.html | Unity Government Effort in Doubt as Afghan Candidate Boycotts Election Audit | By Rod Nordland | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/general-forced-to-retire-at-lower-rank-over-handling-of-sex-assault-case.html | General Forced to Retire Over Sex Assault Case | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/japan-says-premier-supported-ceremony-honoring-war-criminals.html | Japans Premier Supported Ceremony for War Criminals | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/pakistan-london-imran-farooq.html | Britain Man Is Arrested in 2010 Killing of a Pakistani Politician in London | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/ukraine-russia-novoazovsk-crimea.html | Ukraine Reports Russian Invasion on a New Front | By Andrew E Kramer and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/gaza-strip.html | As Truce Holds Dazed Gazans Get to Work | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/golan-heights-al-qaeda-israel-syria.html | Syrian Rebels Take Control of Crossing in the Golan | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/monitor-reports-heavy-cluster-bomb-use-in-syria.html | Heavy Use of Banned Cluster Bombs Reported in Syria | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/steven-sotloff-isis-hostage.html | US Captives Mother Issues Plea to ISIS | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/syria-conflict.html | Beheadings in Syria Now Routine UN Panel Says | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/less-prep-more-plugs-teenagers-favor-tech-over-clothes.html | More PluggedIn Than Preppy | By Elizabeth A Harris and Rachel Abrams | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-louis-vuitton-takeover-at-saks-fifth-avenue.html | For Vuitton More Than Window Dressing | By John Koblin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-parting-of-the-ways-at-visionaire.html | A Parting of the Ways at Visionaire | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/curls-get-their-groove-back.html | Curls Get Their Groove Back | By Marisa Meltzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/eating-clay-is-touted-by-celebrities.html | From the Earth to Your Mouth | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/fall-fashions-artful-mash-up-subtle-and-worldly.html | The Crazy Quilt of Fall | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/ferguson-reveals-a-twitter-loop.html | Ferguson Reveals a Twitter Loop | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/meet-alicia-rountree-model-and-restaurateur.html | A Model Moonlighter | By John Ortved | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/openings-events-and-sales-in-new-york-city.html | Openings Events and Sales in New York City | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/the-carefully-scripted-red-carpet-look-of-lena-dunham.html | The Carefully Scripted RedCarpet Look of Lena Dunham | By Katherine Rosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/eight-in-adoption-abuse-case-agree-to-17-5-million-settlement-with-foster-agencies.html | 175 Million Settlement in Adoption Abuse Case | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/ex-officer-pleads-guilty-in-disability-fraud-scheme.html | ExOfficer Pleads Guilty in Disability Fraud Scheme | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/heroins-death-toll-rising-in-new-york-amid-a-shift-in-who-uses-it.html | Heroins Death Toll Rising City Data Show Amid a Shift in Who Uses It | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/lawmakers-subpoena-cellphone-records-of-a-top-aide-to-christie.html | Committee on Shut Lanes Seeks Records About Texts | By Kate Zernike | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/new-york-comptroller-is-concerned-over-pre-k-contract-delays.html | Concern From Comptroller on PreK Contract Delays | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/scaffolding-comes-down-in-east-harlem-after-4-years.html | Scaffolding Comes Down in East Harlem After 4 Years | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/students-inventing-programs-to-streamline-their-colleges-data.html | Students Apps Teach Colleges a Thing or Two | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/a-better-deal-for-franchisees-and-workers.html | A Better Deal for Franchisees and Workers | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/nicholas-kristof-is-everyone-a-little-bit-racist.html | Is Everyone a Little Bit Racist | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/questions-on-airstrikes-in-syria.html | Questions on Airstrikes in Syria | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/the-poisoning-of-africas-vultures.html | The Poisoning of Africas Vultures | By Darcy L Ogada | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/timothy-wu-for-lieutenant-governor.html | Timothy Wu for Lieutenant Governor | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/building-on-strengths-nationals-can-enjoy-present-.html | With Montreal a Distant Memory the Nationals Expect Big Things | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/patchwork-lineup-fizzles-as-mets-fall-to-braves.html | Patchwork Lineup Foiled as Mets Fall | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/yankees-hit-hit-hit-hit-hit-hit-hit-hit-their-way-to-a-win.html | Yankees Nine Straight Hits Off Price Add Up to One Big Victory | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/cici-bellis-arrives-with-bang-at-us-open.html | A Prodigy Calmly Jolts the Open | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/powerhouse-on-field-looks-to-have-a-similar-presence-on-tv.html | Powerhouse on the Field Looks to Have a Similar Presence on TV | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/a-country-wants-its-players-to-grow-up-quickly.html | Carrying a Burden of Expectation | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/for-up-close-view-of-cici-bellis-just-be-patient.html | For UpClose View Just Be Patient | By NailaJean Meyers | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/its-painfully-clear-banish-5-setters-.html | Aching for Change in an Unequal Sport | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/tsonga-is-hoping-to-upset-the-established-order-in-the-mens-draw.html | Tsonga Forceful in Play and in Personality Hopes to Extend Strong Run | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/9-mexicans-can-return-to-contest-deportations.html | 9 Mexicans Can Return to Contest Deportations | By Jennifer Medina and Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/black-ex-police-chief-picked-for-top-enforcement-post-in-missouri.html | Black ExPolice Chief Picked for Top Enforcement Post in Missouri | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/expansion-of-mental-health-care-hits-obstacles.html | Expansion of Mental Health Care Hits Obstacles | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/iowa-guilty-plea-in-campaign-allegiance-deal.html | Iowa Guilty Plea in Campaign Allegiance Deal | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/market-basket-settlement.html | Workers Win Supermarket Presidents Job Back | By Katharine Q Seelye and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/police-shooting-kills-crew-member-working-for-reality-show-cops.html | Police Shooting Kills Crew Member Working for Reality TV Show | By Carson Vaughan and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/immigration-clash-could-lead-to-shutdown-.html | Immigration Clash Could Lead to Shutdown | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/medal-of-honor-for-a-civil-war-hero-150-years-in-the-grave.html | Medal of Honor for a Hero 150 Years in the Grave | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/seeking-answers-in-utah-shooting.html | Seeking Answers in Utah Shooting | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/sunshine-in-the-south-side-after-a-little-league-win.html | Little League Win Lifts District Marred by Violence | By Greg Couch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/unflattering-portrait-of-virginias-former-first-lady-is-offered-by-her-lawyers.html | Unflattering Portrait of Virginias Former First Lady Is Offered by Her Lawyers | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/from-a-compound-in-the-brazilian-hills-excellence-in-math-emerges.html | From a Compound in the Brazilian Hills Excellence in Math Emerges | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/proposing-new-capital-is-old-idea-in-argentina.html | Proposing New Capital Is Old Idea in Argentina | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/skirmishes-put-feeling-of-wartime-on-india-pakistan-border.html | Skirmishes Put Feeling of Wartime on IndiaPakistan Border | By Ellen Barry and Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/russia-3-mcdonalds-shut-for-90-days.html | Russia 3 McDonalds Shut for 90 Days | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/helen-bamber-therapist-to-torture-victims-dies-at-89.html | Helen Bamber Therapist to Torture Victims Dies at 89 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/army-know-how-seen-as-factor-in-isis-successes.html | Trained in Army ISIS Leaders Use Their Expertise | By Ben Hubbard and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/in-israels-south-families-worry-about-the-future-of-life-near-gaza.html | In Israels South Families Worry About the Future of Settlements Near Gaza | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/iran-altering-reactor-in-bid-for-nuclear-deal.html | Iran Altering Reactor in Bid for Nuclear Deal | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/27/schimmel-center-offers-patti-lupone-buster-keaton-and-loudon-wainwright-iii/ | Schimmel Center Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/two-seasons-worth-of-world-music/ | World Music News | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/david-chase-sopranos-misconstrued/ | Tony Lives or Doesnt | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/13-2-million-in-gifts-for-the-minnesota-orchestra/ | Millions of Dollars For Minnesota Orchestra | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/a-book-for-children-and-others-by-bruce-springsteen/ | A Book by Springsteen | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/angelina-jolie-and-brad-pitt-married-in-france/ | Angelina Jolie and Brad Pitt Marry in France | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/zz-top-cancels-shows-after-bassist-is-injured/ | ZZ Top Cancels Shows | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/2-4-billion-invested-in-chinese-bad-debt-company/ | Strategic Investors | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/businesses-find-ways-to-avoid-corporate-taxes-but-a-fix-seems-unlikely/ | Businesses Are Winning CatandMouse Tax Game | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/deutsche-bank-fined-7-8-million-over-transaction-reports/ | Regulatory Penalty | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/in-china-dueling-scholarship-programs-from-billionaires/ | In China Dueling Scholarship Programs From Billionaires | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/swiss-bank-lombard-odier-reveals-results-for-first-time/ | FirstTime Disclosure | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/telefonica-and-telecom-italia-competing-for-vivendis-brazilian-business/ | Vivendi Unit in Brazil Has a Spanish Buyer | By Chad Bray and Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://sinosphere.blogs.nytimes.com/2014/08/28/stephon-marbury-the-musical-a-tale-of-making-it-in-beijing/ | Marbury Gives Beijing Fans Something to Sing About | By Becky Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/business/elizabeth-m-fowler-financial-reporter-for-the-times-dies-at-95.html | Elizabeth Fowler 95 Times Finance Writer | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/movies/it8217s-fall-film-festival-season-let-the-oscar-hype-begin.html | Film Festivals Scramble for First Dibs | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/dance/latecomers-to-the-theater-always-step-on-toes.html | The Delayed To Sit or Not to Sit | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/dance/sets-featuring-fonteyn-the-cunningham-company-and-others.html | Dance Fleeting Onstage Forever on DVD | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/a-theresa-bernstein-retrospective-in-philadelphia.html | A Long Life Lived in the Shadow of Others | By Ken Johnson | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/artists-in-residence-display-work-at-studio-museum-in-harlem.html | The Stuff of Life Urgently Altered | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/at-peabody-essex-300-years-of-indian-chintzes.html | At Peabody Essex 300 Years of Indian Chintzes | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/bruce-davidson-and-paul-caponigro-images-at-yale.html | Two Viewers Two Countries Two Points of Focus | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/chuck-joness-animated-offspring-in-whats-up-doc.html | God of a Manic Valhalla | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/former-miss-america-kate-shindle-revisits-favorite-haunts.html | Taking the Crown Then Taking Orders | By Alex Witchel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/two-roosevelts-and-their-legacies.html | Two Roosevelts and Their Legacies | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/at-bargemusic-an-instruments-rare-star-turn.html | Not Quite 76 Trombones but More Than Usual | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-aug-29-sept-4.html | Spare Times | By Anne Mancuso | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-children-for-aug-29-sept-4.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spectators-walk-out-of-a-show-for-many-reasons.html | The Dissatisfied To Leave or Not to Leave | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/pbs-documentary-looks-at-the-life-of-dorothea-lange.html | The Story Behind the Photos | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/football-and-other-books-of-the-season.html | Books Are Like Football Only Safer | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/louise-pennys-the-long-way-home.html | Trailing an Artist Who Lost His Way | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/energy-environment/shale-oil-in-texas-keeps-gas-prices-affordable.html | A New American Oil Bonanza | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/shell-submits-a-plan-for-new-alaskan-arctic-oil-exploration.html | Shell Submits a Plan for New Exploration of Alaskan Arctic Oil | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/us-economy-grew-at-brisk-rate-in-second-quarter.html | Economic Data Points to Upward Trajectory | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/education/oklahoma-common-core-no-child-left-behind.html | Oklahoma Schools Lose Exemption From No Child Left Behind Rules | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/health/ebola-outbreak-in-sierra-leone-is-tied-to-one-funeral.html | Outbreak in Sierra Leone Is Tied to Single Funeral Where 14 Women Were Infected | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/canopy-aaron-wilsons-feature-debut.html | Canopy | By Nicole Herrington | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/ha-jung-woo-stars-in-kundo-age-of-the-rampant.html | Kundo Age of the Rampant | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/jamie-marks-is-dead-a-supernatural-thriller.html | A Friendship in Limbo | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/last-weekend-is-an-elegiac-ode-to-affluence.html | Last Weekend | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/life-of-crime-based-on-elmore-leonards-the-switch.html | Husband of Kidnap Victim Take My Wife Please | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/patema-inverted-is-yasuhiro-yoshiuras-animated-world.html | Patema Inverted | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/second-opinion-on-the-dispute-over-laetrile.html | Second Opinion Laetrile at SloanKettering | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/shadows-from-my-past-a-holocaust-testimonial.html | Shadows From My Past | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-calling-a-murder-mystery-from-jason-stone.html | The Calling | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-damned-by-victor-garcia-stars-peter-facinelli.html | Come to Granny On Second Thought Better Not | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-last-of-robin-hood-on-errol-flynns-final-years.html | The Last of Robin Hood | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-naked-room-filmed-in-a-psychiatrists-office.html | The Naked Room El Cuarto Desnudo | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-notebook-le-grand-cahier-from-janos-szasz.html | Enduring War and Adults Cruelty | By AO Scott | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-strange-color-of-your-bodys-tears-from-a-french-directing-duo.html | The Strange Color of Your Bodys Tears | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/abuse-victims-at-yeshiva-high-seek-to-reinstate-suit-over-schools-cover-up.html | Lawyer Seeks to Reinstate Suit Over Alleged Abuse CoverUp at Yeshiva High | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/audit-blames-new-york-state-program-for-delays-in-affordable-housing-projects.html | State Housing Program Criticized for Delays | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/drug-trafficking-charges-dropped-against-man-arrested-in-hoffman-case.html | DrugSelling Charges Dropped Against Man Arrested in Hoffman Case | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-law-boosts-oversight-of-use-of-solitary-confinement-at-rikers.html | Law Boosts Oversight of Use of Solitary Confinement | By Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-pre-k-expansion.html | In First Year of PreK Expansion a Rush to Beat the School Bell | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-state-releases-localized-teacher-evaluations.html | Critics Question High Ratings on Teacher Evaluations While Students Test Poorly | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/end-the-tyranny-of-24-7-email.html | End the Tyranny of 247 Email | By Clive Thompson | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/paul-krugman-the-fall-of-france.html | The Fall of France | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/the-truth-about-down-syndrome.html | The Truth About Down Syndrome | By Jamie Edgin and Fabian Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/science/study-offers-clues-to-arctic-mystery-paleo-eskimos-abrupt-extinction.html | New Study Offers Clues to Swift Arctic Extinction | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/detroits-victor-martinez-ruins-yankees-pitching-strategy.html | In Season of 63 Losses So Far Yankees Find Few as Agonizing as This One | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/roger-goodell-admits-he-was-wrong-and-alters-nfl-policy-on-domestic-violence.html | Goodell Admits He Was Wrong in Rice Case | By Ken Belson | | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/soccer/bundesliga-and-premier-league-teams-collide-in-champions-league-draw.html | Champions Draw Has Familiar Matchups | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/us-open-ana-ivanovic-victoria-azarenka-flavia-pennetta-sam-querrey.html | Even Amid Swirling Winds Serena Williams Coasts Into Third Round | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/kieron-barrys-tomorrow-in-the-battle-a-love-triangle.html | WhiteHot Illicit Passion and All the Trouble It Causes | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/theater-listings-for-aug-29-sept-4.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/california-power-substation-attacked-in-2013-is-hit-again.html | California Power Substation Attacked in 2013 Is Struck Again | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/politics/hillary-rodham-clinton-praises-obama-on-ferguson-response-and-echoes-call-for-inquiry.html | Clinton Praises Obama on Ferguson Response and Echoes Call for Inquiry | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/wrongful-death-suit-filed-in-georgia-taser-case.html | Taser Use in Arrest Leads to Suit in Georgia | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/ebola-outbreak.html | Ebola Could Strike 20000 World Health Agency Says | By Nick CummingBruce and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/in-liberias-capital-an-ebola-outbreak-like-no-other.html | As Ebola Grips City Quarantine Adds to Chaos | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/indian-muslim-said-to-have-joined-isis-is-reported-dead.html | Indian Student Said to Have Joined ISIS Is Reported Dead | By Mansi Choksi | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/media-tycoon-critical-of-china-is-visited-by-hong-kong-antigraft-agency.html | Hong Kong Tycoons Home Is Searched | By Alan Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/officials-cautiously-optimistic-missing-malaysian-jet-will-be-found.html | Optimism Is Renewed on Search for Jetliner | By Michelle Innis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/pakistani-army-steps-into-political-crisis.html | Leader Calls on Military to End Crisis in Pakistan | By Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/thai-court-dismisses-ex-premiers-murder-case.html | Thai Court Dismisses Murder Case Against ExLeaders | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/britain-ukip-douglas-carswell.html | Britain Tory Lawmaker Makes a Switch | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/erdogan-is-sworn-in-as-president-of-turkey.html | Turkey Erdogan Sworn In as President | By Ceylan Yeginsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/ukraine-conflict.html | Ukraine Leader Says Huge Loads of Arms Pour In From Russia | By Neil MacFarquhar and Michael R Gordon | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/body-found-near-jerusalem-is-believed-to-be-missing-american-israeli-police-say.html | Israel Missing Americans Body Found | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/golan-heights-un-peacekeepers-syria.html | ISIS Said to Kill 150 Syrian Captives in 2 Days Videotaping the Horror | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/obama-isis-syria-iraq.html | Asking Congress to Back ISIS Strikes in Syria Is Tricky for Obama | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/obama-vows-new-russia-penalties-over-ukraine.html | Obama Urges Calm in Face of Two Crises | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/david-rosand-an-art-history-scholar-whose-heart-was-in-venice-dies-at-75.html | David Rosand an Art History Scholar Whose Heart Was in Venice Dies at 75 | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/jeremiah-healy-who-created-boston-private-eye-dies-at-66.html | Jeremiah Healy Dies at 66 Wrote Private Eye Novels | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/in-china-detecting-fraud-riskier-than-doing-it.html | In China Detecting Fraud Riskier Than Doing It | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/anonymous-site-spurs-talks-between-hollywood-gossip-and-ex-boss.html | Anonymous Site Spurs Talks Between Hollywood Gossip and ExBoss | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/paying-homage-to-an-illustrator-from-the-industrys-golden-era.html | Paying Homage to an Illustrator From the Industrys Golden Era | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/construction-is-shut-down-at-atlantic-yards-complex.html | Construction Is Shut Down at Atlantic Yards Complex | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/for-a-band-of-steel-pan-drummers-summer-means-practice-practice-practice.html | For a Band of SteelPan Drummers Summer Means Practice Practice Practice | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/no-pension-until-new-york-city-official-pays-back-stolen-funds.html | No Pension Until Official Pays Back Stolen Funds | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/with-his-parents-home-at-risk-atlantic-city-piano-man-prepares-for-a-fight.html | With His Parents Home at Risk Atlantic City Piano Man Prepares for a Fight | By Joseph Berger | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/a-childs-visit-to-the-gun-range.html | A Childs Visit to the Gun Range | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/an-ominous-ebola-forecast.html | An Ominous Ebola Forecast | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/david-brooks-the-mental-virtues.html | The Mental Virtues | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/mr-putin-tests-the-west-in-ukraine.html | Mr Putin Tests the West in Ukraine | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/martinez-fixated-on-pitches-helps-tigers-keep-their-focus.html | Fixated on Every Pitch a Veteran Helps the Tigers Stay Focused | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/dissonance-for-jets-and-a-receiver-in-a-final-tuneup-.html | Whom to Cut For Jets a Tough Call and an Easier One | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/manning-and-giants-offense-do-little-to-soothe-concerns.html | Manning and Giants Offense Do Little to Soothe Concerns | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/nfl-rights-a-wrong-but-only-after-further-and-further-review-.html | A Rare Apology but Only Under Pressure | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/golf/little-rest-for-mcilroy-before-the-ryder-cup.html | Little Rest for McIlroy Before the Ryder Cup | By Peter May | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/ncaafootball/irish-hold-out-5th-player.html | Irish Hold Out 5th Player | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/15-year-old-cici-bellis-loses-at-us-open.html | A Dream Deferred | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/ajla-tomljanovic-representing-australia-on-wta-tour.html | Hoping a Different Flag Will Raise Her Fortunes | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/for-all-the-hype-respect-the-elders-.html | For All the Hype Respect the Elders | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/as-blackwater-trial-closes-focus-on-moments-before-chaos-erupted.html | As Blackwater Trial Closes Focus Turns to Moments Before Chaos | By Matt Apuzzo and Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/debate-over-jury-instructions-at-ex-governors-trial.html | Debate Over Jury Instructions at ExGovernors Trial | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/evictions-soar-in-hot-market-renters-suffer.html | Evictions Soar in Hot Market Renters Suffer | By Shaila Dewan | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/injected-drugs-said-to-kill-man-in-flawed-execution.html | Injected Drugs Said to Kill Man in Flawed Execution | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/pennsylvania-to-purchase-private-care-for-its-poor.html | Pennsylvania to Purchase Private Care for Its Poor | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/politics-democrats-wary-of-benghazi-inquiry-stretching-into-16-election-season.html | Democrats Wary of Benghazi Inquiry Stretching Into 16 Election Season | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/public-integrity-without-smell-of-politics.html | Public Integrity Without Smell of Politics | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/sam-kass-the-obamas-foodmaster-general.html | Obamas Foodmaster General | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/swelling-school-districts-find-costly-way-to-put-off-the-pain.html | Swelling School Districts Find Costly Way to Put Off the Pain | By Aman Batheja | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/texas-hospitals-say-theyve-lost-insured-patients-to-urgent-care.html | Texas Hospitals Say Theyve Lost Insured Patients to Urgent Care | By Alexa Ura | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/air-encounter-more-likely-to-cause-alarm-than-change.html | Air Encounter More Likely to Cause Alarm Than Change | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/with-gaza-war-movement-to-boycott-israel-gains-momentum-in-europe.html | With Gaza War Movement to Boycott Israel Gains Momentum in Europe | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/an-israeli-app-tracking-the-gaza-conflict-has-followers-near-and-far.html | An Israeli App Tracking the Gaza Conflict Has Followers Near and Far | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/syrian-refugees-surpass-3-million-un-says.html | Syrian Refugees Surpass 3 Million UN Says | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/theme-park-offers-respite-for-warweary-iraqis.html | Theme Park Offers Respite for WarWeary Iraqis | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/us-identifies-citizens-joining-rebels-in-syria.html | US Identifies Citizens Joining Rebels in Syria | By Michael S Schmidt and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/hammerstein-festival-seeks-to-inspire-great-lyrics/ | Hammerstein Festival Starts Next Month | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/harry-belafonte-and-maureen-ohara-among-academy-honorees/ | Belafonte and OHara Are Academy Honorees | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/james-murphy-turns-u-s-open-matches-into-music/ | US Open Inspires James Murphys Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/design/behold-new-lebanon-offers-rural-tourism.html | Green Acres the Place to Be | By Patricia Leigh Brown | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/new-music-from-locrian-chamber-players-at-riverside-church.html | An Ensemble That Lives in a Tower | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/ostad-elahi-a-tanbur-master-is-celebrated-at-met-museum.html | Honoring an Instrument of Few Strings With the Strength of a Symphony | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/reality-tv-offers-a-spectrum-of-parenting-tips.html | Things Dr Spock Never Suggested | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/books/francoise-moulys-toon-graphics-takes-comics-to-classrooms.html | Comic Books Even Teachers Can Love | By Robert Ito | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/a-soaring-market-for-classic-cars.html | A Soaring Market for Classic Cars | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/increasingly-retirees-dump-their-possessions-and-hit-the-road.html | Increasingly Retirees Dump Their Possessions and Hit the Road | By David Wallis | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/European-economy-tries-to-find-its-way.html | Divisions Grow as a Downturn Rocks Europe | By Liz Alderman and Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/hermes-posts-rise-in-profit-despite-slowing-sales-in-china.html | Herms Profits Rise Despite Slowing Sales in China | By Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/indian-economy-grows-57-its-fastest-pace-in-more-than-2-years.html | Growth of Indian Economy Attains a TwoYear High | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/malaysia-airlines-to-cut-30-of-work-force.html | Malaysia Airlines Will Get a Big Bailout and Cut Jobs | By Thomas Fuller and Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/media/time-warner-ends-negotiations-to-buy-stake-in-vice-media.html | Vice Media Stakes Future on AE Networks Deal | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/medicare-will-settle-appeals-of-short-term-care-bills.html | Medicare Will Settle ShortTerm Care Bills | By Reed Abelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/the-sps-slow-bumpy-climb-to-2000.html | The SPs Slow Bumpy Climb to 2000 | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/crosswords/bridge/the-15th-world-youth-teams-championships-in-bridge.html | The 15th World Youth Teams Championships in Bridge | By Phillip Alder | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/as-above-so-below-stars-perdita-weeks.html | Mythology Lessons in the Paris Catacombs | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/in-raja-natwarlal-bollywoods-kiss-king-plays-a-con-man.html | A Criminal With Charm | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/mockfest-food-film-fest-and-other-niche-programs.html | Film Fests for a Few Oddballs Especially | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/movies-have-worst-summer-since-1997.html | Movies Have Worst Summer Since 1997 | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/in-greenpoint-a-situation-ripe-for-a-doughnut-war.html | Bakers at Odds | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/with-intensive-swim-lessons-a-man-attacks-his-fear-of-water.html | Terror Conquered the Waters Fine | By N R Kleinfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-kerry-the-threat-of-isis-demands-a-global-coalition.html | To Defeat Terror We Need the World8217s Help | By John Kerry | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-mccain-and-lindsey-graham-confront-isis.html | Stop Dithering Confront ISIS | By John McCain and Lindsey Graham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/autoracing/tony-stewart-says-kevin-ward-jrs-death-will-affect-him-forever.html | Expressing Sorrow Stewart Announces His Plan to Return to Racing | By Mike Tierney | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/citi-field-fading-into-another-mets-september.html | Here Comes September There Lie the Mets | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/tanaka-to-work-on-sore-arm.html | Yankees Still Uncertain on Tanaka and Playoffs Dispatch Blue Jays | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/football/new-nfl-policy-is-one-step-on-long-road-to-regaining-some-fans-trust.html | One Step on a Road to Regaining Fans Trust | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-venus-williams-sara-errani-angelique-kerber-maria-sharapova-caroline-wozniacki.html | Venus Williams Falls in TopsyTurvy Match as Draw Is Scrambled | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/technology/mikael-hed-chief-executive-of-angry-birds-maker-to-step-down.html | Rovio Chief Steps Down as It Fades | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/bob-mcdonnell-trial-virginia.html | Virginia Trial Ends With Portrayal of Corrupt Governor or Hapless Husband | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/california-plans-to-reduce-isolation-of-mentally-ill-inmates.html | Federal Judge Approves California Plan to Reduce Isolation of Mentally Ill Inmates | By Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/landrieus-residency-raises-questions-in-louisiana-senate-race.html | Residency Questions Roil Senate Race in Louisiana | By David S Joachim and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/politics/chelsea-clinton-to-leave-nbc-news.html | Chelsea Clinton to Leave WellPaid NBC News Job | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/politics/federal-judge-strikes-down-restrictive-texas-abortion-law.html | Judge Rejects Texas Stricture on Abortions | By Erik Eckholm and Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-decides-to-cut-short-trip-to-new-york-area.html | Seeking to Ease Worries Obama Says the World Has Always Been Messy | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-said-to-weigh-delaying-action-on-immigration.html | Obama Weighing Delay in Action on Immigration | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/swirls-of-dust-and-drama-punctuating-life-in-the-southwest.html | Swirls of Dust and Drama Punctuating Life in the Southwest | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/study-says-zmapp-works-against-ebola-but-making-it-takes-time.html | Experimental Drug Would Help Fight Ebola if Supply Increases Study Finds | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/chinese-antigraft-campaign-focuses-on-a-coal-rich-province.html | Chinas Antigraft Campaign Expands to a CoalRich Northern Province | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/britain-raises-terrorism-threat-level-to-severe.html | ISIS Fears Prompt Britain to Raise Terrorism Threat Level | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/new-cabinet-full-of-erdogan-holdovers-is-announced-in-turkey.html | New Cabinet in Turkey Mirrors That of Last Premier | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/ukraine-conflict.html | Praising Rebels Putin Toughens Tone on Ukraine | By Neil MacFarquhar and Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/a-rebel-leader-retreats-from-syria-to-fight-another-day.html | A Weary Rebel Retreats to Fight Another Day | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/obama-again-tips-the-scales-toward-caution-on-syria.html | Obama Again Tips the Scales Toward Caution on Syria | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/un-peacekeepers-locked-in-standoff-with-syrian-rebels.html | UN Forces Are Caught in New Standoff | By Ben Hubbard and Floyd Whaley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/us-imposes-sanctions-on-iranian-groups.html | US Adds Penalties Amid Resistance by Iran to Inspection of Nuclear Work | By David E Sanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/affixing-more-value-to-the-ordinary-experiences-of-life.html | For Some Tis a Gift to Be Simple | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/after-napa-jolt-quake-proofing-your-homeowners-insurance.html | After Napa Jolt QuakeProofing Your Homeowners Insurance | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/tough-investment-questions-for-trustees-of-nonprofits.html | Tough Decisions Investing for a Nonprofit | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/at-gateway-to-hamptons-ku-klux-klan-advertises-for-new-members.html | At Gateway to Hamptons Ku Klux Klan Advertises for New Members | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/death-of-man-in-police-custody-ruled-a-homicide.html | Death of Man in Police Custody Is Ruled a Homicide | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/echoing-times-square-downtown-jersey-citys-gets-a-no-car-zone.html | Echoing Times Square Downtown Jersey City Gets a NoCar Zone | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/handshakes-and-hugs-hallmarks-of-the-stump-are-rare-with-cuomo.html | Handshakes and Hugs Hallmarks of the Stump Are Rare With Cuomo | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/pre-k-clash-may-hint-at-the-start-of-a-rivalry-between-de-blasio-and-stringer.html | PreK Clash May Hint At the Start Of a Rivalry | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/taxi-kills-pedestrian-in-manhattan.html | Taxi Kills Pedestrian in Manhattan | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/choices-for-the-legislature-and-the-civil-court.html | Choices for the Legislature and the Civil Court | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/joe-nocera-imagining-successful-schools.html | Imagining Successful Schools | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/pakistan-its-own-worst-enemy.html | Pakistan Its Own Worst Enemy | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/timothy-egan-new-west-renaissance.html | New West Renaissance | By Timothy Egan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/yes-to-housing-in-our-backyards.html | Yes to Housing in Our Backyards | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/science/leadership-and-calm-are-urged-in-outbreak.html | Leadership and Calm Are Urged in Outbreak | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/rookies-debut-has-hiccups-but-mets-win-.html | Rookies Bumpy Debut Is Still a Mets Victory | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/investigation-at-saratoga.html | Investigation at Saratoga | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/jack-kraft-villanova-basketball-coach-dies-at-93.html | Jack Kraft 93 Villanova Basketball Coach | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/feast-of-season-openers-worthy-of-top-billing.html | Feast of Season Openers Worthy of Top Billing | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/dominic-thiem-tops-ernests-gulbis-to-reach-us-opens-third-round.html | The Agony of Victory Felt After Beating a Mentor | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/roger-federer-succeeded-by-eric-butorac-as-atp-player-council-president.html | Council Replaces President in Election Thats More Than a Popularity Contest | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-2014-mirjana-lucic-baroni-upsets-simona-halep.html | Onetime Prodigy Turning Heads Again at 32 | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/chronicling-mississippis-church-mothers-and-getting-to-know-a-grandmother.html | Chronicling Mississippis Church Mothers and Getting to Know a Grandmother | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/mitch-mcconnells-campaign-manager-steps-down.html | McConnells Campaign Manager Steps Down | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/spent-nuclear-fuel-is-allowed-to-be-stored-above-ground.html | Nuclear Waste Is Allowed Above Ground Indefinitely | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/us-colleges-see-little-risk-from-ebola-but-depend-on-students-to-speak-up.html | US Colleges See Little Risk From Ebola but Depend on Students to Speak Up | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/victim-of-domestic-violence-in-guatemala-is-ruled-eligible-for-asylum-in-us.html | Woman Is First to Be Ruled Eligible for Asylum in US on Basis of Domestic Abuse | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/quarantine-for-ebola-lifted-in-liberia-slum.html | Quarantine for Ebola Lifted in Liberia Slum | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/afghanistan-6-killed-in-assault-on-intelligence-office-in-jalalabad.html | Afghanistan 6 Killed in Assault on Intelligence Office in Jalalabad | By Khalid Alokozay and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/50-days-of-war-leave-israelis-and-palestinians-only-more-entrenched.html | 50 Days of War Leave Israelis and Palestinians Only More Entrenched | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/ahmed-seif-who-was-tortured-in-egypt-and-became-rights-defender-dies-at-63.html | Ahmed Seif Who Was Tortured in Egypt and Became Rights Defender Dies at 63 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/iraqi-kurds-expand-autonomy-as-isis-reorders-the-landscape.html | Iraqi Kurds Expand Autonomy as ISIS Reorders the Landscape | By Helene Cooper and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/hack-attack-about-a-rupert-murdoch-papers-trials-by-nick-davies.html | Notes on a Scandal | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-31 | https://intransit.blogs.nytimes.com/2014/08/20/at-california-resort-bees-are-a-plus/ | Monterrey County Calif Its the Bees Knees | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/inside-the-list.html | Inside the List | By Jennifer Szalai | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/25/andre-agassi-us-open-rules-of-style/ | Rules of Style Serving Up Aces | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/26/emmys-2014-red-carpet-best-white-looks/ | Travel Diary Roam Katmandu | By Malina Joseph Gilchrist | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/27/world/middleeast/rawabi-west-bank-palestinians-israel.html | New Palestinian Town in West Bank Awaits Israels Approval for Water | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/does-where-you-live-make-a-difference-in-how-and-what-you-write.html | Does Where You Live Make a Difference in How and What You Write | By Mohsin Hamid and Thomas Mallon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/fantasy-football-stock-market-edition.html | Initial Pigskin Offering | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/getting-close-to-the-action-at-the-us-open.html | Courtside With Louisa Thomas and the US Open | By Emily Brennan | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/hotel-review-the-marlton-in-new-york-city.html | A Bohemian Neighbor Sheds Its Image | By Millie Kerr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/restaurant-report-cafe-des-abattoirs-in-paris.html | Upholding a Family Legacy | By Lindsey Tramuta | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/27/valentino-manhattan-flagship-with-a-new-pair-of-kicks/ | Feeling for Just for Kicks | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/music/andre-3000-is-moving-on-in-film-music-and-life.html | Been Here All Along | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/mitch-mcconell-kentucky-senate.html | Kentucky Derby | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/greenpoint-brooklyn-flavored-with-a-dash-of-poland.html | Flavored With a Dash of Poland | By Rachel B Doyle | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/lear-debessonet-puts-her-stamp-on-the-winters-tale.html | Shakespeareans From All Walks of Life | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/waiting-for-godot-at-origins-1st-irish-festival.html | Theater  Irish Fest With Yiddish | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/a-taste-for-lunch-in-ashland-ore.html | Where Its All About Lunch | By Jennifer Margulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-dublin-shopping-away-from-the-crowds.html | Shops That Merit a Detour From the Crowds | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/things-to-do-in-36-hours-in-charlotte-nc.html | 36 Hours Charlotte NC | By Chris Dixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/29/opinion/masha-gessen-russia-goes-to-war-with-mcdonalds-soviet-style.html | Russias War With McDonalds | By Masha Gessen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/young-romance-is-part-of-wheeldons-wonderland.html | Alice in All Its Teenage Subconscious | By Marina Harss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/horror-is-a-constant-as-artists-depict-war.html | Horror Is a Constant As Artists Depict War | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/museum-show-for-david-lynch-who-began-as-a-visual-artist.html | Paintings No Blue Velvet | By Hilarie M Sheets | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/nods-to-the-1960s-straight-ahead-jazz-and-brazilian-pop.html | Nods to the 1960s StraightAhead Jazz and Brazilian Pop | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2015-subaru-outback-review.html | Few Thrills but More Frills | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/suspicious-minds-by-joel-gold-and-ian-gold.html | The Delusions We Deserve | By Gary Greenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-bone-clocks-by-david-mitchell.html | Juggling Worlds | By Pico Iyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/Modern-Love-Waiting-Patiently-for-the-Wall-to-Crumble.html | Waiting Patiently for the Wall to Crumble | By Rachel Neumann | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/on-flings-and-friends.html | On Flings and Friends | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-dawn-of-the-post-clinic-abortion.html | The PostClinic Abortion | By Emily Bazelon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/carla-juri-of-wetlands-playing-the-wild-child.html | Always Let Them See You Sweat | Interview by Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/carmen-farina-an-old-school-abuela.html | An OldSchool Abuela | By Elizabeth A Harris and Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/a-brooklyn-apartment-search-ends-in-crown-heights.html | Convenient to Classes and Clean Socks | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/hud-reverse-mortgages-for-co-ops-unlikely.html | Coops Not a Fit in HUD Program | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/eric-deckers-nfl-rise-began-on-the-ball-fields-in-central-minnesota.html | SmallTown Roots Anchor Star Receiver | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/ruby-rae-spiegels-play-dry-land-confronts-abortion.html | Young Fearless and Not Into Dragons | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-iowa-an-oasis-of-family-vacations-past.html | An Oasis of Family Vacations Past | By Anna Bahney | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/into-a-lava-lined-underworld-near-albuquerque.html | Into a Cavernous LavaLined Underworld | By Michael Benanav | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/when-a-customer-has-two-reasons-to-say-ouch.html | When a Customer Has Two Reasons to Say Ouch | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://cityroom.blogs.nytimes.com/2014/08/29/big-ticket-a-glimpse-of-the-park-for-17-8-million/ | A Glimpse of the Park | By Robin Finn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/29/new-york-travel-and-art-guide-gaia-repossi/ | The Insider Art and Craft | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/30/upshot/is-owning-overrated-the-rental-economy-rises.html | Is Owning Overrated The Rental Economy Rises | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/alexander-pereira-leaves-austrian-festival-for-la-scala.html | The Ringmaster Leaves Salzburg | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/karen-o-goes-solo-with-crush-songs.html | What a Love Crusade Sounds Like | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/a-sculptor-puts-auto-pioneers-back-on-their-feet.html | In Flint a New Bronze Age | By Lawrence R Gustin | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2014-ram-2500-power-wagon-review.html | Its a Long Way to the Top | By Ezra Dyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/sharing-the-family-genes.html | Sharing the Family Genes | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/the-latest-technical-service-bulletins.html | Cure for the Howling at the Door | By Scott Sturgis | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/alessandro-bariccos-mr-gwyn-and-three-times-at-dawn.html | His Penetrating Gaze | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/home-leave-by-brittani-sonnenberg.html | Expatriate Acts | By Megan Hustad | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/naomi-woods-mrs-hemingway-and-more.html | Muses and Inspiration | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/priority-mail.html | Priority Mail | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/richard-flanagans-narrow-road-to-the-deep-north.html | Bridge to Nowhere | By Michael Gorra | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/robert-timbergs-blue-eyed-boy.html | A Long Road to Recovery | By Christopher Dickey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-animals-love-letters-between-christopher-isherwood-and-don-bachardy.html | Stories We Tell Each Other | By Henry Giardina | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-birth-of-korean-cool-by-euny-hong.html | Seoul Survivors | By Mary H K Choi | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-city-under-the-skin-by-geoff-nicholson.html | Bodies of Evidence | By Fiona Maazel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-invention-of-exile-by-vanessa-manko.html | Love and Visas | By Jonathan Dee | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-shadow-hero-by-gene-luen-yang.html | Out of His Shell | By Eddie Huang | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/your-face-in-mine-by-jess-row.html | Choose Your Own Race | By Emily Raboteau | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/bill-cunningham-transition-to-fall.html | Crossroad | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/hillary-clinton-gay-rights-evolution.html | Hillary Clintons Gay Rights Evolution | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/john-seversons-new-book-on-surf-culture.html | The Memories Come Back in Waves | By Jim Rutenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/men-in-red-pants-stuck-in-old-cultural-baggage.html | The Invasion of the Lobster Legs | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/texting-anxiety-caused-by-little-bubbles.html | Bubbles Carry a Lot of Weight | By Jessica Bennett | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashio n/weddings/growing-together-on-the-vine.html | Growing Together on the Vine | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magaz ine/can-jill-soloway-do-justice-to-the-trans-movement.html | The T Word | By Taffy BrodesserAkner | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magaz ine/richard-branson-searches-for-virgins-next-big-thing.html | Youve Got to Start Somewhere | Interview by Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magaz ine/the-accidental-phone-tap.html | The Accidental Phone Tap | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magaz ine/the-unexpected-3-am-guests.html | The Unexpected Guests | By Jillian Dunham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magaz ine/who-made-that-tabasco-sauce.html | Who Made That Tabasco Sauce | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movie s/ed-wood-b-movie-king-gets-a-film-retrospective.html | Wild Rides to Inner Space | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/ghosts-of-vietnam-in-rory-kennedy8217s-documentary.html | The Ones Who Were Left Behind | By Ralph Blumenthal | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/homevideo/8216high-school-confidential8217-on-blu-ray-and-dvd.html | Drugs Beats and Other 1950s Perils | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/israel-horovitz-directs-the-film-of-his-play-my-old-lady.html | Glad to Try Something Terrifying | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-refuge-of-natural-light.html | A Refuge of Natural Light | By Ty Wenzel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-8-north-broadway-in-nyack.html | Focus Is Mediterranean Ingredients Are Local | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-things-we-do-for-love-in-westport.html | A Farce of Love Obsession and Betrayal | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-tower-in-brooklyn-but-soon-just-a-memory.html | A Tower but Soon Just a Memory | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/and-a-box-of-tissues.html | And a Box of Tissues | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/at-play-in-the-cardboard-jungle.html | At Play in the Cardboard Jungle | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/forensic-hydrology-at-the-gowanus-canal.html | In Brooklyn Forensic Hydrology | By Keith Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-crown-heights-small-batch-food-scene-meets-beer-hall.html | SmallBatch Food Scene Meets Beer Hall | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-new-jersey-making-labor-day-less-laborious.html | Making Labor Day Less Laborious | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/inspiration-from-a-dramatic-landscape.html | Inspiration From a Dramatic Landscape | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/never-rich-enough.html | Never Rich Enough | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/picking-up-an-elusive-college-dream.html | Picking Up an Elusive Dream | By Diana Kapp | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/shuffle-deal-and-learn.html | Shuffle Deal and Learn | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/the-mystery-of-the-new-york-city-parks-departments-chandelier.html | The Mystery of the New York City Parks Departments Chandelier | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/of-pot-and-percocet.html | Of Pot and Percocet | By Marcus Bachhuber and Colleen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/reflections-on-a-shooting-range-death-from-one-who-knows.html | When a Child Kills | By Gregory Orr | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/saving-our-birds.html | Saving Our Birds | By John W Fitzpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/57th-street-monet-and-renoir-below-homes-above.html | Set in Flight by Gouache and Oil | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/affordable-housing-in-new-yorks-luxury-buildings.html | Living in the Mix | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/beresford-apartment-for-sale-home-to-broadway-royalty.html | Where Harmony Resided | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/condos-with-pools-and-huge-art-along-the-high-line.html | Along the High Line Top This | By C J Hughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/giants-enter-2014-with-overhauled-roster-and-pass-friendly-offense.html | Live in Past Theyll Pass | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/glaring-weakness-could-mean-trouble-for-the-jets.html | Glaring Weakness Could Mean Trouble for the Jets | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/receiving-could-be-a-problem-area-for-the-giants.html | Receiving Could Be a Problem Area for the Giants | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/handmade-landscapes.html | Handmade Landscapes | By Diane Ackerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/ouch-my-personality-reviewed.html | Ouch My Personality Reviewed | By Delia Ephron | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/1000-islands-2-worlds.html | 1000 Islands 2 Worlds | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/freuds-city-from-couch-to-cafes.html | Freuds City From Couch to Cafes | By Stephen Heyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/group-adventures-with-a-sense-of-play.html | Games People Play | By Alyson Krueger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/upshot/babys-drug-co-pay-jumps-and-a-health-reporter-is-stumped.html | Those Rising CoPayments for Prescription Drugs | By Charles Ornstein | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://6thfloor.blogs.nytimes.com/2014/08/30/analytics-how-readers-reacted-to-our-story-about-hybrid-species/ | ANALYTICS Will It Blend | By THE STAFF | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://dealbook.nytimes.com/2014/08/30/top-bitcoin-proponent-to-plead-guilty-to-federal-charge/ | Top Bitcoin Proponent to Plead Guilty to Federal Charge | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://intransit.blogs.nytimes.com/2014/08/30/a-rare-peek-at-a-protected-island/ | A Rare Peek at a Protected Island | By Eric Hiss | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://opinionator.blogs.nytimes.com/2014/08/30/losing-our-touch/ | Losing Our Touch | By Richard Kearney | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/dancenow-festival-encourages-quick-feet.html | A Footwork Challenge | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/ralph-fasanella-lest-we-forget-at-the-american-folk-art-museum.html | The Working Class Made Colorful | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/chamber-music-festival-fills-a-void.html | Chamber Festival Fills a Void | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/john-zorn-at-the-village-vanguard.html | Project Inspired by Klezmer | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/film-geeks-compete-in-the-chair.html | A Screenplay Challenge | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/preachers-of-la-puts-new-spin-on-reality-tv-formula.html | Praise the Lord and Chase the Ratings | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/Shoes-made-with-Tyvek.html | No Canvas No Leather A Reboot for the Sneaker | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/dinner-lab-brings-the-wisdom-of-crowds-to-haute-cuisine.html | Hey Chef Next Time Skip the Fennel | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/lindsey-ueberroth-of-preferred-hotels-when-running-a-meeting-speak-last.html | When Running the Meeting Speak Last | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/new-novartis-drug-shows-striking-efficacy-in-treating-heart-failure.html | New Novartis Drug Effective in Treating Heart Failure | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/using-gambling-to-entice-low-income-families-to-save.html | Gambling Is the Bait Savings Are the Jackpot | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/what-the-arbitration-panel-didnt-want-to-hear.html | What the Arbitration Panel Didnt Want to Hear | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/health/end-of-life-talks-may-finally-overcome-politics.html | Coverage for EndofLife Talks Gaining Ground | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/jobs/what-color-is-your-parachute-is-still-going-strong.html | For a Career Guide 42 Years of Soft Landings | By Phyllis Korkki | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/out-of-sight-not-james-brown.html | Out of Sight Not James Brown | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-luce-in-middletown.html | Mediterranean Themes at a Culinary Bazaar | By Rand Richards Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-petulant-wino-in-aquebogue.html | A New Spot on the North Fork | By Joanne Starkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-the-poached-pear-bistro-in-point-pleasant-beach.html | A Chef Finds a Kitchen of His Own | By Fran Schumer | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/a-family-hits-the-road.html | A Family Hits the Road | By Jessica Lehrman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/albert-shanker-the-original-charter-school-visionary.html | The Original Charter School Vision | By Richard D Kahlenberg and Halley Potter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/broken-promises-on-national-service.html | Broken Promises on National Service | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/endless-assault-on-health-care-reform.html | Endless Assault on Health Care Reform | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/frank-bruni-between-godliness-and-godlessness.html | Between Godliness and Godlessness | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/maureen-dowd-high-tea-with-mr-fancypants-sheen.html | High Tea With Mr Fancypants Sheen | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/nicholas-kristof-after-ferguson-race-deserves-more-attention-not-less.html | When Whites Just Dont Get It | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/putin-rushes-in-pretending-not-to-obama-stands-back.html | Putin Rushes in Pretending Not to Obama Stands Back | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/roger-cohen-richard-holbrooke-the-arlington-cemetery-and-lost-american-resolve.html | Diplomat and Warrior | By Roger Cohen | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/stop-hiding-images-of-american-torture.html | Stop Hiding Images of American Torture | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/zubin-mehta.html | Zubin Mehta | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/fined-for-using-airbnb-scheduling-open-houses.html | When Apartments Become Hotels | By Ronda Kaysen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/fire-sale-begins-to-pay-off-for-marlins-for-now-.html | Fire Sale Begins to Pay Off for Marlins for Now | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/frank-viola-helping-mets-prospect-noah-syndergaard-become-a-better-pitcher.html | A Former Ace Nurtures His Work in Progress | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/yankees-without-ellsbury-are-shut-out-.html | With Ellsbury Out Yanks Are Shut Out | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/basketball/success-for-ukraine-is-rooted-in-an-atlanta-connection-.html | Ukraines Success Rooted in an Atlanta Connection | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/2014-nfl-team-capsules.html | In 22Man Game Hero Can Be Hidden | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/johnny-manziels-arrival-in-cleveland-has-fans-envisioning-a-browns-renaissance.html | Heartsick City Imports Hope | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/nfl-roundup.html | Jets Make Two Prominent Cuts Saints Release a 12Time Pro Bowler | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/rams-cut-michael-sam-first-openly-gay-nfl-draft-pick.html | Rams Cut Sam First Openly Gay NFL Pick | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/the-nfls-cultural-juggernaut-may-risk-market-saturation.html | A Cultural Juggernaut May Risk Market Saturation | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/seminoles-start-championship-drive-in-texas-and-hope-to-end-it-there-too.html | Expected to Dazzle Winston and Seminoles Survive | By Tom Spousta | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/memories-entrenched-at-the-us-open-but-digging-to-the-future.html | With Memories Entrenched a Hallowed Site Plows Forward | By George Vecsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/us-open-petra-kvitova-aleksandra-krunic-serena-williams-eugine-bouchard-stan-wawrinka-andy-murray.html | Kvitova Is the Latest High Seed to Be Ousted Djokovic Advances Easily | By NailaJean Meyers | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/race-and-police-shootings-are-blacks-targeted-more.html | Are Police Bigoted | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/the-boomers-biggest-challenge.html | When Did We Get So Old | By Michele Willens | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/technology/esports-explosion-brings-opportunity-riches-for-video-gamers.html | Virtual Games Draw Real Crowds and Big Money | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/31casino.html | Massachusetts May Shut Down Casinos Before Even One Opens | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/a-lot-of-races-but-little-or-no-drama.html | A Lot of Races but Little or No Drama | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/at-ferguson-march-call-for-labor-day-highway-protest.html | At Ferguson March Call to Halt Traffic in Labor Day Highway Protest | By Manny Fernandez and Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/california-governor-fights-decision-on-teacher-tenure.html | California Governor Appeals Court Ruling Overturning Protections for Teachers | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/community-makes-itself-known-with-discretion.html | Community Makes Itself Known With Discretion | By Robyn Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/for-two-year-colleges-a-chance-to-grant-more-four-year-degrees.html | For TwoYear Colleges a Chance to Grant More FourYear Degrees | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/getting-ferguson-majority-to-show-its-clout-at-polls.html | Getting Ferguson Majority to Show Its Clout at Polls | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/john-a-walker-jr-ringleader-of-spy-family-dies-at-77.html | John A Walker Jr Ringleader of Spy Family Dies at 77 | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/on-climate-a-younger-bushs-ideas-stray-from-party-ideology.html | On Climate a Younger Bushs Ideas Stray From Party Ideology | By Neena Satija | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/at-risk-in-senate-democrats-seek-to-rally-blacks.html | At Risk in Senate Democrats Seek to Rally Blacks | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/africa/lesotho-military-moves-on-police.html | Lesothos Prime Minister Flees Amid Apparent Military Coup | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/an-artist-is-rebuked-for-casting-south-koreas-leader-in-an-unflattering-light.html | An Artist Is Rebuked for Casting South Koreas Leader in an Unflattering Light | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/pakistan.html | Pakistani Opposition Clashes With the Police | By Salman Masood | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/as-scots-weigh-independence-wales-takes-note.html | As Scots Weigh Independence Wales Takes Note | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/british-lawmaker-is-released-from-hospital-after-street-attack.html | Man Charged With Assault on British MP | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/in-nod-to-eastern-europe-eu-names-poland-premier-to-key-post.html | In Nod to Eastern Europe EU Names Poland Premier to Key Post | By James Kanter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/russia-pushing-ukraine-conflict-to-point-of-no-return-eu-leader-says.html | Ukraine President Says Europes Security Depends on Stopping Russia | By Andrew Higgins and Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/werner-franz-survivor-of-the-hindenburgs-crew-dies-at-92.html | Werner Franz 92 Survivor of the Hindenburgs Crew | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/iran.html | Facing HardLiners and Sanctions Irans Leader Toughens Talk | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/isis-displaying-a-deft-command-of-varied-media.html | ISIS Displaying a Deft Command of Varied Media | By Scott Shane and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/palestinian-may-push-for-deadline-to-end-occupation.html | Palestinian May Push for Deadline to End Occupation | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/syrian-rebels-trade-fire-with-un-peacekeepers.html | Syrian Rebels Trade Fire With Troops From UN | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/midterm-election-mind-reading-the-market-tends-to-win.html | Midterm MindReading The Market Tends to Win | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/crosswords/chess/13-year-old-is-set-to-become-youngest-us-grandmaster.html | 13YearOld Is Set to Become Youngest US Grandmaster | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/a-romance-in-several-acts.html | A Romance in Several Acts | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/calling-his-shots-comes-naturally.html | Calling His Shots Comes Naturally | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/cashing-in-their-chips-as-winners.html | Cashing in Their Chips as Winners | By Rachel Lee Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/two-worlds-that-came-together-online.html | Two Worlds That Came Together Online | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/man-charged-in-pellet-gun-attacks-in-central-park.html | Man Charged in Pellet Gun Attacks | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/bold-words-of-spring-give-way-to-reality-of-summer-.html | Bold Words of Spring Give Way to Reality of Summer | By Jay Schreiber | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/on-granderson-bobblehead-night-the-mets-offense-does-the-nodding-off.html | On Granderson Bobblehead Night the Mets Offense Does the Nodding Off | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/michael-sam-still-an-inspiration-after-his-release.html | Cut by Rams Sam Retains Pivotal Spot in History | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/golf/death-of-caddies-wife-casts-pall-over-tournament.html | Death of Caddies Wife Casts Pall Over Tournament | By Peter May | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/ncaafootball/navy-tradition-makes-the-trek-to-baltimore.html | Navy Tradition Makes the Trek to Baltimore | By Melissa Hoppert | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/belinda-bencic-continuing-her-rise-at-us-open.html | Latest in Line of Elite Swiss Players A 17YearOld With Ties to Hingis | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/kochs-network-wrestles-with-expectations-for-presidential-primaries.html | Kochs Network Wrestles With Expectations for Presidential Primaries | By Nicholas Confessore | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/us-strikes-militants-besieging-turkmen-in-iraq.html | US Strikes Militants Besieging Turkmen in Iraq | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/28/with-30-million-more-in-hand-ifttt-looks-to-the-internet-of-things/ | Cash for Service Linking Devices | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-01 | https://www.nytimes.com/2014/08/29/technology/irish-panel-to-pick-privacy-regulator-with-global-reach.html | Irish Panel to Pick a Regulator With Global Reach in Overseeing Data Privacy | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/08/30/business/international/seeing-just-one-way-for-greece-to-go-up.html | New Greece Finance Minister Sees Just One Way for Nation to Go Up | By Niki Kitsantonis | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/a-queens-forbidden-love.html | A Queens Forbidden Love | By Julia Baird | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-01 | https://www.nytimes.com/2014/08/31/business/hal-finney-cryptographer-and-bitcoin-pioneer-dies-at-58.html | Hal Finney Coder and Futurist Dies at 58 | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/31/san-francisco-exhales-during-burning-man-exodus/ | Relief for San Franciscans as Some Frolic in Nevada | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |

| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/dance/an-alaskan-ballet-dancer-hones-her-craft-at-the-bolshoi.html | A Dancer Dreams Across the World | By Rebecca Milzoff | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/electric-zoo-returns-under-watchful-eyes.html | A Bit of Caution Beneath the Thump | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/glenn-cornick-original-bassist-in-jethro-tull-dies-at-67.html | Glenn Cornick 67 Original Bassist in Jethro Tull | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/san-diego-opera-downsizes-to-survive.html | Amid Choruses of Despair an Aria of Hope | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/readers-comment-on-the-imagine-this-series.html | As Critics Play Favorites Readers Line Up to Join | By Michael Roston | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/houdini-with-adrien-brody-on-the-history-channel.html | Driven to Break Free From an Ordinary Life | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/taylor-swift-joins-mentors-on-the-voice.html | Taylor Swift Joins Mentors on The Voice | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/the-british-cop-show-hinterland-comes-to-netflix.html | Following Trails at the Welsh Countryside | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/no-mans-land-unfamiliar-writing-about-world-war-i.html | Delving Deep Into the Crannies of a Brutal War | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/want-more-wonka-a-lost-chapter-is-found.html | Want More Wonka A Lost Chapter Is Found | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/the-hot-pursuit-of-kale-and-its-trendy-friends-and-rumors-of-shortages.html | The Hot Pursuit of Kale and Its Trendy Friends and Rumors of Shortages | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/crosswords/bridge/cagey-play-is-a-winner-at-world-youth-championships.html | Cagey Play Is a Winner at World Youth Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/as-chain-restaurants-move-in-a-bronx-cafe-fights-for-its-future.html | As Chain Restaurants Move in a Cafe Fights for Its Home of 25 Years | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/police-officer-and-gunman-are-wounded-in-brooklyn-shooting.html | Officer and Gunman Wounded in Brooklyn Police Say | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/pregnant-woman-found-shot-to-death-on-long-island.html | Pregnant Woman Is Killed in Shooting on Long Island | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |

| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/europes-migration-crisis.html | Europes Migration Crisis | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/is-your-student-prepared-for-life.html | Is Your Student Prepared for Life | By Ben Carpenter | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/paul-krugman-the-medicare-miracle.html | The Medicare Miracle | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/blue-jays-rally-past-yankees-with-barrage-of-home-runs.html | Jays Honor Jeter in Final Visit but Treat His Team Rudely | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/david-wright-helps-mets-edge-phillies.html | Wright Steps Up as Hitter and Guru to Help Mets Outlast the Phillies | By Seth Berkman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-Caroline-Wozniacki-Outlasts-Maria-Sharapova.html | Upsets Persist as Wozniacki Ousts Sharapova | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-maria-sharapova-caroline-wozniacki-david-ferrer.html | Mens Draw Has Its First Major Surprise and Event Has Its First Rain | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/theater/for-red-eye-of-love-musical-curtain-will-finally-rise.html | Absurd Tales Absurdly Long Trip to the Stage | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/alaska-turns-to-locally-grown-food-thanks-to-state-incentives.html | In a Tough Place to Farm Discovering Much to Love | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/judge-steven-w-rhodes-to-decide-the-future-of-detroit.html | One Judge to Decide the Future of Detroit | By Monica Davey and Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/libyans-overrun-compound-abandoned-by-us-embassy-in-tripoli.html | Libyans Overrun Residential Compound Abandoned by US Embassy in July | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/militants-claim-responsibility-for-deadly-attack-on-somali-prison.html | 12 Are Killed as Militants Attack Prison in Somalia | By Mohamed Ibrahim | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/hong-kong-elections.html | China Restricts Voting Reforms for Hong Kong | By Chris Buckley and Michael Forsythe | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/pakistani-unrest.html | Pakistani Army Calls for Calm After Protest Turns Deadly | By Salman Masood and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/poland-loses-a-premier-but-gains-a-voice-in-europe.html | East Meets West to Fill European Post and Its Harder to Tell Them Apart | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukraine.html | Putin Urges Statehood Talks for Eastern Ukraine | By Andrew Roth and Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/iraq.html | US and Iran Unlikely Allies in Iraq Battle | By Tim Arango and Azam Ahmed | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/israel-claims-nearly-1000-acres-of-west-bank-land-near-bethlehem.html | Israel Claims 1000 Acres as Its Land in West Bank | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/un-peacekeepers-captured-in-syria.html | Confirming It Holds 45 Qaeda Group Blames UN | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://dealbook.nytimes.com/2014/08/31/start-ups-accrue-funding-in-case-of-leaner-times/ | StartUps Accrue Funding in Case of Leaner Times | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/sandy-wilson-composer-and-writer-of-the-boy-friend-dies-at-90.html | Sandy Wilson 90 Composer and Writer of The Boy Friend | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/amazons-bet-on-content-in-a-hub-for-gamers.html | Amazons Bet on Content in a Hub for Gamers | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/mental-floss-is-buoyed-by-online-video.html | Making Video Count | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/pr-firm-for-putins-russia-now-walking-a-fine-line.html | PR Firm for Putins Russia Now Walking a Fine Line | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/more-workers-are-claiming-wage-theft.html | More Workers Are Claiming Wage Theft | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/us-to-report-its-trade-balance-and-ecb-to-convene.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/a-casino-shuts-down-amid-tears-and-questions-about-a-citys-direction.html | A Casino Closes Amid Tears and Questions About Atlantic Citys Direction | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/camden-turns-around-with-new-police-force.html | Camden Turns Around With New Police Force | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/cuomos-choice-for-lieutenant-governor-is-no-stranger-to-the-spotlight.html | Cuomos Choice for Lieutenant Governor Is No Stranger to the Spotlight | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/inspired-by-his-fathers-activism-an-outsider-seeks-statewide-office.html | Inspired by His Fathers Activism an Outsider Seeks Statewide Office | By David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/safer-electric-zoo-festival-brings-serious-beats-and-tight-security.html | Safer Festival Brings Serious Beats and Tight Security | By Mosi Secret | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/study-suggests-a-rebound-for-union-jobs-in-new-york.html | Study Suggests a Rebound for Union Jobs in New York | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/charles-blow-the-politics-of-the-isis-threat.html | Obama and the Warmongers | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/did-gov-scott-walker-violate-campaign-laws.html | How to Buy a Mine in Wisconsin | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/wages-and-salaries-still-lag-as-corporate-profits-surge.html | Labor Today | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/and-hes-off-a-track-legend-calls-it-a-career.html | And Hes Off A Track Legend Calls It a Career | By Joe Drape | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/marc-mrquez-continues-dominance-with-british-grand-prix-win.html | Sport Turns a Corner and Sees Its Future at 200 MPH | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/tony-stewart-returns-to-sprint-cup-series-and-lots-of-support.html | Stewarts Return to Sprint Cup Series Ends With Blowout | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/golf/a-torrid-round-may-alter-some-ryder-cup-plans.html | A Torrid Round May Alter Some Ryder Cup Plans | By Peter May | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/ncaafootball/a-donors-passion-animates-the-gamecocks-success-.html | A Donors Passion Animates the Gamecocks Success | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/different-strokes-thrill-nostalgic-folks-.html | Odd Strokes Delight in Era of Uniformity | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/even-at-us-open-practice-session-roger-federer-is-hottest-draw-to-fans.html | Even at Practice Session Federer Is Hottest Draw to Fans | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/with-power-ruling-the-game-a-slicing-forehand-stands-out-at-the-us-open.html | With Power Ruling the Game a Slicing Forehand Stands Out | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/technology/as-drone-technology-advances-practical-obstacles-remain.html | Drone Developers Consider Obstacles That Cannot Be Flown Around | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/millionaire-chess-to-hit-las-vegas-in-gambit-to-raise-games-profile-with-big-prizes.html | Millionaire Chess to Hit Las Vegas in Gambit to Raise Games Profile With Big Prizes | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/decaying-guantanamo-defies-closing-plans.html | Decaying Guantanamo Defies Closing Plans | By Charlie Savage | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/desperately-dry-california-tries-to-curb-private-drilling-for-water.html | Desperately Dry California Tries to Curb Private Drilling for Water | By Felicity Barringer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/redrawing-a-state-in-india-drives-land-prices-to-the-sky.html | Redrawing a State in India Drives Land Prices to the Sky | By Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/germany-steps-up-its-response-to-global-security-crises.html | Germany Steps Up Its Response to Global Security Crises | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/lifting-the-soul-and-the-spanish-economy-too.html | Lifting the Soul and the Spanish Economy Too | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/nato-set-to-ratify-pledge-on-joint-defense-in-case-of-major-cyberattack.html | In New Pledge NATO Nations Would Band Together Against Cyberattacks | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukrainian-woman-irina-dovgan-held-up-to-public-abuse-is-released.html | Ukrainian Woman Held Up to Public Abuse Is Released | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-02 | https://www.nytimes.com/2014/08/29/arts/international/revival-of-anna-nicole-opera-comes-to-london.html | A Tabloid Heroine Descended From Mim and Violetta | By David Belcher | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-02 | https://well.blogs.nytimes.com/2014/08/29/ask-well-the-problem-with-bunions/ | Ask Well | By Albert Sun | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-02 | https://www.nytimes.com/2014/08/31/us/george-e-barrett-a-tennessee-lawyer-who-fought-for-desegregation-dies-at-86.html | George E Barrett Dies at 86 Fought College Segregation | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/fabio-luisi-has-a-new-gig/ | Luisi Has a New Gig | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/kate-bush-bombards-british-album-chart/ | Kate Bush Bombards British Album Chart | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/01/a-benefit-of-legal-marijuana/ | Patterns A Benefit of Legal Marijuana | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/birth-weight-and-diabetes/ | Birth Weight and Diabetes | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/dont-catch-what-ails-your-house/ | Dont Catch What Ails Your House | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/of-little-help-to-older-knees/ | Prognosis Of Little Help to Older Knees | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/possible-risks-of-s-s-r-i-antidepressants-to-newborns/ | Pills May Put Babies at Risk | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/dance/three-acts-stars-ira-glass-and-monica-bill-barnes.html | A Performance Hybrid as Unexpected as Dance on the Radio | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/miranda-lambert-rowdy-in-the-catskills.html | Country Gal Feels the Pressure of Being Tough | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/new-music-from-earth-yob-and-jeezy.html | New Music From Earth Yob and Jeezy | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/abcs-bet-on-david-muir-of-world-news-tonight.html | The Anchor as Buddy Confessional but Chill | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/dressing-america-takes-a-walk-down-fashion-avenue.html | A Stroll Among the Racks | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/john-lahrs-biography-of-tennessee-williams.html | A Playwright Named Desire The Battle for Art and Sanity | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/the-dog-the-latest-by-joseph-oneill-of-netherland.html | A Life Lost in Translation Without Much to Translate | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/business-travel-budget-airlines-and-seats-that-dont-recline.html | Business Fliers on a Budget and Seats That Dont Budge | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/economists-roadside-adventures-result-in-a-book-on-business.html | Roadside Adventures Result in a Book on Business | By Paul Oyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/fast-food-workers-seeking-higher-wages-plan-another-strike.html | FastFood Workers Seeking 15 Wage Plan Civil Disobedience at Strikes | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/increasingly-high-deductible-health-plans-weigh-down-employees.html | High Health Plan Deductibles Weigh Down More Employees | By Tara Siegel Bernard | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/china-authorizes-local-governments-to-issue-bonds.html | Chinese Limits on Debt Are Eased After 20 Years | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/samsung-shipbuilding-and-engineering-arms-to-merge.html | Samsung Groups Shipbuilding and Engineering Arms to Merge | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/yves-carcelle-executive-who-made-louis-vuitton-a-status-symbol-dies-at-66.html | Yves Carcelle 66 Empire Builder at Louis Vuitton Dies | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/media/on-authenticity-american-chopper-and-investments.html | On Authenticity American Chopper and Investments | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/trade-duties-urged-as-new-deterrent-against-cybertheft.html | Solar Company Seeks Stiff US Tariffs to Deter Chinese Spying | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/upgrades-and-higher-prices-for-airport-hotels.html | Not Just for the Stranded | By Martha C White | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/alzheimers-slow-dancing-with-a-stranger.html | Carrying the Burden of Longevity | By Jane Gross | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/how-fighting-in-pakistan-affects-war-against-polio.html | How Fighting in Pakistan Affects War Against Polio | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/low-carb-vs-low-fat-diet.html | A Call for a LowCarb Diet | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/movies/the-telluride-film-festival-features-mr-turner.html | Idealism on Screen and Behind the Scenes | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/on-rockaway-reef-hoisting-dinner-on-the-point-of-a-spear.html | Taking Dinner to Go on the Point of a Spear | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/signs-of-literary-life-for-two-booksellers-on-the-upper-west-side.html | Signs of Literary Life for Two Manhattan Booksellers | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/staten-island-man-fatally-stabbed-during-home-invasion.html | Man 20 Is Charged With Fatal Stabbing in S I Home Invasion | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/frank-bruni-obamas-messy-words.html | Obamas Messy Words | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-new-history-wars.html | The New History Wars | By James R Grossman | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/a-mission-for-remote-controlled-bugs.html | Robotics A Mission for RemoteControlled Bugs | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/death-valley-mystery-why-rocks-move.html | Icy Answer to Death Valley Mystery | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/human-fly-worm-dna.html | Tiny Vast Windows Into Human DNA | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/research-aimed-at-the-heart-of-the-sun.html | Astrophysics Research Aimed at the Heart of the Sun | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/robot-touch.html | Brainy Yes but Far From Handy | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/science-and-math-scores-school.html | Resources and Incentives Seem to Aid Performance | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/sharing-taxis-nyc-mathematics.html | If 2 New Yorkers Shared a Cab | By Kenneth Chang and Joshua A Krisch | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/the-oldest-known-muscle-tissues-are-found.html | The Oldest Known Muscle Tissues Are Found | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/trees-plants-nutrient-flow.html | Exploring a Tree One Cell at a Time | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/why-do-slugs-cross-the-road.html | Not Just to Get to the Other Side | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/six-errors-cost-the-mets-in-a-loss-to-the-marlins.html | SixError Game Is Nothing New to the Mets | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/yankees-chase-headley-completes-his-quest-for-a-hit-in-every-ballpark.html | Batting 1000 Headley Has a Hit in Every Park | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/giants-coughlin-asks-for-patience-as-beckham-heals.html | With Coughlin Preaching Patience a Rookie Receiver Is Taking Time to Heal | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/hockey/carol-vadnais-all-star-nhl-defenseman-dies-at-68.html | Carol Vadnais 68 AllStar and Stalwart on the Rangers | By Richard Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/serena-williams-advances-to-us-open-quarterfinals.html | Djokovic and Williams Escape Heat on a Day With Plenty of Sizzle | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/theater/dead-behind-these-eyes-a-karaoke-play.html | Painful Class Conflict and Youthful Disaffection Everybody Sing | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/both-sides-cite-discrimination-in-battle-over-texas-voter-id-law.html | 2 Sides Cite Discrimination as Battle on Texas Voting Law Heads to Court | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/chris-christies-trip-to-mexico-doubles-as-a-foreign-policy-test.html | Christie Studies Global Affairs for a 2016 Test | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/obama-takes-to-road-to-push-rise-in-minimum-wage.html | Obama Calls for Minimum Wage Rise and Equal Pay as Elections Approach | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/the-dubious-sources-of-some-supreme-court-facts.html | Seeking Facts Justices Settle for What Briefs Tell Them | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/seeing-discolored-lawns-california-businesses-apply-dab-of-green.html | Seeing Discolored Lawns Businesses Apply Dab of Green | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/militias-seize-control-of-libyan-capital.html | Libyan Militias Seize Control of Capital as Chaos Rises | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/beijings-stance-has-democrats-in-hong-kong-facing-tough-choices.html | Democracy Backers in Hong Kong Face Tough Choices | By Michael Forsythe and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/china-school-stabbing.html | China Parent Kills 3 Students and Teacher at a School | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/in-interviews-3-americans-held-in-north-korea-plead-for-us-help.html | In Interviews 3 Americans Held in North Korea Plead for US Help | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/pakistan.html | Pakistani Protesters Ransack State Television Headquarters | By Salman Masood and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/british-leader-proposes-seizing-passports-of-returning-jihadists.html | British Leaders Plan Targets Jihadists Passports | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/geckos-on-mission-die-aboard-russian-spacecraft.html | Russia Geckos on a Mission Perish on Their Spacecraft | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/germany-to-arm-kurds-battling-isis.html | Germany to Arm Kurds Battling ISIS | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/nato-to-create-a-rapid-response-force-for-eastern-europe-officials-say.html | NATO Weighs Response Force for East Flank | By Julie Hirschfeld Davis and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/parents-who-took-ill-son-abroad-fight-order-to-return-to-britain.html | Parents Who Left Britain With Ill Son Fight Order to Return | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/un-rights-council-looks-at-isis-abuses-in-iraq.html | UN to Send Team to Iraq for Inquiry on ISIS Acts | By Nick CummingBruce and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/new-96-page-murakami-work-coming-in-december/ | A Strange Plot | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/02/lord-of-the-rings-trilogy-with-live-orchestra-coming-to-lincoln-center/ | u2018Lord of the Ringsu2019 at Lincoln Center | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/boot-camp-for-bankers/ | Boot Camp for Bankers | By Kristina Shevory | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/public-pension-funds-stay-mum-on-corporate-expats/ | Staying Mum on Corporate Expats | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/new-york-set-to-accuse-evans-bank-of-redlining/ | New York Set to Accuse Buffalo Bank of Redlining | By Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/childhood-diet-habits-set-in-infancy-studies-suggest.html | Childhood Diet Habits Set in Infancy Studies Suggest | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-j-langguth-a-former-times-correspondent-dies-at-81.html | A J Langguth 81 a Former Times Correspondent | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-rabbis-spiritual-playground-extends-to-the-surf.html | A Rabbis Spiritual Playground Extends to the Surf | By Annie Correal | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/after-years-of-frostiness-a-selective-co-op-tries-a-friendlier-facade.html | After Years of Frostiness a Selective Coop Tries a Friendlier Facade | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/cuomos-re-election-bid-is-hardly-a-love-parade.html | Despite Strength Cuomo8217s Reelection Bid Is Hardly a Coronation | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/for-penn-station-diners-nowhere-to-go-but-up.html | For Penn Station Diners Nowhere to Go but Up | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/galleries-in-chelsea-give-off-cool-vibes-in-more-ways-than-one.html | Visitors at Chelsea Galleries Encounter Cool Vibes in More Ways Than One | By Ann Farmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/influx-of-african-immigrants-shifting-national-and-new-york-demographics.html | Influx of African Immigrants Shifting National and New York Demographics | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/small-donations-fueled-most-wide-open-mayoral-race-last-year-board-says.html | Small Donations and Matching Funds Opened Up 13 Mayoral Race Board Says | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/david-brooks-the-revolt-of-the-weak.html | The Revolt of the Weak | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/joe-nocera-the-human-toll-of-offshoring.html | The Human Toll of Offshoring | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/still-time-for-a-conservation-legacy.html | Still Time for a Conservation Legacy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/universal-pre-k-takes-off.html | Universal PreK Takes Off | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/ways-to-reduce-the-kidney-shortage.html | Ways to Reduce the Kidney Shortage | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/basketball/tony-parkers-respite-recasts-the-basketball-world-cup.html | France Realigns Without a Star | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/john-idzik-says-jets-have-no-regrets-in-cutting-dimitri-patterson.html | No Regrets in Releasing Cornerback Jets GM Says | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/golf/a-win-for-chris-kirk-and-a-boost-for-others.html | Tournament Produces a Champion and Other Winners Too | By Peter May | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/ncaafootball/researchers-see-football-coaches-as-ceos.html | On Sidelines Researchers See CEOs | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/gael-monfils-has-yet-to-drop-a-set-in-3-us-open-matches.html | Lacking a Coach but Not an Upside | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/us-open-2014-serena-williams-serves-her-way-past-kaia-kanepi.html | Champion Shows Few Signs of Slowing | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/with-every-us-open-victory-andy-murray-advances-gender-equity.html | With Every Victory Murray Advances Gender Equity | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/elections-2014-where-the-candidates-stand.html | New Rating System Charts Nations Partisan Chasms | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/new-voter-guide-follows-the-money.html | A Voter Guide That Follows the Money | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/after-a-fathers-plea-few-in-missouri-try-to-disrupt-traffic.html | After a Fathers Plea Few in Missouri Try to Disrupt Traffic | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/louisianian-seeks-answers-in-death-of-son-said-to-have-shot-himself-while-cuffed.html | Father Seeks Answers in Death of Son Who Police Say Shot Himself While Cuffed | By Katy Reckdahl | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/pipes-roads-and-walks-crack-as-los-angeles-defers-repairs.html | Pipes Roads and Walks Crack as Los Angeles Defers Repairs | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/smaller-military-hospitals-said-to-put-patients-at-risk.html | Smaller Military Hospitals Said to Put Patients at Risk | By Sharon LaFraniere and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/us-undertakes-military-operation-against-shabab-in-somalia.html | US Troops Take Action on Militants in Somalia | By Helene Cooper and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/americas/billboard-drives-home-extent-of-corruption-as-schools-suffer.html | Billboard Drives Home Extent of Corruption as Schools Suffer | By Damien Cave | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/reckoning-starts-in-britain-on-abuse-of-girls.html | Years of Rape and Utter Contempt in Britain | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/israel-un-chief-criticizes-seizing-of-west-bank-land.html | Israel UN Chief Criticizes Seizing of West Bank Land | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/militants-add-cluster-bombing-to-tactics-rights-group-says.html | Militants Add Cluster Bombing to Tactics Rights Group Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/tarnishing-a-reputation-as-storied-warriors.html | Tarnishing a Reputation as Storied Warriors | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/10-of-new-york-citys-most-surprising-wine-lists.html | Standout Wine Lists in New York City | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/charlie-palmer-rethinks-his-empire.html | Charlie Palmer Rethinks His Empire | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/hungry-city-moldova-in-midwood-brooklyn.html | No Invitation Necessary | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/08/29/classical-playlist-gluck-jonathan-biss-morton-feldman-and-more/ | Classical Playlist | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/08/29/dining/no-pbj-allowed-put-dips-into-lunchboxes.html | Moms Lunchbox Friend Dip | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/a-roasted-green-chile-evokes-santa-fe.html | A Roasted Green Chile Evokes Santa Fe | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/business/arthur-h-white-gauged-public-opinion-and-encouraged-reading-dies-at-90.html | Arthur H White 90 Dies Gauged Public Opinion | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/world/john-edwin-mroz-who-held-secret-talks-with-arafat-for-the-reagan-administration-dies-at-66.html | John Edwin Mroz an Envoy to Arafat Dies at 66 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/09/02/a-virtual-jeff-koons-work-to-grace-garage-magazine/ | A Virtual Koons Work  For Garage Magazine | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/09/02/two-met-opera-unions-ratify-contracts/ | Two Met Opera Unions Ratify Contracts | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://bits.blogs.nytimes.com/2014/09/02/uber-banned-across-germany-by-frankfurt-court/ | German Court Bans Uber Service Nationwide | By Mark Scott and Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/1-800-flowers-to-buy-harry-david/ | Adding Snacks | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/compuware-agrees-to-2-5-billion-buyout/ | Going Private | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/dollar-general-to-raise-bid-for-family-dollar/ | Dollar General Raises Offer Again for Discount Retailer as Buyout Fight Heats Up | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/federal-program-helps-keep-some-delinquent-borrowers-in-their-homes/ | Helping Homeowners | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/financial-fraud-prosecutor-to-depart/ | A Washington Firm Hires a Wall Street Prosecutor | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/in-hobby-lobby-ruling-a-missing-definition-stirs-debate/ | In Hobby Lobby Ruling a Missing Definition Stirs Debate | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/norwegian-cruise-to-buy-prestige-cruises-for-3-billion/ | HighEnd Cruises | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/design/james-turrells-meeting-at-moma-ps1-shows-its-age.html | A View of the Heavens Needs Some Retouching | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/music/jeff-tweedy-of-wilco-records-with-his-son-spencer.html | A Family Album | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/the-quest-a-hybrid-show-mixes-reality-and-role-play.html | A Kingdom for Some Fans | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/book-portrays-eichmann-as-evil-but-not-banal.html | Book Portrays Genocidal Nazi as Evil but Not Banal | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/in-ben-lerners-1004-new-york-is-a-character.html | With Storms Outside Inner Conflicts Swirl | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/Katharine-Weymouth-publisher-of-The-Washington-Post-will-resign.html | After a Year Under Bezos Last Graham to Leave Post | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/easy-money-failing-to-spur-turnaround-for-europe.html | Europe Crisis Is Resistant to Remedy of Low Rates | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/panel-rejects-plan-for-new-london-airport-in-thames-estuary.html | Commission Rejects Plan for Thames Estuary Airport | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/bars-opening-soon-in-new-york.html | New Bars Offer Barrels Beer and Boilermakers | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/big-arrivals-one-diner-looks-ahead.html | Lots to Look Forward To on This Diners List | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/chris-cannon-to-open-jockey-hollow-bar-kitchen-in-morristown-nj.html | A Grand Stage for a Second Act | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/cue-the-toucans-and-iguanas.html | Cue the Toucans and Iguanas | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/culinary-trends-in-new-york.html | What to Watch For | By The New York Times | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-list-the-seasons-newcomers.html | A Tip Sheet for a Season of Surprises | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-review-bar-primi-in-the-east-village.html | There Is No Secondi Choice | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/some-of-new-yorks-signature-dishes-are-yours-to-take-out.html | Some of New Yorks Signature Dishes Are Yours to Take Out | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/stalking-new-york-the-mexican-chef-enrique-olvera.html | Scouting the Scene | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/education/active-learning-study.html | Active Role in Class Helps Black and FirstGeneration College Students Study Says | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/health/us-colleges-advised-to-tighten-ebola-precautions.html | US Health Agency Advises More Vigilance on Campuses | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/movies/rocks-in-my-pockets-an-animated-film-about-depression.html | Depression a Persistent Demon Stalks One Family for Generations | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/a-decade-on-a-sidewalk-shed-is-still-an-unwanted-shelter.html | 10 Years On Still a Shelter for Noxious Acts | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/fraud-trial-of-michael-grimm-staten-island-lawmaker-is-set-for-after-elections.html | Congressmans Fraud Trial to Start After Fall Elections | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/staten-island-high-school-football-player-dies-after-collapsing-during-practice.html | Grief at High School After a Football Player Collapses and Dies | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/help-families-from-day-1.html | Help Families From Day 1 | By Clare Huntington | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/hong-kongs-democracy-dilemma.html | Stifling Democracy in Hong Kong | By Margaret Ng | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/mark-bittman-will-china-defeat-obesity.html | Will China Defeat Obesity | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/conshohocken-pa-an-old-steel-town-now-an-office-hub.html | Old Pennsylvania Steel Town Is Becoming Office Hub | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/thirty-minute-interview-dariap-salusbury.html | Daria P Salusbury | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/loyal-to-the-royals-hoping-for-a-renaissance.html | Daring to Hope in Kansas City | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/nfl-suspends-colts-owner-jim-irsay-for-six-games.html | Colts Owner Is Suspended and Fined After Guilty Plea | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/peng-shuai-advances-to-us-open-semifinals.html | At 28 Chinese Player Advances to Her First Grand Slam Semifinal | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/us-open-2014-mens-fourth-round-results.html | Monfils vs Federer Expect Sparks to Fly | By Lynn Zinser and Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/home-depot-data-breach.html | Home Depot Investigates a Possible Data Breach | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/trove-of-nude-photos-sparks-debate-over-online-behavior.html | In Nude Photos Privacy Collides With Wild Web | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/theater/ophelia-re-envisioned-in-imagining-o.html | Still Dealing in Intimacy After All These Years | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/2-convicted-in-1983-north-carolina-murder-freed-after-dna-tests.html | DNA Evidence Clears Two Men in 1983 Murder | By Jonathan M Katz and Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/beards-in-prison-hold-next-religion-test-for-supreme-court.html | A Prisoners Beard Offers the Next Test of Religious Liberty for the Supreme Court | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/parents-didnt-realize-gun-instructor-had-been-shot-police-say.html | Police Report Says Parents Didnt Realize Daughter Had Shot Gun Instructor | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/teenagers-escape-from-nashville-detention-center.html | 8 Youths on Run in Tennessee After Detention Center Escape | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/un-and-medical-group-make-appeals-for-ebola-aid.html | UN and Medical Group Make Appeals for Ebola Aid | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/us-airstrike-in-somalia-targets-shabab-leader.html | Airstrike in Somalia by US Forces Targets Shabab Leader | By Jeffrey Gettleman and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/hong-kong-newspaper-drops-democracy-advocates-column.html | Hong Kong Paper Drops ProDemocracy Column | By Chris Buckley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/iran-speeds-up-cellphone-connections.html | Tehran Unfetters Cellphones and the Pictures Start Flowing | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/pakistani-lawmakers-back-nawaz-sharif-amid-calls-for-resignation.html | Pakistani Lawmakers Support Premier | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/to-temper-unrest-china-pushes-interethnic-marriage-between-han-and-minorities.html | To Temper Unrest in Western China Officials Offer Money for Intermarriage | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/more-than-a-million-ukrainians-have-been-displaced-un-says.html | Ukraine A Million People Displaced the UN Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/ukraine-crisis.html | Putin Tells European Official That He Could Take Kiev in Two Weeks | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/abbas-plans-to-seek-security-council-help.html | Palestinian Leaders Seek Actions in Security Council and Court | By Somini Sengupta and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/steven-sotloff-isis-execution.html | ISIS Says It Killed Second American Journalist After US Strikes in Northern Iraq | By Mark Landler and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/waging-a-desperate-fight-an-iraqi-town-holds-off-militants.html | Waging Desperate Campaign Iraqi Town Held Off Militants | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/iex-upstart-trading-platform-raises-75-million-in-new-financing/ | LowerFrequency Platform Raises Funding to Become Full Stock Market | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/dance/new-center-at-nyu-focuses-on-dance-and-the-arts.html | Think Tank to Ponder a Future for Ballet | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/cvs-stores-stop-selling-all-tobacco-products.html | CVS Stores Stop Selling All Tobacco Products | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/1-4-billion-in-penalties-is-sought-in-california-gas-blast.html | 14 Billion in Penalties Is Sought in Gas Blast | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/halliburton-to-pay-1-1-billion-to-settle-damages-in-gulf-of-mexico-oil-spill.html | Halliburton to Pay 11 Billion to Settle Damages in Gulf Oil Spill | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/experts-bracing-for-new-set-of-challenges-in-year-2-of-health-care-law.html | Health SignUps Round 2 | By Reed Abelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/media/holiday-inn-express-tries-funny-to-sell-free-breakfast.html | Hotel Chain Tries Funny to Sell Free Breakfast | By Jane L Levere | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/media/the-simpsons-marathon-lifts-ratings-for-fledgling-fxx.html | Homers Family Album Lifts Ratings for Fledgling FXX Network | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/changes-made-at-fire-academy-after-drug-resistant-staph-infections.html | Changes Made at Fire Academy After Staph Infections | By Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/cuomo-is-running-but-isnt-one-to-talk-about-it.html | Cuomo Is Running for a 2nd Term but He Doesnt Have Much to Say About It | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/executive-director-leaving-friends-of-the-high-line.html | High Line Groups Director to Leave After Less Than a Year | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-cancels-or-postpones-opening-of-45-pre-k-programs.html | City Cancels or Postpones Opening of 45 PreK Programs | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-installs-speed-cameras-near-schools.html | City Installs Speed Cameras Near Schools | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/noho-real-estate-that-comes-with-a-tale-of-murder.html | Real Estate That Comes With a Tale of Murder | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/second-trial-approaching-for-rowland-ex-connecticut-governor.html | Second Trial for Rowland on Charges of Corruption | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/widening-the-lens-on-blame.html | Widening the Lens on Blame | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/charles-bowden-a-writer-on-the-edge.html | Charles Bowden a Writer on the Edge | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/natos-urgent-challenges.html | NATOs Urgent Challenges | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/the-elections-cop-invites-mischief.html | The Elections Cop Invites Mischief | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/thomas-friedman-what-are-we-really-dealing-with-in-isis.html | Ready Aim Fire Not Fire Ready Aim | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/yankees-offense-fades-along-with-heat-of-red-sox-rivalry.html | Yankees Offense Fades Along With Heat of Red Sox Rivalry | By David Waldstein | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/wes-welker-suspended-four-games-over-a-banned-substance.html | Welker Suspended 4 Games Over a Banned Substance | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/golf/in-ryder-cup-picks-results-are-not-everything.html | In Ryder Cup Picks Results Are Not Everything | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/iran-upsets-the-united-states.html | Iran Upsets US | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/at-the-us-open-all-that-back-and-forth-between-doubles-partners.html | All That Back and Forth at the Open Between Doubles Partners | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/kei-nishikori-reaches-us-open-quarterfinal-with-michael-chang-coaching.html | SleepDeprived but Into the Next Round | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/03berkeley.html | Berkeley Pushes a Boundary on Medical Marijuana | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/as-ex-governors-graft-case-goes-to-jury-judge-defines-an-official-action.html | Judge Rejects Defenses Criteria for Convicting ExGovernor as Jury Gets Case | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/louisiana-us-joins-inquiry-into-death-in-police-car.html | Louisiana US Joins Inquiry Into Death in Police Car | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/alaska-race-sees-democrat-quit-campaign-for-governor.html | Alaska Race Sees Democrat Quit Campaign for Governor | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/eric-cantor-takes-job-with-wall-street-investment-firm.html | House Turns Its Sympathetic Ear From Big Business to Oil and Gas | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/report-counters-claims-of-migrant-abuse.html | Report Counters Claims of Migrant Abuse | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/revival-of-species-puts-some-fish-back-on-plates.html | Revival of Species Puts Some Fish Back on Plates | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/americas/brazils-politicians-often-play-the-clown-in-ads.html | Brazils Politicians Often Play the Clown in Ads | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/india-militants-are-killed-in-shootout-in-kashmir.html | India Militants Are Killed in Shootout in Kashmir | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/monument-seeks-to-end-silence-on-killings-of-the-disabled-by-the-nazis.html | Monument Seeks to End Silence on Killings of the Disabled by the Nazis | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/us-and-europe-are-struggling-with-response-to-a-bold-russia.html | US and Europe Are Struggling With Response to a Bold Russia | By Peter Baker and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/israel-says-hamas-is-hurt-significantly.html | Israel Says Hamas Is Hurt Significantly | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/isis-antiquities-sideline.html | ISIS Antiquities Sideline | By Amr AlAzm Salam AlKuntar and Brian I Daniels | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/lincoln-center-falling-out-of-favor-with-new-york-fashion-week-presenters.html | Lincoln Center Loses a Bit of Luster | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-week-guide-who-and-what-to-know.html | The Scorecard for New York Fashion Week | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/centerview-partners-hires-former-british-bank-bailout-adviser/ | New Hire | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/german-online-retailer-zalando-plans-i-p-o/ | Going Public | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/prosecutor-on-insider-trading-cases-heads-to-private-practice/ | Private Practice | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/swiss-regulator-investigating-bank-with-ties-to-esprito-santo-companies/ | Mounting Woes | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/tony-west-who-pressed-banks-on-settlements-is-leaving-justice-dept/ | Tony West Top Nemesis of Big Banks Is Leaving Justice Dept | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/03/arts/lida-moser-photographer-with-an-urban-eye-dies-at-93.html | Lida Moser 93 Eclectic Photojournalist | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/arts-center-at-ground-zero-shelves-gehry-design.html | Arts Center at Ground Zero Shelves Gehry Design | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/picasso-museum-to-reopen-at-last-with-new-leader.html | Picasso Museum to Reopen at Last | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/maroon-5-and-counting-crows-offer-new-albums.html | Yup Those Guys Are Still Around | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/resonant-bodies-festival-a-showcase-for-vocalists.html | Voices Unleashed Paying No Mind to Limits | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/ute-lemper-brings-nerudas-poems-to-54-below.html | A Passionate Version of Love That Scratches and Bites | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/rainey-royal-by-dylan-landis.html | Damaged but Dogged She Prays for Her Art | By Liesl Schillinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/andrew-madoff-son-of-convicted-financier-dies-at-48.html | Andrew Madoff Son of Convicted Financier Dies at 48 | By Diana B Henriques | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/experimental-vaccine-shows-promise-against-dengue-fever.html | First Vaccine for Dengue Fever Shows Promise in 2nd Big Trial | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/gm-sales-fall-while-trucks-continue-to-propel-chrysler.html | August Sales Fall for GM as Trucks Lift Chrysler | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/hit-by-russian-boycott-eu-increases-marketing-budget-for-its-farm-goods.html | Russian Boycott Pressures EU to Promote Farm Goods | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/chinese-antitrust-investigations-alarm-western-companies.html | Western Companies Appear to Push Back Against Chinese Crackdown | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/lvmh-and-hermes-strike-deal-to-end-shareholder-dispute.html | LVMH Boss and Herms Family in Pact | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/as-football-season-appears-so-do-the-fall-campaigns.html | As Football Season Appears So Do the Fall Campaigns | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/clooney-to-direct-film-on-phone-hacking-scandal.html | Clooney to Direct Film on Hacking Scandal | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/fox-to-announce-deal-with-smartphone-video-app.html | Fox Sports to Announce Deal With Smartphone Video App | By Sydney Ember | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/usa-today-cuts-newsroom-and-business-side-staff.html | USA Today Cuts 70 Employees From Newsroom and Business Staff | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/perdue-eliminates-antibiotic-use-in-its-hatcheries.html | Antibiotics Eliminated in Hatchery Perdue Says | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/smallbusiness/surviving-battle-with-amazon-entrepreneur-picks-new-fight.html | Surviving Battle With Amazon Entrepreneur Picks New Fight | By Ian Mount | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/crosswords/bridge/a-big-gain-at-world-youth-teams-in-istanbul.html | A Big Gain at World Youth Teams in Istanbul | By Phillip Alder | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/For-Jenna-Lyons-of-JCrew-Beauty-is-a-Quirky-Mix.html | Idiosyncrasy Ready for Its Cameo | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/alexander-wang-serving-two-masters.html | Serving Two Masters | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/for-fashion-week-olivier-saillards-performance-piece.html | Fashion History on the Catwalk Once More | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/intel-and-opening-ceremony-collaborate-on-mica-a-stylish-tech-bracelet.html | Tech Meet Fashion | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/jason-wu-office-fashion-week.html | Do Not Disturb Is Just a Wish | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/neiman-marcus-to-join-the-manhattan-elite.html | Neiman Marcus to Join the Manhattan Elite | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-weeks-shopping-events.html | New York Fashion Weeks Shopping Events | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/shopping-at-valentino-in-midtown-new-york-city.html | Levitating With the Butterflies | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/the-clintons-raise-awareness-for-their-latest-cause-at-fashion-week.html | Elephant in the Room | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/trends-and-items-for-fashion-week-attendees-to-take-note-of.html | Browsing Trends and Items for Fashion Week Attendees to Take Note Of | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/why-fashions-night-out-faltered.html | A Spree Minus the Shopping | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/wwd-seeks-an-expanded-online-presence-and-larger-staff.html | At WWD a New Owner Tries to Change Course | By Laura M Holson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/a-gallery-gets-wider-and-wackier.html | A Gallery Gets Wider and Wackier | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/bring-a-connoisseurs-eye-and-a-toothbrush.html | The Art of Darkness | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/discounts-at-abc-carpet-home-from-the-source-and-classic-rug-collection.html | Furnish for Less Heres How | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/here-ansel-sit-avedon.html | Here Ansel Sit Avedon | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/in-his-basement-the-bowery.html | In His Basement the Bowery | By Sandy Keenan | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/is-it-done-yet.html | Is It Done Yet | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/producing-concrete-results.html | Producing Concrete Results | By Arlene Hirst | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/what-amy-sedaris-took-from-dallas.html | She Dreams of Rickrack BricaBrac | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/your-grandmas-maker-faire.html | Your Grandmas Maker Faire | By Michael Tortorello | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/greathomesanddestinations/a-house-built-to-baffle.html | A House Built to Baffle | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/gringo-trails-examines-tourisms-fallout.html | When the Visitors Dont Walk So Lightly on the Land | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/nightcrawler-with-jake-gyllenhaal-epitomizes-toronto-film-festival-fare.html | Misery as Fresh Meat | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/at-us-open-a-much-coveted-souvenir-comes-drenched-in-sweat.html | A US Open Keepsake Soaked With Sweat | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/making-sure-visitors-know-theyre-at-barnard-with-a-b.html | Making Sure Visitors Know Theyre at Barnard With a B | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/new-york-st-patricks-day-parade-organizers-lift-ban-on-gay-groups.html | Gay Groups to March in St Patricks Day Parade as a Ban Falls | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/bring-back-the-party-of-lincoln.html | Bring Back the Party of Lincoln | By Heather Cox Richardson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/michael-sam-to-join-cowboys-practice-squad.html | Sam Joins Cowboys on Practice Squad | By Ken Belson and Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/patrick-mcenroe-out-as-usta-player-development-head.html | USTA Makes a Change as Americans Struggle | By Mary Pilon and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/us-open-ekaterina-makarova-victoria-azarenka-stan-wawrinka-serena-williams.html | Williams Romps After Slow Start and Will Face Makarova in the Semis | By NailaJean Meyers and Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/path-of-stolen-credit-cards-leads-back-to-home-depot.html | Path of Stolen Credit Cards Leads Back to Home Depot Stores | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/back-to-school-apps.html | Take Note of These BacktoSchool Aids | By Kit Eaton | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/how-to-find-special-characters-on-an-ipad.html | How to Find Special Characters on an iPad | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/new-roku-and-tivo-devices-make-cutting-the-cable-cord-plausible.html | New Devices Make Breaking Free From Cable Cord Easier | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/sound-delivered-via-bluetooth-right-to-speakers.html | Sound via Bluetooth Straight to Speakers | By Jack Bell | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/students-grade-teachers-and-a-start-up-harnesses-the-data.html | Grading Teachers With Data From Class | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/trade-practices-a-collaborative-show-with-funny-money.html | Buy Downstage Sell Upstage | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/unusual-drama-school-in-rome-is-set-to-expand.html | Unusual Drama School in Rome Is Set to Expand | By Gaia Pianigiani | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/per-capita-medicare-spending-is-actually-falling.html | Surprise Per Capita Medicare Spending Is Falling | By Margot SangerKatz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/challenges-seen-in-prosecuting-police-for-use-of-deadly-force.html | Florida Prosecutors Face Long Odds When Police Use Lethal Force | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/deportations-dont-lower-crime-rates-study-says.html | Deportations Have No Observable Effect on Crime Rate Study Concludes | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/health-care-spending-to-rise-federal-experts-predict.html | After Slow Growth Experts Say Health Spending Is Expected to Climb | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/louisiana-gay-marriage-ban-upheld-by-federal-judge.html | Federal Judge Bucking Trend Affirms Ban on SameSex Marriages in Louisiana | By Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/north-carolina-death-row-dna.html | From Death Row to Unfamiliar World | By Jonathan M Katz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/voting-restrictions-are-key-variable-in-midterm-elections.html | Voting Restrictions in Several States Add Variable to Midterm Elections | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/texas-abortion-clinic-to-reopen-after-court-ruling.html | Texas Abortion Clinic to Reopen After Ruling | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/theodore-wafer-sentenced-in-killing-of-renisha-mcbride.html | 17Year Sentence in Michigan Shooting | By Mary M Chapman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/2-south-korean-soldiers-die-in-anti-captivity-training.html | South Korea Soldiers Die in Exercise | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/5-women-are-named-to-new-japanese-cabinet.html | Seeing Women as Key to Economy Japans Leader Names 5 to Cabinet | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/fukushima-workers-who-fled-may-have-received-garbled-orders-reports-say.html | Japan Nuclear Workers May Have Fled Plant Because of a Miscommunication | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-ebola-patient-discharged-from-hospital.html | WHO Concerned About Another Ebola Cluster in Nigeria | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-parents-reunited-with-ill-child-after-arrests.html | Out of Jail British Couple Reunite With Ill Son | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/commitments-on-3-fronts-test-obamas-foreign-policy-doctrine.html | The ThreeHeaded Monster Challenging the Presidents Foreign Policy | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/eu-urges-sharing-intelligence-to-avert-air-disasters.html | EU Urges Sharing Data to Avert Air Disasters | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/obama-calls-russia-ukraine-moves-brazen-assault.html | Obama in Estonia Calls Ukraine Conflict a Moment of Testing | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/ukraine-russia.html | Putin Lays Out Proposal to End Ukraine Conflict | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/israel-gaza-hamas-fatah-.html | Hamas Emerges Buoyant Despite Bloodshed and Devastation in Gaza | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://artsbeat.blogs.nytimes.com/2014/09/04/eclectic-lineup-for-cbgb-festival/ | Eclectic Lineup for CBGB Festival | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/another-shadow-in-ferguson-as-outside-firms-buy-and-rent-out-distressed-homes/ | Another Shadow in Ferguson | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/regulators-propose-rule-to-reduce-risk-of-derivatives/ | Regulators Propose Rule to Reduce Risk of Derivatives | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/andrew-mclaglen-director-of-westerns-dies-at-94.html | Andrew McLaglen 94 Director of Westerns | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/charles-bowden-lyrical-writer-dies-at-69.html | Charles Bowden 69 Dies Wrote of Border | By William Yardley | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/michael-bloomberg-to-return-as-chief-of-company-he-founded.html | In Reversal Bloomberg to Retake Reins of Company He Founded | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/vice-lands-2nd-investment-to-fuel-expansion.html | Vice Gets 2nd Investment to Aid Expansion | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/nevada-and-tesla-hint-at-site-of-factory.html | Nevada and Tesla Hint at Site of Factory | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/back-in-politics-quinn-will-be-adviser-on-abortion-rights-strategy.html | Back in Politics Quinn Will Be Adviser on AbortionRights Strategy | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/bypassing-more-liberal-candidate-mayor-endorses-cuomos-running-mate.html | Bypassing More Liberal Candidate Mayor Endorses Cuomos Running Mate | By Michael M Grynbaum and Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/community-service-and-counseling-for-teenager-who-scaled-world-trade-center.html | Community Service for Teenager Who Climbed Trade Center | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/final-touches-range-from-flowery-to-frantic-as-expanded-pre-k-awaits-start.html | Final Touches Range From Flowery to Frantic as Expanded PreK Awaits Start | By Elizabeth A Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/grimm-ally-pleads-guilty-to-organizing-straw-donors.html | Grimm Ally Pleads Guilty to Organizing Straw Donors | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/house-candidate-testifies-of-pressure-to-hire-rowland-for-campaign.html | House Candidate Testifies of Pressure From Rowland | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/indictments-no-obstacle-to-seeking-re-election.html | Indictments No Obstacle to Seeking Reelection | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/teenage-driver-who-fatally-struck-girl-is-accused-of-a-similar-offense.html | Bail Is Revoked for Driver in Crash That Killed 4YearOld | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/credit-rating-reform-comes-up-short.html | Credit Rating Reform Comes Up Short | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/gail-collins-the-down-side-of-reclining.html | The Down Side of Reclining | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/scotlands-identity-put-to-a-vote.html | Scotlands Identity Put to a Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/the-innocent-on-death-row.html | The Innocent on Death Row | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/when-reporting-is-dangerous.html | When Reporting Is Dangerous | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/granderson-and-mets-pondering-spring-.html | Granderson and Mets Pondering Spring | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-stirs-as-kuroda-keeps-the-red-sox-quiet.html | Kuroda Is Sharp Even if Some of the Yankees Play Is Not | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-struggling-to-produce.html | Searching for Ways to Improve an Anemic Lineup | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/giants-still-working-to-solidify-front.html | Giants Still Working to Solidify Front | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/preview-green-bay-packers-at-seattle-seahawks.html | Thursdays Matchup Green Bay Packers at Seattle Seahawks | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/seahawks-cashing-in-on-super-bowl-victory.html | Lifting Trophy and Profit | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/wes-welkers-suspension-gives-broncos-one-more-dose-of-uncertainty.html | Broncos Get One More Dose of Uncertainty | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/golf/phil-mickelson-and-hunter-mahan-strive-to-keep-a-streak-alive.html | Tour Championships Unlikely Pairing | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/US-Open-Kei-Nishikori-Stan-Wawrinka.html | Nishikori Survives Another Endurance Test | By Lynn Zinser and Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/after-decades-on-cbs-us-open-will-switch-channels-full-time.html | After Decades on CBS Tournament Will Switch Channels Full Time | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/why-colleges-with-a-distinct-focus-have-a-hidden-advantage.html | When the Best School Is Not the Best Choice | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/04writebol.html | 3rd Missionary With Ebola Is Identified | By Emily Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/detroit-plan-for-its-debt-is-debated-in-court.html | Detroit Plan for Its Debt Is Debated in Court | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/michael-brown-never-faced-serious-felony-charge-st-louis-officials-lawyer-says.html | Slain Teenager Never Faced Serious Felony Charge St Louis Officials Lawyer Says | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/politics/in-speech-on-mexico-trip-gov-christie-lays-out-vision-for-energy-renaissance.html | In Speech on Mexico Trip Christie Lays Out Vision for Energy Renaissance | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/justice-dept-to-investigate-ferguson-police-practices.html | Justice Dept Inquiry to Focus on Practices of Police in Ferguson | By Matt Apuzzo and Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/mayor-rahm-emanuel-gives-14000-back-to-chicago-for-travel.html | Mayor Gives 14000 Back to Chicago for Travel | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/va-rules-may-enable-benefits-long-denied-to-vietnam-era-veterans.html | New Rules May Aid Veterans of Vietnam | By Dave Philipps | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/africa/cuts-at-who-hurt-response-to-ebola-crisis.html | Cuts at WHO Hurt Response to Ebola Crisis | By Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/australian-leader-seeks-deal-to-sell-uranium-to-india.html | Australian Leader Seeks Deal to Sell Uranium to India | By Nida Najar and Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/pakistan-protesters-told-to-pull-back.html | Pakistan Protesters Told to Pull Back | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/former-first-lady-of-france-colors-in-details-of-an-affair.html | Former First Lady of France Colors In Details of an Affair | By Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/to-lure-tourists-a-remote-village-in-spain-turns-its-eye-to-the-arts.html | To Lure Tourists a Remote Village in Spain Turns Its Eye to the Arts | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/steven-sotloff-us-hostage-slain-by-isis-was-also-a-citizen-of-israel.html | US Hostage Killed by ISIS Was a Citizen of Israel Too | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/surviving-isis-massacre-iraq-video.html | A Great Will to Live How One Man Survived an ISIS Massacre | By Tim Arango | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/dan-obrien-and-suzan-lori-parks-win-horton-foote-prize/ | Two Playwrights Win Horton Foote Prize | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/rodgers-hammersteins-cinderella-to-close-on-broadway/ | Midnight for Cinderella | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/doctor-zhivago-musical-coming-to-broadway/ | Doctor Zhivago To Move to Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/hanks-and-tomlin-among-new-kennedy-center-honorees/ | Kennedy Center Honorees Are Named | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/googles-f-t-c-tab-for-charges-rung-up-by-children-19-million/ | Google and FTC Settle on Unauthorized App Charges | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/mattress-firm-to-buy-west-coast-rival-sleep-train/ | Buying a Rival | By David Gelles | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/metlife-is-designated-systemically-important-but-firm-plans-a-fight/ | US Panel Proposes Subjecting MetLife to Stricter Regulation | By Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/puerto-rico-said-to-hire-alixpartners-to-lead-restructuring-of-power-authority/ | Puerto Rico Hires Supervisor for Utility Restructuring | By Michael J de la Merced and Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/rogue-trader-jrme-kerviel-to-be-released-from-jail/ | Released From Jail | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://sinosphere.blogs.nytimes.com/2014/09/04/chinese-editors-are-detained-in-extortion-investigation/ | Chinese Editors Held in Inquiry Into Extortion | By Austin Ramzy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/brooklyn-brain-jam-presents-nerd-approved-shows.html | Letting the Brain Out to Play | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/dance/dancenow-festival-keeps-performances-short-and-snappy.html | You Dont Like That Routine Just Wait Five Minutes | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/design/a-brief-history-depicts-citys-story-at-historical-society.html | The Odds and Ends of New York | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/amie-siegel-provenance.html | Amie Siegel Provenance | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/celebrating-american-quilts-in-shows-and-books.html | From Folksy to Funky Handmade Legacies That Tell Stories | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/francesco-clemente-retrospective-at-rubin-museum.html | Art From a Sojourn or Two to India | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/nam-june-paiks-work-at-asia-society.html | Hitchhiker on an Electronic Road | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/peter-coffin-living.html | Peter Coffin Living | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/rene-ricard-remember.html | Rene Ricard Remember | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/the-middle-east-revealed-a-female-perspective-and-syria-in-1940.html | The Middle East Revealed A Female Perspective | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/warhols-presley-and-brando-head-to-auction.html | Warhols Presley and Brando Head to Auction | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/willem-van-genk-mind-traffic-and-ralph-fasanella-lest-we-forget.html | Visionaries Inhabiting the Margins | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/jazz-to-end-summer-in-rockaway-beach-and-brooklyn.html | Jazz to End Summer in Rockaway Beach and Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/your-old-droog-performs-in-public-for-the-first-time.html | Unmasked a Rapper Exults in Tradition | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-could-never-stop-working.html | Relentless With No Off Switch | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-dies.html | Joan Rivers Comic Stiletto Quick to Skewer Dies at 81 | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/edge-of-eternity-completes-ken-follett-trilogy.html | History Loves Company | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/stan-goldberg-artist-for-archie-comics-dies-at-82.html | Stan Goldberg Artist 82 Drew Archie for Decades | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/Apple-Supplier-Is-Accused-of-Labor-Violations.html | Groups Accuse Apple Supplier in China of Labor Violations | By Neil Gough and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/bp-negligent-in-2010-oil-spill-us-judge-rules.html | BP May Be Fined Up to 18 Billion for Spill in Gulf | By Campbell Robertson and Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/economy/fast-food-workers-seeking-higher-wages-are-arrested-during-sit-ins.html | Hundreds of FastFood Workers Striking for Higher Wages Are Arrested | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/fed-rules-tighten-what-banks-can-count-as-an-asset.html | Liquidity for Banks This Time Defined | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/international/ecb-cuts-interest-rate-further-paving-way-for-more-drastic-measures.html | Europes Bank Takes Aggressive Steps | By Jack Ewing and Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/media/former-tv-executive-to-head-dreamworks-studios.html | DreamWorks Chooses Chief From Ranks of Television | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/merck-wins-approval-of-novel-immune-system-drug-for-cancer.html | FDA Allows First Use of a Novel Cancer Drug | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/but-always-by-snow-zou-follows-a-couple-across-decades.html | Young Love in the Shadow of 911 | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/ed-harris-rides-high-in-frontera.html | On the Border a Fall From Grace | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/falcon-rising-features-a-crusading-ex-marine.html | Down to Rio With a Haunted Avenger | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/god-help-the-girl-directed-by-stuart-murdoch.html | God Help the Girl | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-kelly-cal-a-restive-wife-bonds-with-a-teenager.html | Cornered They Reach for Their Sex Pistols | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-the-rule-lessons-from-a-newark-prep-school.html | What the Monks Can Teach Us | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-wetlands-carla-juri-is-an-experimenting-teenager.html | Intimate Feelings Especially for Herself | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/john-waters-riffs-on-his-50-year-retrospective.html | Stories Writ in Eyebrow Pencil | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/last-days-in-vietnam-looks-at-fall-of-saigon.html | Witnesses to the Collapse | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/lost-cat-finds-a-home-in-thunder-and-the-house-of-magic.html | Puss Battles Sourpuss Over Old Magicians Fate | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/memphis-from-tim-sutton-mixes-music-and-mysticism.html | A Singer of Soul Goes in Search of His Own | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/naked-opera-a-documentary-profile-by-angela-christlieb.html | For a Don Giovanni Fan a Hedonism Driven by Fear | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/no-no-a-dockumentary-looks-at-dock-ellis.html | A Lightning Rod in a Game With Bats | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/robin-wright-stars-in-the-congress.html | A Princess Bride in a Digital Forever | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/the-identical-a-movie-musical-about-separated-twins.html | The Identical | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/with-innocence-a-jane-mendelsohn-novel-comes-to-life.html | At This School B Is for Blood | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/a-new-commute-with-a-mayoral-escort-for-dante-de-blasio.html | Its Back to School With a Mayoral Escort | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/after-hurricane-sandy-a-rebuilding-program-is-hindered-by-its-own-construction.html | Storm Rebuilding Program Mired by Its Design | By Russ Buettner and David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/expanded-pre-k-kicks-off-as-new-york-students-head-back-to-school.html | 51000 Answer De Blasios Bell for New PreK | By Elizabeth A Harris and Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-police-officers-to-begin-wearing-body-cameras-in-pilot-program.html | City Police Officers Will Start Using Body Cameras in Pilot Program | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-to-investigate-joan-riverss-death.html | State Health Department Investigates Riverss Death | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/gov-cuomos-disservice-to-democracy.html | Gov Cuomo8217s 8216Disservice to Democracy8217 | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/why-do-doctors-commit-suicide.html | Why Do Doctors Commit Suicide | By Pranay Sinha | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/dinosaur-dreadnoughtus-discovery.html | Argentine Dinosaur Was an Estimated 130000 Pounds and Still Growing | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/steroid-compounding-medication-deaths-arrest.html | First Arrest Made in Case of Drug Maker Whose Tainted Steroids Killed Dozens in 12 | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/mlb-hires-bryan-seeley-to-head-investigations-unit.html | MLB Hires Federal Prosecutor to Lead Investigations Unit | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/ncaafootball/jameis-winston-case-said-to-be-subject-of-florida-state-inquiry.html | New Inquiry Into Winston Case Lawyer Says | By Walt Bogdanich | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/seeking-a-pipeline-the-usta-goes-to-colleges.html | The USTA Is Warming to the Benefits of College | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-bob-and-mike-bryan-tomas-berdych-marin-cilic.html | Rejuvenated Cilic Reaches Semifinals Bryans Close In on 100th Title | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/apple-smartwatch-and-bigger-iphones-to-be-introduced.html | Apple Plans Smartwatch and Larger iPhones | By Brian X Chen | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/fcc-to-promote-high-speed-broadband-competition.html | FCC to Promote Choices for HighSpeed Broadband | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/theater-listings-for-sept-5-11.html | The Listings Theater | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/bob-mcdonnell-maureen-mcdonnell-virginia-verdict.html | Former Governor in Virginia Guilty in Bribery Case | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/father-charged-with-murder-in-death-of-boy-in-hot-car.html | Father Charged With Murder in HotCar Death and Death Penalty Is Weighed | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/federal-judge-blocks-ohios-early-voting-changes.html | Federal Judge Orders Ohio to Undo Cuts to Early Voting | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/michael-b-katz-historian-who-challenged-views-on-poverty-dies-at-75.html | Michael Katz 75 Who Challenged View of Poverty Dies | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/oklahoma-report-on-clayton-lockett-execution.html | IV Misplaced in Oklahoma Execution Report Says | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/politics/national-gop-moves-to-take-over-campaign-of-kansas-senator.html | National GOP Moves to Take Over Campaign of a Kansas Senator | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/racial-profiling-by-ferguson-police-to-be-part-of-federal-inquiry.html | Federal Inquiry of Ferguson Police Will Include Apparent Racial Profiling | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/us-appellate-court-overturns-same-sex-marriage-bans-in-wisconsin-and-indiana.html | GayMarriage Bans Fall in Wisconsin and Indiana | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/new-book-says-cia-official-in-benghazi-held-up-rescue.html | New Book Says CIA Official in Benghazi Held Up Rescue | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/americas/un-report-finds-endemic-violence-against-children.html | Unicef Report Details Endemic Violence | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/as-nato-meets-ukraine-conflict-holds-center-stage.html | NATO Prepares New Sanctions Over Russian Action in Ukraine | By Steven Erlanger Julie Hirschfeld Davis and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/al-qaeda-announces-new-branch-on-indian-subcontinent.html | Al Qaeda Opens Branch on Indian Subcontinent | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/dozens-killed-as-bus-plunges-into-stream-in-northern-india.html | Dozens Feared Dead in Kashmir in Heavy Floods | By Hari Kumar | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/in-southeast-asia-indonesia-becomes-a-role-model-for-democracy.html | In Southeast Asia Indonesia Is an Unlikely Role Model for Democracy | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/taliban-attack-intelligence-base-in-eastern-afghanistan.html | Afghanistan Deadly Taliban Raid | By Rod Nordland and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/shellshocked-ukrainians-flee-to-a-new-life-in-russia.html | Shellshocked Ukrainians Flee to New Lives in Russia | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/at-the-border-between-gaza-and-israel-a-crossing-in-need-of-travelers.html | Between Gaza and Israel a Border Station in Need of Travelers | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/iraqis-identify-prisoner-as-chinese-islamist-fighter.html | Iraq Chinese Militant Captured Among ISIS Fighters Officials Say | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/killing-of-3-israeli-teenagers-loosely-tied-to-hamas-court-documents-show.html | New Light on Hamas Role in Killings of Teenagers That Fueled Gaza War | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/libya-militia-fighting-takes-toll-on-civilians-un-says.html | Libya UN Finds Climate of Fear | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/apple-says-it-will-add-new-security-measures-after-celebrity-hack/ | After Celebrity Hack Apple to Add Security Measures | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/promise-from-european-central-bank-is-also-a-gamble/ | Promise From European Central Bank Is Also a Gamble | By Peter Eavis and Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-children-for-sept-5-11.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-sept-5-11.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/blurring-line-between-snack-and-meal-mac-and-cheese-to-graze-on.html | Blurring Line Between Snack and Meal Mac and Cheese to Graze On | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/economy/least-affluent-families-incomes-are-declining-fed-survey-shows.html | Least Affluent Families Incomes Are Declining Fed Survey Shows | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/energy-environment/nevada-a-winner-in-teslas-battery-contest.html | Nevada a Winner in Battery Contest | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/media/bloomberg-returns-to-an-organization-looking-for-a-vision.html | Bloomberg Returns to an Organization Looking for a Vision | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/health/05cancer.html | Study of Jewish Women Shows Link to Cancer Without Family History | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/as-cuomo-lies-low-teachout-debates-a-stand-in-astorino-the-gop-rival.html | As Cuomo Lies Low Challenger Debates a StandIn The GOP Rival | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/at-a-trial-in-brooklyn-arab-banks-lawyer-spars-with-witness.html | At Arab Bank Trial Witness and Lawyer Spar Over Who Decides if Someone Is a Terrorist | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/for-immigration-lawyers-a-surprise-speaker-justice-sonia-sotomayor-of-the-supreme-court.html | For Immigration Lawyers a Surprise Speaker Who Asks Them to Change Lives | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/from-looms-came-computers-that-led-to-looms-that-save-fashion-week.html | From Looms Came Computers Which Led to Looms That Save Fashion Week | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/in-testimony-ex-governor-rowland-is-portrayed-as-baggage.html | In Testimony ExGovernor Is Portrayed as Baggage | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/joseph-persico-rockefeller-speechwriter-dies-at-84.html | Joseph Persico 84 Rockefeller Speechwriter | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-gives-health-insurers-average-rate-rise-of-5-7.html | New York State Gives Health Insurers Average Rate Rise of 57 | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/on-schedule-pools-workers-drain-the-last-drops-of-summer.html | On Schedule Pools Workers Drain the Last Drops of Summer | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/police-shoot-unarmed-man-in-harlem-park.html | Police Shoot Unarmed Man in Harlem Park | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/state-senate-race-turns-contentious-as-2-democrats-vie-to-represent-west-bronx.html | State Senate Race Turns Contentious as 2 Democrats Vie to Represent West Bronx | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/a-blunt-defense-of-marriage-equality.html | A Blunt Defense of Marriage Equality | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/david-brooks-the-body-and-the-spirit.html | The Body And The Spirit | By David Brooks | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/encouraging-end-of-life-talks.html | Encouraging EndofLife Talks | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/in-afghanistan-time-for-compromise.html | In Afghanistan Time for Compromise | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/michael-kimmel-and-gloria-steinem-on-consensual-sex-on-campus.html | 8216Yes8217 Is Better Than 8216No8217 | By Michael Kimmel and Gloria Steinem | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/paul-krugman-the-deflation-caucus.html | The Deflation Caucus | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/unlikely-relief-team-helps-the-yankees-prevail.html | Unlikely Relief Team Helps Yanks Prevail | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/with-hopes-going-going-yankees-9th-inning-blasts-are-gone-gone.html | With Hopes Going Going Yanks 9thInning Blasts Are Gone Gone | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/football/their-new-offense-maturing-jets-hope-for-a-growth-spurt-.html | Their New Offense Maturing Jets Hope for a Growth Spurt | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/golf/rory-mcilroy-Gary-Woodland-Jordan-Spieth-shares-lead-at-bmw-championship.html | A Classic Course Gives Nothing Away | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/hockey/steve-moore-settles-lawsuit-against-todd-bertuzzi-and-canucks.html | Bertuzzi Lawsuit Settled | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/seahawks-trounce-the-packers-to-begin-their-title-defense.html | Seahawks Trounce the Packers to Begin Their Title Defense | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/soccer/chivas-usa-trying-to-escape-mls-doldrums.html | An MLS Team Struggles to Remake Its Identity | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/for-coed-us-open-event-reaction-seems-to-be-mixed-too.html | For Coed Grand Slam Event Reaction Seems to Be Mixed Too | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-2014-roger-federer-rallies-to-defeat-gal-monfils.html | On Way Out Federer Makes a UTurn | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/a-revival-of-a-r-gurneys-wayside-motor-inn.html | Strangers in the Night No Glances | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/early-60s-absurdism-in-red-eye-of-love.html | High Whimsy and Low Expectations at the Meat Market | By Ben Brantley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/my-manana-comes-depicts-busboys-on-the-upper-east-side.html | Back in the Kitchen They Have Lives Too | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/colorado-town-prepares-to-become-beer-ad.html | Town Becomes a Beer Ad but Residents Dont Feel Like a Party | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/gtt-.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/hackers-breach-security-of-healthcaregov.html | Hackers Breach Security of a Health Exchange Server | By Robert Pear and Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/highest-court-to-weigh-in-on-a-dispute-over-water.html | Highest Court to Weigh In on a Dispute Over Water | By Jim Malewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/questions-come-up-again-over-a-candidates-dual-roles.html | Questions Come Up Again on Blurred Lines | By Jay Root | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/the-race-to-november-is-getting-off-to-an-unsavory-start.html | The Race to November Is Getting Off to an Unsavory Start | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/as-islamist-militants-advance-residents-flee-a-nigerian-city.html | As Islamist Militants Advance Residents Flee a Nigerian City | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/as-us-looks-to-china-hong-kong-tops-the-agenda.html | Hong Kongs Democrats Clamor for Spot on Crowded US Agenda | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/british-premier-offers-to-expand-assistance-to-kurdish-forces-in-iraq.html | Britain Premier Offers to Expand Assistance to Kurdish Forces in Iraq | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/in-west-fine-line-on-labeling-ukraine-crisis.html | On Ukraine the West Sidesteps a Fraught Term | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/syria-may-have-hidden-chemical-arms-us-says.html | Syria May Have Hidden Chemical Arms US Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/04/a-book-bound-in-human-skin-sorry-not-this-time/ | Bound in Human Skin Sorry Not This Time | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/05/make-music-new-york-going-global-with-talk-series/ | Make Music New York Goes Global With Talks | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/05/phil-ochs-archives-go-to-woody-guthrie-center/ | Phil Ochs Archives Go to Guthrie Center | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/alibaba-seeks-21-billion-in-highly-awaited-i-p-o/ | As Its Initial Offering Nears Alibaba Gets Ready for Splashy Debut | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/family-dollar-rejects-revised-bid-by-dollar-general/ | Family Dollar Rejects Revised Bid by Dollar General | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/04/your-money/credit-card-offers-are-not-always-what-they-seem.html | Low or NoInterest Credit Card Offers Are Not Always What They Seem | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/design/a-legal-battle-over-vivian-maiers-work.html | The Heirs Not Apparent | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/design/vienna-state-operas-music-director-resigns.html | Vienna State Operas Music Director Resigns | By Michael Cooper and Rebecca Schmid | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/brooklyn.html | The Arc of a Transgender Life | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/jack-antonoff-tweaks-his-jersey-roots-in-bleachers.html | Wallops of Exuberance With Traces of Yearning | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/mezzrow-seeks-to-fill-a-jazz-niche-in-the-village.html | Rarity Returns Jazz Club for Duos | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/robert-spano-writes-to-board-of-atlanta-symphony.html | Atlanta Orchestra Leaders Make Plea in Labor Talks | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/theories-from-ghost-asylum-and-angels-among-us.html | Getting a Real Charge Out of Ghostly Visitations | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/books/station-eleven-joins-falls-crop-of-dystopian-novels.html | The World Is Ending to the Joy of Readers | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/andrew-kay-pioneer-in-computing-dies-at-95.html | Andrew Kay Dies at 95 Pioneer in Computing | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/august-jobs-report-released-by-labor-department.html | Job Growth Is Sluggish Raising Fear of Malaise | By Nelson D Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/energy-environment/oil-spill-penalty-will-hurt-but-not-cripple-bp.html | Oil Spill Penalty Will Hurt but Not Cripple BP | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/international/millions-of-mooncakes-as-chinese-festival-approaches.html | Mooncakes Are a Must as Chinese Festival Nears | By Joyce Lau | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/political-impact-of-latest-economic-news.html | Hiring Data Isnt Strong Enough to Lift Democrats Hopes for November | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/two-publicly-gay-men-buck-a-trend-in-the-ceo-office.html | Corner Closet Opens Up a Bit Wider | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/where-prices-dont-want-to-rise.html | Where Prices Dont Want to Rise | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/crosswords/bridge/the-cavendish-invitational-opening-team-event.html | The Cavendish Invitational Opening Team Event | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/health/ebola-immunity.html | Many in West Africa Are Thought to Be Immune but Finding Them Will Not Be Easy | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/movies/medical-marijuana-tie-in-for-the-new-film-tusk.html | Counting on Cannabis to Build Buzz | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/41-million-settlement-for-5-convicted-in-jogger-case-is-approved.html | Settlement Approved in 89 Jogger Case City Deflects Blame | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/small-plane-heading-from-rochester-to-florida-crashes-off-jamaica-2-are-killed.html | Small Plane Leaves Rochester and Crashes Off Jamaica Two Are Dead | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/chrystia-freeland-why-russiainvadedukraine-matters.html | Why RussiaInvadedUkraine Matters | By Chrystia Freeland | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/football/justin-tuck-starting-over-in-a-familiar-setting.html | Giants Mainstay Brings Defensive Flair to MetLife Stadium as a Raider | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/pac-12-prosperity-a-top-quarterback-in-every-huddle.html | Bonanza of Talent Out West | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/caroline-wozniacki-in-us-open-final-as-peng-shuai-retires-with-injury.html | A Scare and a Disheartening Victory | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/upshot/the-earth-stood-still-but-the-game-played-on.html | The Day the Earth Stood Still but the Game Played On | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/juror-says-evidence-against-ex-virginia-governor-was-overwhelming.html | Virginians Surprised by ExGovernors Conviction Ponder the Fallout | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/louisiana-judge-throws-out-challenge-to-senators-residency.html | Louisiana Judge Rejects Suit Over Landrieus Residency | By Jeremy Alford | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/justice-department-promotes-stuart-delery-gay-rights-specialist.html | Justice Dept Promotes Lawyer to No 3 Post | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-hurting-african-economies.html | Ebola Is Taking a Second Toll on Economies | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-vaccine-could-be-ready-by-november-who-says.html | Two Vaccines to Protect Against Ebola Could Be Available Within Weeks | By Sheri Fink and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/somalia-shabab.html | Strikes Killed Militant Chief in Somalia US Reports | By Helene Cooper Eric Schmitt and Jeffrey Gettleman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/british-response-to-election-limits-upsets-activists-in-hong-kong.html | Hong Kong British Stance on Elections Disappoints ProDemocracy Activists | By Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/dalai-lama-said-to-be-denied-south-african-visa.html | South Africa Dalai Lama Is Denied Visa | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/in-eastern-europe-ukraine-crisis-focuses-minds-on-nato-and-military-spending.html | Across Eastern Europe Military Spending Lags | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/nato-summit.html | NATO Plans a Special Force to Reassure Eastern Europe and Deter Russia | By Steven Erlanger Julie Hirschfeld Davis and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/russia-detains-estonian-officer-raising-tensions.html | Russia and Estonia Differ Over Detention | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/ukraine-cease-fire.html | Ukraine Deal Imposes Truce Putin Devised | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/iranian-jets-force-us-military-charter-plane-to-land.html | Jet Carrying Contractors Is Ordered to Land in Iran | By Peter Baker and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/broken-buildings-and-bruised-psyches-complicate-start-of-gaza-school-year.html | Damaged Buildings and Psyches Challenge Schools in Gaza | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/us-and-allies-form-coalition-against-isis.html | Obama Recruits 9 Allied Nations to Combat ISIS | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/asset-allocation/investing-to-make-a-difference-is-gaining-ground-.html | Investing to Make a Difference Is Gaining Ground | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/auto-insurance/offloading-the-risk-in-renting-a-car-ride.html | The Question of Coverage for Ride Service Drivers | By Ron Lieber | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/financial-schemes-against-the-elderly-are-increasing.html | Older Vulnerable and Swindled by Those They Loved | By Constance Gustke | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/theres-more-to-estate-planning-than-the-will.html | Theres More to Estate Planning Than Just the Will | By Alina Tugend | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/media/bruce-morton-veteran-cbs-news-reporter-dies-at-83.html | Bruce Morton 83 Veteran CBS News Reporter | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/t-mobile-accuses-huawei-of-theft-from-laboratory.html | TMobile Accuses Huawei of Theft From Laboratory | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/carlos-campos-david-hart-lucio-castro-and-more-showed-at-fashion-week.html | Dressed for the New Idea of Success | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/coach-peter-som-jason-wu-and-creatures-of-the-wind-fashion-week-spring-2015.html | A Mixed Bag of Looks | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/2-lawyers-are-seeking-senate-seat-in-brooklyn.html | 2 Lawyers Are Seeking Senate Seat in Brooklyn | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/a-manhattan-post-office-is-the-only-address-some-people-have.html | A Manhattan Post Office Is the Only Address Some People Have | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/at-queens-cemetery-a-worker-falls-down-on-the-job.html | At Cemetery a Worker Falls Down on the Job | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/city-reports-3-new-cases-of-meningitis.html | City Reports 3 New Cases of Meningitis | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/cuomo-to-make-first-appearance-on-campaign-trail-as-primary-nears.html | Governor Assuming Campaign Mode Just Days Before Votes Are Cast | By Thomas Kaplan and David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/in-connecticut-john-g-rowland-ex-governors-trial-a-window-onto-political-strategizing.html | In Connecticut ExGovernors Trial a Window Onto Political Strategizing | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/missed-signs-in-a-bloodied-girls-abuse-case.html | Missed Signs in a Bloodied Girls Abuse Case | By Kim Barker | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-testimony-in-95-murder-case-points-the-finger-at-another-man.html | New Testimony in 95 Murder Case Points the Finger at Another Man | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-york-will-require-more-builders-to-add-affordable-units.html | New York Will Require More Builders to Add Affordable Units | By Matt AV Chaban and Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/unarmed-man-shot-by-police-in-harlem-arrested-on-various-charges.html | Unarmed Man Shot by Police Arrested on Various Charges | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/a-cease-fire-in-ukraine.html | A CeaseFire in Ukraine | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/atlantic-citys-next-gamble.html | Atlantic Citys Next Gamble | By Nelson Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/gail-collins-passion-for-the-pill.html | Passion for the Pill | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/jobs-stall-and-so-does-the-economy.html | Jobs Stall and So Does the Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/joe-nocera-the-price-of-glory.html | The Price of Glory | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/the-secure-communities-illusion.html | The Secure Communities Illusion | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/baseball/in-win-royals-show-the-confidence-of-a-division-leader-.html | In Win Royals Show the Confidence of a Division Leader | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/charlie-powell-a-standout-regardless-of-the-sport-dies-at-82.html | Charlie Powell 82 a Standout Regardless of the Sport | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/golf/battling-a-noise-in-his-ear-garca-takes-lead-to-soundtrack-of-putts-falling-.html | A Noise Only He Can Hear Doesnt Keep Garca From a Round for All to See | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/soccer/fox-sports-introduces-stadium-hopping-channel-for-champions-league-.html | Fox Sports Develops Champions League Highlights Channel | By Richard Sandomir | | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/at-us-open-faster-paced-wheelchair-tennis-is-on-display.html | On Wheels Too the Game Shifts Toward Speed | By Stuart Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/hope-for-japan-decades-after-a-disturbing-loss.html | Hope for Japan Decades After a Disturbing Loss | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/with-a-youthful-ferocity-serena-williams-nears-another-us-open-title.html | Focused Ferocity by Williams on a Stage She Owns | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/silicon-valley-fights-order-to-pay-bigger-settlement-in-hiring-case.html | Silicon Valley Fights Order to Pay Bigger Settlement in Hiring Case | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/two-cities-with-blazing-internet-speed-search-for-a-killer-app.html | Two Cities With Blazing Internet Speed Search for a Killer App | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/theater/bastards-of-strindberg-four-short-plays-at-the-lion.html | Things That Didnt Happen in Miss Julie | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/as-iraqi-christians-in-us-watch-isis-advance-they-see-a-slow-motion-genocide.html | As Iraqi Christians in US Watch ISIS Advance They See SlowMotion Genocide | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-providence-mayors-race-vincent-cianci-jr-stirs-field.html | Candidate Not on Providence Primary Ballot Stirs Mayoral Field | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-remote-detention-center-a-battle-on-fast-deportations.html | In Remote Detention Center a Battle on Fast Deportations | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/chris-christies-mexico-trip-looks-like-a-campaign-for-president.html | Christies Trip Looks Like a Campaign for President | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/in-california-governors-race-jerry-brown-risks-little.html | In California Governors Race the Risks of Running a LowRisk Campaign | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/americas/toronto-mayor-called-to-testify-in-canada.html | Canada Toronto Mayor Called to Testify | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/indian-leader-modis-school-visit-draws-fire.html | Indian Leaders School Visit Draws Fire | By Suhasini Raj | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/north-korea-reported-to-test-short-range-missiles.html | North Korea Missile Test Reported | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/rare-outbreak-of-dengue-fever-in-japan.html | Japan Rare Outbreak of Dengue Fever | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/hague-prosecutors-ask-to-delay-opening-of-kenyan-presidents-trial.html | The Hague Prosecutors Ask to Delay Opening of Kenyan Presidents Trial | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/politician-wins-spying-case-in-germany.html | Germany Politician Wins Spying Case | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/since-nazi-occupation-a-fist-raised-in-resistance.html | Since Nazi Occupation a Fist Raised in Resistance | By Liz Alderman | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/iran-fails-to-address-all-nuclear-concerns-un-says.html | Iran Fails to Address All Nuclear Concerns UN Says | By John Harney | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/08/28/in-tuscany-working-the-harvest-at-a-farm-owned-by-sting-and-trudie-styler/ | Tuscany Fields of Gold Purple and Green | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/09/02/a-delano-in-las-vegas/ | Las Vegas Betting On That Miami Style | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/should-literature-be-considered-useful.html | Should Literature Be Considered Useful | By Adam Kirsch and Dana Stevens | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/hotel-review-fletcher-hotel-in-amsterdam.html | For the Adventurous Maybe but Not the Shy | By Elisa Mala | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/new-berlin-or-not-leipzig-has-new-life.html | The Hipsters Look Southward From Berlin | By Katie Engelhart | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/restaurant-report-tern-in-palo-alto-calif.html | Southern Italian Savored | By Nick Czap | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/03/giving-up-my-small-town-fantasy/ | My SmallTown Fantasy | By Reyhan Harmanci | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/sports/football/fantasy-football-week-1-matchup-breakdown.html | Ryan and Kaepernick Draw Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-awaiting-premieres-by-ratmansky-mark-morris-and-justin-peck.html | Discovery and Rediscovery | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-crossing-the-line-includes-trajal-harrell-and-xavier-le-roy.html | Fest Packed With Artists Bursting Out of the Box | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-premieres-ahead-from-kyle-abraham-and-jodi-melnick.html | A Couple of Genius Moves | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-in-museums-masters-old-and-new.html | In Museums Masters Old and New | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-pierre-huyghes-unpredictable-retrospective.html | Conceptual Anarchy | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-prehistoric-tools-to-matisse-cut-outs.html | Prehistoric Tools to Matisse CutOuts | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-time-for-strategic-architecture.html | Transforming but Not Disrupting | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-unruly-final-section-of-high-line-to-open.html | Upstairs a Walk on the Wild Side | By Anne Raver | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/a-long-gestation-for-u2s-next-album.html | A Long Gestation for U2s Next Album | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-charli-xcx-becomes-a-grown-up-performer.html | AntiPop Star Except for Those Hooks | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-deafheaven-swans-and-others-at-basilica-soundscape.html | Immersive Sound Fills a Factory | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ladysmith-black-mambazo-abdullah-ibrahim-and-others-commemorate-the-end-of-south-african-apartheid.html | Music From the Beloved Country | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-steve-reich-philip-glass-and-others-celebrate-nonesuch-records-at-bam.html | Saluting a Labels Legacy | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/abc-aims-for-diversity-with-shows-like-black-ish-and-fresh-off-the-boat.html | Diversity in Action as Well as in Words | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-gracepoint-wayward-pines-and-other-shows-are-set-far-from-new-york-and-los-angeles.html | It Was Good Enough for Frasier and Mary | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-madam-secretary-state-of-affairs-and-other-series-channel-hillary-rodham-clinton.html | Characters Inspired by YouKnowWho | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-showtimes-the-affair-offers-his-and-hers-flashbacks.html | Looking Back at Love and Memories Differ | By Cara Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/manhattan-love-story-and-a-to-z-new-network-sitcoms.html | Modern Romance With Laughs | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/video-games/fall-arts-preview-destiny-alien-isolation-and-other-coming-releases.html | Incoming Video Games Zero In | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/bearing-witness-in-ferguson.html | Let Us All Bear Witness to the Conversation | By Mark Leibovich | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/the-battle-for-new-york-schools-eva-moskowitz-vs-mayor-bill-de-blasio.html | Class Warefare | By Daniel Bergner | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-hollywood-has-realized-that-movies-starring-women-can-make-money.html | From Now on Women Save the World | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-julianne-moore-plays-a-fading-diva-in-maps-to-the-stars.html | Its Not Me Its the Story | By Charles McGrath | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Kindred Spirits Try Something New | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-representation-of-female-characters-in-movies-is-improving.html | Sugar Spice and Guts | By AO Scott and Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-the-disappearance-of-eleanor-rigby-stars-jessica-chastain.html | A Love Story His and Hers and Theirs | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/chappaqua-ny-a-hamlet-in-a-woodsy-setting.html | A Hamlet in a Woodsy Setting | By Elsa Brenner | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/blythe-danner-stars-in-the-country-house-a-new-play.html | Theater An Artistic Clan Under One Roof | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-glenn-close-returns-to-broadway-in-a-delicate-balance.html | Balancing Bliss and Dark Sadness | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-hamilton-fortress-of-solitude-as-off-broadway-musicals.html | Superhero Psycho Statesman Singing | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-the-river-constellations-and-into-the-woods-to-open.html | Short Spare and Spirited | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-when-on-the-town-hit-the-town.html | New Kids New Kids What a Helluva Team | By Eric Grode | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/things-to-do-in-36-hours-in-nashville.html | 36 Hours Nashville | By Christian L Wright | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/where-to-print-those-vacation-photos.html | Where to Print Those Vacation Shots | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-fashion-world-and-the-mayor-are-getting-more-comfortable-with-each-other/ | The Designing Set Meets the Mayor | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-genetically-blessed-of-fashion-week/ | The Weeks Genetically Blessed | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://well.blogs.nytimes.com/2014/09/04/adhd-children-excercise-pe/ | Put the Physical in Education | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/opinion/sunday/chinas-education-gap.html | Chinas Education Gap | By Helen Gao | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/world/americas/sergio-rodrigues-father-of-brazilian-furniture-design-dies-at-86.html | Sergio Rodrigues 86 Father of Brazilian Furniture Design | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-anne-sophie-mutter-and-christian-tetzlaff-open-new-yorks-classical-music-season.html | First the Sound of Violins | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-carnegie-halls-perspectives-series-features-joyce-didonato.html | Divas Vocal Itinerary Makes Stop in Venice | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-the-white-light-festival-seeks-the-cosmic-in-the-concert.html | Aural Journey Into the Spiritual | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ubuntu-festival-samples-south-african-sounds.html | A Nations Musical Blend Unfurled | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-tvs-new-villains-hope-davis-john-carroll-lynch-yael-grobglas-and-others.html | So Good to Be Bad | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/eichmann-before-jerusalem-by-bettina-stangneth.html | SSObersturmbannfhrer Retired | By Steven Aschheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/james-ellroys-perfdia.html | The Big Sweep | By Dennis Lehane | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-dog-by-joseph-oneill.html | Time Out Dubai | By Lawrence Osborne | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/block-that-scam.html | Block That Scam | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/when-protege-resents-mentor.html | When Protge Resents Mentor | By Rob Walker | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/why-flunking-exams-is-actually-a-good-thing.html | Test Drive | By Benedict Carey | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-ben-affleck-stars-in-david-finchers-gone-girl.html | An ActorDirector Above Suspicion | By Cara Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-designing-a-fantastical-world-for-the-boxtrolls.html | A Civilization Separated by Manholes | By Mekado Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-teyonah-parris-katherine-waterston-and-others-break-through.html | Breaths of Fresh Acting Talent | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/from-hawaii-to-a-chelsea-studio.html | How Sticker Shock Led to a Sale | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/mortgage-problems-when-buying-outside-the-box.html | Buying Outside the Box | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-alex-sharp-stars-in-the-curious-incident-of-the-dog.html | Incident of the Actor for the First Time | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-my-first-time-its-a-little-scary.html | My First Time Its a Little Scary | By Scott Heller and Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/michael-aram-on-the-artisans-of-delhi.html | Michael Aram on the Artisans of Delhi | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/refuge-and-renewal-on-lake-george.html | When the Trip Itself Is the Souvenir | By Bonnie Tsui | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/tracing-jewish-history-along-the-rhine.html | Uncovering a Lost World | By Peter Wortsman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/big-ticket-duplex-sets-a-record-at-71-3-million/ | Duplex Coop Sets a Record | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/phragmites-a-fluffy-path-to-global-rule/ | A Fluffy Path to Global Rule | By Dave Taft | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/05/filling-the-empty-nest-with-animals/ | Filling the Empty Nest With Animals | By Julie Salamon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/american-jeweler-verdura-celebrates-75th-birthday-with-exhibit/ | Birthday Jewels | By Alainna Lexie Beddie | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/new-york-fashion-week-spring-summer-2015-makeup-pointers-at-jason-wu/ | Food Matters A Renaissance | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/prabal-gurung-footwear-new-york-fashion-week-spring-summer-2015/ | A New Line Shoe In | By Malina Joseph Gilchrist | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/05/sports/football/week-1-nfl-matchups.html | A Marquee Opener in the AFC | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/autom obiles/autoreviews/2015-volkswagen-golf-tdi-and-1-8t-review.html | BigTicket Engineering at a Deep Discount | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/autom obiles/autoreviews/a-solid-gold-structure-for-26000.html | A Solid Gold Structure for 26000 | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/autom obiles/choosing-stability-over-spectacle.html | Choosing Stability Over Spectacle | By Jerry Burton | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/autom obiles/collectibles/gen-z-driver-cool-for-school.html | GenZ Driver Cool for School | By Jim Koscs | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/autom obiles/dont-tell-the-parking-attendant-the-new-corvette-is-a-snitch.html | Dont Tell the Parking Attendant The New Corvette Is a Snitch | By John R Quain | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/1004-by-ben-lerner.html | Impossible Mirrors | By Hari Kunzru | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/big-little-man-by-alex-tizon.html | Minority Report | By Jay Caspian Kang | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/elena-ferrantes-those-who-leave-and-those-who-stay.html | Between Women | By Roxana Robinson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/fractured-times-by-eric-hobsbawm.html | The Age of Hobsbawm | By Jonathan Freedland | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/friendswood-by-rene-steinke.html | Toxic Relationships | By Kate Southwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/getting-to-the-heart-of-things.html | Getting to the Heart of Things | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/hold-the-dark-by-william-giraldi.html | Hour of the Wolf | By John Wilwol | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/louise-pennys-the-long-way-home-and-more.html | Art of Murder | By Marilyn Stasio | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/rainey-royal-by-dylan-landis.html | Girlhood Gone | By Helen Schulman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/sweetness-9-by-stephan-eirik-clark.html | Weird Science | By David Kamp | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/terrence-holts-internal-medicine-and-more.html | Medical Memoirs | By Danielle Ofri | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-human-age-by-diane-ackerman.html | Future Footprints | By Rob Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-moors-account-by-laila-lalami.html | His Manifest Destiny | By Jeffery Renard Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/time-present-and-time-past-by-deirdre-madden.html | Dubliners | By Sarah Ferguson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/we-are-not-ourselves-by-matthew-thomas.html | Family Circle | By Maggie Scarf | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/for-kayden-kross-the-family-business-happens-to-be-porn.html | When the Family Business Happens to Be Porn | By Kayden Kross | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/joan-rivers-remembered-at-a-book-party-betty-halbreich.html | Remembering Joan Is a Partys Subtitle | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/max-fish-space-ibiza-ludlow-hotel-and-more-open-in-time-for-fashion-week.html | The Catwalk Leads to the Lounge | By Ben Detrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/the-math-and-chemistry-of-marriage.html | The Math and Chemistry of Marriage | By Devan Sipher | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/when-the-hokey-pokey-just-doesnt-cut-it.html | When The Hokey Pokey Just Doesnt Cut It | By Linda Marx | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/world-accept-andreja-pejic-as-a-woman-fashion-week.html | A Models Life Chapter 2 | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/a-wedding-dress-i-never-expected-a-sari.html | The Right Sari | By Anjali Vaidya | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/idris-elba-no-stringers-attached.html | No Stringers Attached | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/is-it-wrong-to-watch-football.html | Hating the Game | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/so-bill-gates-has-this-idea-for-a-history-class.html | Everything Is Illuminated | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/who-made-that-cocktail-shaker.html | Who Made That Cocktail Shaker | By Melanie Rehak | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/answers-to-questions-about-new-york-city-parks.html | Answers to Questions About New York City Parks | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/as-prekindergarten-expands-in-new-york-city-guiding-guided-play.html | Guiding Guided Play | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/at-mocha-hookah-in-brooklyn-heights-tasting-mint-orange-and-home.html | Tasting Mint Orange and Home | By Jennifer Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/her-villages.html | Her Villages | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/jane-pratt-shes-still-so-sassy.html | Shes Still So Sassy | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/lessons-in-brooklyn-harlem-and-whimsy.html | Lessons in Brooklyn Harlem and Whimsy | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/musician-leads-services-for-dead-pets.html | Requiem for a Pomeranian | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/photorealisms-lasting-influence.html | Photorealisms Lasting Influence | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/preserving-the-lighthouse-not-just-the-light.html | Preserving the Lighthouse Not Just the Light | By Clay Risen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/some-chinese-tourists-visit-new-york-but-sleep-in-new-jersey.html | So Close and Yet So Far | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/the-rise-and-fall-of-the-biggest-pot-dealer-in-new-york-city-history.html | Up in Smoke | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/go-with-the-flow.html | Liking Work Really Matters | By Paul A OKeefe | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-culture-shapes-our-senses.html | Cant Place That Smell You Must Be American | By T M Luhrmann | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/studying-ebola-then-dying-from-it.html | Studying Ebola Then Dying From It | By Pardis Sabeti | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/why-scotland-should-stick-with-britain.html | Why Scotland Should Stick With Britain | By Gordon Brown | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/a-broadway-buildings-history-inside-and-out.html | The Shearing of the Rockfall | By Christopher Gray | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/new-yorks-once-and-future-mansions.html | Once and Future Mansions | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/pavarottis-central-park-south-co-op-for-sale.html | A View Worthy of an Aria | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/puerto-rico-luring-buyers-with-tax-breaks.html | Luring Buyers With Tax Breaks | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/the-filmmaker-ira-sachs-home-on-fifth-avenue.html | Home and Occasional Film Set | By Dan Shaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/brandon-steiner-in-deal-with-yankees-is-a-sports-memorabilia-maven.html | Spinning Pinstripes Into Gold | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/for-torontos-little-india-a-new-crowd.html | A New Crowd With a New Vibe for Little India | By Michael Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/mud-worms-and-ropes-a-one-day-survival-course.html | A OneDay Lesson in Primal SelfPreservation | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/to-ride-again-another-day-in-colorado.html | To Ride Again Another Day | By Eli Gottlieb | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://6thfloor.blogs.nytimes.com/2014/09/06/analytics-is-eugenie-bouchard-overrated/ | ANALYTICS Is Bouchard in Charge | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/09/06/broaden-your-spatial-horizons/ | Trending Broaden Your Spatial Horizons | By Charu Suri | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/06/when-its-the-doctor-who-cant-let-go/ | When Its the Doctor Who Cant Let Go | By Theresa Brown | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/olden-goldies-and-wild-cards.html | Dance Olden Goldies and Wild Cards | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/calligraphy-as-visual-poetry.html | Art Calligraphy as Visual Poetry | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/marjorie-strider-sly-pop-artist-is-dead-at-83.html | Marjorie Strider Sly Pop Artist Is Dead at 83 | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/breaking-loose-from-big-festivals.html | Pop Breaking Loose From Big Festivals | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/glass-and-reich-share-a-stage.html | Classical Glass and Reich Share a Stage | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/nucky-thompson-back-in-the-day.html | Television Nucky Thompson Back in the Day | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/at-goldman-sachs-even-the-legal-fees-are-different.html | At Goldman Sachs Even the Legal Fees Are Different | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/corner-office-jane-park-of-julep-to-succeed-fly-like-a-bumblebee.html | To Succeed Fly Like a Bumblebee | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/at-alibaba-the-founder-is-squarely-in-charge.html | The Jack Ma Way | By David Barboza | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/greek-leader-promises-cuts-in-oil-and-income-taxes.html | Greek Leader Promises Cuts in Oil and Income Taxes | By Niki Kitsantonis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/just-13-and-working-risky-12-hour-shifts-in-the-tobacco-fields.html | Just 13 and Working Risky 12Hour Shifts in the Tobacco Fields | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/bill-cunningham-blithe-spirits.html | Blithe Spirits | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/how-to-get-over-that-ex.html | Excising That Ex | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/skylight-group-transforms-empty-spaces-for-fashion-week.html | Offering Designers a Blank Canvas | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/wework-goes-to-summer-camp.html | Camping Out With the Office | By Marisa Meltzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/zaldy-onetime-club-kid-model-and-costumer-to-pop-stars-returns-to-fashion-week.html | Another Life in the Many Lives of Zaldy | By William Van Meter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/an-early-spark-of-interest.html | An Early Spark of Interest | By Patricia R Olsen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/rossellinis-eternal-city.html | Film Rossellinis Eternal City | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-conductor-promotes-risk-taking-in-music-programs.html | A Conductor Promotes RiskTaking in Music Programs | By Phillip Lutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-canton-palace-in-somerville.html | Indecision Rewarded | By Phoebe Nobles | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-one-twenty-one-in-north-salem.html | FreshHued Cuisine in a Rustic Home | By Alice Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-ordinary-in-new-haven.html | Washington Stopped Here So Did Brando | By Sarah Gold | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-the-addams-family-in-bellport.html | Out to the Cemetery Its Showtime Again | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/cuomo-finally-and-briefly-hits-campaign-trail-on-eve-of-democratic-primary.html | On Eve of the Democratic Primary Cuomo Briefly Hits the Campaign Trail | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/getting-the-catch-directly-to-the-restaurant.html | Getting the Catch Directly to the Restaurant | By Emily J Weitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/homegrown-plays-reach-new-jerseys-stages.html | Homegrown Plays Reach the States Stages | By Michael Sommers | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/a-65-ton-dinosaur-as-a-distraction-from-nato-ukraine-and-isis.html | A 65Ton Dinosaur as a Distraction From NATO Ukraine and ISIS | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/corinna-gardner.html | Corinna Gardner | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/frank-bruni-demanding-more-from-college.html | Demanding More From College | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/from-bad-to-worse-with-ebola.html | From Bad to Worse With Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-divorced-parents-lost-their-rights.html | How Divorced Parents Lost Their Rights | By Robert E Emery | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/inquiry-into-ferguson-mo-police-practices-is-just-a-start.html | Justice in St Louis County | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/limbo-and-cruelty-at-guantanamo.html | Limbo and Cruelty at Guantanamo | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/maureen-dowd-is-it-wwiii-or-just-twitter.html | Is It WWIII or Just Twitter | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-2.html | When Whites Just Dont Get It Part 2 | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/ross-douthat-rape-and-rotherham.html | Rape and Rotherham | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/tom-friedman-leading-from-within.html | Leading From Within | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/public-editor/meant-as-portraits-seen-as-hagiography.html | Meant as Portraits Seen as Hagiography | By Margaret Sullivan | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/autoracing/an-indycar-champion-who-stays-sharp-by-driving-go-karts.html | An IndyCar Champion Who Stays Sharp by Driving GoKarts | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/amid-the-bustle-derek-jeter-has-a-quiet-day-at-the-plate.html | With Jeter Nearing His Farewell Yankees Benefit From a Royals Early Departure | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/j-d-martinez-finds-new-life-as-a-tigers-hitter.html | Castoffs New Swing Leads to a Pennant Race | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/basketball/two-young-stars-lead-teams-to-wnba-finals.html | Two Young Stars Lead Teams to WNBA Finals | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/giants-show-little-promise-at-tight-end.html | Giants Retreat From a Position of Strength | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/rex-ryans-words-stay-bold-but-a-little-less-brash-with-the-jets.html | Still Bold Ryans Words Grow a Little Less Brash | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/own-a-piece-of-a-pga-tour-pro-a-start-up-embraces-that-idea-.html | Own a Piece of a PGA Tour Pro A StartUp Embraces That Idea | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/texas-am-fans-are-fluent-in-the-science-of-yelling.html | At Texas AM Fans Are Fluent in the Science of Yelling | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/chief-umpire-stepping-down-will-leave-indelible-legacy-in-chalk.html | Chief Umpire Stepping Down Will Leave Indelible Legacy in Chalk | By John Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/kei-nishikori-reaches-us-open-final-beating-novak-djokovic.html | A First for Nishikori Whos One Win Away | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/serena-williams-faces-caroline-wozniacki-in-us-open-womens-final.html | Williams and Wozniacki Friends Confidantes and Opponents in Final | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/us-open-2014-roger-federer-ousted-by-marin-cilic-in-semifinal.html | Cilic Drubs Federer Setting Up Final Featuring Zero Members of the Big 4 | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sunday-review/why-dont-more-men-go-into-teaching.html | Why Dont More Men Go Into Teaching | By Motoko Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/technology/okcupids-unblushing-analyst-of-attraction.html | OkCupids Unblushing Analyst of Attraction | By Natasha Singer | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/a-child-helps-your-career-if-youre-a-man.html | For Working Mothers a Price to Pay | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/why-democrats-cant-win.html | Why Democrats Cant Win | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/a-live-action-comic-book-brings-zygon-to-life.html | A Live Action Comic Book Brings Zygon to Life | By Robyn Ross | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/challenging-the-president-but-only-on-the-golf-course.html | Challenging the President  but Only on the Golf Course | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/conservatives-focus-on-degrees-of-conservatism.html | Conservatives Focus on Degrees of Conservatism | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/for-Jihad-recruits-a-pipeline-from-Minnesota-to-militancy.html | For Jihad Recruits a Pipeline From Minnesota to Militancy | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/lillian-gobitas-klose-90-dies-stood-against-mandatory-pledge.html | Lillian Gobitas Klose 90 Stood Against Mandatory Pledge | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/politics/congress-light-pre-election-schedule-matches-legislative-goals.html | Light PreElection Schedule in Congress Matches Legislative Goals | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/politics/kansas-governor-hopefuls-hurl-barbs-in-first-debate.html | Kansas Governor Hopefuls Hurl Barbs in First Debate | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/lessons-from-losses-drive-massachusetts-candidates.html | Lessons From Losses Drive Massachusetts Candidates | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/obama-said-to-delay-executive-action-on-immigration.html | Obama to Delay Executive Action on Immigration | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/texas-candidate-reveals-personal-tale-of-two-abortions-.html | Texas Candidate Reveals Personal Tale of Two Abortions | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/redactions-in-us-memo-leave-doubts-on-data-surveillance-program.html | Redactions in US Memo Leave Doubts on Data Plan | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/africa/sierra-leone-to-impose-widespread-ebola-quarantine.html | Sierra Leone to Institute ThreeDay Ebola Quarantine | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/5-days-of-flooding-in-northern-india-many-dead.html | 100 Die in 5 Days of Flooding in Northern India | By Hari Kumar | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/afghanistan.html | Taliban Close to Seizing Key District Afghans Say | By Rod Nordland and Taimoor Shah | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/to-draw-in-new-crowds-the-pachinko-industry-bets-on-itself.html | To Draw In New Crowds an Industry Bets on Itself | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/as-crises-pile-up-a-president-sticks-to-his-deliberative-approach.html | As Crises Pile Up a President Sticks to His Deliberative Approach | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/cease-fire-in-ukraine-holds-but-soldiers-and-residents-doubt-it-will-last.html | CeaseFire in Ukraine Is Shaken as Violations Are Reported in Southeast | By Carlotta Gall and Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/evidence-grows-of-russian-orthodox-clergys-aiding-ukraine-rebels.html | Evidence Grows of Russian Orthodox Clergys Aiding Ukraine Rebels | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/malaysia-plans-to-search-crash-site-of-flight-17.html | Malaysia Plans to Search Crash Site in Ukraine | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/from-a-texas-company-to-a-political-maelstrom-in-the-syrian-civil-war-.html | From a Texas Company to a Political Maelstrom in the Syrian Civil War | By Heather Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/refugees-reshape-their-camp-at-the-risk-of-feeling-at-home.html | Refugees Reshape Their Camp at the Risk of Feeling at Home | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/syria.html | Syrian Bombs Hit MilitantHeld Territory | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/crosswords/chess/feat-of-historic-proportions-for-an-italian-grandmaster.html | Feat of Historic Proportions for an Italian Grandmaster | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/a-hunt-for-a-camera-finds-a-husband.html | A Hunt for a Camera Finds a Husband | By Nina Reyes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/absent-or-close-the-hearts-grow-fonder.html | Absent or Close the Hearts Grow Fonder | By Nina Reyes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/like-music-to-each-others-ears.html | Like Music to Each Others Ears | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/new-drug-policy-is-likely-for-nfl.html | New Drug Policy Is Likely | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/americans-making-inroads-at-bmw-arent-same-ones-on-path-to-the-ryder-cup.html | Factors at BMW but Afterthoughts at Ryder Cup | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/michigan-and-notre-dame-have-different-versions-of-their-breakup.html | Irish Give Rivals a Powerful Parting Shot | By Mark Viera | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/oregon-shocks-michigan-state-with-big-plays-and-stifling-defense.html | With Big Plays and Stifling Defense Oregon Surges Past Michigan State | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/tennis-fans-rejoice-after-kei-nishikoris-win-over-novak-djokovic.html | In the Wee Hours Japan Erupts in Celebration | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/judge-orders-texas-to-pay-fees-for-districts-in-finance-case.html | Judge Orders State to Pay Fees for Districts in Finance Case | By Morgan Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/nursing-facilities-blast-three-strikes-proposal.html | Nursing Facilities Blast Three Strikes Proposal | By Edgar Walters | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/foreign-powers-buy-influence-at-think-tanks.html | Foreign Powers Buy Influence at Think Tanks | By Eric Lipton Brooke Williams and Nicholas Confessore | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/building-good-will-in-afghanistan-but-not-without-a-fight.html | Building Good Will in a Troubled Afghan District but Not Without a Fight | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/cisco-has-a-server-centric-vision-for-itself/ | Cisco Emphasizes Server Products in New Strategy | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/tech-giants-embrace-the-smart-home-but-consumers-remain-skeptical/ | Smart Appliances Still Problematic | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/the-food-startup-hampton-creek-adds-tech-talent/ | Food StartUp Lures Techies | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/07/guardians-draws-most-at-the-box-office-identical-very-few/ | Guardians Draws Most Identical Very Few | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/07/rethinking-privacy-on-the-internet/ | Facebook Generation Rekindles Expectation of Privacy Online | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/07/world/asia/north-korea-says-it-will-put-american-on-trial.html | North Korea Says American Will Face Trial on Sunday | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/erasing-borders-festival-takes-a-modern-turn.html | Traditions Meld Deftly to the Contemporary | By Brian Seibert | TX 8-072-191 | 2015-02-06 |

| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/kathryn-morgan-uses-social-media-as-she-gears-up-for-her-return.html | Betrayed by Her Body a Dancer Connects Online | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/mazzini-dance-brings-star-power-to-new-york.html | With Fervor an Acolyte Breaks Out on Her Own | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/oliver-herring-at-a-task-party-at-madison-square-park.html | Making Art on the Spot and on the Fly | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/suitcase-yields-a-monet.html | Suitcase Yields a Monet | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/honoring-arthur-gelb.html | Honoring Arthur Gelb | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/here-be-sirens-a-little-philosophy-included.html | Wingless but Theyve Found Their Soul Mates | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/robert-plant-releases-lullaby-and-the-ceaseless-roar.html | Ascending Without the Zeppelin | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/chuck-todd-begins-as-host-of-nbcs-meet-the-press.html | Meet the Host Defying the Rules | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/joan-rivers-funeral.html | A Memorial of Mirth and Celebrity | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/books/hack-attack-puts-a-spotlight-on-rupert-murdoch.html | Stop the Presses Casting Reporters as Noble and Evil | By Jo Becker | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/alibaba-takes-to-the-road.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/politicos-top-editor-quits-over-strategic-differences-with-founders.html | Top Editor at Politico Quits | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/with-videos-of-killings-isis-hones-social-media-as-a-weapon.html | Medieval Message Modern Delivery | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/crosswords/bridge/luck-and-skill-prevail-at-cavendish-open-pairs.html | Luck and Skill Prevail at Cavendish Open Pairs | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/movies/once-upon-a-time-veronica-a-marcelo-gomes-feature.html | Trying to Figure Out Her Patients and Herself | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/princeton-faculty-to-vote-on-altering-sexual-misconduct-policies.html | Princeton Nears Vote to Alter Sexual Misconduct Rules | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/some-retail-workers-find-better-deals-with-unions.html | For Retail Staff Union Made a Difference | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/let-the-susquehanna-river-run-wild.html | Let the River Run Wild | By John Waldman Karin E Limburg and Amy Roe | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-source-of-new-yorks-greatness.html | The Source of New Yorks Greatness | By Russell Shorto | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/royals-spoil-yankees-derek-jeter-day.html | Royals Respectfully Decline to Go Along With a Perfect Yankees Script | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levenson-atlanta-hawks-sale.html | Views on Race Again Prompt an NBA Sale | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/chris-ivorys-long-run-helps-jets-beat-raiders-in-opener.html | 71Yard Run Helps Jets Overcome Mistakes | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-for-kei-nishikori-a-bold-move-to-chase-a-tennis-dream.html | A Nonconformist Seizing His Dream | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-serena-williams-beats-caroline-wozniacki-for-18th-grand-slam-title.html | Queen of Queens | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/can-apple-build-a-cool-and-convenient-iwatch.html | Success of Apple Smartwatch May Rely on Health Care Partnerships | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/theater/a-musical-winters-tale-breezes-through-central-park.html | With Fur and Song Transforming the Tragic | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/americas/as-brazil-vote-nears-testimony-ties-top-political-figures-to-corruption-scandal.html | Oil Scandal Erupts Again as Brazilians Near Election | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/asia/afghan-court-sentences-7-men-to-death-in-rape-case.html | Afghan Court Wastes No Time Sentencing 7 to Death in Rape Case | By Rod Nordland and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/britain-promises-scotland-more-self-rule-if-it-rejects-independence.html | As Polls Tighten Britain Promises Scots More SelfRule if They Reject Independence | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/classes-wait-in-northern-iraq-as-schools-double-as-shelters.html | With Schools Doubling as Shelters Classes Wait | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/iraq.html | US Intervention in Iraq Extends to a Second Dam | By Helene Cooper Kareem Fahim and C J Chivers | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/08/michael-sheen-and-kate-burton-to-appear-in-under-milk-wood-in-new-york/ | Michael Sheen to Star in Under Milk Wood | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/gustavo-cerati-a-star-of-south-americas-pop-scene-dies-at-55.html | Gustavo Cerati 55 a Star of South Americas Pop Scene | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/peter-sculthorpe-composer-steeped-in-australias-sounds-dies-at-85.html | Peter Sculthorpe 85 Composer Steeped in Australias Sounds | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/new-yorker-festival-to-feature-larry-david.html | New Yorker Festival to Feature Larry David | By Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/penelope-niven-carl-sandburg-biographer-dies-at-75.html | Penelope Niven Carl Sandburg Biographer Dies at 75 | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/gms-board-is-seen-as-slow-in-reacting-to-safety-crisis.html | GMs Board Is Seen as Slow in Reacting to Safety Crisis | By Bill Vlasic | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/bloomberg-news-stands-out-with-editorial-policy-to-not-report-on-itself.html | Bloomberg News Stands Out With Editorial Policy to Not Report on Itself | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/documentary-explores-b-film-kingdom-of-golan-and-globus.html | Documentary Looks Back at BFilm Powerhouse | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/filmmaker-William-Pohlad-pins-hopes-on-a-beach-boy.html | Filmmaker Pins Hopes on a Beach Boy | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/fusion-expected-to-name-tim-pool-its-director-of-media-innovation.html | Fusion Set to Name Innovation Director | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/jimmy-dean-goes-from-breakfast-nook-to-dinner-table.html | Jimmy Dean Goes From Breakfast Nook to Dinner Table | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/nielsen-finds-older-adults-are-embracing-digital-video.html | Older Adults Make Move to Digital in Viewing | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/police-in-spain-arm-themselves-with-social-media-to-fight-crime.html | Police in Spain Arm Themselves With Social Media to Fight Crime | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/yale-fund-takes-aim-at-climate-change.html | Yale Fund Takes Aim at Climate Change | By Geraldine Fabrikant | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/dining/grandmas-meat-loaf-hardly-her-retirement-home-now-has-a-3-star-chef.html | Grandmas Meat Loaf Hardly Her Home Now Has a 3Star Chef | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/education/harvards-school-of-public-health-gets-350-million-from-the-morningside-foundation.html | Hong Kong Group to Give Harvards School of Public Health 350 Million | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/alexander-wang-victoria-beckham-derek-lam-and-more-show-at-fashion-week.html | At Beckham and Altuzarra Risks Work | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/prabal-gurung-ralph-rucci-and-suno-show-at-fashion-week.html | Delivering Messages Some at a Post Office | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/after-55-years-in-vaunted-spot-a-picasso-is-persuaded-to-curl.html | After 55 Years in Vaunted Spot a Picasso Is Persuaded to Curl | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/an-end-of-summer-race-thats-not-just-about-speed.html | An EndofSummer Race Thats Not Just About Speed | By Andrew Cotto | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/broken-windows-real-ones-surge-in-public-housing.html | Broken Windows Real Ones Surge in Public Housing | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/council-members-at-hearing-will-question-bratton-about-police-retraining-after-chokehold-case.html | Council Members at Hearing Will Question Bratton About Police Retraining | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/cuomo-accused-of-party-disloyalty-backs-legislator-facing-the-same-charge.html | Cuomo Accused of Party Disloyalty Backs Legislator Facing the Same Charge | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/its-electric-thousands-show-up-for-zany-vibe-and-a-charity-run.html | Its Electric Thousands Show Up for Zany Vibe and a Charity Run | By Kenneth R Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/libraries-in-brooklyn-add-hours-and-staff.html | Libraries in Brooklyn Add Hours and Staff | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/new-service-offers-taxis-exclusively-for-women.html | New Service Offers Taxis Exclusively for Women | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/a-fairer-shot-for-student-debtors.html | A Fairer Shot for Student Debtors | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/charles-blow-crime-bias-and-statistics.html | Crime Bias and Statistics | By Charles M Blow | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/miners-battle-black-lung-and-bureaucracy.html | Miners Battle Black Lung and Bureaucracy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/paul-krugman-scots-what-the-heck.html | Scots What the Heck | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-ebb-and-flow-of-health-spending.html | The Ebb and Flow of Health Spending | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/voter-id-on-trial-in-texas.html | Voter ID on Trial in Texas | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/the-yankees-honor-derek-jeter-as-an-icon-of-his-generation.html | Celebrating Glory With Little Hope to Add to It | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levensons-email-reveals-depth-of-nbas-racism-issues.html | Searching for the True Scale of Bigotry in the NBA | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/giants-new-tandem-eager-to-prove-itself.html | Giants New Tandem Eager to Prove Itself | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/marijuana-seeps-into-some-colorado-pre-game-rituals.html | Footballs in the Air and in Denver So Is the Sweet Smell of Herb | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/golf/billy-horschel-wins-at-bmw-championship-as-others-stagger-toward-years-end.html | Horschel Wins Others Stagger Toward Years End | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/ncaafootball/pat-haden-draws-scrutiny-to-college-football-playoff-committee.html | Questions of Bracket Biases After a USC Leaders Outburst | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/serena-williams-appears-to-be-in-a-class-by-herself.html | A Champion With Peers Present Company Excluded | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/tennis-world-wobbles-as-competitive-axis-begins-to-shift.html | Tennis World Wobbles as Competitive Axis Begins to Shift | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/airlines-take-the-bump-out-of-turbulence.html | Taking the Bump Out of Turbulence | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/facebooks-feeds-give-videos-a-boost.html | Facebooks Feeds Give Videos a Boost | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/as-2-go-free-joe-freeman-britt-a-dogged-ex-prosecutor-digs-in.html | As 2 Go Free a Dogged ExProsecutor Digs In | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/legal-use-of-marijuana-clashes-with-workplace-drug-testing.html | Legal Use of Marijuana Clashes With Job Rules | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/politics/in-rhode-island-governors-race-pension-fund-draws-deep-divisions.html | Pension Fund Draws Deep Divisions in RI Governors Race | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/john-f-tierney-faces-hurdles-to-re-election.html | Veteran Democrat Faces Hurdles to Reelection | By Katharine Q Seelye and Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/political-shift-stalls-obamas-efforts-to-overhaul-immigration.html | Political Shift Stalls Efforts to Overhaul Immigration | By Julie Hirschfeld Davis and Ashley Parker | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/despite-sanctions-cash-keeps-flowing-at-playground-for-russias-rich.html | Despite Sanctions Cash Keeps Flowing at Playground for Russias Rich | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/ukraine-and-russia-face-gaps-in-a-truce-and-a-chasm-on-the-issues.html | Ukraine and Russia Face Gaps in a Truce and a Chasm on the Issues | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/destroying-isis-may-take-3-years-white-house-says.html | Destroying ISIS May Take Years US Officials Say | By Eric Schmitt Michael R Gordon and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/gaza-strip-palestinian-leader-assails-hamas-calling-unity-pact-into-question.html | Palestinian Leader Assails Hamas Calling Unity Pact Into Question | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/qatars-support-of-extremists-alienates-allies-near-and-far.html | Qatars Support of Extremists Alienates Allies Near and Far | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://newoldage.blogs.nytimes.com/2014/09/03/a-better-flu-shot/ | Study Backs HighDose Flu Vaccine | By Judith Graham | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/03/can-exercise-cause-a-l-s/ | Exercise Canu2019t Give You ALS | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/health/action-films-may-spur-the-need-to-feed.html | Behavior Action Films May Spur the Need to Feed | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/science/space/astronomers-give-name-to-network-of-galaxies.html | Astronomy Giving the Milky Way a New Sense of Place | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-09 | https://www.nytimes.com/2014/09/05/business/stephen-d-isaacs-is-dead-at-76-washington-post-editor-and-columbia-professor.html | Stephen D Isaacs 76 Editor and Professor of Journalism | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/05/ask-well-is-horseback-riding-good-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-09 | https://artsbeat.blogs.nytimes.com/2014/09/08/koons-creating-sculptures-for-new-philanthropy-project/ | Koons Makes Sculptures for a Charity | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://bits.blogs.nytimes.com/2014/09/08/home-depot-confirms-that-it-was-hacked/ | Home Depot Data Breach Could Be the Largest Yet | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/chiquita-delays-shareholder-meeting-to-talk-with-bidders/ | Talking to Suitors | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/electrolux-to-buy-g-e-appliances-business-for-3-3-billion/ | In 2nd Try Electrolux Reaches Deal to Buy GE Appliances Unit for 33 Billion | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/general-mills-to-buy-annies-for-820-million-in-cash/ | Shift to Organics | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/hours-before-sentencing-u-s-judge-says-cohen-trades-should-count-against-martoma/ | Martoma SAC Capital ExTrader Gets 9 Years | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/royal-bank-of-scotlands-u-s-unit-sets-price-range-for-i-p-o/ | Going Public | By Dealbook | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/a-family-cycle-of-diabetes/ | Childbirth Passing On Risk for Diabetes | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/obesity-around-the-nation/ | Nutrition Mixed News on Obesity Rates | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/prediabetes-blood-sugar/ | Diabetes a Crisis of Inaction | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/reclining-airplane-seat-design/ | Taking a Position on Plane Comfort | By Tara ParkerPope | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/design/stonehenge-at-dawn-inside-the-circle.html | Among the Ancient Stones Magic as Potent as Ever | By Edward Rothstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/albums-from-banks-lee-brice-and-matthew-shipp.html | Love as Addiction and Accepting It | By Jon Pareles Jon Caramanica Ben Ratliff and Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/philharmonic-to-raise-funds-for-2019-renovation.html | Philharmonic Takes Step to Renovate | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/sir-richard-bishop-at-the-issue-project-room.html | A Guitarist Lays Aside Abstractions and Keeps It Sweet Giving Whats Required | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/the-cassatt-string-quartet-at-bargemusic.html | Striving for a Delicate Balance Even in Times of Change | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/frontline-ebola-outbreak-and-hunting-boko-haram.html | Human Misery and Menace Run Amok | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/in-utopia-on-fox-real-people-build-an-unreal-world.html | A World From Scratch | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/in-world-order-henry-kissinger-sums-up-his-philosophy.html | Writing of History He Helped to Make | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/margaret-macmillan-discusses-causes-of-world-war-i.html | A War Is Long Over but Many Still Seek to Learn Its Lessons | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/a-bartenders-tools-stir-up-trouble-at-airport-security.html | A Bartenders Tools Stir Up Trouble at Airport Security | By Charles Joly | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/an-energy-boom-lifts-the-heartland.html | Boom in Energy Spurs Industry in the Rust Belt | By Nelson D Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/in-flight-rage-understandable-but-not-common.html | InFlight Rage Understandable but Rare | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/ryanair-to-buy-up-to-22-billion-worth-of-boeing-jets.html | Ryanair to Place Big Order With Boeing | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/us-group-says-china-could-be-violating-trade-accords.html | Chinas Antitrust Campaign Seen as Possible Breach of WTO Rules | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/james-corden-to-replace-craig-ferguson-as-host-of-the-late-late-show-on-cbs.html | CBS Chooses a British Actor and Comedian to Host The Late Late Show | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/chikungunya-dengue-japan-and-the-us.html | MosquitoBorne Viruses Hit Japan and the US | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/dementia-alcohol-alzheimers.html | Drinking as a Cause of Dementia | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/in-doctored-shortcomings-of-healthcare-and-doctor.html | A Doctors Malaise and a Professions | By Florence Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/lasker-award-winner-calls-for-more-genetic-testing-in-cancers.html | Lasker Winner Urges More Cancer Testing | By Lawrence K Altman and Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/unused-pills-return-to-pharmacies.html | DEA to Allow Return of Unused Pills to Pharmacies | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/movies/the-green-prince-tells-the-story-of-mosab-hassan-yousef.html | A Bond Fraught With Danger | By Larry Rohter | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/andrew-cuomo-and-zephyr-teachout-in-final-campaigning-for-new-york-governor.html | Cuomo and Teachout Have Brief Duel the Day Before the Primary Election | By Thomas Kaplan and David W Chen | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/black-women-find-a-growing-business-opportunity-care-for-their-hair.html | Black Women See Openings for Business in Hair Care | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/bratton-outlines-overhaul-in-training-for-new-york-city-police-officers.html | Bratton Outlines an Overhaul in Police Training | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/for-iconoclasts-of-decades-past-design-took-wing-on-secluded-beekman.html | In Era of Iconoclasts Imagination Took Wing on Beekman Place | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/new-york-hires-consultant-to-create-rikers-island-reform-plan.html | City Hires a Consulting Firm to Develop a Reform Plan for Rikers Island | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-nfls-absurd-marijuana-policy.html | The NFLs Absurd Marijuana Policy | By Nate Jackson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/what-will-finally-doom-the-death-penalty.html | What Will Doom the Death Penalty | By Daniel LaChance | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/a-superhero-of-sorts-in-a-hunt-for-artifacts.html | A Superhero of Sorts in a Hunt for Artifacts | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/antidepressants-and-pregnancy-carb-conundrum.html | Antidepressants and Pregnancy Carb Conundrum | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/nasa-missions-approved-to-go-on.html | NASA Missions Approved to Go On | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/no-glass-ceiling-for-worker-bees.html | No Glass Ceiling for Worker Bees | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/revisiting-the-moon.html | The Moon Comes Around Again | By Natalie Angier | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/unlike-anything-they-have-ever-seen-before.html | Marine Life Unlike Anything They Have Ever Seen Before | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/broncos-and-colts-open-new-season-of-typecasting-the-athletic-stars.html | A New Season of Typecasting for NFL Quarterbacks | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/ray-rice-video-shows-punch-and-raises-new-questions-for-nfl.html | After Punch Is Seen Rice Is Out | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/penn-states-postseason-ban-is-lifted.html | NCAA Decides to Roll Back Sanctions Against Penn State | By Steve Eder and Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/uscs-pat-haden-fined-for-altercation-with-referees.html | USCs Haden Is Fined | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/soccer/one-more-issue-for-world-soccer-sepp-blatter-fatigue.html | Finally a Change Atop FIFA Dont Count on It | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/tennis/marin-cilic-defeats-kei-nishikori-at-us-open-for-his-first-grand-slam-title.html | At End of Long Road an Effortless Victory | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/amazon-struggling-fire-phone.html | Amazon Cuts Struggling Phones Price to 99 Cents | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/twitter-begins-testing-buy-button-for-posts.html | Twitter Begins Testing a Buy Button for Instant Purchases by Its Users | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/forum-revival-has-been-postponed.html | Forum Revival Has Been Postponed | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/kim-daviess-smoke-explores-power-and-desire.html | Pair of Partygoers Turn Up the Heat in the Kitchen | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/the-methodology-of-our-college-access-index.html | The Methodology of Our CollegeAccess Index | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/top-colleges-that-enroll-rich-middle-class-and-poor.html | Measuring Colleges Success in Enrolling the Less Affluent | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/ferguson-council-looks-to-improve-community-relations-with-police.html | Ferguson Sets Broad Change for City Courts | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/bill-clinton-george-w-bush.html | Laughs and Accolades as Clinton and Bush Introduce a Leadership Program | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/healthcaregov-upgrades-are-priority-for-new-health-and-human-services-chief.html | Health Chief Seeks to Focus on Insurance Site | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/lew-says-decision-near-on-corporate-tax-actions.html | Lew Says Administration Is Near a Decision on Curbing Corporate Expatriates | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/veterans-affairs-secretary-mcdonald-hiring-healthcare.html | New VA Secretary Says Hiring Spree Is Needed to Meet Patient Demand | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/afghan-candidate-vows-again-to-reject-presidential-results.html | Afghan Candidate Vows to Reject Disputed Vote | By Rod Nordland | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/hundreds-dead-in-flooding-in-india-and-pakistan.html | India and Pakistan Strain as Flooding Kills Hundreds | By Nida Najar and Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/germany-arrests-3-on-charges-of-joining-somali-militants.html | Germany 3 Detained Over Ties to Somali Militants | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/new-un-human-rights-chief-urges-action-to-end-conflicts-in-syria-and-iraq.html | Syria and Iraq Called Urgent by New UN Rights Chief | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/prince-william-and-his-wife-kate-expecting-a-2nd-royal-baby.html | Another Royal Baby Is Expected for an Uneasy Kingdom | By Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/turkey-is-courted-by-us-to-help-fight-isis.html | Turkey Is Courted by US to Help Fight ISIS | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraine-russia-crimea-mariupol-poroshenko.html | Brushing Off Threats EU Votes to Toughen Its Sanctions on Russia | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraines-presidential-palace-is-not-yet-an-emblem-of-change.html | Ukraine Palace Is Still Emblem of Dysfunction | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/irans-ayatollah-khamenei-has-prostate-surgery.html | Irans Top Leader Undergoes Prostate Surgery | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/iraq.html | Iraqi Cabinet Approved but Lawmakers Leave Door Open to Disputes | By Kareem Fahim and Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/zalmay-khalilzad-tax-evasion-investigation.html | Former Envoy Reported Facing a Federal Inquiry | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/alibaba-begins-wooing-wall-street/ | Alibaba Begins Wooing Wall Street | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/brokers-battle-deutsche-bank-over-selling-in-house-products/ | Brokers Battle Deutsche Bank Over Selling InHouse Products | By Randall Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/federal-reserve-signals-intent-to-pressure-largest-banks-to-slim-down/ | Federal Reserve Signals Intent to Pressure the Largest Banks to Slim Down | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/shifting-polls-in-scotland-send-investors-rushing-for-shelter/ | Weighing Down the Pound | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/support-in-coca-cola-vote-depends-on-how-the-math-is-done/ | Support in CocaCola Vote Depends on How the Math Is Done | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/magda-olivero-frenzy-inspiring-soprano-dies-at-104.html | Magda Olivero FrenzyInspiring Soprano Dies at 104 | By Margalit Fox | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/keep-your-data-yours-while-traveling.html | Keep Your Data All Yours | By Harriet Edleson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/remembering-9-11-by-celebrating-the-tenacity-of-a-tree-that-survived.html | Remembering 911 by Celebrating the Tenacity of a Tree That Survived | By Jane L Levere | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/s-truett-cathy-93-chick-fil-a-owner-dies.html | S Truett Cathy 93 ChickfilA Owner Dies | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/edun-opening-ceremony-versus-versace-and-more-showed-at-fashion-week.html | For Opening Ceremony an Operatic Curtain Raiser | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/tommy-hilfiger-diane-von-furstenberg-carolina-herrera-the-row-and-more-show-at-fashion-week.html | Some Get the Point | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/a-rich-plan-in-new-yorks-casino-race-is-no-sure-thing-for-cuomo.html | Rich Casino Plan but No Sure Thing for Cuomo | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/christie-unilaterally-lifts-sports-betting-prohibition.html | Christie Unilaterally Lifts Prohibition on Sports Betting | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/councilman-to-propose-bill-to-regulate-costumed-characters-soliciting-in-times-square.html | Councilman to Propose Bill to Regulate Costumed Characters Soliciting in Times Square | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/gambling-developers-make-presentations-in-albany-as-they-vie-for-licenses.html | Gambling Developers Make Presentations in Albany as They Vie for Licenses | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/owner-of-juniors-rethinks-a-move.html | Legendary Restaurant Is to Stay in Brooklyn | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/two-die-in-murder-suicide-on-queens-street-police-say.html | Two Die in MurderSuicide on Queens Street Police Say | By Jeffrey E Singer and Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/california-lawmakers-redefine-campus-sexual-assault.html | When Yes Means Yes | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/confronting-the-isis-threat.html | Confronting the ISIS Threat | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/david-brooks-becoming-a-real-person.html | Becoming a Real Person | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/joe-nocera-inversion-delusion.html | Inversion Delusion | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/obsolete-zero-tolerance-on-pot.html | Obsolete Zero Tolerance on Pot | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/primary-day-preferences-in-new-york.html | Primary Day Preferences in New York | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/baseball/MLB-Schedule-Released-2015.html | 2015 Schedule Released | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/baseball/floress-sacrifice-fly-caps-mets-ninth-inning-rally-.html | Sacrifice Fly by Flores Gives Mets Win in Ninth | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/basketball/hawks-owner-struggled-with-two-atlanta-sports-franchises.html | Hawks Owner Had His Struggles With Two Atlanta Sports Franchises | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/forget-video-the-facts-are-shocking-enough.html | Forget Video the Facts Are Shocking Enough | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/giants-pounded-by-lions-in-season-opener.html | Giants Shiny New Look Has a Rusty Old Feel | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/soccer/brazilian-soccer-pursues-a-remake-by-returning-to-its-past-.html | Brazilian Team Humbled Twice in World Cup Tries a Return to Its Past | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/tennis/where-nishikori-learned-to-play-support-in-grand-proportions.html | Where Nishikori Learned to Play Support in Grand Proportions | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/google-is-target-of-european-backlash-on-us-tech-dominance.html | Google Is Target of European Backlash on US Tech Dominance | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/advocates-voice-dismay-over-delay-on-immigration.html | Advocates Voice Dismay Over Delay on Immigration | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/after-first-plan-is-blocked-virginia-governor-terry-mcauliffe-reduces-medicaid-expansion-goals.html | After First Plan Is Blocked Virginia Governor Reduces Medicaid Expansion Goals | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/as-obama-makes-case-congress-is-divided-on-campaign-against-militants.html | As Obama Makes Case Congress Is Divided on Campaign Against Militants | By Jonathan Weisman Mark Landler and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/charges-dropped-against-climate-activists.html | Charges Dropped Against Climate Activists | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/climate-change-will-disrupt-half-of-north-americas-bird-species-study-says.html | Climate Change Will Disrupt Half of North Americas Bird Species Study Says | By Felicity Barringer | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/a-president-whose-assurances-have-come-back-to-haunt-him.html | A President Whose Assurances Have Come Back to Haunt Him | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/obama-hosts-foreign-policy-experts-laying-groundwork-for-speech-on-isis.html | Obama Hosts Foreign Policy Experts Laying Groundwork for Speech on ISIS | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/respiratory-virus-sickens-children-in-the-midwest.html | Respiratory Virus Sickens Children in the Midwest | By Anahad OConnor and Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/washington-closings-and-layoffs-for-megachurch.html | Washington Closings and Layoffs for Megachurch | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/ebola-cases-reported-up-sharply-in-liberia.html | Ebola Cases Reported Up Sharply in Liberia | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/somalia-rebels-kill-at-least-12-in-attack-on-convoy.html | Somalia Rebels Kill at Least 12 in Attack on Convoy | By Mohamed Ibrahim | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/coalition-urges-nations-to-decriminalize-drugs-and-drug-use.html | Coalition Urges Nations to Decriminalize Drugs and Drug Use | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/they-built-it-people-came-now-they-go.html | They Built It People Came Now They Go | By Victoria Burnett | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/as-sweden-nears-vote-center-right-is-trailing.html | As Sweden Nears Vote CenterRight Is Trailing | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/us-delegation-is-to-visit-moscow-to-review-claims-of-a-missile-violation.html | US Delegation Is to Visit Moscow to Review Claims of a Missile Violation | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/hungry-city-cafe-rue-dix-in-crown-heights-brooklyn.html | Senegal Is Only the Start | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/review-plenty-more-and-a-change-of-appetite.html | In Inventive Cooking the British Show the Way | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/september-rewards-the-fig-lover.html | September Rewards the Fig Lover | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/08/death-by-audio-to-close-in-november/ | Death by Audio  To Close in November | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/dennys-comes-to-manhattan-with-a-bar-menu.html | Grand Slam Idea A Dennys With Drinks | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-story-chiltern-firehouse-gymkhana-and-barnyard.html | London Calls Him to Dinner | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/white-lyan-in-east-london-a-bar-beyond-the-status-quo.html | An East London Bar Scorns the Status Quo | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/a-star-studded-album-to-honor-paul-mccartney/ | A StarStudded Album To Honor McCartney | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/man-booker-prize-shortlist-announced-2/ | Man Booker Prize Shortlist Announced | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://bits.blogs.nytimes.com/2014/09/09/discussing-online-right-to-be-forgotten-google-takes-european-privacy-tour-to-spain/ | Google Touring Europe on Right to Be Forgotten | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/carl-icahns-firm-makes-a-fat-finger-error-in-s-e-c-filing/ | FatFinger Error | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/phone-giants-said-to-be-near-joint-bid-for-telecom-italias-brazil-unit/ | Joint Bid | By Dan Horch | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/rakuten-of-japan-to-buy-ebates-a-u-s-rebate-site-for-1-billion/ | Spending Spree | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/take-private-deals-are-nearly-extinct-on-wall-street/ | Shying Away | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/dance/models-never-talk-from-olivier-saillard-at-milk-studios.html | Giving Voice to the Silent Faces of Couture | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/design/arnold-lehman-to-step-down-from-his-post.html | Brooklyn Museums Longtime Director Plans to Retire | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/design/in-talking-statues-sing-london-gives-artwork-a-voice.html | Theyre a Bit Stiff but Very Talkative | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/music/christine-ebersoles-big-noise-cabaret-show-is-at-54-below.html | A Star From Winnetka Blows Into Town | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/television/broken-dreams-the-boeing-787-a-documentary-on-al-jazeera.html | A Jet Flies With Its Problems Never Far Behind | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/edward-hirschs-gabriel-and-christian-wimans-once-in-the-west.html | Mining the Depths of Loss Faith and Mortality | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/the-paying-guests-by-sarah-waters-looks-at-1920s-britain.html | A Test of Love in a Court of Law | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/revenue-drops-sharply-at-barnes-noble.html | Barnes  Noble Revenue Is Off but Loss Narrows | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/trojan-teams-up-with-mtv-again-to-promote-condom-use-and-the-brand.html | Trojan Teams Up With MTV Again to Promote Condom Use and the Brand | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/a-trip-to-the-saltry-restaurant-in-alaska.html | Beyond Salmon Burgers | By Julia Moskin | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/food-news-around-new-york.html | Food News Around New York | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/new-restaurants-for-the-beekman-hotel.html | New Restaurants for the Beekman Hotel | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-review-barchetta-in-chelsea.html | The Promise of Smoother Waters | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/born-to-fly-traces-elizabeth-strebs-avant-garde-journey.html | A Pursuit That Leaps Crashes and Swings | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/my-old-lady-stars-kevin-kline-and-maggie-smith.html | An Apartment in the Marais With Complications and Family Secrets | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fatal-fire-in-queens.html | In a Triple Killing Signs of Financial Strife | By Jiha Ham and John Surico | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/trump-entertainment-set-to-close-taj-mahal-casino-in-atlantic-city.html | Second Trump Casino in Atlantic City May Shut Down | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/woman-accused-of-killing-autistic-son-to-go-on-trial.html | Trial to Begin for a Millionaire Who Calls Her Sons Death Altruistic Filicide | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/frank-bruni-american-horror-story.html | American Horror Story | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/moving-argentinas-capital-from-buenos-aires-could-make-things-worse.html | Rural Capitals BigTime Problems | By Filipe R Campante | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/russias-next-land-grab.html | Russia8217s Next Land Grab | By Brenda Shaffer | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/a-haven-for-luxury-shoes-emerges-on-madison-avenue.html | Hub for Luxury Shoes Rises on Madison Ave | By Jane L Levere | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/thirty-minute-interview-richard-w-davidson.html | Richard W Davidson | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/million-dollar-parking-spot.html | Buy Condo Then Add Parking Spot for 1 Million | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/science/earth/el-nino-california-drought.html | Hopes for a Strong El Nio Fade in California | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/autoracing/michael-schumacher-moved-home-to-continue-rehabilitation.html | Schumacher Moved | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/basketball/for-nba-a-fine-line-between-inclusion-and-exclusion.html | NBA Walks a Fine Line Between Inclusion and Exclusion | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/ray-rices-wife-defends-him-and-criticizes-the-media.html | NFL Continues to Face Questions Over Video of Rice | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/terry-pegula-owner-of-sabres-to-acquire-buffalo-bills.html | Sabres Owner Wins Bid to Buy Bills | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/the-rest-of-the-afc-east-gets-a-jump-on-the-patriots.html | In AFC East AlsoRans Are Winners This Time | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/hockey/man-indicted-on-charges-of-selling-prescription-pills-to-derek-boogaard.html | ExPlayer Charged in Sale of Pills to Boogaard | By John Branch and Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/apple-aims-for-the-wrist-with-a-smartwatch-while-making-the-iphone-6-larger.html | Apple Goes Big With iPhone 6 and Small With a Smartwatch | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/3-christs-about-milton-rokeachs-1959-study.html | Most People Think Theyre Special but These Think Theyre Divine | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/boys-and-girls-at-59e59-theaters.html | Night of FreeFlowing Verse Booze and Elusive Connections on Dublin Bar Stools | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/the-adults-and-99-breakups-at-the-fringearts-festival-in-philadelphia.html | Facing Up to Threats of Nature | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/ferguson-unrest-senate-police-weapons-hearing.html | Senate Studies Police Use of Military Gear | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/for-small-police-departments-increasing-diversity-is-a-struggle.html | Mostly White Forces in Mostly Black Towns Police Struggle for Racial Diversity | By Shaila Dewan | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/new-england-primaries-provide-opening-act-of-november-elections.html | Primaries in Northeast Set the Stage for the Fall | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/obama-isis-congress.html | Obama Is Ready to Order Strikes From Air in Syria | By Mark Landler and Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/pilot-drug-use-plane-crashes.html | Study of Pilots Killed in Crashes Reveals Big Jump in Drug Use | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/cheney-goes-to-capitol-hill-to-counter-gop-isolationism.html | Cheney Urges House GOP to Abandon Isolationism | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/republicans-presidential-election-2016.html | Republican Hopefuls Light on Experience Try to Build Foreign Credentials | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/ups-plane-crash-ntsb.html | Lack of Sleep Is Ruled Factor in 2013 UPS Plane Crash | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/africa/libya-refugees-tunisia-tripoli.html | Libyan Refugees Stream to Tunisia for Care and Tell of a Home That Is Torn Apart | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/before-pearl-harbor-japans-emperor-cautioned-against-war-with-us-documents-show.html | Before Pearl Harbor Emperor Warned Against War | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/karzai-calls-for-afghan-unity-but-ceremony-ends-in-discord.html | Karzai Appeals for Afghan Unity but Ceremony Collapses in Discord | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/scale-of-flooding-stymies-relief-efforts-in-india-and-pakistan.html | Scale of Flooding Hinders Relief Efforts in India and Pakistan | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/susan-rice-meets-with-chinese-general.html | China Asks US to End CloseUp Military Surveillance | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/malaysian-airliner-ukraine.html | Report Finds Missile Strike Likely in Crash of Flight 17 | By Andrew Higgins and Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/scotland-independence-vote.html | The Push to Keep Scotland in the Fold | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/after-land-seizure-west-bank-villages-symbolize-an-elemental-conflict.html | New Emblem of an Elemental Conflict Seized West Bank Land | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/irans-talks-with-russia-may-strike-at-sanctions.html | Irans Talks With Russia May Strike at Sanctions | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/thousands-of-migrants-forced-to-leave-israel-rights-group-says.html | Thousands of Migrants Forced to Leave Israel Rights Group Says | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/fed-proposes-new-rule-and-wall-st-banks-feel-the-pressure/ | Fed Proposes New Rule and Wall St Banks Feel the Pressure | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/microsoft-said-to-be-in-advanced-talks-to-buy-minecraft-maker/ | Microsoft Is Expected to Acquire Minecraft | By Nick Wingfield and Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/music/gerald-wilson-versatile-jazz-arranger-is-dead-at-96.html | Gerald Wilson 96 Versatile Jazz Arranger | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/international/looking-beyond-china-some-companies-shift-personnel.html | Looking Beyond China Some Companies Shift Personnel | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/donna-karan-maria-cornejo-rodarte-thom-browne-vera-wang-and-more-show-at-fashion-week.html | On the Runways to Other Worlds | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/j-crew-phillip-lim-rag-bone-and-tory-burch-show-at-fashion-week.html | A Jolt of Caffeine Is Much Needed | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/a-former-editor-is-recalled-as-kinetic-and-filled-with-wonder.html | A Former Editor Is Recalled as a Kinetic Force | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/at-east-side-surgery-center-a-rush-to-save-joan-rivers.html | The Rush to Save Riverss Life at a Surgery Clinic | By Anemona Hartocollis and J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/cuomo-and-hochul-win-new-york-primary.html | Cuomo Defeats a Liberal Rival in the Primary | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/democrats-reject-indicted-state-senator-in-queens-but-renominate-one-in-brooklyn.html | Democrats Reject Indicted State Senator in Queens but Renominate One in Brooklyn | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/donations-of-100-million-help-children-of-9-11-victims-go-to-college.html | Foundation Sends Kin of 911 Victims to College | By Edna Ishayik | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/ex-city-official-to-lead-group-that-oversees-prospect-park.html | ExCity Official to Lead Group That Oversees Prospect Park | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fighting-back-on-toll-fees-for-rental-cars.html | Fighting Back on Toll Fees for Rental Cars | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/prosecutors-in-brooklyn-allege-500-million-money-laundering-scheme.html | 500 Million Stock Fraud Alleged in Brooklyn Court | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/witness-details-a-sham-in-a-deal-with-rowland.html | Witness Details a Sham in a Deal With Rowland | By Alison Leigh Cowan and Kristin Hussey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/a-step-toward-fairness-in-ferguson.html | A Step Toward Fairness in Ferguson | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/an-american-reporters-detention-in-iran.html | An American Reporters Detention in Iran | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/another-broken-promise-on-immigration.html | Another Broken Promise on Immigration | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/hopes-for-iraqs-new-government.html | Hopes for Iraqs New Government | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/thomas-friedman-it-takes-a-mentor.html | It Takes a Mentor | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/bothersome-shoulder-ends-david-wrights-season.html | Mets Shut Down Wright After Defeating Rockies | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/missing-key-players-yankees-drop-second-in-row.html | Confusion on Plate Rule Stalls Yankees Rally | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/rule-amended-for-plate-collisions.html | Rule Amended for Plate Collisions | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/basketball/marvin-barnes-enigmatic-basketball-player-dies-at-62.html | Marvin Barnes Enigmatic Basketball Player Dies at 62 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/change-has-been-bad-for-giants-so-far.html | Change Has Been Bad for Giants So Far | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/roger-goodell-saw-ray-rice-violence-through-a-corporate-lens.html | Pledging to Protect NFLs Brand at All Costs | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/tmz-broke-ray-rice-donald-sterling-and-jameis-winston-stories-in-10-month-span.html | The New Guy Makes the Tackle | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ncaafootball/penn-state-revels-in-lifting-of-penalties-imposed-in-the-sandusky-scandal.html | Penn State Faithful Revel After Penalties Are Lifted | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/tennis/patrick-mcenroes-successor-at-usta-needs-to-hit-the-court-running.html | New USTA Executive Needs to Hit the Court Running | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/apples-ambitious-bet-beyond-the-devices.html | Ambitious Bet on More Than Devices | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/personaltech/apple-is-back-better-than-ever.html | Apple Is Back Strong as Ever | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/a-bio-play-on-the-painter-rudolf-bauer-at-59e59-theaters.html | Tantalizingly Close to Art World Fame Then Plunging Into Obscurity | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/5-children-found-dead-in-alabama-after-search.html | 5 Children Found Dead in Alabama After Search | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/detroit-clears-crucial-hurdle-on-bankruptcy.html | Detroit Clears Crucial Hurdle on Bankruptcy | By Mary Williams Walsh and Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/federal-report-describes-trouble-for-some-birds.html | Federal Report Describes Trouble for Some Birds | By Elena Schneider | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/hillsong-megachurch-with-a-beat-lures-a-young-flock.html | Megachurch With a Beat Lures a Young Flock | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/in-atlanta-debating-race-and-sports.html | In Atlanta Debating Race and Sports | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/lt-gov-lavon-l-heidemann-of-nebraska-steps-down.html | Lieutenant Governor Resigns and Quits Race in Nebraska | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/outrage-and-calls-for-change-follow-ferguson-officials-into-council-meeting.html | Outrage and Calls for Change Follow Ferguson Officials Into Council Meeting | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/seeing-abuse-and-a-pattern-too-familiar.html | Seeing Abuse and a Pattern Too Familiar | By Jodi Kantor | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/watchdog-says-va-officials-lied.html | Watchdog at VA Says Centers Lied | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/americas/canada-chases-down-an-arctic-mystery-and-some-see-a-political-strategy.html | Canada Chases Down an Arctic Mystery and Some See a Political Strategy | By Ian Austen | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/fiji-government-says-its-golan-peacekeepers-will-be-released-soon.html | Fiji Government Says Its Golan Heights Peacekeepers Will Be Released Soon | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-24-killed-when-mosque-roof-collapses.html | Pakistan 24 Killed When Mosque Roof Collapses | By Waqar Gillani | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-troops-fend-off-militant-attack-in-karachi.html | Pakistan Troops Fend Off Militant Attack in Karachi | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/amid-intensifying-requests-american-military-aid-to-ukraine-stalls.html | Amid Intensifying Requests American Military Aid to Ukraine Stalls | By Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/ukraine-town-bears-scars-of-russian-offensive-that-turned-tide-in-conflict.html | Ukraine Town Bears Scars of Russian Offensive That Turned Tide in Conflict | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/gaza-arrests-suggest-disagreement-on-truce-details.html | Gaza Arrests Suggest Disagreement on Truce Details | By Fares Akram | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/longtime-rivals-look-to-team-up-to-confront-isis.html | To Confront ISIS Threat Longtime Mideast Rivals Look to Team Up | By Tim Arango | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/violence-erupts-in-yemen-capital-after-weeks-of-rallies.html | Violence Erupts in Yemen Capital After Weeks of Rallies | By Saeed AlBatati | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-11 | https://www.nytimes.com/2014/09/03/us/bernard-f-fisher-honored-for-bold-vietnam-rescue-dies-at-87.html | Col Bernard F Fisher 87 Honored for Daring Rescue | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/how-to-sign-up-for-a-skype-number.html | How to Sign Up for a Skype Number | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/five-ballet-companies-join-for-live-streaming-world-ballet-day/ | Ballet Companies Join for Live Streaming | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/maroon-5-hits-no-1/ | Maroon 5 Opens at No 1 | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/new-york-to-help-arts-groups-prepare-for-emergencies/ | City to Help Arts Groups Prepare for Emergencies | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/think-mick-jagger-is-a-fossil-so-do-some-scientists/ | Think Jagger Is a Fossil So Do Some Scientists | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/wolf-hall-and-its-sequel-aiming-for-broadway-after-london-success/ | Wolf Hall and Sequel Aiming for Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/after-resisting-overtures-chiquita-agrees-to-engage-with-buyer-group/ | Reversing Course | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/banco-santander-chairman-emilio-botn-dies-at-age-79/ | Emilio Botn Who Built Up Santander Bank Dies at 79 | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/detroits-bankruptcy-deal-hinges-on-2-banks/ | Detroits Bankruptcy Deal Hinges on 2 Banks | By Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/dollar-general-expected-to-make-hostile-bid-for-family-dollar/ | Dollar Generals Planned Hostile Bid for Family Dollar Roils the Retail Waters | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/jds-uniphase-to-split-into-2-companies/ | Splitting Up Part 1 | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/recognizing-bubbles-but-still-cautious-on-deflating-them/ | Recognizing Bubbles but Cautious on Deflating Them | By Jesse Eisinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/dance/alices-adventures-in-ballet-love-story-added.html | Down a Rabbit Hole Where Everything Makes Complete Sense | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/dia-art-foundation-appoints-a-tate-modern-curator-as-its-director.html | Dia Art Foundation Appoints a Tate Modern Curator as Its Director | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/lax-efforts-on-wartime-looted-art-criticized-in-new-report.html | Report Criticizes Lax Efforts on the Restitution of Wartime Looted Art | By Graham Bowley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/funny-kooky-and-short-on-the-net.html | Funny Kooky and Short on the Net | By Jason Zinoman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/philip-glass-and-steve-reich-reunite-at-bam.html | Banging Out an Armistice on Keyboards | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/with-songs-of-innocence-u2-recasts-its-youth.html | On New Album Rock Veterans Revisit Youth | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/books/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | A Yalies Promising Future Competed With a Darker Side | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/agency-to-consider-new-safety-rules-for-magnets-marketed-to-adults.html | New Safety Rules Weighed for Magnets | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/economy/a-simple-equation-more-education-more-income.html | Equation Is Simple Education  Income | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/chairman-of-ferrari-to-step-down-marchionne-to-take-his-place.html | Ferrari Chairman Will Yield His Post to Marchionne | By David Jolly and Brad Spurgeon | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/france-wont-meet-budget-deficit-target-until-2017-government-warns.html | France Wont Meet Budget Deficit Target Until 2017 It Warns | By Liz Alderman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/jean-claude-juncker-seeks-to-streamline-brussels-bureaucracy.html | Seeking to Streamline the Bureaucracy of Europes Executive Branch | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/release-of-iphone-6-delayed-in-china.html | IPhone 6 Sales Delayed in Big China Market | By Shanshan Wang and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/chris-pratt-to-host-the-40th-season-premiere-of-saturday-night-live.html | Live From New York First Hosts for 40th Year | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/macworld-to-end-its-print-edition-and-lay-off-many-of-its-employees.html | Macworld to End Its Print Edition and Lay Off Many of Its Employees | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/viacom-to-offer-some-networks-on-sony-devices.html | Viacom Agrees to Offer 22 Networks on InternetEnabled Sony Devices Later This Year | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/smallbusiness/uncertain-about-hiring-some-companies-try-test-drives.html | Uncertain About Hiring Some Companies Try Test Drives | By Sarah Max | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/New-York-Fashion-Week-Lacoste-Hood-By-Air-Public-School.html | Keeping Things Casual | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/christian-louboutin-nail-polish-rare-price.html | 50 a Bottle Questions | By Ruth La Ferla | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/dressing-for-new-york-city-fall-weekends.html | Dressing for New York City Fall Weekends | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-carolina-herrera-nyfw.html | Prelude to the Runway | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-dvf-opening-ceremony-calvin-klein-parties.html | After the Fashion the Festivities | By Julia Chaplin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-ralph-lauren-creates-a-hologram-show.html | The Models Were a Mirage | By Stuart Emmrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/steve-jobs-apple-was-a-low-tech-parent.html | Steve Jobs Was a LowTech Parent | By Nick Bilton | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/the-back-row-during-new-york-fashion-week-isnt-all-bad.html | A Chance at Anonymity if Not a View | By Ruth La Ferla | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/baptism-by-fire-pit.html | Baptism by Fire Pit | By Bob Tedeschi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/beer-with-its-own-accommodations.html | Beer With Its Own Accommodations | By Andrew Wagner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/discounts-at-minam-artek-michael-mchale-and-company-c.html | Throws and Rugs | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/do-i-need-to-stage-my-balcony-before-showings.html | Market Ready | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/industrial-but-with-a-softer-side.html | Industrial but With a Softer Side | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/metal-makes-a-connection-in-lighting-and-furniture.html | Metal Makes a Connection in Lighting and Furniture | By Stephen Milioti | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/outdoor-heirlooms-dining-tables.html | Outdoor Heirlooms | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/swimming-holes-for-city-folk.html | Swimming Holes for City Folk | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-dutch-are-back-in-town.html | The Dutch Are Back in Town | By Julie Lasky | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-elastic-interior.html | The Elastic Interior | By Elaine Louie | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/who-needs-art-theres-plumbing.html | Who Needs Art Theres Plumbing | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/health/gates-foundation-pledges-50-million-to-fight-ebola.html | Gates Foundation Pledges 50 Million to Fight Ebola | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-of-mentally-ill-rikers-inmate-sues-new-york-city-over-his-death.html | Family of Rikers Inmate Sues City Over His Death | By Benjamin Weiser and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-room-for-relatives-of-9-11-victims-is-recreated-in-albany.html | A 911 Shrine Where Families Mourned Now Open to Others | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/primary-behind-him-andrew-cuomo-turns-his-focus-back-to-astorino.html | In Race for Governor Nominees Take Stock of Their Odds | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/fixes-for-japans-economy.html | Fixes for Japans Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/president-obamas-speech-on-isis-has-to-address-costs.html | The Attack on ISIS Expands to Syria | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/for-paul-konerko-a-steady-white-sox-presence-16-years-of-earning-his-keep-is-an-ample-farewell.html | South Side Salute | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/yankees-mets-are-even-in-wild-card-chases.html | Yanks and Mets on Equal Footing in LongShot Chase for Playoffs | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/now-president-terry-oneill-wants-roger-goodell-to-resign-from-nfl.html | Goodell Reacts | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/ray-rice-in-lucrative-and-ludicrous-nfl-the-show-goes-on.html | Lucrative League Sees Only What It Wants to See | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/pga-tour-has-its-schedule-and-the-golfers-have-theirs.html | PGA Tour Has Its Schedule and Players Have Theirs | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/using-your-phone-to-see-paris-in-a-whole-new-light.html | See the City of Lights in a Whole New Light | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/upshot/on-facebook-nobody-knows-youre-a-voter-well-almost-nobody.html | Campaigns Use Facebook Tool to Deliver Targeted Political Ads | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/2016-elections-birmingham-alabama-democratic-convention.html | Birmingham Courts Democrats and Waves Off Skeptics | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/details-emerge-on-case-of-5-children-found-dead-in-alabama.html | A Fractured Life a Failed Marriage and 5 Small Bodies in Alabama | By Alan Blinder and Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/guilty-plea-by-american-on-attempt-to-help-isis.html | Guilty Plea by American on Attempt to Help ISIS | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/police-block-highway-protest-over-ferguson-mo-shooting.html | 35 Arrested as Missouri Police Block Protest on Highway Over Teenagers Shooting | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/peru-investigates-the-killing-of-an-environmental-advocate.html | Peru Investigates the Killing of an Environmental Advocate | By Andrea Zarate and William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/afghanistan-ashraf-ghani-abdullah-abdullah.html | No Winner Yet but Afghan Presidential Candidate Still Outlines New Government | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/at-least-65-militants-killed-in-airstrikes-pakistan-says.html | Pakistan Military Says Airstrikes Killed 65 Militants | By Ismail Khan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/floods-india-pakistan.html | In Srinagar Floodwaters Recede but Anger Remains | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/japanese-nuclear-plant-declared-safe-to-operate-for-first-time-since-fukushima-daiichi-disaster.html | Three Years After Fukushima Japan Approves a Nuclear Plant | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/philippine-bill-would-set-up-autonomous-region-in-muslim-dominated-south.html | Philippine Bill Would Give Muslims Autonomy | By Floyd Whaley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/lured-back-by-a-cease-fire-but-not-feeling-at-home-yet.html | Lured Back by a CeaseFire but Not Feeling at Home Yet | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/petro-poreshenko-voices-hope-on-cease-fire.html | Most Russian Forces Now Out of Ukraine Kiev Says | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/scotland-referendum.html | Rival British Leaders Campaign in Unity Against Independence for Scotland | By Stephen Castle and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/separatists-around-the-world-draw-inspiration-from-scotland.html | From Kurdistan to Texas Scots Spur Separatists | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/gaza-strip-israel-criminal-investigation.html | Israel Facing Criticism to Investigate Possible Military Misconduct in Gaza | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/isis-many-in-iran-believe-is-an-american-invention.html | For Many Iranians the Evidence Is Clear ISIS Is an American Invention | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/israeli-officer-charged-in-assault-of-Tariq-Abu-Khdeir.html | Israel Officer Charged in Tampa Teenagers Beating | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/obama-speech-isis.html | Obama Calls for Sustained Drive to Rout Militants | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/saudi-arabia-isis.html | Granting US Request Saudis to Host Program to Train AntiISIS Force | By Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/sunni-mistrust-is-major-hurdle-for-new-iraqi-leaders.html | Sunnis in Iraq Often See Their Government as the Bigger Threat | By Kareem Fahim Azam Ahmed and Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/watchdog-agency-concludes-chlorine-used-as-weapon-in-syria.html | Chlorine Used as Weapon in Syria War Group Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/alibaba-is-bringing-luxury-fast-to-chinas-middle-class/ | Bringing Luxury Fast to Chinas Cities | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://runway.blogs.nytimes.com/2014/09/10/hashtag-nation-how-about-subways/ | How About Subways | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/cereals-struggle-in-us-as-tastes-and-rituals-change.html | Mikey Doesnt Like It Very Much Anymore | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/a-video-series-turns-a-spotlight-on-local-artists.html | A Video Series Turns a Spotlight on Local Artists | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/new-drug-to-treat-obesity-gains-approval-by-fda.html | New Drug to Treat Obesity Gains Approval by FDA | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/senate-hearing-to-examine-nhtsas-recall-response.html | Senate Hearing to Examine NHTSAS Recall Response | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/josh-bennett-brings-high-fashion-to-knitting.html | Grandma Never Knit Like This | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-jeremy-scott-and-marc-by-marc-jacobs-showed.html | Spring Collections or Spring Break | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-michael-kors-oscar-de-la-renta.html | As Old and New as Time | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-store-openings-new-collections-and-sales-starting-sept-11.html | Store Openings New Collections and Sales Starting Sept 11 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/after-losing-to-cuomo-teachout-returns-to-a-law-school-lectern.html | After Losing to Cuomo Back to a Law School Lectern | By Susanne Craig | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/astorino-cuomos-opponent-wants-voters-to-know-race-isnt-over.html | Astorino Wants Voters to Know Race Isnt Over | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/defaced-world-war-i-memorial-in-brooklyn-is-rebuilt.html | Defaced World War I Memorial in Brooklyn Is Rebuilt | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/ex-consultant-found-guilty-of-fraud-tied-to-lawmaker.html | ExConsultant Found Guilty of Fraud Tied to Lawmaker | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/in-court-mother-is-called-calm-at-time-of-sons-death.html | In Court Mother Is Called Calm at Time of Sons Death | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/mayor-agrees-to-accommodate-4-larger-or-new-charter-schools.html | Mayor Agrees to Accommodate 4 Larger or New Charter Schools | By Kate Taylor | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/online-petitions-proposed-to-offer-new-yorkers-a-new-way-to-speak-out.html | Online Petitions Proposed to Offer New Yorkers a New Way to Speak Out | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/prosecutors-are-pushing-prison-time-for-dsouza.html | Prosecutors Advocating Prison Time for DSouza | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/shia-labeouf-pleads-guilty-for-outburst.html | LaBeouf Pleads Guilty for Outburst | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/an-amendment-to-cut-political-cash.html | An Amendment to Cut Political Cash | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/gail-collins-a-man-with-a-plan.html | A Man With a Plan | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/nicholas-kristof-critique-from-an-obama-fan.html | Critique From an Obama Fan | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/stop-the-anti-obamacare-shenanigans.html | Stop the AntiObamacare Shenanigans | By Henry J Aaron David M Cutler and Peter R Orszag | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/the-digital-wallet-revolution.html | The Digital Wallet Revolution | By Edward Castronova and Joshua At Fairfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/a-wild-card-the-race-for-new-york-bragging-rights-is-close.html | A Wild Card The Race for New York Bragging Rights Is Close | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/former-executive-sues-mets-and-wilpon-for-discrimination.html | ExMets Executive Sues Jeff Wilpon Citing Discrimination Over Pregnancy | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/mets-shift-daniel-murphy-to-third-giving-rookie-a-shot-at-second.html | Mets Shift Murphy to Third Giving Rookie a Shot at Second | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/bob-suter-defenseman-for-miracle-on-ice-dies-at-57.html | Bob Suter 57 Defenseman for Miracle on Ice | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/carson-palmer-like-eli-manning-experienced-the-jolt-of-a-new-system.html | Palmer Like Manning Experienced the Jolt of a New System | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/dee-milliner-returns-to-jets-in-time-for-encounter-with-aaron-rodgers.html | Milliner Returns in Time for Encounter With Rodgers | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/group-of-ex-players-asks-court-to-intervene-in-nfl-concussion-case-settlement.html | ExPlayers Ask Court to Intervene in Settlement | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/steelers-1-0-at-ravens-0-1.html | Steelers 10 at Ravens 01 | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/tennis/modified-training-for-children-stirs-new-debates.html | Modified Training for Children Stirs New Debates | By Mary Pilon and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/in-hit-games-tech-giants-see-more-than-fun.html | In Hit Games Tech Giants See More Than Fun | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/with-new-apple-products-a-privacy-challenge.html | With New Apple Products a Privacy Challenge | By Brian X Chen and Steve Lohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/bootycandy-looks-at-black-attitudes-toward-gays.html | This Love Dares to Speak Its Name Explicitly | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/locals-recount-violence-in-juarez-a-documentary-mythology.html | Weaving Their Tapestry of Murder and Mayhem | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/california-bill-sets-sights-on-curbing-campus-sex-assaults.html | California Bill Focuses on Curbing Campus Sexual Assaults | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/los-angeles-sees-raids-over-ties-to-cartels.html | Los Angeles Sees Raids Over Ties to Cartels | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/africa/stabbing-with-syringe-in-nigeria-raises-concerns-of-ebola-as-weapon.html | Stabbing With Syringe in Nigeria Raises Concerns of Ebola as Weapon | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/toronto-mayor-in-hospital-with-an-abdominal-tumor.html | Toronto Mayor in Hospital With an Abdominal Tumor | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/human-rights-abuses-reported-in-junta-ruled-thailand.html | Human Rights Abuses Reported in JuntaRuled Thailand | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/extending-a-legacy-of-war.html | Extending a Legacy of War | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/struggling-to-gauge-isis-threat-even-as-us-prepares-to-act.html | Struggling to Gauge Threat Even as US Prepares to Act | By Mark Mazzetti Eric Schmitt and Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/white-house-invites-congress-to-approve-isis-strikes-but-says-it-isnt-necessary.html | White House Invites Congress to Approve ISIS Strikes but Says It Isnt Necessary | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/10/stevie-wonder-to-tour-playing-songs-in-the-key-of-life/ | Stevie Wonder to Hit the Road | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-12 | https://www.nytimes.com/2014/09/10/arts/design/mildred-friedman-design-curator-dies-at-85.html | Mildred Friedman Curator of Design Is Dead at 85 | By William Yardley | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/david-mitchell-coming-to-new-york-for-bone-clocks-tour/ | Tour by Bone Clocks Author | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/heidi-chronicles-to-return-to-broadway-in-february-with-elisabeth-moss/ | Elisabeth Moss to Star in The Heidi Chronicles | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/metropolitan-opera-changes-25-tickets-program/ | Metropolitan Opera Retools 25 Tickets Program | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cities-compete-to-be-the-arena-for-global-legal-disputes/ | Cities Compete to Be the Arena for Global Legal Disputes | By ELIZABETH OLSON | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cme-group-hires-new-head-of-london-derivatives-business/ | New Chief | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/eastman-chemical-to-buy-taminco-for-1-7-billion/ | New Owner | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/hertz-offers-icahn-3-board-seats-to-stave-off-fight/ | Bypassing a Fight | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/radioshack-says-it-may-have-to-file-for-bankruptcy/ | RadioShack Sees Filing for Bankruptcy Near | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/tianhe-chemicals-issues-rebuttal-to-short-seller-report/ | Rebuttal | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/a-feast-of-killer-shoes-at-the-brooklyn-museum.html | Fantasies From Pandoras Shoe Box | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/broadway-morey-boogie-with-over-100-blocks-of-public-art.html | The Median Is the Message | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/carlos-ginzburg-the-forgotten-vintage.html | Carlos Ginzburg The Forgotten Vintage | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/casting-the-glow-of-tiffany-far-and-wide.html | The Glow of Tiffany Is Cast Far and Wide | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/dubuffet-barcelo.html | Art in Review | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/georgia-okeeffe-museum-to-auction-3-paintings.html | Inside Art | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/governors-island-art-fair-fills-colonels-row.html | Gems Among the Ruins | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lee-krasner-and-norman-lewis-at-the-jewish-museum.html | A Conversation Spoken in Paint | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lily-van-der-stokker-huh.html | Art in Review | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/ranjani-shettar-night-skies-and-daydreams.html | Art in Review | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/roxy-paine-denuded-lens.html | Art in Review | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/what-ernest-coles-hidden-camera-revealed.html | Capturing Apartheids Daily Indignity | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/paul-jacobs-organist-plays-max-regers-works-at-juilliard.html | Who Said Massive and Foreboding Cant Be Enjoyable | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-children-for-sept-12-18.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-sept-12-18.html | Spare Times | By Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/television/z-nation-a-zombie-series-on-syfy.html | If Driving Past Zombies Dont Stop | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/automobiles/toyota-recalls-130000-tundra-pickups-for-air-bag-defect.html | Toyota Recalls 130000 Pickups Because of Air Bag Defect | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/books/the-emerald-light-in-the-air-stories-by-donald-antrim.html | Staging Shakespeare in a Pit and Other Dubious Calls | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/chinese-regulators-fine-volkswagen-and-chrysler-on-antitrust-charges.html | China Fines Volkswagen and Chrysler for Antitrust Violations | By Keith Bradsher and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/energy-environment/new-eni-chief-investigated-over-nigeria-purchase.html | New Eni Chief Investigated in Nigerian Oil Land Purchase | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/air-france-klm-restructuring-puts-new-focus-on-its-low-cost-airline.html | Air FranceKLM to Focus on a LowCost Airline | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/chinese-journalists-describe-extortion-scheme.html | Journalists in China Describe Extortion | By Chris Buckley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/pushing-eu-governments-to-spend-draghi-appears-to-change-course.html | Draghi Says Government Spending Could Help | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/with-gas-cut-off-ukraine-looks-west.html | With Gas Cut Off Ukraine Looks West | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/jobless-rate-may-be-a-flawed-indicator-for-fed-policy.html | Jobless Rate Has Flaws as Indicator for the Fed | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/pandora-signs-music-rights-deal-with-bmg.html | Pandora Media and BMG Sign Music Rights Deal | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/shark-tank-companion-to-be-unveiled-by-abc.html | Shark Tank Companion To Be Unveiled by ABC | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/altina-a-documentary-about-a-schinasi-family-heiress.html | Altina | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/alumbrones-a-documentary-looks-at-cuban-artists.html | Making Do With Little Yet Making Art | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/archaeology-of-a-woman-starring-sally-kirkland.html | Archaeology of a Woman | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/at-the-devils-door-owes-a-debt-to-classic-horror-films.html | Sucked Into a Sinister Maw | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/dolphin-tale-2-a-sequel-about-a-search.html | Lonely Sea Mammal Seeks Tank Mate | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/faith-connections-about-the-hindu-festival-kumbh-mela.html | For the Joy of Worship However Arduous | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/finding-fanny-a-bollywood-comedy-with-dimple-kapadia.html | Searching for the Object of a Mailmans Longing | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-bird-people-two-unhappy-souls-cut-their-chains.html | The Void Beckons Its Time to Leap | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-honeymoon-wedded-bliss-gives-way-to-gnawing-fear.html | And They Had Such Chemistry | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Like Tweedledum and Tweedledee Only Theyre Angsty | By Stephen Holden | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/smiling-through-the-apocalypse-on-esquire-in-the-1960s.html | Putting a New Journalism Pioneer Into Perspective | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/stray-dogs-by-tsai-ming-liang-a-tale-of-alienation.html | Mired in an Abyss of Despair in Taipei | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/swearnet-a-project-of-the-trailer-park-boys.html | Curses Over and Over Again | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/take-me-to-the-river-a-documentary-about-soul-music.html | Mississippi Sounds Live on in New Musicians | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-age-of-transition-in-i-am-eleven.html | I Am Eleven | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-disappearance-of-eleanor-rigby-by-ned-benson.html | When Sorrow Is Deeper Than Love | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-drop-unfolds-in-a-brooklyn-underworld.html | Quiet Bartenders Secret | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-frontier-stars-max-gail-in-a-family-drama.html | A Son Comes Home Cue the Father Clash | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-green-prince-about-a-hamas-son-recruited-by-israel.html | A Spy Shaped by Manipulation and Shame | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-man-on-her-mind-a-romantic-puzzle.html | The Man on Her Mind | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-pirates-a-korean-swashbuckler.html | The Pirates | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-quitter-a-tale-of-a-ballplayer-and-his-ex.html | Losing Is the Real Victory for One Family | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/dig-deeper-concerts-are-showcase-for-forgotten-musicians.html | 60s Soul Claims Young Hearts  and Feet | By Stacey Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/new-york-pauses-to-remember-9-11-anniversary.html | On 911 Anniversary Looking Back and Ahead | By Tatiana Schlossberg and Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/two-sides-sounding-at-beat-festival-in-brooklyn.html | Two Sides Sounding at BEAT Festival in Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/obamas-betrayal-of-the-constitution.html | Obama8217s Betrayal of the Constitution | By Bruce Ackerman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/paul-krugman-the-inflation-cult.html | The Inflation Cult | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/what-were-afraid-to-say-about-ebola.html | What We8217re Afraid To Say About Ebola | By Michael T Osterholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-nomads-find-helps-solve-the-mystery-of-the-spinosaurus.html | A LostandFound Nomad Helps Solve the Mystery of a Swimming Dinosaur | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-window-into-everyday-morality-via-text-message.html | In a Study Text Messages Add Up to a Balance Sheet of Everyday Morality | By Benedict Carey | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/soccer/Celtic-rangers-soccer-fans-supply-strong-voice-in-scottish-independence-debate.html | Soccer Fans Supply Strong Voice in Scottish Independence Debate | By Graham Ruthven | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/technology/documents-unsealed-in-yahoos-case-against-us-data-requests.html | Threat of Daily Fine Shows Governments Aggressive Push for Data | By Vindu Goel and Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/theater-listings-for-sept-12-18.html | The Listings Theater | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/upshot/church-is-becoming-more-informal-just-like-the-rest-of-society.html | Church Is Now More Informal Study Finds | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/an-election-in-search-of-a-mandate.html | An Election in Search of a Mandate | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aquifer-is-no-quick-fix-for-central-texas-thirst.html | Aquifer Is No Quick Fix for Central Texas Thirst | By Neena Satija | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/military-action-against-isis-divides-us.html | Weary of War but Favoring Airstrike Plan | By Sheryl Gay Stolberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/obama-honors-9-11-victims-a-day-after-announcing-new-mission-against-terror.html | A Day Spent Remembering the Past and Linking It to the Present | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/republicans-lean-to-backing-obama-on-isis-fight.html | The House in Rare Unity With Obama Will Leave the Trail for an ISIS Vote | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/university-texas-is-poised-to-collaborate-with-mexico-on-research-projects.html | UT Is Poised to Collaborate With Mexico on Research Projects | By Reeve Hamilton | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/ebola-cases-double-in-democratic-republic-of-congo.html | Ebola Cases Rise Rapidly in Congo | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/oscar-pistorius-south-africa-verdict.html | Cleared of Murder Pistorius Faces Other Charges | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/former-south-korean-spy-chief-convicted-in-online-campaign-against-liberals.html | South Korea Spy Chief Is Convicted for Effort to Sway Vote on Social Media | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/japanese-newspaper-retracts-fukushima-disaster-story-and-fires-editor.html | Japan Newspaper Retracts Report on Fukushima Disaster and Apologizes | By Austin Ramzy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/north-korea-returns-a-defector-to-the-south.html | North Korea Defector Is Sent Home | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/suicide-cases-across-china-tied-to-drive-against-graft.html | Suicide Cases Across China Tied to Drive Against Graft | By Didi Kirsten Tatlow | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/alex-salmond-urges-yes-vote-on-independence.html | Scot Backing Independence Says Rivals Use Bullying | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/austria-court-unblocks-assets-of-former-us-ambassador.html | Austrian Court Unblocks Assets of Former US Ambassadors Wife | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/eu-pushes-forward-with-tougher-sanctions-on-russia.html | US and Europe Back New Economic Sanctions Against Russia | By James Kanter and David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/focus-on-isis-stirs-fears-that-efforts-to-curb-iran-will-recede.html | ISIS Fight Raises Fears That Efforts to Curb Iran Will Slip | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/gaza-reconstruction-israel-abbas.html | Deal Reached on Gaza Reconstruction Palestinian Leader Says | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/un-peacekeepers-released-by-captors-in-syria.html | Qaeda Group Has Released 45 Members of UN Force | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/banks-did-it-apples-way-in-payments-by-mobile/ | Banks Did It Apples Way in Payments by Mobile | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/if-scotland-goes-then-britain-too/ | If Scotland Goes Then Britain Too | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/stressed-borrowers-rattle-resurgent-subprime-lending-industry/ | Stressed Borrowers Rattling the Resurgent Subprime Lending Industry | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/bunny-mellon-good-taste-is-a-boon-to-sothebys.html | Bunny Mellons Keen Eye Is a Boon to Sothebys | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/richard-kiel-dies-at-74-played-jaws-in-bond-films.html | Richard Kiel at 74 Played Jaws in Bond Films | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/air-bag-flaw-long-known-led-to-recalls.html | Air Bag Flaw Long Known Led to Recalls | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/esquire-partners-with-3-agencies-to-promote-male-mentorship.html | Esquire Partners With 3 Agencies to Promote Male Mentorship | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/new-comic-to-anchor-update-on-snl.html | New Comic to Anchor Update on SNL | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-hugo-boss-calvin-klein-proenza-schouler.html | Past Present Prologue | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/290-million-lost-in-penny-stock-fraud-prosecutors-say.html | 290 Million Lost in Penny Stock Fraud Prosecutors Say | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/amid-tie-tacks-a-ring-worn-by-an-ancestor-who-was-president.html | Amid Tie Tacks a Ring Worn by an Ancestor Who Was President | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/budget-cuts-reshape-new-yorks-public-housing.html | Budget Cuts Are Reshaping Public Housing | By Mireya Navarro | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/de-blasio-to-aid-his-agenda-is-pushing-for-democratic-takeover-of-new-york-senate.html | Mayors Goal to Aid His Agenda Put Democrats in Charge of the State Senate | By Michael M Grynbaum and Thomas Kaplan | TX 8-072-191 | |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/doctor-present-at-joan-riverss-procedure-was-not-authorized-at-clinic.html | Doctor Present at Riverss Procedure Was Not Authorized at Clinic | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/former-assemblyman-turned-informant-avoids-prison.html | Former Assemblyman Turned Informer Avoids Prison | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/the-data-for-a-map-collected-sniff-by-sniff.html | The Data for a Map Collected Sniff by Sniff | By Vivian Yee | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregi on/witness-for-arab-bank-says-disputed-payments-were-humanitarian.html | Arab Banks Payments Called Charitable | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinio n/david-brooks-the-reluctant-leader.html | The Reluctant Leader | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinio n/georgia-is-making-a-case-for-nato-membership.html | Bolstering a Vulnerable Russian Neighbor | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinio n/legal-authority-for-fighting-isis.html | Legal Authority for Fighting ISIS | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinio n/the-nfls-disgraceful-response-to-the-ray-rice-case.html | Upon Further Review | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/scienc e/space/after-a-two-year-trek-nasa-mars-rover-reaches-its-mountain-lab.html | After a TwoYear Trek NASAs Mars Rover Reaches Its Mountain Lab | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ baseball/nationals-help-direct-mets-thoughts-to-next-year.html | Nationals Help Turn Mets Thoughts to Next Year | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ baseball/yankees-hits-are-few-but-ex-met-has-a-big-one.html | Yanks Hits Are Few but ExMet Has a Big One | By Seth Berkman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ basketball/us-dominating-at-fiba-world-cup-without-dream-teams-glamour.html | US Without Glamour of Dream Team Is Again Dominating in Barcelona | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ football/ex-fbi-leaders-ray-rice-inquiry-poses risk.html | ExFBI Leaders Inquiry Into Handling of Rice Incident Poses Risks | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ football/notre-dame-and-under-armour-seek-win-win-with-apparel-deal.html | Tradition Redesigned Notre Dame and Under Armour Seek a WinWin | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ football/ray-rice-is-an-outlier-most-domestic-abuse-suspects-play-on.html | Ray Rice Is an Outlier Most Suspects Play On | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ football/under-pressure-from-fans-giants-count-on-eli-manning-to-find-his-feet.html | Under Pressure From Fans Giants Count on Manning to Find His Feet | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ golf/leaders-in-fedex-cup-standings-share-first-place-in-tour-championship.html | Leaders in FedEx Cup Standings Share First Place in Tour Championship | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/ runners-take-the-place-of-models-during-fashion-week.html | On Catwalk Runners Take the Place of Models | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/tennis/war-sweeps-an-israelis-davis-cup-goodbye-to-florida.html | An Israelis Swan Song Swept Away by War | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/this-is-our-youth-stars-michael-cera-kieran-culkin-and-tavi-gevinson.html | Desperate Fledglings Flung From the Nest | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/72-hour-wait-for-abortion-is-enacted-in-missouri.html | 72Hour Wait for Abortion Is Enacted in Missouri | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aid-worker-recovering-from-ebola.html | Aid Worker Recovering From Ebola | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/father-of-5-slain-children-had-been-investigated.html | Father of 5 Slain Children Had Been Investigated | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/noel-w-hinners-voice-for-scientific-research-at-nasa-dies-at-78.html | Noel W Hinners 78 Voice for Scientific Research at NASA | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/north-carolina-cuts-jail-time-for-probation-violators-and-costs.html | A State Cuts Jail Time for Probation Violators and Costs | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/pesticide-levels-in-waterways-have-dropped-reducing-the-risks-to-humans.html | Pesticide Levels in Waterways Have Dropped Reducing the Risks to Humans | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/philadelphia-nears-deal-to-ease-marijuana-laws.html | Philadelphia Nears Deal to Ease Marijuana Laws | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/retired-general-is-picked-to-lead-effort-vs-isis.html | Retired General in Line to Lead Effort vs ISIS | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/sale-in-utah-ends-fears-of-a-crimp-in-tourism.html | Sale in Utah Ends Fears of a Crimp in Tourism | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/tj-lane-killer-in-school-shooting-of-3-escapes-prison-in-ohio.html | Killer in School Shooting of 3 Escapes Prison in Ohio | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/beleaguered-islamabad-pakistani-capital-inches-back-to-normal.html | Beleaguered Pakistani Capital Inches Back to Normal | By Salman Masood and Zia urRehman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/with-eye-on-scotland-catalonia-hails-its-secession-bid.html | With Eye on Scotland Catalonia Hails Its Secession Bid | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/arabs-give-tepid-support-to-us-fight-against-isis.html | Arabs Give Tepid Support to US Fight Against ISIS | By Anne Barnard and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/try-as-he-may-john-mccain-cant-shake-falsehoods-about-ties-to-isis.html | McCain Fights Falsehoods Online That Wrongly Link Him to ISIS | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/us-pins-hope-on-syrian-rebels-with-loyalties-all-over-the-map.html | US Pins Hope on Syrian Rebels With Loyalties All Over the Map | By Ben Hubbard Eric Schmitt and Mark Mazzetti | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://artsbeat.blogs.nytimes.com/2014/09/12/kutiman-returns-with-more-youtube-sampling-madness/ | More Sampling Madness as Seen on YouTube | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://artsbeat.blogs.nytimes.com/2014/09/12/off-broadway-run-of-american-psycho-is-dead/ | u2018American Psychou2019 Run Canceled | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/alibaba-to-close-order-books-early-and-may-lift-price-of-i-p-o/ | As Buyers Salivate Alibaba May Raise IPO Price | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/puerto-rico-finds-it-has-new-friends-in-hedge-funds/ | Let Us Help You Hedge Funds Tell Puerto Rico | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/12/your-money/that-selfie-is-so-good-it-could-help-you-pay-for-college.html | That Selfie Is So Good It Could Help You Pay Your College Tuition | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/dance/francis-patrelles-romeo-juliet-at-kaye-playhouse.html | Eternal Lovers Chasing Their Happiness in a Harsh World | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/dawn-upshaw-sings-crumbs-ancient-voices-at-bam.html | Melding Voice and Piano in Psychedelic Mysticism | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/jeff-goldblums-orchestra-debuts-at-cafe-carlyle.html | Playing Piano and Blaming Woody Allen | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/met-opera-cuts-22-nonunion-jobs-mainly-through-layoffs.html | Met Opera Cuts 22 Nonunion Jobs Mainly Through Layoffs | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/resnick-education-wing-prepares-to-open.html | Carnegie Hall Makes Room for Future Stars | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/television/the-roosevelts-ken-burnss-project-debuts-on-pbs.html | A Familys Rough Ride Through an American Era | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/adapting-listerine-to-a-global-market.html | Adapting Mouthwash to Global Market | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/corvettes-recalled-over-air-bags-and-parking-brakes.html | GM Stops Some Corvette Sales Over Air Bags | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/economy/fed-rallies-new-team-to-forestall-next-crisis.html | Fed Rallies New Team to Forestall Next Crisis | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/economy/young-households-are-losing-ground-in-income-despite-education.html | Young Households Even Educated Ones Lose Ground in Income | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/from-scottish-billionaire-a-review-of-referendum.html | Referendum in Scotland Dissected by Investor | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/europeans-bracing-for-netflix.html | Europeans Bracing for Netflix | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/frozen-finds-a-theme-park-home-at-epcot.html | Frozen Finds a Theme Park Home at Disneys Epcot | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/owner-of-dozens-of-newspapers-seeks-buyers.html | 76 Dailies Struggling Are Looking for Buyers | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/nevada-woos-tesla-plant-in-tax-deal-but-economic-benefits-prompt-debate.html | Nevada Woos Tesla Plant in Tax Deal but Economic Benefits Prompt Debate | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/student-loan-debt-burdens-more-than-just-young-people.html | Student Loan Debt Burdens More Than Just Young People | By Elizabeth Olson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/us-retail-sales-gain-slightly.html | Retail Sales Gain but Growth Seems Halting | By Patricia Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/crosswords/bridge/a-deal-from-the-cavendish-tournament.html | A Deal From the Cavendish Tournament | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/dining/chef-leaves-tavern-on-the-green.html | Tavern on the Greens Chef Leaves Five Months After Its Reopening | By Maria Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/no-good-deed-stars-idris-elba-as-an-escaped-felon.html | A Violent Tale Induces a Familiar Flinch | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/toronto-film-festival-300-movies-and-inevitably-oscar-talk.html | Prizes Without Passion | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-quest-to-make-a-dungeons-dragons-film-turns-into-a-legal-battle.html | Dungeons Dragons Documentaries A Film Conjures a Battle | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-sculpture-is-put-in-place-all-66-feet-and-12-tons-of-it.html | This Art Is Indeed Long 66 Feet And Very Heavy About 12 Tons | By James Barron | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/east-river-subway-tunnel-is-to-reopen-with-storm-repairs-done.html | Subway Tunnel to Open Storm Repairs Finished | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/queens-library-leader-is-placed-on-paid-leave-as-inquiry-continues.html | Queens Library Leader on Leave as Inquiry Goes On | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/this-is-what-an-abortion-looks-like.html | This Is What an Abortion Looks Like | By Merritt Tierce | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/baseball/baltimore-orioles-chris-davis-suspended-for-positive-drug-test-new-york-yankees.html | Orioles Lose Davis to Drug Suspension but Sweep Yankees | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/actuarial-reports-in-nfl-concussion-deal-are-released.html | Brain Trauma to Affect 1 in 3 NFL Agrees | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/adrian-peterson-indicted-on-child-injury-charge.html | League Rocked Again as Star Faces a Child Abuse Charge | By Steve Eder and Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/golf/years-of-single-minded-devotion-begin-to-pay-off-for-chris-kirk.html | An Intense Focus and an Early Start Begin to Pay Off | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/after-breach-jpmorgan-still-seeks-to-determine-extent-of-attack.html | Bank Still Seeks to Assess Extent of Breach | By Nicole Perlroth and Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/dry-land-a-drama-on-abortion-by-ruby-rae-spiegel.html | Swimming in High School Drowning in Life | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/richard-schechners-imagining-o-at-montclair-state.html | Ophelia and Friends Dominated but in Control | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/upshot/what-the-numbers-show-about-nfl-player-arrests.html | The Numbers Game | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/2-navy-fighter-jets-crash-into-pacific.html | Pilot Missing After Navy Jets Crash | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/agreement-calls-for-jury-pool-of-2000-in-boston-bombing-trial.html | Jury Pool of 2000 for Trial in Boston | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/bodies-of-infants-found-in-massachusetts-home.html | Town in Massachusetts Shudders After Discovery of Dead Infants in House | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/politics/a-rebound-in-michigan-fails-to-lift-voters-gloom.html | A Rebound Takes Root in Michigan but Voters Gloom Is Hard to Shake | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/politics/sarah-palin-family-alaska-brawl.html | Palins Said to Be Involved in Brawl at Party in Alaska | By Amanda Coyne and Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/oscar-pistorius-verdict-guilty-of-culpable-homicide.html | A Trial Ends but for South Africans the Debate May Be Just Beginning | By Sarah Lyall and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/mexican-rights-groups-file-suit-for-systematic-and-widespread-abuse-by-army-and-police.html | Mexico Human Rights Groups Seek Court Inquiry Into Soldiers and Police | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/rob-ford-toronto-mayor-withdraws-re-election-bid.html | Toronto Mayor Ends Reelection Bid and Brother Steps In | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/australia-raises-terrorism-alert-level-to-high.html | Terrorism Alert Level Raised to High | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/china-court-sentences-3-to-death-over-attack-at-railroad-station.html | China Court Sentences 3 Men to Death for Knife Attacks at Railroad Station | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/chinese-dissidents-trial-is-cut-short-after-lawyers-refuse-to-attend.html | China Dissidents Protest Delays Trial | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/malala-yousafzai-pakistan-shooting-suspects-arrested.html | Pakistan Suspects Detained in Assault on Teenager Who Defied the Taliban | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/detained-beaten-and-tortured-by-separatists-in-donetsk-ordeal.html | Detained Beaten and Tortured by Separatists in Donetsk Ordeal | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/european-union-details-tightened-sanctions-against-russia.html | New Round of Sanctions Target Energy in Russia | By Peter Baker and Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ian-paisley-northern-ireland-leader-dies.html | Ian Paisley Dies at 88 Longtime Voice of HardLine Ulster Who Then Made Peace | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/prospect-of-independence-splits-scotland-island-islay.html | Where a Sip of Whisky Usually Cures All a Secession Vote Proves Bitter | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/rift-emerges-in-sweden-over-immigration.html | Rift Emerges Before Vote in Sweden as Immigration Tests a Tradition of Openness | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ukraine-president-says-truce-is-growing-stronger.html | Truce Is Strengthening Ukraine President Says | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/elite-israeli-officers-decry-treatment-of-palestinians.html | Veterans of Elite Israeli Unit Refuse Reserve Duty Citing Treatment of Palestinians | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/isis-recruits-prompt-laws-against-foreign-fighters.html | Nations Working to Stop Citizens from Aiding ISIS | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/kerry-opposes-irans-inclusion-in-iraq-security-talks.html | Irans Participation in Meeting to Aid Iraq Is Not Appropriate Says Kerry | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/hispanic-americans-work-to-bolster-philanthropy-at-home.html | HispanicAmericans Work to Bolster Philanthropy at Home | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/life-and-disability-insurance/flat-on-your-back-not-a-good-time-to-consider-long-term-disability-insurance.html | Looking Out for Yourself With Disability Insurance | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/bob-crewe-songwriter-for-frankie-valli-and-four-seasons-dies-at-83.html | Bob Crewe 83 Songwriter for Frankie Valli and Four Seasons | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/energy-environment/new-sanctions-to-stall-exxons-arctic-oil-plans.html | New Sanctions to Stall Exxons Arctic Oil Plans | By Stanley Reed and Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/charges-brought-against-four-day-care-operators.html | Charges Brought Against Four Day Care Operators | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/doctor-who-worked-on-joan-rivers-steps-down-from-post-at-medical-clinic.html | Doctor Who Worked on Rivers Steps Down From Post at Medical Clinic | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/plea-deal-for-ex-police-officer-in-huge-disability-scheme.html | Plea Deal for ExPolice Officer in Huge Disability Scheme | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rainbow-sheens-and-a-tip-draw-a-focus-to-dumping-in-newtown-creek.html | Rainbow Sheens and a Tip Draw a Focus to Dumping in Newtown Creek | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rikers-death-is-ruled-an-accident.html | Inmates Death in Overheated Rikers Cell Is Ruled Accidental | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/twitter-erupts-as-nicki-minajs-offer-to-school-is-declined.html | Twitter Erupts as Rappers Offer to School Is Declined | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/two-testify-that-mother-was-coherent-after-killing.html | Two Testify That Mother Was Coherent After Killing | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/when-fighting-fires-becomes-something-else.html | When Fighting Fires Becomes Something Else | By Michael Wilson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/witness-says-she-was-told-to-make-it-appear-rowland-was-tied-to-company.html | Witness Says She Was Told to Make It Seem Rowland Was Tied to Company | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/a-showdown-on-the-pay-gap.html | A Showdown on the Pay Gap | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/dont-throw-the-bums-out.html | Dont Throw the Bums Out | By Jon Grinspan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/gail-collins-candidates-playing-possum.html | Candidates Playing Possum | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/joe-nocera-nfl-stands-by-its-leader.html | NFL Stands By Its Leader | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/mr-bratton-reverses-to-go-forward.html | Mr Bratton Reverses to Go Forward | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/the-sluggish-fight-against-ebola.html | The Sluggish Fight Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/basketball/atlanta-hawks-gm-danny-ferry-takes-leave-over-racial-remarks.html | Hawks GM on Leave Over Racial Issue | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/nfl-players-union-agrees-to-new-drug-policies.html | Union Approves New Drug Policies | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/ray-rice-case-highlights-a-crime-often-overlooked.html | Rice Case Draws Attention to a Crime Often Obscured | By David Kocieniewski | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/coach-james-franklin-may-face-more-tests-off-the-field-than-on-it.html | The Man in the Middle at Penn State | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/government-push-for-yahoos-user-data-set-stage-for-broad-surveillance.html | Government Push for Data From Yahoo Set Stage for Broad Surveillance | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/both-sides-cite-urgency-in-court-appeal-of-a-texas-law-on-abortion-clinics.html | Both Sides Cite Urgency in Court Appeal of a Texas Law on Abortion Clinics | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/clinton-silent-on-2016-bid-as-campaign-style-actions-begin-to-speak-volumes.html | Clinton Silent on 2016 Bid as CampaignStyle Actions Begin to Speak Volumes | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/facing-perilous-fights-obama-turns-to-history-and-donors.html | Facing Perilous Fights Obama Turns to History and Donors | By Mark Landler | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/lawmaker-assails-foreign-giving-to-think-tanks.html | Lawmaker Assails Foreign Giving to Think Tanks | By Eric Lipton | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/mistrust-lingers-as-ferguson-takes-new-tack-on-fines.html | Mistrust Lingers as Ferguson Takes New Tack on Fines | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/ohio-answers-sought-in-prison-break.html | Ohio Answers Sought in Prison Break | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/sanford-calls-off-engagement-on-facebook.html | Sanford Announces a Breakup on Facebook | By Alan Rappeport | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/scrutiny-of-south-carolina-agency-began-before-the-killing-of-5-siblings.html | South Carolina Child Welfare Agency Faced Scrutiny Before 5 Siblings Deaths | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/social-worker-spreads-a-message-of-acceptance-to-mormons-with-gay-children.html | Social Worker Spreads a Message of Acceptance to Mormons With Gay Children | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/voter-id-law-in-wisconsin-is-permitted-by-us-court.html | Voter ID Law in Wisconsin Is Permitted on Appeal | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/liberian-president-pleads-with-obama-for-assistance-in-combating-ebola.html | Liberian President Pleads With Obama for Assistance in Combating Ebola | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/us-scientists-see-long-fight-against-ebola.html | US Scientists See Long Fight Against Ebola | By Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/aristide-haiti-house-arrest.html | ExPresident of Haiti Put Under House Arrest | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/obama-sees-iraq-resolution-as-a-legal-basis-for-airstrikes-official-says.html | Obama Sees Iraq Resolution as a Legal Basis for Airstrikes Official Says | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/embrace-of-social-media-aids-flood-victims-in-kashmir.html | Embrace of Social Media Aids Flood Victims in Kashmir | By Nida Najar and Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/lebanon-us-arms-and-saudi-money-combine-to-bolster-militarys-arsenal.html | Lebanon US Arms and Saudi Money Combine to Bolster Militarys Arsenal | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/david-lynchs-doughnut-obsession/ | David Lynchs Doughnut Obsession | By Nick Haramis | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/simon-de-pury-art-ceramics-venus-over-manhattan/ | Cavalier and Clay | By Bill Powers | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/college-grads-musicians-weezer-caribou-chromeo-ladytron/ | Rock and Enroll | By Ross Simonini | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/mens-fashion-marc-by-marc-jacobs-brioni/ | The Moment | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/04/a-new-food-tour-in-prague/ | Prague An Actual Taste of the City | By Diane Daniel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cartier-watch-tank-louis-sapphire-skeleton/ | Total Transparency | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cuff-links-mens-ruffs/ | In Defense of Chain Links | By Felix Salmon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/a-picture-and-poem-beatriz-milhazes-matthew-rohrer.html | The Sun Goes Down on the City of Light | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/animal-trafficking-black-market.html | Animal Traffic | By Jody Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/canadian-comfort-food.html | Food Matters | By Jessica Loudis | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/07/fashion/suppose-you-threw-an-ice-bucket-challenge-and-nobody-came.html | Tossing Cold Water on the Ice Bucket | By Joyce Wadler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/a-dual-review-of-whats-new-starring-rick-owens-and-bill-maher/ | Take Two | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/three-button-suits-tommy-hilfiger-hugo-boss/ | How Mod | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://www.nytimes.com/2014/09/08/t-magazine/mens-accessories-watches-breitling-movado.html | First Moves | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/09/in-nashville-cooking-and-the-kings-of-leon/ | Nashville A Country Cooking Festival | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/dennis-hopper-taos-new-mexico/ | Destiny in Taos | By Marin Hopper | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/inez-and-vinoodh-guest-edit-aperture-magazine/ | Their Lens | By Rebecca Bengal | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/can-a-book-ever-change-a-readers-life-for-the-worse.html | Can a Book Ever Change a Readers Life for the Worse | By Leslie Jamison and Francine Prose | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/are-subprime-mortgages-coming-back.html | Subprime Time | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/ignoring-the-warnings-for-a-honeymoon-in-mexico.html | Chasing the Sunshine South Ignoring the Warnings | By Mark Sundeen | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/restaurant-report-guzina-oaxaca-in-mexico-city.html | Rare Oaxacan Fare | By Lesley Tellez | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://opinionator.blogs.nytimes.com/2014/09/10/breaking-my-a-l-s-promise/ | Breaking My ALS Promise | By Sharon Fiffer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/basilica-hudson-melissa-auf-der-maur-musical-festivals-and-flea-markets-hudson-valley/ | Happenings Fun on the Hudson | By Ross Simonini | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/10/t-magazine/chamber-boutique-vintage-designer-juan-garcia-mosqueda.html | By Design A Curatorial Cavern | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andris-nelsons-gets-ready-to-lead-the-boston-symphony.html | Face of a Youth Movement | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/lena-dunham.html | Page Girl | By Meghan Daum | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/dan-stevens-upends-expectations-in-the-guest.html | A Downton Darling Turned Mr Hyde | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/cold-spring-harbor-natural-beauty-good-schools.html | Natural Beauty With Good Schools | By Marcelle Sussman Fischler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/booty-shakers-in-mighty-real-a-fabulous-sylvester-musical.html | Theater Diva to Die for Shakes It Anew | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/poetry-in-a-sucker-emcee-and-other-stage-productions.html | Versifying Above the Footlights | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/hotel-review-click-clack-hotel-in-bogota-colombia.html | High Design With a Wink | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/things-to-do-in-36-hours-in-cartagena-colombia.html | 36 Hours in Cartagena Colombia | By Freda Moon | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-14 | https://runway.blogs.nytimes.com/2014/09/11/for-new-york-fashion-week-anyway-rihanna-wears-the-crown/ | Many Subjects Only One Queen | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/david-kordansky-art-dealer-profile/ | The New Dealer | By Jonathan Griffin | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/11/nba-rookie-camp-celtics-bulls-76ers/ | The Big Leagues | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/11/t-magazine/lara-stone-models-mens-coats-bruce-weber.html | Go Slow Lara | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/justin-elizabeth-sayre-writes-for-2-broke-girls.html | Hitting Hollywood With Wit and Hankie | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/francis-fukuyamas-political-order-and-political-decay.html | Political Order and Political Decay | By Sheri Berman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/henry-kissingers-world-order.html | World Order | By John Micklethwait | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/thirteen-days-in-september-by-lawrence-wright.html | Thirteen Days in September | By Joe Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/modern-love-sure-enough-for-the-two-of-us.html | Sure Enough for the Two of Us | By Sharon Goott Nissim | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/oh-read-the-blog.html | Oh Read the Blog | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-death-of-adulthood-in-american-culture.html | The PostMan | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/gorgon-video-taps-nostalgia-for-horror-film-cover-art.html | Return of the Boxes That Ate Your Brain | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/how-to-get-to-manhattan-save-save-save.html | How to Get to Manhattan Save Save Save | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/owning-a-home-outright-benefits-retirees.html | Housing Costs After Retirement | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/mia-farrow-and-love-letters-cast-consider-correspondence.html | A Kiss a Sigh  and a Postage Stamp | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/in-buenos-aires-a-secret-world-of-dining.html | When the Menu Is a Surprise | By Danielle Pergament | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/transformative-travel-4-ways.html | Transformative Travel 4 Ways | By Suzanne MacNeille | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/wine-olive-oil-and-the-good-life-in-uruguay.html | Wine Olive Oil and the Good Life | By Danielle Pergament | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://cityroom.blogs.nytimes.com/2014/09/12/big-ticket-mansion-in-the-making-for-45-million/ | Mansion in the Making | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://sinosphere.blogs.nytimes.com/2014/09/12/foreign-journalists-in-china-see-decline-in-reporting-conditions/ | China Taking Harsher Aim At Reporters Group Says | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/dan-barber-aprons-blue-hill-recipe/ | A Week of Dan Barbers Aprons | By Leanne Shapton | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/london-fashion-week-thomas-tait-spring-2015-presentation-sneak-peek/ | Runway Design | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-marc-jacobs-nyfw.html | Marching to the Pink | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/sports/football/week-2-nfl-matchups.html | Tannehill Stands Tall and Miami Thinks Big | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/john-richardson-art-historian-estate-connecticut.html | The Personal Arcadia of Sir John Richardson | By Ian Buruma | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/profile-jack-oconnell-angelina-jolie-unbroken.html | Lust for Life | By John Freeman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/world/europe/natos-hopes-for-russia-have-turned-to-dismay.html | 24 Years Later NATOs Hopes for Russia Have Waned | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/13/upshot/democrats-are-seeing-more-daylight-in-path-to-senate-control.html | Latest Polls Suggest Rise in Democrats Chances of Holding on to Senate | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/city-ballet-stars-land-major-musical-theater-roles.html | For a Big Break a Break From Ballet | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/more-than-just-a-piece-of-sky-explores-gender-and-sexuality.html | Dance A CrossDresser Turned Inside Out | By Jack Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/design/stills-by-sarah-charlesworth.html | Art Hurtling Bodies Frozen in Time | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andy-bey-brings-his-jazzy-purrs-to-the-east-village.html | Pop Immutable Truths in Shifting Octaves | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/new-albums-from-bunji-garlin-james-bay-father-and-others.html | Cries of Gloom Resignation and Heartbreak Plus Faith | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/the-new-york-philharmonic-begins-a-new-season.html | Classical A Visceral Fusion of Film and Music | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/tony-bennett-and-lady-gaga-to-release-album-next-week.html | Chameleon and Lion Sample Songbook | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/television/the-roosevelts-documentary-series-on-pbs.html | White House Photo Ops Old School | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/television/tim-and-eric-debut-bedtime-stories.html | Television Frights That Tickle the Funny Bone | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/4g-wireless-in-the-car-speeding-with-impunity.html | 4G Wireless in the Car Speeding With Impunity | By John R Quain | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/autoreviews/a-family-sedan-for-the-speedway.html | A Family Sedan for the Speedway | By John Pearley Huffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/collectibles/an-original-dodge-direct-from-the-founders-family.html | An Original Dodge Direct From the Founders Family | By Larry Edsall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/review-of-2015-dodge-challengers.html | Now in Mild Spicy or Thermonuclear | By John Pearley Huffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/unchanged-in-decades-sting-of-guzzler-tax-fades.html | Sting of Guzzler Tax Frozen for Decades Fades | By Eric Tingwall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/anne-sinclair-strauss-kahns-ex-wife-resumes-a-public-life.html | The Lady Reappears | By Rachel Donadio | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/acceptance-by-jeff-vandermeer.html | Deciphering a Lost World | By Scott Hutchins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/agent-storm-my-life-inside-al-qaeda-and-the-cia-by-morten-storm.html | Mission Almost Impossible | By Scott Shane | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/de-potters-grand-tour-by-joanna-scott.html | Facts Lies and Artifacts | By John Vernon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/fanny-howes-second-childhood-and-more.html | Poetry | By Craig Morgan Teicher | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/mr-tall-by-tony-earley.html | Southern Exposure | By Jess Walter | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/station-eleven-by-emily-st-john-mandel.html | Shakespeare for Survivors | By Sigrid Nunez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-children-act-by-ian-mcewan.html | The Bodys Temple | By Deborah Friedell | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-monogram-murders-sophie-hannahs-poirot-mystery.html | True Detective | By Alexander McCall Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-sound-of-the-words.html | The Sound of the Words | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/war-and-gold-by-kwasi-kwarteng.html | Worth Its Weight | By Daniel W Drezner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/separated-by-decades-reunited-in-tears.html | Separated by Decades Reunited in Tears | By Devan Sipher | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-memories-are-woven-in.html | The Memories Are Woven In | By Christina Valhouli | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/hood-by-airs-collective-fashions.html | Hood by Air | By Jonah Weiner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/how-trajal-harrell-mixes-his-moves.html | Trajal Harrell | By Jonah Weiner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paul-ryan-wienermobiled.html | I Call This Getting Wienermobiled | By Jim Rutenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paying-for-a-need-for-speed.html | Ticket Taker | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/quvenzhane-walliss-secrets-work-hard-play-hard-think-about-polar-bears.html | Quvenzhan Wallis | By Molly Young | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-family-that-strays-together.html | Wilderness Experience | By Ethan Hauser | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-surreal-fine-art-spectacle-in-laguna-beach.html | For Arts Sake | By Sam Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/viola-davis.html | At Last | By Amy Wallace | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/who-made-that-windshield-wiper.html | Who Made That Windshield Wiper | By Dashka Slater | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/why-everyone-should-be-waiting-for-grimess-next-album.html | Grimes | By Carrie Battan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/don-cheadle-is-star-and-director-of-the-biopic-miles-ahead.html | MiddleAged Man Without a Horn | By Alan Light | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/homevideo/the-mack-sennett-collection-volume-one-gathers-50-shorts.html | The Man Who Put the K in Kops | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/hou-hsiao-hsien-comes-to-the-museum-of-the-moving-image.html | Film Past and Present Dolefully United | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/riffs-on-the-rock-documentary.html | Riffs on the Rock Documentary | By Eric Hynes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-rothko-to-richter-mark-making-in-abstract-painting-from-the-collection-of-preston-h-haskell-in-princeton.html | The Process Behind the Painting | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/after-a-same-sex-couples-breakup-a-custody-battle.html | Parenthood Denied by the Law | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/an-exhibition-on-frederic-edwin-church-and-thomas-cole-in-catskill-ny.html | Formative Lessons in the Hudson River School | By Susan Hodara | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/app-lists-exhibits-at-the-metropolitan-museum-of-art.html | Afternoon at the Museum | By Jonah Engel Bromwich | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/arturo-ofarrill-dont-take-five.html | Dont Take Five | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/for-teachout-the-thrill-of-defeat.html | The Thrill of Defeat | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/hey-mr-dj.html | Hey Mr DJ | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/june-13-1942-saboteurs-land-in-amagansett-on-view-in-east-hampton.html | Nazi Saboteurs in the Amagansett Sands | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/on-new-york-city-beaches-endless-summer.html | Endless Summer | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/the-scorekeeper.html | The Scorekeeper | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/waiting-on-the-wind.html | Waiting on the Wind | By Sara Beck | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/yura-on-madison-a-magnet-for-school-parents.html | A Magnet for School Parents | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/learning-self-control.html | Learning How to Exert SelfControl | By Pamela Druckerman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/nicholas-kristof-the-way-to-beat-poverty.html | The Way to Beat Poverty | By Nicholas Kristof and Sheryl WuDunn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/brooklyn-condos-now-in-bushwick.html | Bushwick Takes the Spotlight | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/elderly-new-yorkers-here-for-the-duration.html | Aging Around Us | By Joanne Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/mo-rocca-at-home-in-greenwich-village.html | Conversation Pieces Not That He Needs Them | By Joanne Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/new-yorks-city-hall-the-building-endures.html | Its True You Cant Fight City Hall | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/townhouse-on-central-park-west-for-27-75-million.html | A Showplace for Art | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/james-l-dolan-steps-away-from-knicks-and-onto-the-stage.html | A New Track and a New Tack | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/the-assault-weapon-myth.html | The Assault Weapon Myth | By Lois Beckett | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/argentina-rediscovers-its-african-roots.html | In Tango and Tunnels Rediscovering Its African Roots | By Michael T Luongo | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/surveying-sao-paulos-music-scene-with-ceu.html | Cu on the Undiscovered Music Scene in So Paulo Brazils Largest City | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/three-sides-of-ecuador.html | Three Sides of the Equator | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/the-fadeout-of-the-mileage-run.html | When Is a Mile Not a Mile | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://6thfloor.blogs.nytimes.com/2014/09/13/analytics-how-readers-responded-to-our-story-about-abortion-by-mail/ | ANALYTICS Youve Got Mail | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/13/acapulco-tries-a-rewind-to-its-jet-set-days/ | Acapulco Tries a Rewind to Its Jet Set Days | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-14 | https://opinionator.blogs.nytimes.com/2014/09/13/useless-creatures/ | Useless Creatures | By Richard Conniff | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/editor-letter-t-mens-fall-fashion-issue/ | The New Look | By Deborah Needleman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/donald-sinden-british-actor-of-stage-and-screen-for-60-years-dies-at-90.html | Donald Sinden 90 British Actor of Stage and Screen | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/cosimo-matassa-whose-studio-birthed-a-rock-n-roll-sound-dies-at-88.html | Cosimo Matassa Pioneer of a Rock n Roll Sound Dies at 88 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/riva-castleman-curator-who-promoted-printmaking-dies-at-84.html | Riva Castleman 84 a Curator Who Promoted Printmaking | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/a-texting-drivers-education.html | A Texting Drivers Education | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/caesars-debt-a-game-of-dealers-choice.html | Caesars Debt A Game of Dealers Choice | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/international/air-france-klm-warns-of-flight-cancellations-as-a-strike-looms.html | Air FranceKLM Warns of Flight Cancellations as a Strike Looms | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/susan-story-of-american-water-a-job-description-is-just-the-start.html | The Job Description Is Just the Start | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/trying-to-hit-the-brake-on-texting-while-driving.html | Hitting a Brake on Texting | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/crosswords/chess/womens-champion-builds-war-chest-for-title-defense.html | Womens Champion Builds War Chest for Title Defense | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Andre-Balazs-Chiltern-Firehouse-Hottest-Spot-London.html | The Man Who Holds the Keys | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Barbra-Streisand-is-Releasing-Partners-a-Collection-of-Duets-with-John-Legend-and-Others.html | A Voice to Be Reckoned With | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/a-night-out-with-michael-cera-star-of-broadway-play-this-is-our-youth.html | Latest Development A Role on Broadway | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-new-york-fashion-week-djs-match-the-music-with-the-mood.html | They Move Like Jagger if the Musics Right | By John Ortved | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-soulcycle-tribeca-the-spinning-stops-panic-ensues.html | The Spinning Stops Panic Ensues | By Courtney Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/london-fashion-week-simone-rocha-born-to-fashion-makes-her-own-mark.html | Fashion Is in Her DNA | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/new-york-fashion-week-BILL-CUNNINGHAM.html | On their Sleeves | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/the-homework-squabbles.html | The Homework Squabbles | By Bruce Feiler | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/twitter-new-york-fashion-week-most-tweeted-Michael-Kors-Miley-Cyrus-Ralph-Lauren.html | A Twitter Triumph | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/cars-to-park-and-hills-to-climb.html | Cars to Park and Hills to Climb | By Perry Garfinkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/looking-another-culture-in-the-eye.html | Looking Another Culture in the Eye | By Erin Meyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-destination-dogs-in-new-brunswick.html | The Flavors of the World Piled on a Bun | By Joel Keller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-nissos-in-syosset.html | Fruits of the WineDark Sea | By Joanne Starkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-towne-crier-cafe-in-beacon.html | Soul Plus Kitchen | By Emily DeNitto | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-when-pigs-fly-south-in-sharon.html | Barbecue Jambalaya and Points in Between | By Christopher Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/archbishop-sheens-corpse-is-subject-of-long-running-dispute.html | Tug of War Between Dioceses Halts a Bishops Beatification | By Sharon Otterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/bystanders-injured-in-manhattan-in-off-duty-officers-tussle-for-gun.html | 2 Bystanders Injured in Manhattan in OffDuty Officers Tussle for Gun | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/honoring-a-teacher-who-fought-for-equality.html | Honoring a Teacher Who Fought for Equality | By Tammy La Gorce | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/13-years-after-9-11-the-war-on-terror-has-a-new-focus.html | 13 Years After 911 the War on Terror Has a New Focus | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/2114-a-library-project.html | 2114 A Library Project | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/a-monet-of-ones-own.html | A Monet of Ones Own | By Bill Hayes | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/a-risky-bet-on-syrian-rebels.html | A Risky Bet on Syrian Rebels | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/beyond-marriage.html | Beyond Marriage | By Isabel V Sawhill | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/lil-buck.html | Lil Buck | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/maureen-dowd-throw-the-bums-out.html | Throw the Bums Out | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/ross-douthat-the-middle-easts-friendless-christians.html | The Middle Easts Friendless Christians | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/should-we-all-take-a-bit-of-lithium.html | Should We All Take a Bit of Lithium | By Anna Fels | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/the-economics-of-scotlands-choice.html | The Economics of Scotlands Choice | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/the-lighthouse-keepers.html | The Lighthouse Keepers | By Jeff VanderMeer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/thomas-l-friedman-obamas-strategy-for-fighting-isis-isnt-all-about-us.html | Whats Their Plan | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/birmingham-barons-play-regions-field.html | A Game and Memories Revisited | By John Oudens | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/oakland-stumbles-toward-a-playoff-berth.html | Oakland Stumbles Toward a Playoff Berth | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/that-applause-in-baltimore-its-for-the-thorn-in-the-orioles-side.html | That Applause in Baltimore Its for the Thorn in the Orioles Side | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/the-mets-face-a-vista-of-empty-seats-and-a-lawsuit-charged-with-criticism.html | The Mets Face a Vista of Empty Seats and a Lawsuit Charged With Criticism | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/yankees-show-theyre-not-dead-yet.html | Yankees Halt Orioles to Show Theyre Not Dead Yet | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/unique-mix-of-coaches-strives-for-one-voice.html | Unique Mix of Coaches Strives for One Voice | By Sam Borden | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/beijing-hosts-debut-of-formula-e-as-engines-whir-rather-than-roar.html | Beijing Hosts Debut of Formula E as Engines Whir Rather Than Roar | By Becky Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/foles-and-philadelphia-are-primed-to-exploit-indianapolis.html | Foles and Philadelphia Are Primed to Exploit Indianapolis | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/jets-1-0-at-packers-0-1.html | Jets 10 at Packers 01 | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/on-the-field-the-babble-is-usually-towering.html | On the Field the Babble Is Usually Towering | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/running-or-receiving-jets-johnson-simply-wants-to-touch-the-ball.html | Running or Receiving Jets Johnson Simply Wants to Touch the Ball | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/what-were-they-thinking-ugly-video-blind-justice.html | What Were They Thinking Ugly Video Blind Justice | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/after-a-hall-of-fame-induction-a-caddie-may-decide-to-lay-it-up.html | After a Hall of Fame Induction a Caddie Is Intent on Laying It Up | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/at-oregon-the-longtime-mascot-is-anything-but-mickey-mouse.html | At Oregon the Mascot Looks Awfully Familiar | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/jay-paterno-new-book.html | After Penn State Scandal Reshaping a Fathers Legacy | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/vikings-peterson-is-booked-on-charge-of-child-abuse.html | Vikings Peterson Is Free on Bond After Being Booked on Charge of Child Abuse | By Pat Borzi and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/are-liberal-jewish-voters-a-thing-of-the-past.html | Are Liberal Jewish Voters a Thing of the Past | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/were-all-nerds-now.html | Were All Nerds Now | By Noam Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/technology/smartphones-the-corporate-personality-test.html | Smartphones The Corporate Personality Test | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/from-white-knight-to-thief.html | From White Knight to Thief | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/gauging-the-gender-gap-present-and-future.html | Gauging the Gender Gap Present and Future | By Tyler Cowen | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/an-unconventional-crooner-finally-finds-her-place.html | An Unconventional Crooner Finally Finds Her Place | By Andy Langer | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/police-armored-vehicle-is-unwelcome-in-california-college-town.html | Fit for Combat but Its No Match for a College Town | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/politics/building-legacy-obama-reshapes-appellate-bench.html | Eye on Legacy Obama Shapes Appeals Courts | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/rashi-fein-economist-who-urged-medicare-dies-at-88.html | Rashi Fein 88 Economist Who Urged Medicare Dies | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/return-to-iowa-offers-clinton-a-chance-to-help-democrats-including-herself.html | Return to Iowa Offers Clinton a Chance to Help Democrats Including Herself | By Amy Chozick and Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/state-police-officer-dies-in-pennsylvania-ambush.html | State Police Officer Dies in Pennsylvania Ambush | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/texas-group-uses-health-care-issue-to-get-hispanics-to-the-polls.html | Texas Group Uses Health Care Issue to Get Hispanics to the Polls | By Alexa Ura | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/willing-to-sue-when-cause-is-yours.html | Willing to Sue When Cause Is Yours | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/with-governors-indictment-scrutiny-of-grand-jury-system.html | With Governors Indictment Scrutiny of Grand Jury System | By Terri Langford | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/africa/ebola-liberia.html | Back to the Slums of His Youth to Defuse the Ebola Time Bomb | By Norimitsu Onishi | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/afghanistan-boldly-raises-its-colors-like-never-before.html | Afghanistan Boldly Raises Its Colors Like Never Before | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/malaysia-risks-enraging-china-by-inviting-us-spy-flights.html | Malaysia Risks Enraging China by Inviting US Spy Flights | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/north-korea-says-reports-of-abuse-are-produced-by-political-racket.html | North Korea Says Reports of Abuse Are Produced by Political Racket | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/putin-intent-on-taking-all-of-ukraine-leader-says.html | Putin Intent on Taking All of Ukraine Leader Says | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/scottish-independence-referendum-berwick-upon-tweed.html | Bracing for Change on Scotlands Border Whatever the Referendum Result | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/bowing-to-pressure-qatar-asks-some-muslim-brotherhood-leaders-to-leave.html | Muslim Brotherhood Says Qatar Ousted Its Members | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/in-jordan-ever-younger-syrian-brides.html | In Jordan Ever Younger Syrian Brides | By Rana F Sweis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/islamic-state-says-it-has-executed-david-cawthorne-haines-british-aid-worker.html | ISIS Video Shows British Hostage Being Beheaded | By Rukmini Callimachi and Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/kerry-visits-egypt-seeking-aid-in-isis-fight.html | Assurances but No Public Promises as Kerry Scours Mideast for Aid in ISIS Fight | By Michael R Gordon and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/paths-to-war-then-and-now-haunt-obama.html | Paths to War Then and Now Haunt Obama | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/struggling-to-starve-isis-of-oil-revenue-us-seeks-assistance-from-turkey.html | Struggling to Starve ISIS of Oil Revenue US Seeks Assistance From Turkey | By David E Sanger and Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/jeers-and-cheers-over-tax-inversions.html | Jeers and Cheers Over Tax Inversions | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/the-haggler-if-a-company-wont-talk-its-former-employees-will.html | If a Company Wont Talk Its Former Employees Will | By David Segal | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/a-spark-ignited-on-twitter.html | A Spark Ignited on Twitter | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-language-of-love-prevails.html | The Language of Love Prevails | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/anthro-101-intro-to-flirting.html | Anthro 101 Intro to Flirting | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/science/earth/sun-and-wind-alter-german-landscape-leaving-utilities-behind.html | Sun and Wind Transforming Global Landscape | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/autoracing/at-sputtering-ferrari-shake-up-at-the-top-could-change-tradition.html | At Sputtering Ferrari ShakeUp at the Top Could Change Tradition | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/floyd-mayweather-jr-remains-unbeaten-with-decision-over-marcos-maidana.html | Mayweather Remains Unbeaten With Decision Over Maidana | By Joe Depaolo | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/nfl-players-union-seeks-final-drug-agreement.html | NFL Union Seeks Final Drug Agreement | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/billy-horschel-faces-off-with-rory-mcilroy-at-the-tour-championship.html | A Challenger Faces Off With McIlroy | By Karen Crouse and Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/in-its-first-big-ten-game-rutgers-faces-a-big-time-opponent.html | Rutgerss Big Ten Opener Is a Party but Only Penn State Can Celebrate | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/a-mens-wear-revolution.html | Sign of the Times | By Alexander Fury | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/frederic-malle-perfume-editions-de-parfums-profile-in-style.html | Frdric Malle | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/11/h-p-is-committed-to-the-cloud-even-if-it-kills/ | HP Commits to the Cloud | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-15 | https://www.nytimes.com/2014/09/11/arts/herbert-lottman-biographer-of-french-figures-dies-at-87.html | Herbert Lottman 87 Biographer in France | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/12/a-conversation-with-peter-thiel/ | Tech Billionaires Take On Breaking the Rules | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-15 | https://www.nytimes.com/2014/09/13/theater/ira-glass-stars-in-three-acts-two-dancers-one-radio-host.html | Off the Air Onto the Stage | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/frank-torre-inspiration-to-a-yankees-manager-dies-at-82.html | Frank Torre Is Dead at 82 Mentored His Brother Joe | By Richard Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/dance/jookin-meets-ballet-at-fall-for-dance-festival.html | Democratic MashUp in the Park | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/design/9-x-18-plan-ties-development-rules-to-public-benefits.html | Trading Parking Lots for Affordable Housing | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/4x4-baroque-music-festival-presents-the-grand-overture.html | One Generation of Composers Three Orchestral Suites | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/after-decades-steve-reich-and-philip-glass-reunite-at-bam.html | Like Handel and Bach a Pair of Contemporaries | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/alarm-will-sound-devotes-a-concert-to-john-adams.html | This Is Your Music on Lots of Caffeine | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/amy-winehouse-statue-is-unveiled-in-london.html | Amy Winehouse Statue Is Unveiled in London | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/sharon-jones-to-join-label-mates-at-the-apollo.html | Sharon Jones to Join Label Mates at the Apollo | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/the-basilica-soundscape-festival-features-an-eclectic-lineup.html | Music Emanating From a Factory Is Hardly MachineMade | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/youssou-ndour-performs-at-the-brooklyn-academy-of-music.html | Commanding the Stage With Words and Dancing Feet | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/television/terror-at-the-mall-on-hbo-documents-an-attack-in-kenya.html | In This Horror Film Blood Is All Too Real | By Nicholas Kulish | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/video-games/destiny-is-a-new-shooter-game-from-activision-and-bungie.html | Enemies Beyond the Ends of the Earth | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/books/in-ian-mcewans-the-children-act-medicine-meets-religion.html | Cast Adrift in a Realm of Choices | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/a-federal-reserve-meeting-and-scotlands-moment-of-truth.html | A Federal Reserve Meeting and Scotlands Moment of Truth | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/international/european-finance-officials-call-for-investment-program.html | European Finance Ministers Support Investment Program | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/museum-to-hone-image-of-the-pr-profession.html | Museum to Hone Image of the PR Profession | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/npr-expands-live-stage-shows.html | NPR Adds to Live Shows With Almost 24 Planned | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/scandal-inspires-clothing-line-at-the-limited.html | Popular Scandal TV Series Inspires Clothing Line at Limited | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/crosswords/bridge/france-vs-us-at-a-world-mind-games-womens-final.html | France vs US at a World Mind Games Womens Final | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/a-vital-center-for-a-bronx-community-closes.html | A Lifeline for a Bronx Community Closes | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/charles-blow-ray-rice-and-his-rage.html | Ray Rice and His Rage | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/paul-krugman-how-to-get-economic-policy-wrong.html | How to Get It Wrong | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/scots-must-vote-nae.html | Scots Must Vote Nae | By Niall Ferguson | TX 8-072-191 | 2015-02-06 |

| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/basketball/united-states-wins-fiba-world-cup-title-in-a-rout-of-serbia.html | US Wins World Title in Rout of Serbia | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/at-penn-state-following-the-lead-of-christian-hackenberg-the-teenage-quarterback.html | A Young Quarterback Gives Penn State New Hope | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/giants-offense-makes-strides-but-late-miscues-erase-those-efforts.html | Offense Makes Strides but Giants Pay for Turnovers and SpecialTeams Play | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/handling-of-ray-rice-case-puts-roger-goodell-under-heightened-level-of-scrutiny.html | Cracks in His Shield | By Alan Schwarz | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/nico-underground-starring-tammy-faye-starlite.html | A 60s Femme Fatale of Rock Reincarnated | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/shakespeare-in-mandarin.html | Shakespeare in Mandarin | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/politics/renewing-health-coverage-may-not-be-as-automatic-as-government-says.html | Health Law Has Caveat on Renewal of Coverage | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/americas/a-vaquita-is-ensnared-by-criminals-and-nets.html | A Porpoise Is Ensnared by Criminals and Nets | By Elisabeth Malkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/north-korea-sentences-american-to-6-years-of-hard-labor.html | American Sentenced to 6 Years of Hard Labor in North Korea for Hostile Acts | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/plan-to-burn-waste-brings-protests-in-southern-china.html | In Southern China Residents Wary of the Government Protest a Plan to Burn Waste | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/deadly-fighting-in-donetsk-ukraine.html | Despite CeaseFire Fighting Escalates in Eastern Ukraine City | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/election-victories-strengthen-putins-grip-around-russia-and-crimea.html | Election Victories Strengthen Putins Grip Around Russia and Crimea | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/arab-nations-offer-to-conduct-airstrikes-against-isis-us-official-says.html | Arab Nations Offer to Fight ISIS From Air | By David E Sanger Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/israeli-military-threatens-to-discipline-veterans-involved-in-protest-over-intelligence-activities.html | Reprisals for Israeli Soldiers Refusing to Spy | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/alibabas-link-to-elite-military-family-is-etched-in-stone/ | Alibabas Link to Elite Family Is Etched in Stone | By Michael Forsythe and Jonathan Ansfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/seeking-cash-for-bigger-bets-ackman-nears-public-offering-of-a-fund/ | Seeking Cash for Bigger Bets Ackman Nears Public Offering of a Fund | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/15/heineken-rejects-takeover-proposal-by-sabmiller/ | Heineken Rejects Proposal for Takeover by SABMiller | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/artsspecial/line-by-line-e-books-turn-poet-friendly.html | Line by Line EBooks Turn PoetFriendly | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/joe-sample-crusaders-pianist-dies-at-75.html | Joe Sample 75 Crusaders Pianist Dies | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/disney-infinity-game-studio-hires-a-top-player-to-create-toy-box-levels.html | From Middle School to Disneys Video Game Studio | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/iac-interactivecorp-makes-moves-in-online-dating.html | A Crowded Scene | By Leslie Kaufman and Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/the-magic-in-apples-devices-the-heart.html | The Magic in Apples Devices The Heart | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/regulator-slow-to-respond-to-deadly-vehicle-defects.html | Regulator Slow to Respond to Deadly Vehicle Defects | By Hilary Stout Danielle Ivory and Rebecca R Ruiz | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/fewer-new-yorkers-getting-the-benefit-of-being-hired-and-fired-at-a-young-age.html | Fewer New Yorkers Gaining From Being Hired and Fired at Young Age | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-harlem-tenants-see-a-campaign-to-oust-them.html | In Harlem Tenants See a Campaign to Oust Them | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-pursuit-of-casinos-its-worst-foot-forward.html | In Pursuit of Casinos Its Worst Foot Forward | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/judge-to-scrutinize-circumstances-of-suspects-confession-in-patz-case.html | Judge to Examine Circumstances of Suspects Confession in Patz Case | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/subway-heroes-come-to-the-rescue-of-fallen-treasures.html | Coming to the Rescue for Riders Who Drop Treasures on the Tracks | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/two-jet-skiers-are-rescued-after-mishap-in-lower-bay.html | Two Jet Skiers Are Rescued After Mishap in Lower Bay | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/a-bigger-midterm-election-turnout.html | A Bigger Midterm Election Turnout | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/better-news-on-insurance-premiums.html | Better News on Insurance Premiums | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/gambling-on-the-games.html | Gambling on the Games | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/alumni-of-two-dominican-amateur-baseball-leagues-play-each-september.html | Not a Young Mans Game | By Louie Lazar | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/derek-jeter-has-2734-games-and-3450-hits-swings-heres-a-ballpark-guess.html | 2734 Games 3450 Hits Swings Heres a Ballpark Guess | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/in-his-last-visit-to-baltimore-derek-jeter-expresses-pride-in-his-durability.html | In His Last Visit to Baltimore Jeter Expresses Pride in His Durability | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/yankees-grab-lead-in-the-ninth-but-then-it-slips-through-their-hands.html | Yankees Grab Lead in the Ninth but Then It Slips Through Their Hands | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/cycling/alberto-contador-captures-his-third-vuelta-a-espana.html | Contador Captures His Third Vuelta a Espaa | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/floyd-mayweather-jr-asked-about-a-possible-manny-pacquiao-bout-remains-defiant.html | No Answers After Win Only More Questions | By Joe Depaolo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/jets-build-an-18-point-first-half-lead-which-aaron-rodgers-duly-vaporizes.html | A Timeout Granted Is Soon Regretted as the Jets Collapse in Green Bay | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/the-buffalo-bills-defeat-the-miami-dolphins-in-an-afc-east-rivalry-matchup.html | Future Is Assured in Buffalo and the Present Is Also Looking Bright | By Matt Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/to-nfl-fans-the-sports-troubles-vanish-between-the-lines.html | To NFL Fans the Sports Troubles Vanish Between the Lines | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/at-tour-championship-billy-horschel-sees-large-payaday.html | Horschel Completes Stellar Finish With Large Payday | By Mike Tierney | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/with-early-ryder-picks-tom-watson-misses-a-mark.html | With Early Ryder Picks Watson Misses a Mark | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/tennis/roger-federer-closes-in-on-an-elusive-davis-cup-title-for-switzerland.html | Behind Federer the Swiss Close In on an Elusive Title | By David Cox | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/in-latest-volley-against-amazon-hachettes-writers-target-its-board.html | In Latest Volley Against Amazon Hachettes Writers Target Its Board | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/with-tech-taking-over-in-schools-worries-rise.html | With Tech Taking Over in Schools Worries Rise | By Natasha Singer | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/100-000-reward-for-missing-inverted-jennies-stamps.html | 100000 Reward for Missing Jennies | By Matthew Healey | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/at-a-steak-fry-in-iowa-the-clintons-sell-their-brand-of-sizzle.html | At a Steak Fry in Iowa the Clintons Sell Their Brand of Sizzle | By Jonathan Martin and Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/conservative-experiment-faces-revolt-in-reliably-red-kansas.html | Conservative Experiment Faces Revolt in Reliably Red Kansas | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/defying-unions-democrat-gina-m-raimondo-vies-to-become-rhode-islands-first-female-governor.html | Defying Unions Democrat Vies to Become Rhode Islands First Female Governor | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/holder-says-private-suit-against-united-against-nuclear-iran-risks-state-secrets.html | Holder Says Private Suit Risks State Secrets | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/in-florida-student-assaults-an-added-burden-on-accusers.html | In Florida Student Assaults an Added Burden on Accusers | By Richard PrezPea and Walt Bogdanich | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/wisconsin-town-races-llamas-to-draw-crowds.html | This Isnt Churchill Downs and Those Arent Horses | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/africa/libyan-parliament-fires-central-bank-chairman.html | Libyan Parliament Fires Central Bank Chairman | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/david-cameron-under-pressure-as-scotland-vote-nears.html | Cameron Under Pressure as Scotland Vote Nears | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/germans-rally-to-protest-anti-semitism-over-gaza-war.html | Germans Rally to Protest AntiSemitism Over Gaza War | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/in-weddings-pope-francis-looks-past-tradition.html | In Weddings Pope Looks Past Tradition | By Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/sweden-takes-a-left-turn-after-8-years-of-rightist-rule.html | Sweden Takes a Left Turn After 8 Years of Rightist Rule | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/at-gaza-tower-israel-leveled-lost-homes-and-dreams.html | Lost Homes and Dreams at Tower Israel Leveled | By Jodi Rudoren and Fares Akram | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/syrian-leaders-see-opportunities-and-risks-in-us-strikes-against-isis-on-their-soil.html | Syrian Leaders See Opportunities and Risks in US Striking ISIS on Their Soil | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-16 | https://www.nytimes.com/2014/09/11/health/mining-for-antibiotics-right-under-our-noses.html | We May Be Our Own Best Medicine | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/14/toronto-film-festival-winners-announced/ | The Imitation Game Wins Top Toronto Prize | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/broadways-curious-incident-off-to-a-strong-start/ | Curious Incident Sees Solid First Week | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/in-the-running-for-a-young-peoples-literature-prize/ | Nominees for Award in Young Peoples Literature | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/philadelphia-museum-losing-its-maurice-sendak-collection/ | A Philadelphia Museum Is Losing Sendak Trove | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/royal-new-zealand-ballet-names-new-director/ | A Successor to Stiefel At New Zealand Ballet | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://bits.blogs.nytimes.com/2014/09/15/google-aims-at-developing-markets-with-android-one-initiative/ | Google Introduces Phone For Emerging Markets | By Saritha Rai | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/alibaba-raises-fund-raising-target-for-i-p-o-to-21-8-billion/ | Alibaba Raises the FundRaising Target for Its IPO to 218 Billion | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/anglogold-ashanti-of-south-africa-abandons-spin-off-plans/ | No Anglogold Spinoff | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/microsoft-to-buy-creator-of-minecraft-for-2-5-billion/ | Microsoft Says It Will Pay 25 Billion for Company That Created Minecraft | By Michael J de la Merced and Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/nations-biggest-pension-fund-to-end-hedge-fund-investments/ | The Top US Pension Fund Says It Is Done Investing With Hedge Funds | By Alexandra Stevenson and Michael Corkery | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/orange-close-to-acquiring-spanish-rival-for-3-89-billion/ | Telecom Merger | By Raphael Minder and Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/zf-friedrichshafen-sells-joint-venture-stake-to-bosch/ | TRW Sold to ZF | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/addiction-recovery-weight-gain-nutrition/ | Closing a Gateway to Sugar | By Abby Ellin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/eating-back-the-risk-of-diabetes/ | A Gradual Retreat From Diabetes | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/heel-pain-treatment/ | Stairs May Soothe Heel Pain | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/hiv-phobia-preventative-pills/ | But What if They Were to Die | By Abigail Zuger Md | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/select-drugs-cause-most-childhood-poisonings/ | Childhood Pill Bottles Arent So Resistant | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/dance/crossing-over-a-performance-in-green-wood-cemetery.html | A Burial Ground Doubling as a Stage | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/dance/trajal-harrell-dances-at-the-kitchen.html | Stylized One Dance Does Not Fit All | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/design/capitoline-museums-in-rome-to-join-with-university-of-missouri-to-catalog-artifacts.html | Some Help From Missouri for Roman Museums | By Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/barbra-streisands-partners-is-a-duets-album.html | Two for One in Each Tune | By Stephen Holden Nate Chinen and Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/blake-mills-releases-his-second-album-heigh-ho.html | A Rising Guitarist Tries a New Challenge | By Alan Light | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/camerata-rco-joins-the-pianist-weiyin-chen-at-subculture.html | A Hip Basement Plays Host to Mozart and Mendelssohn | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/the-steve-martin-prize-goes-to-eddie-adcock.html | Veteran Banjo Player Wins Bluegrass Honor | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/after-17-years-the-view-isnt-so-clear-anymore.html | After 17 Years The View Isnt So Clear Anymore | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/play-it-again-dick-an-online-series.html | A Show Within a Show About Another Show Anyway Its Complicated | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/books/joshua-ferriss-to-rise-again-at-a-decent-hour.html | A Strikeout With Love and God | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/airlines-head-abroad-and-also-inland.html | Airlines Head Abroad and Also Inland | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/flight-upgrades-much-harder-to-secure-even-for-elite-travelers.html | Ever More Elusive Upgrades | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/maker-of-hepatitis-c-drug-strikes-deal-on-generics-for-poor-countries.html | Deal Struck on Generics of Costly Hepatitis C Drug | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/paris-airports-quiet-as-air-france-pilots-strike.html | Air France Cancels Flights as Its Pilots Go on Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/new-york-files-antitrust-suit-against-maker-of-alzheimers-drug.html | New York Files an Antitrust Suit Against the Maker of an Alzheimers Drug | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/number-of-victims-eligible-for-gm-payouts-reaches-19.html | GM Defect Now Faulted in 19 Deaths | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/a-mellower-beastie-boy-is-adding-home-building-to-the-mix.html | A Mellower Beastie Boy in Brooklyn Adds Home Building to the Mix | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-manhattan-restaurant-a-robbery-and-an-oblivious-customer.html | As Restaurant Is Robbed a Customer Remains Cool | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/in-taped-confession-in-etan-patz-case-something-just-took-over-me.html | In Patzs Killing I Tried to Stop but I Couldnt | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/a-diy-fix-for-public-housing.html | Try a DIY Fix for Public Housing | By Jayne Merkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/to-crush-isis-make-a-deal-with-assad-.html | To Crush ISIS Make a Deal With Assad | By Ahmad Samih Khalidi | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-discoverer-as-elusive-as-his-particle-.html | A Pioneer as Elusive as His Particle | By Dennis Overbye | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-green-blanket-on-the-arabian-sea.html | Marine Life A Green Blanket on the Arabian Sea | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/among-malaria-parasites-real-feel-for-mosquitoes.html | Among Malaria Parasites Real Feel for Mosquitoes | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/art-entangled-in-nature.html | Art Entangled in Nature | By Dana Jennings | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/cancer-screening-at-a-cost-your-uncomfortable-flight-fortunate-dinosaur-bones.html | Cancer Screening at a Cost Your Uncomfortable Flight Fortunate Dinosaur Bones | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/going-inside-the-rice-microbiome.html | Fighting Poisons With Bacteria | By Carina Storrs | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/quasicrystals-and-the-whimsy-of-nature.html | Quasicrystals and the Whimsy of Nature | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/spot-chosen-for-comet-landing.html | Space Exploration Spot Chosen for Comet Landing | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/stem-cell-progress-begins-to-catch-up-to-promise.html | The Trials of Stem Cell Therapy | By Karen Weintraub | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-finds-pork-workers-retain-bacteria-for-days.html | Taking a Health Hazard Home | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-points-to-well-leaks-not-fracking-for-water-contamination.html | Well Leaks Not Fracking Are Linked to Fouled Water | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/the-case-of-the-missing-horseshoe-crabs.html | The Case of the Missing Horseshoe Crabs | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/tree-protecting-ants-cant-protect-themselves.html | Insects TreeProtecting Ants Cant Protect Themselves | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/adrian-peterson-cleared-to-play-by-vikings.html | Peterson Cleared to Play as His Lawyer Denies New Abuse Allegation | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/golf/tiger-woods-striving-to-return-at-his-tournament-in-december.html | Woods Working on His Conditioning Hopes to Return in December | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/soccer/to-escape-fighting-in-ukraine-shakhtar-donetsk-takes-an-indefinite-road-trip.html | Eternal Road Trip Amid War | By James Montague | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/an-empire-where-the-curtain-would-not-fall.html | An Empire Where the Curtain Would Not Fall | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/bedbugs-the-musical-is-at-the-arclight-theater.html | That Itchy Feeling It May Just Be Love | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/challenging-the-privacy-of-statements-inside-the-jury-room.html | Challenging the Privacy of Statements Made During Jury Deliberations | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/detroit-reaches-a-deal-with-a-key-creditor-but-others-balk-at-plan.html | Detroit Reaches Deal With Creditor as Others Object to Bankruptcy Plans | By Monica Davey and Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/mississippi-death-row-appeal-highlights-shortcomings-of-bite-mark-identifications.html | Doubts About BiteMark Forensics Are at Center of a Death Row Case | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/new-dna-test-sought-in-identical-twins-rape-case.html | New DNA Test Sought in Identical Twins Rape Case | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/politics/turning-tables-democrats-use-cultural-issues-as-a-cudgel.html | Democrats Put Cultural Issues in Their Quiver | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/africa/obama-to-announce-expanded-effort-against-ebola.html | Obama to Call for Expansion of Ebola Fight | By Helene Cooper Michael D Shear and Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/court-confirms-5-death-sentences-in-afghan-rape-case.html | Afghan Court Confirms 5 Death Sentences in Rape Case That Led to Outrage | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/police-detain-tie-liu-beijing-writer-and-underground-publisher.html | China Dissident Writer Is Detained | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/wary-of-un-action-australia-unveils-plan-to-aid-great-barrier-reef.html | Australia Unveils Its Plan to Protect Great Barrier Reef | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/britains-premier-warns-scots-of-a-painful-divorce.html | Painful Split Would Follow a Yes Vote Scots Are Told | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-is-a-steady-source-of-isis-recruits.html | From Turkey ISIS Draws Steady Stream of Recruits | By Ceylan Yeginsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/ukraine-conflict.html | Kiev Offers Special Status for Breakaway Regions | By Neil MacFarquhar and Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/egyptian-activist-alaa-abdel-fattah-is-released-on-bail.html | Egypt Activist Is Released on Bail | By Merna Thomas | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/iraqi-leader-asks-world-powers-to-pursue-isis-in-syria.html | Kerry Says US Is Open to Talking to Iran Even as Ayatollah Is Dismissive | By Michael R Gordon and Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/harvard-investing-chief-is-planning-to-step-down/ | The High Bar at Harvard Applies to Investing Too | By Randall Smith | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/levenson-stumbles-on-the-line-between-business-and-bias/ | Stumbling on the Line Between Business and Bias | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/sabmiller-bid-for-heineken-opens-door-to-possible-beer-industry-mergers/ | A Bigger Swallow | By David Gelles and Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/as-bond-buying-ends-yellen-now-will-chart-course-for-federal-reserve.html | Yellens Turn to Decide as Plan Shifts | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/general-motors-fuel-pump-recall-reveals-patchwork-approach-to-auto-safety.html | Regional Recalls Are Said to Leave Defective Autos on the Road | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/google-lends-a-helping-hand-to-madison-ave-on-digital-proficiency.html | Google Lends a Helping Hand to Madison Ave on Digital Proficiency | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/hollywoods-old-time-star-makers-are-swooping-in-on-youtubes-party.html | The Latest YouTube Star Turn Call My Agent | By Brooks Barnes and Hunter Atkins | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/regulators-are-faulted-in-defects-at-general-motors.html | Regulators Are Faulted in Defects at GM | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/surfers-travels-accompanied-by-whales-and-wipeouts.html | Surfers Travels Accompanied by Whales and Wipeouts | By Stephanie Gilmore | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/tony-auth-pulitzer-winning-cartoonist-dies-at-72.html | Tony Auth 72 PulitzerWinning Cartoonist | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/astorino-laments-the-state-of-the-state.html | In New Commercial Astorino Laments the State of the State | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-work-in-a-bronx-that-burns-with-creativity.html | At Work in a Bronx That Brims With Creativity | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/judge-convicts-police-officers-in-2011-assault-on-a-teenager.html | Judge Convicts Police Officers in 2011 Assault on a Teenager | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/last-minute-campaigner-awaits-final-tally-in-a-close-assembly-race.html | LastMinute Campaigner Awaits Final Tally in a Close Assembly Race | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mayor-and-governors-warn-of-terror-risk-as-us-prepares-to-strike-isis.html | Warning of Terror Risk Regional Leaders Show Their Focus on Safety | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mother-both-calm-and-confused-after-sons-death-paramedic-says.html | Mother Both Calm and Confused After Sons Death Paramedic Says | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/needing-more-drivers-taxi-service-for-women-delays-start.html | Taxi Service for Women Delays Debut | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-hydroelectric-plant-to-be-built-for-new-york.html | New Hydroelectric Plant to Be Built for City | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-rochelle-struggles-amid-rices-unraveling.html | New Rochelle Struggles Amid Rices Unraveling | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/rafael-pineiro-first-deputy-police-commissioner-to-retire.html | No 2 Official in Police Department to Retire | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/david-brooks-goodbye-organization-man.html | Goodbye Organization Man | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/dont-hide-the-syrian-aid-vote.html | Dont Hide the Syrian Aid Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/electoral-chaos-in-wisconsin.html | Electoral Chaos in Wisconsin | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/joe-nocera-criminal-card-games.html | Criminal Card Games | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/smartwatches-and-weak-privacy-rules.html | Smartwatches and Weak Privacy Rules | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/earth/fixing-climate-change-may-add-no-costs-report-says.html | Fixing Climate Change May Add No Costs Report Says | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/clarity-emerging-as-playoff-races-wind-down.html | Clarity Emerging as Races Wind Down | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/degrom-equals-a-strikeout-record-but-the-mets-fall-to-the-marlins.html | Strikeout Mark Is Equaled by deGrom but Mets Fall | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/yankees-wild-card-hopes-all-but-disappear-with-loss-to-rays.html | Tanaka Near Returning but Yankees WildCard Hopes Are All but Gone | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/basketball/for-nets-deron-williams-ankle-operations-provide-reason-for-optimism.html | On Repaired Ankles Theres a New Spring in Williamss Step | By Andrew Keh | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/jets-botched-timeout-and-other-mix-ups-leave-blame-to-go-around.html | Jets Botched Timeout and Other MixUps Leave Blame to Go Around | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/nfl-commentators-share-insights-on-ray-rice-and-adrian-peterson.html | NFL Game Day Reports OfftheField Violence | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/roger-goodells-change-of-ray-rice-ban-doesnt-quiet-criticism.html | In League Ruled by Fiat Response Seen as Flailing | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/winless-giants-see-reasons-for-hope.html | Winless Giants See Reasons for Hope | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/technology/fcc-revisits-net-neutrality-exemption-for-mobile-broadband.html | FCC Revisits Net Neutrality Exemption | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/upshot/a-national-admissions-office-for-low-income-strivers.html | National Admissions Office for LowIncome Strivers | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/arizona-republican-official-resigns-after-remarks-about-medicaid-recipients.html | Arizona Republican Official Resigns After Remarks About Medicaid Recipients | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/district-of-columbia-officials-push-for-statehood-at-a-senate-committee-hearing.html | District of Columbia Officials Push for Statehood at a Senate Committee Hearing | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/for-hostages-family-us-policy-offered-no-hope.html | US Policy Offered No Hope to Hostages Family | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/medal-of-honor-awarded-to-vietnam-war-soldiers.html | Medal of Honor Awarded to 2 VietnamEra Soldiers | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/number-of-americans-without-health-insurance-falls-survey-shows.html | Number of Americans Without Health Insurance Falls Survey Shows | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/thomas-hale-boggs-jr-73-lobbying-giant-is-dead.html | Thomas Hale Boggs Jr 73 Lobbying Giant Is Dead | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-pushes-back-against-warnings-that-isis-plans-to-enter-from-mexico.html | US Pushes Back Against Warnings That ISIS Plans to Enter From Mexico | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-to-end-coverage-under-health-care-law-for-tens-of-thousands.html | US to End Coverage Under Health Care Law for Tens of Thousands | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/utah-victim-was-fleeing-autopsy-finds.html | Utah Victim Was Fleeing Autopsy Finds | By Jennifer Dobner | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/americas/challenger-marina-silva-upends-brazilian-race-for-presidency-against-dilma-rousseff.html | Challenger Upends Brazilian Race for Presidency | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/afghanistan-bomb-explodes-in-kabul-outside-gates-of-us-military-base.html | Afghanistan Bomb Explodes in Kabul Outside Gates of US Military Base | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/kashmiris-cope-with-flooding-and-resentment-of-india.html | Kashmiris Cope With Flooding and Resentment of India | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/loved-and-hated-thaksin-shinawatra-former-premier-of-thailand-is-erased-from-textbook.html | Loved and Hated Former Premier of Thailand Is Erased From Textbook | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/france-premier-manuel-valls-push-toward-center-opens-rift-on-the-left.html | Premiers Push Toward Center Opens Rift on the Left | By Liz Alderman and Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/russia-putins-loyalists-dominate-vote.html | Russia Putins Loyalists Dominate Vote | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/smugglers-rammed-migrants-boat-sinking-it-group-says.html | Smugglers Rammed Migrants Boat Sinking It Group Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-open-to-bids-for-refuge-by-muslim-brotherhood-exiles.html | Turkey Open to Bids for Refuge by Muslim Brotherhood Exiles | By Sebnem Arsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/un-moves-peacekeepers-in-golan-over-safety-fears.html | UN Moves Golan Peacekeepers Over Safety Fears | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/us-airstrikes-hit-targets-near-baghdad-held-by-isis.html | US Airstrikes Hit Targets Near Baghdad Held by ISIS | By Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-well-behaved-bistro-classic-for-chardonnay.html | A WellBehaved Bistro Classic for Chardonnay | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/australian-chardonnays-rated-by-the-wine-panel.html | A Slow Flow From Down Under | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/hungry-city-taste-of-northern-china-in-chinatown.html | A Mystery of Chinatown | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/for-rosh-hashana-roast-chicken-with-honey.html | For a Holiday Sweet Gives a Kiss to Spice | By Melissa Clark | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/making-romescada-the-catalan-fish-stew.html | Romescada Mixes All of Catalonia | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/15/us/andy-stapp-soldier-who-tried-to-unionize-the-military-dies-at-70.html | Andy Stapp 70 Tried to Unionize Military | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/arts/dance/ezralow-dance-makes-its-debut-in-los-angeles.html | A Baptism of Sorts in Hollywood | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/sports/for-longsword-a-comeback-ages-in-the-making.html | Medieval Weapon Finds Modern Appeal | By Mac William Bishop | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/theater/olympics-uber-alles-a-story-of-the-1936-games.html | The Very Long History of a Famous Sprint | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/dan-jurafsky-a-linguist-decodes-restaurant-menus.html | Deciphering the Menu | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/plov-a-specialty-of-uzbekistan-is-ready-for-rosh-hashana.html | An Uzbek Specialty for a Special Occasion | By Joan Nathan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/bertrand-de-billy-cancels-vienna-state-opera-appearances/ | Vienna Opera Conductor  Cancels His Performances | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/gehrys-changes-to-memorial-rejected-by-eisenhowers/ | Eisenhowers Reject Gehrys Memorial Changes | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/long-running-art-moscow-fair-canceled/ | Contemporary Art Fair Is Canceled in Moscow | By Sophia Kishkovsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/new-north-american-tour-for-the-former-cat-stevens/ | North American Tour For the ExCat Stevens | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/the-poets/ | Nominees Announced for Poetry Award | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/chiquita-offers-concessions-to-european-regulators-for-fyffes-merger/ | Banana Talks | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/drug-maker-that-did-an-inversion-seeks-to-block-one/ | Auxilium Bid | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/employee-of-law-firm-wilson-sonsini-charged-with-insider-trading/ | Insider Trading Case | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/for-radioshack-a-history-of-misses/ | For RadioShack a Long History of Misses and Missteps | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/judge-rejects-wall-streets-suit-against-regulator/ | Federal Judge Rules to Uphold US Effort to Regulate Overseas Trading | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/sears-turns-to-its-chief-for-a-loan/ | Loan for Sears | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/dance/brukup-from-the-bed-stuy-veterans-at-beat-festival.html | Changing States of Matter and a Whole New Meaning to Vaping | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/chris-brown-releases-a-new-album-x.html | An Image Thats Hard to Shed | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/jack-quartet-and-argento-riff-on-mahlers-ninth.html | A Great Symphony and Then Two More Takes on It | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/joyce-manor-entertains-a-moshing-crowd-at-bowery-ballroom.html | If You Wear Your Heart on Your Sleeve Expect to Get It Moshed | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/debra-messing-stars-in-the-mysteries-of-laura.html | Hostage Saved Time to Get the Kids | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/red-band-society-set-in-a-pediatric-ward.html | 6 Kids and a Billionaire at Home in the Hospital | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/how-to-build-a-girl-by-caitlin-moran.html | A Rock Pilgrims Progress | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/martin-amiss-zone-of-interest-makes-european-publishers-squirm.html | A Novel Strikes a Sour Note | By Rachel Donadio | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/busine ss/17tovar.html | Walmart Vice President Forced Out for Lying About Degree | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/american-airlines-agents-vote-to-join-union.html | After Merger of 2 Airlines Agents Vote to Unionize | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/economy/us-manufacturing-is-back-not-so-fast.html | Globalization Is in Retreat Not So Fast | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/former-putin-aide-reinforces-dangers-of-sanctions.html | Former Putin Financial Aide Reinforces Dangers of Wests Sanctions | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/opel-to-scale-back-operations-in-russia.html | GMs Opel to Scale Back Its Operations in Russia | By Jack Ewing | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/scottish-independence-movements-wager-on-energy-could-prove-risky.html | Scotlands Risky Bet | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/uber-ban-in-germany-is-lifted-by-court.html | German Court Lifts Ban on Uber Ride Service | By Mark Scott and Sarah Plass | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/absolut-nods-to-warhols-nod-to-absolut.html | Absolut Nods to Warhols Nod to Absolut | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cbs-replacing-rihanna-song-on-football-broadcast-after-singer-lashes-out.html | CBS Drops a Song | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/embracing-digital-brand-clear-channel-renames-itself-iheartmedia.html | Clear Channel Renames Itself iHeartMedia in Nod to Digital | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/joan-rivers-biography-is-acquired-by-little-brown.html | Rivers Biography Planned for 2016 | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/senate-hearing-on-nhtsa-and-recalls.html | Congress Castigates Auto Regulator Over a Deadly GM Defect | By Hilary Stout and Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-recipe-for-brooks-headleys-ice-cream-sandwich.html | Gelato for Breakfast You Bet | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/brooks-headleys-cookbook-fancy-desserts-doesnt-do-fancy.html | If Desserts Could Wear Tattoos | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/food-news-around-new-york.html | Food News Around New York | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/restaurant-review-claudette-in-greenwich-village.html | Inside a Souvenir From France | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/health/child-mortality-falling-un-says-but-not-fast-enough.html | Despite Declines Child Mortality and Hunger Persist in Developing Nations UN Reports | By Rick Gladstone and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/in-20000-days-on-earth-nick-cave-is-on-the-move.html | A Rocker Covers a Lot of Ground in One Day | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/the-guest-stars-dan-stevens-as-a-sinister-interloper.html | A Dangerous Visitor Makes Himself at Home | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/at-city-hall-a-tussle-over-bloombergs-legacy.html | ExMayor Is Scorned and Affirmed at City Hall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/epa-rejects-most-of-511-million-loan-for-tappan-zee-project.html | EPA Cuts Size of Loan State Sought for Bridge | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/judge-limits-scope-of-hearing-in-etan-patz-case.html | At Patz Hearing Judge Limits Questioning About Confessions | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/new-york-state-judiciary-adopts-rules-to-protect-debtors.html | State Courts Adopt Rules to Safeguard Those in Debt | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/pair-charged-in-manhattan-apartment-rental-fraud.html | 2 Charged in Scheme to Defraud Renters | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/resilient-monk-parrots-flock-to-queens-and-beyond.html | Monk Parrots Nestle Nicely in Queens and Beyond | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/frank-bruni-obama-beyond-bush.html | Apples and Hurricanes | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/israels-nsa-scandal.html | Israels NSA Scandal | By James Bamford | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/recent-commerical-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/science/space/boeing-and-spacex-win-contracts-to-carry-americans-to-space-station.html | 2 Companies Will Take Americans to Space Station | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/alteration-to-mets-logo-on-twitter-and-facebook-draws-attention.html | Change to Mets Logo on Social Media Takes On a Mysterious Angle | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/yankees-lose-martin-prado-to-an-appendectomy.html | For Frustrated Yanks Pitch Strikes a Raw Nerve | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/minnesota-governor-says-adrian-peterson-should-be-suspended.html | Signs of Discontent | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/the-new-nfl-short-passes-and-a-cloud-of-dust.html | Around the NFL the CatchandRun Is Gaining | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/bull-durham-a-musical-adaptation-of-the-1988-movie.html | Batter Up Onstage With Songs | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/solitary-light-by-axis-theater-on-triangle-factory-fire.html | A Blaze Hungry for Dreams | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/the-fatal-weakness-is-revived-at-the-mint.html | Is Hubby Unfaithful And Other Household Intrigues | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/upshot/fourth-downs-in-week-2-when-risk-taking-paid-off.html | Fourth Downs in Week 2 When RiskTaking Paid Off | By NYT 4th Down Bot | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/darren-wilson-ferguson-grand-jury-given-more-time.html | Missouri Grand Jury Gets Extension in Ferguson Case | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/gunman-gets-20-years-in-georgia-school-seizure.html | Gunman Gets 20 Years in Georgia School Seizure | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/number-of-prisoners-in-us-grew-slightly-in-2013-report-finds.html | Report Finds Slight Growth in Population of Inmates | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/pennsylvania-shootings-suspect-is-called-a-survivalist.html | Pennsylvania Officials Identify Suspect in Ambush at Barracks | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/census-report-poverty-income.html | Number of Children Living in Poverty Drops Sharply Census Bureau Reports | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/kentucky-elections-obama-health-care-act.html | Where Health Law Helps Voters but Saps Votes | By Abby Goodnough | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/africa/obama-urges-world-powers-to-bolster-ebola-response.html | Obama Pressing Leaders to Speed Ebola Response | By Helene Cooper and Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/bharatiya-janata-party-india-elections.html | India State Elections Are Setback for Governing Party | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/chinese-leader-visits-sri-lanka-chipping-away-at-indias-sway.html | Chinese Leader Visits Sri Lanka Challenging Indias Sway | By Dharisha Bastians and Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/pakistan-airlines-delay-leads-to-near-mutiny.html | A Pakistan Airlines Delay Leads to a Near Mutiny | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/soldiers-killed-in-suicide-attack-at-us-base-in-kabul.html | Blast at US Base in Kabul Kills 3 Coalition Soldiers | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/buckingham-palace-dancing-guard-throws-decorum-to-the-wind.html | With Pirouettes and a Flash of Wit a Queens Guard Throws Decorum to the Wind | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/french-prime-minister-manuel-valls-wins-confidence-vote.html | French Premier Prevails in Confidence Vote | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/rotherham-abuse-shaun-wright.html | Britain Rotherham Official Resigns in Abuse Scandal | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/ukraine-west-europe-russia.html | Under Pressure Ukraine Leader to Seek Aid on US Visit | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-airstrikes-united-states-coalition.html | US General Open to Ground Force as Option in Iraq | By Mark Landler and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/temporary-deal-reached-on-gaza-reconstruction-material.html | Temporary Agreement Is Intended to Allow Gaza to Import Materials for Rebuilding | By Somini Sengupta and Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/advocating-for-victims-of-prepaid-card-fraud/ | Advocating for Victims of PrepaidCard Fraud | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/with-calpers-quitting-hedge-funds-other-investors-reflect/ | With Nations Biggest Pension Fund Quitting Hedge Funds Other Investors Reflect | By Mary Williams Walsh and Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/macarthur-awards-go-to-21-diverse-fellows.html | MacArthur Awards Go to 21 Diverse Fellows | By Felicia R Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/tibor-rudas-classical-music-impresario-dies-at-94.html | Tibor Rudas Classical Music Impresario Dies at 94 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/hospitals-and-insurer-join-forces-in-california.html | Hospitals and Insurer Join Forces in California to Improve Care | By Reed Abelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/report-cites-forced-labor-in-malaysia.html | Report Cites Forced Labor in Malaysia | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cd-loving-japan-resists-move-to-digital-music-.html | CDLoving Japan Resists Move to Online Music | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/us-steels-canada-subsidiary-files-for-creditor-protection.html | US Steels Canada Subsidiary Files for Creditor Protection | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/convictions-involving-louis-scarcella-revisited-by-court-and-brooklyn-district-attorneys-office.html | Court and Brooklyn District Attorneys Office Revisit 2 Contested Convictions | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/eric-schneiderman-charges-5-in-identity-theft-ring-linked-to-bank-tellers.html | 5 Charged in Identity Theft Ring That Is Linked to Bank Tellers | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/in-etan-patz-killing-testing-the-weight-of-threadbare-confessions.html | Testing the Weight of Threadbare Confessions | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/rochester-man-charged-with-trying-to-finance-isis.html | US Man Charged With Ties to ISIS | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/to-help-unaccompanied-minors-city-posts-representatives-at-immigration-court.html | To Help Unaccompanied Minors City Posts Representatives at Immigration Court | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/trustees-endorse-plan-to-sell-land-beneath-branch-of-brooklyn-library.html | Trustees Endorse Plan to Sell Land Beneath Branch of Brooklyn Library | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/an-urgent-campaign-against-ebola.html | An Urgent Campaign Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/is-us-policy-on-fighting-isis-already-changing.html | The Slippery Slope Begins | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/new-data-old-story.html | New Data Old Story | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/thomas-friedman-isis-and-the-arab-world.html | Take a Deep Breath | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/despite-record-prices-rfr-goes-on-a-manhattan-buying-spree.html | Despite Record Prices RFR Goes on Manhattan Spree | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/autoracing/tony-stewart-case-to-go-before-grand-jury.html | Stewart Case to Go Before Grand Jury | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/a-batting-title-that-may-whisper.html | A Title That May Whisper 317 | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/braves-begin-work-on-stadium-outside-downtown-atlanta-to-mixed-reaction.html | To Mixed Reaction Braves Begin Work on Stadium Outside Downtown | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/nfl-roundup-ray-rice-suspension-players-union.html | Players Union Appeals Rices Longer Suspension | By Ken Belson and Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/reactions-to-adrian-peterson-case-ignore-brutality-on-nfl-fields.html | Outrage Over Violence Ends at the Stadium Gates | By Michael Powell | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/technology/personaltech/review-and-video-with-new-iphone-6-and-6-plus-its-whats-inside-that-counts.html | With New iPhones Whats Inside Counts | By Molly Wood | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/ndebele-funeral-set-in-south-africa-at-59e59-theaters.html | The Will to Live Fading Fast in Soweto | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/a-hobbyist-whose-workshop-sits-among-the-cypress-trees.html | A Hobbyist Whose Workshop Sits Among the Cypress Trees | By John Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/climate-report-details-flood-risk-to-sites-in-washington.html | Climate Report Details Flood Risk to Sites in Washington | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/senate-hearing-sets-stage-for-debate-on-fate-of-childrens-insurance-program.html | Fate of Childrens Insurance Program Is Called Into Question at Senate Hearing | By Abby Goodnough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/trade-schools-sued-for-lending-practices.html | Trade Schools Sued for Lending Practices | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/world-events-muffle-democrats-economic-rallying-cry.html | World Events Muffle Democrats Economic Rallying Cry | By Michael D Shear and Carl Hulse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/wynn-is-given-casino-license-in-boston-area.html | Wynn Is Given Casino License in Boston Area | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/for-miners-increasing-risk-on-a-mountain-at-the-heart-of-bolivias-identity.html | For Miners Increasing Risk on a Mountain at the Heart of Bolivias Identity | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/mexico-tourists-being-airlifted-after-hurricane-odile.html | Mexico Tourists Being Airlifted After Hurricane Odile | By Elisabeth Malkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/south-korea-american-fails-in-effort-to-swim-to-north.html | South Korea American Fails in Effort to Swim to North | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/health-care-for-britain-in-harsh-light.html | Health Care for Britain in Harsh Light | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/long-road-from-fringe-to-scottish-referendum.html | Long Road From Fringe to Scottish Referendum | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-issues-video-riposte-to-obama.html | Militants Issue Riposte on Video to Obama | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/shiite-militias-pose-challenge-for-us-in-iraq.html | Shiite Militias Pose Challenge for US in Iraq | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/syrian-plane-shot-down-as-attacks-by-groups-intensify.html | Syrian Plane Shot Down as Attacks by Groups Intensify | By Anne Barnard and Hwaida Saad | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/18/business/international/china-central-bank-to-inject-81-billion-into-top-lenders.html | China Central Bank Appears to Inject 81 Billion Into Top Lenders | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-18 | https://www.nytimes.com/2014/09/15/fashion/london-fashion-week-marios-schwab-margaret-howell-preen.html | Exposure Is on the Minds of Designers | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/tomas-maiers-outpost-in-midtown.html | Tomas Maiers Outpost in Midtown | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/london-fashion-week-anya-hindmarch-handbags.html | Going for a Spin at Anya Hindmarch | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/london-fashion-week-simone-rocha-christopher-kane-thomas-tait.html | The Queens Guard Isnt Laughing | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/versace-helps-fund-restoration-of-milan-landmark.html | Luxury Labels Do What Emperors Did | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/costume-institute-to-work-with-wong-kar-wai-in-a-show-focused-on-china/ | Mets Costume Institute Plans Big China Show | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/getty-foundation-announces-grants-for-20th-century-buildings/ | Getty Foundation Grants Aid 20thCentury Works | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/lecrae-a-christian-rapper-hits-no-1/ | Christian Rapper Tops Billboard 200 | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-nonfiction/ | National Book Award Nonfiction Nominees | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/unsigned-music-competition-names-a-winner-goodbye-june/ | Nashville Band Wins Unsigned Music Contest | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/brokers-countersue-to-thwart-suits-by-unhappy-investors/ | Brokers Countersue to Thwart Suits by Unhappy Investors | By Susan Antilla | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/eike-batistas-assets-are-frozen-in-wake-of-insider-trading-charges/ | Batista Accounts Frozen | By Dan Horch | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/family-dollar-rejects-dollar-generals-9-1-billion-tender-offer/ | Family Dollar Rejects Bid | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/justice-department-urges-banks-to-implicate-employees/ | Banks Urged to Denounce Wrongdoers | By Ben Protess | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/swiss-pump-maker-in-merger-talks-with-dresser-rand/ | Talks for DresserRand | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/trian-urges-dupont-to-break-itself-up/ | Pelz Urges Dupont Split | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://well.blogs.nytimes.com/2014/09/17/artficial-sweeteners-may-disrupt-bodys-blood-sugar-controls/ | Artificial Sweeteners Alter Metabolism Study Finds | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/da nce/melissa-fenley-and-company-at-judson-memorial-church.html | Tension Quiet and Whats in Between | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/de sign/exploring-david-lynchs-paintings-and-drawings.html | Forever Wild at Heart | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/m usic/jeff-goldblum-plays-jazz-at-the-cafe-carlyle.html | One Eternal Hipster Plays a Timeless Space | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/m usic/new-york-philharmonic-begins-season-at-the-movies.html | A Musical Gala With a Cinematic Spotlight | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/m usic/roger-nierenberg-and-the-music-paradigm-program.html | Theres a Lesson Here All You Have to Do Is Listen | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/te levision/mr-pickles-and-a-new-tim-eric-show-on-adult-swim.html | A Devil Dog Tears Into People and Other Tales | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/books/ elena-ferrantes-those-who-leave-and-those-who-stay.html | A Connection as Vital as It Is Toxic | By Amy Rowland | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/busine ss/18rocket.html | A Bezos Company Will Make Engines for Rockets | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/busine ss/economy/federal-reserve-policy-statement-yellen.html | Citing Little Change in Recovery Fed Says It Will Stay the Course | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/busine ss/for-shows-casting-cities-are-smaller-but-ideas-stay-big.html | For Shows Casting Cities Are Smaller but Ideas Stay Big | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/busine ss/ftc-wary-of-mergers-by-hospitals-.html | FTC Wary of Mergers by Hospitals | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/interna tional/air-france-strife-shows-challenges-for-european-business.html | Air France Travails Emblematic of Challenges for European Business | By Nicola Clark | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/auto-sales-in-europe-lose-momentum-in-august.html | Auto Sales in Europe Lost Momentum in August | By David Jolly | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/multinational-companies-court-lower-income-consumers.html | Billions of Buyers | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/sony-widens-expected-loss-to-2-14-billion.html | Sony Increases Loss Forecast to 214 Billion as Mobile Growth Slows | By Paul Mozur | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/americas-funniest-home-videos-turns-25.html | A Generation of Unintended Laughs | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-fox-series-is-set-in-the-pre-batman-era.html | Gotham City Emphasis on the Goth | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-genius-grant-winner-alison-bechdel-to-write-new-graphic-memoir.html | New Memoir Coming From Alison Bechdel | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/ram-trucks-gain-on-their-detroit-rivals.html | Five Years Later Chryslers Gamble on Ram Trucks Is Paying Off | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/smallbusiness/when-plan-to-help-others-sell-in-china-fails-start-up-changes-targets.html | When Plan to Help Others Sell in China Fails a StartUp Changes Tack | By John Grossmann | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/crosswords/bridge/india-vs-wales-at-commonwealth-championships.html | India vs Wales at Commonwealth Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/beautycon-puts-on-a-colorful-show-with-bethany-mota-gigi-gorgeous-and-other-youtubers.html | At First Blush | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/kent-curwen-playing-a-game-with-new-rules.html | Playing a Game With New Rules | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/science-fiction-writers-take-a-rosier-view.html | Science Fiction Writers Take a Rosier View | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/the-catwalk-serves-as-a-billboard.html | The Catwalk Serves as a Billboard | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/a-celebration-of-silver-seen-in-ravishing-detail.html | A Celebration of Silver Seen in Ravishing Detail | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/curiously-recycled.html | Curiously Recycled | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/discounts-at-broadway-panhandler-design-within-reach-gracious-home-and-jensen-lewis.html | Cookware Glassware and Hardware | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/housewares-by-modern-architects.html | Gleams From Starchitects | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/japanese-classics-every-day.html | Japanese Classics Every Day | By Arlene Hirst | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/roy-mcmakin-his-art-is-anothers-furniture.html | His Art Is Anothers Furniture | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/should-we-remove-grab-bars-from-the-bathroom-before-trying-to-sell.html | Market Ready | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/where-old-friends-show-off.html | Where Old Friends Show Off | By Brook S Mason | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/greathomesanddestinations/sunrise-sunset-and-a-space-for-each.html | Sunrise Sunset and a Space for Each | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/health/testosterone-drugs-fda.html | FDA Panel Backs Limits on Testosterone Drugs | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/a-promise-to-restore-a-watchtower-in-harlem-but-no-plan.html | A Promise Is Made for a Watchtowers Restoration but Not in Ink | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/gap-between-manhattans-rich-and-poor-is-greatest-in-us-census-finds.html | Manhattans Income Gap Is Widest in US Census Finds | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/occupy-wall-streets-twitter-account-is-focus-of-lawsuit.html | Occupy Activists File Suit in Twitter Account Scuffle | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/proposed-redistricting-panel-cant-be-called-independent-on-ballot-new-york-judge-rules.html | State Judge Edits a Ballot Question on Redistricting | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/security-increased-in-city-after-an-online-post-urges-lone-attacks.html | City Police Add Security Amid a Call for Attacks | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/alan-cumming-scotlands-moment-of-destiny.html | Scotlands Day of Destiny | By Alan Cumming | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/avoiding-the-next-auto-safety-failure.html | Total Failure on Auto Safety | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/punishment-or-child-abuse.html | Punishment or Child Abuse | By Michael Eric Dyson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/end-of-life-care-needs-sweeping-overhaul-panel-says.html | Panel Urges Overhauling Health Care at End of Life | By Pam Belluck | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/lethal-violence-in-chimps-occurs-naturally-study-suggests.html | Lethal Violence in Chimps Occurs Naturally Study Suggests | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/buccaneers-0-2-at-falcons-1-1.html | Thursdays Matchup Buccaneers 02 at Falcons 11 | By Brett Michael Dykes | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl-and-union-agree-on-drug-plan.html | League and Players Union Agree on Drug Plan | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl.html | Arrest Adds to NFLs OffField Turmoil | By Pat Borzi and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/golf/adam-scott-drops-steve-williams-as-his-caddie.html | Scott Splits With Caddie Who Hopes to Travel Less | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/ncaafootball/jameis-winston-suspended-for-first-half-against-clemson.html | FSU Gives Winston Brief Ban for Remark | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/defragmenting-the-hard-drive-on-a-windows-pc.html | Defragmenting the Hard Drive on a Windows PC | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/let-the-phone-be-your-political-adviser.html | Let the Phone Be Your Political Adviser | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/review-apple-iphone-6-plus-phablet.html | Finding Virtue in a Phablet | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/shopping-for-flair-the-moto-x-smartphone-fits-the-bill.html | Shopping for Flair Moto X Fits the Bill | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/producers-have-big-plans-for-american-psycho.html | Offstage Maneuvers Torpedo a Musical | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/san-francisco-politician-says-hes-on-pill-to-prevent-hiv.html | San Francisco Politician Says Hes on Pill to Prevent HIV | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/the-fed-is-boring-again-thats-a-relief.html | The Fed Is Boring Again Thats a Relief | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/with-new-health-law-shopping-around-can-be-crucial.html | With New Health Law Crucial Choices | By Margot SangerKatz and Amanda Cox | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/for-first-time-most-americans-disapprove-of-obamas-handling-of-terrorism.html | Obama Faulted in Terror Fight New Poll Finds | By Julie Hirschfeld Davis and Dalia Sussman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-proposal-would-require-think-tanks-to-disclose-foreign-funding.html | Proposal Would Require Think Tanks to Disclose Funding by Foreign Governments | By Eric Lipton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-vote-isis.html | House Backs Bill to Give Training to Syrian Rebels | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | Compiled by Marjorie Connelly | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/in-debut-benghazi-panel-leaves-sparring-to-others.html | In Debut Benghazi Panel Leaves Sparring to Others | By Ashley Parker and Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/poor-fitness-in-military-poses-peril-report-says.html | Poor Fitness in Military Poses Peril Report Says | By Ron Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/africa/ebola-world-bank-west-africa-economy.html | UN Leader Plans Stronger Presence in Ebola Zone | By Somini Sengupta Rick Gladstone and Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/in-brutal-year-for-news-media-in-afghanistan-a-7th-journalist-is-killed.html | In Brutal Year 7th Journalist Is Killed in Afghanistan | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/much-at-stake-as-xi-jinping-chinese-leader-visits-india.html | With Much at Stake Chinese Leader Visits India | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/separatism-trial-of-ilham-tohti-uighur-scholar-begins-in-china.html | Uighur Scholar Goes on Trial in China on Separatist Charges | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/russia-oligarch-vladimir-evtushenkov-house-arrest.html | House Arrest of Billionaire in Russia Sends a Chill | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-independence-referendum.html | Scottish Vote Weighs Pride Against Risk | By Steven Erlanger and Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-referendum-on-independence.html | Amid a Loud Yes Campaign Hope for Quiet No Votes | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/assad-forces-attack-moderate-insurgents.html | Syrian Forces Are Seen Stepping Up Attacks on Rebels as US Sets Sights on ISIS | By Anne Barnard and Mohammad Ghannam | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/syrian-children-die-after-vaccinations.html | Bad Vaccine Kills Dozens of Children Inside Syria | By Rick Gladstone and Hwaida Saad | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://bits.blogs.nytimes.com/2014/09/17/amazon-refreshes-its-kindle-line/ | With Eye on Rivals Amazon Refreshes Its Line of Kindles | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://bits.blogs.nytimes.com/2014/09/17/with-ios-8-apple-says-data-is-better-protected-even-from-the-police/ | Apple Update Keeps Data Private Even From Police | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/17/style/miss-new-yorks-red-cup-juggling.html | Well It Wasnt Beer Pong | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/theodore-j-flicker-sitcom-creator-dies-at-84.html | Theodore J Flicker 84 Sitcom Creator | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/altered-to-withstand-herbicide-corn-and-soybeans-gain-approval.html | Altered to Withstand Herbicide Corn and Soybeans Gain Approval | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-shortcut-to-comic-celebrity.html | A Shortcut to Comic Celebrity | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-sobering-future-for-new-yorks-dive-bars.html | A Sobering Future for Dive Bars | By Laura M Holson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/at-bushwig-pushing-the-boundaries-of-drag.html | Pushing the Boundaries of Drag | By Michael Musto | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/fashion-photography-emerges-with-new-respect.html | Fashion Photography Emerges With New Respect | By Melanie Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/finding-your-roots-on-pbs-premieres-season-2-at-moma.html | Screening a Show and Shaking the Tree | By Bob Morris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/more-women-seeking-curvaceous-posteriors.html | For Posteriors Sake | By Marisa Meltzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/shopping-fashion-fanny-pack-pearls-poncho.html | Calling Ripleys The Fanny Pack Is Cool and More Shopping News | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/store-openings-new-collections-and-sales-starting-sept-18.html | Store Openings New Collections and Sales Starting Sept 18 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/362-birds-and-unruffled.html | 362 Birds and Unruffled | By Sandy Keenan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/leaving-home-but-not-the-folks.html | Leaving Home but Not the Folks | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/ad-duel-in-new-york-governors-race-turns-toward-the-trivial.html | Ad Duel in Governors Race Turns Toward the Trivial | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/after-nearly-23-years-of-legal-struggle-a-conviction-is-reversed.html | After Nearly 23 Years of Legal Struggle a Conviction Is Reversed | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/busy-days-precede-climate-change-march-in-manhattan-on-sunday.html | Busy Days Precede Protest on Climate | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/city-council-hears-push-for-benefits-by-jazz-veterans.html | City Council Hears Push for Benefits by Jazz Veterans | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/closing-arguments-ahead-in-rowland-trial.html | Rowland Fights Back as Closing Arguments Near in Federal Corruption Trial | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/cuomo-twists-astorinos-positions.html | Twisting Astorinos Positions | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/girl-15-disappears-from-a-special-needs-school-in-Brooklyn.html | Girl 15 Disappears From a SpecialNeeds School | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/new-york-state-and-city-join-effort-to-shield-stabilized-leases.html | State and City Join Effort to Shield Stabilized Leases | By Mireya Navarro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/on-field-putting-aside-chumminess-of-new-york-city-hall.html | On Field Putting Aside Chumminess of City Hall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/police-accept-restrictions-on-using-decoy-purses.html | Police Accept Restrictions on Using Decoy Purses | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/with-new-leader-after-bridge-scandal-port-authority-moves-to-add-transparency.html | With New Leader After Bridge Scandal Port Authority Moves to Add Transparency | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/can-the-us-count-on-the-new-government-in-baghdad.html | Tests for a Still Broken Iraq | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/deciding-who-gets-overtime-pay.html | Deciding Who Gets Overtime Pay | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/gail-collins-mark-sanford-just-cant-stop-sharing.html | Sex Is the Least of It | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/nicholas-kristof-from-dc-to-syria-a-mess.html | From DC to Syria a Mess | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/at-the-asian-games-topsy-turvy-sports-are-traditional-too.html | TopsyTurvy Spectacles Rooted in Tradition | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/milwaukee-brewers-look-to-end-a-season-of-extremes-on-a-high-note.html | In Season of Extremes Brewers Look to End on an Upswing | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/yankees-take-revenge-with-a-peaceful-win-over-the-rays.html | Somber Note for Yanks After Victory Ends Trip | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/basketball/fractured-ownership-troubles-atlanta-hawks.html | Ownerships LongSimmering Tensions Add to Hawks Woes | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/fluctuations-in-approach-to-discipline-put-nfl-on-shaky-ground.html | Vacillations on Discipline Put a Behemoth on Shaky Ground | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/simulating-bears-receivers-jets-reserves-try-their-best-to-measure-up.html | Bears Receivers Pose Problems So Jets Reserves Do Best Impersonations | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/women-disillusioned-by-nfl.html | Womens Views on NFL Dim | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/rock-bottom-bridget-everetts-unbridled-show-at-joes-pub.html | Brace Yourself Shes Going to Share | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/to-the-bone-by-lisa-ramirez-about-immigrant-workers.html | SoulStifling Jobs in the Land of Plenty | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/elizabeth-whelan-who-challenged-food-laws-dies-at-70.html | Elizabeth Whelan Dies at 70 Challenged Food Laws | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/michigan-one-week-delay-ordered-in-bankruptcy-trial.html | Michigan OneWeek Delay Ordered in Bankruptcy Trial | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/police-marksmanship-contest-held-in-albuquerque-amid-protests.html | Police Marksmanship Contest Held Amid Protests | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/biden-drawing-on-his-past-expresses-common-cause-with-activist-nuns.html | Biden a Catholic School Kid Praises Nuns Under Fire From the Vatican | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/obama-promises-again-not-to-send-ground-troops-to-fight-militants.html | Obama Promises Again Not to Send Ground Troops to Fight Militants | By Michael D Shear and Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/surrogates-and-couples-face-a-maze-of-laws-state-by-state.html | Surrogates and Couples Face a Maze of Laws State by State | By Tamar Lewin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/va-officials-acknowledge-link-between-delays-and-patient-deaths.html | VA Official Acknowledges Link Between Delays and Patient Deaths | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/wisconsin-full-court-asked-to-halt-voter-id-law.html | Wisconsin Full Court Asked to Halt Voter ID Law | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/rob-fords-tumor-is-called-unusual.html | Toronto Mayors Tumor Is Rare | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/venezuela-move-to-revoke-actresss-citizenship.html | Venezuela Move to Revoke Actresss Citizenship | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/a-dutch-town-honors-us-soldiers-wartime-bravery-at-germanys-edge.html | A Dutch Town Honors US Soldiers Wartime Bravery at Germanys Edge | By Christopher F Schuetze | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/sicilian-town-on-migrants-route-cares-for-the-living-and-the-dead.html | Sicilian Town on Migrants Route Cares for the Living and the Dead | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/a-host-of-possible-objections-to-expanded-airstrikes.html | A Host of Possible Objections to Expanded Airstrikes | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/unrest-by-palestinians-surges-in-a-jerusalem-neighborhood.html | Unrest by Palestinians Surges in a Jerusalem Neighborhood | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/15/loeb-classical-library-goes-digital/ | Loeb Classical Library Goes Digital | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-fiction/ | Fiction Nominees Named for National Book Award | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-19 | https://www.nytimes.com/2014/09/18/upshot/pay-gap-is-smaller-than-ever-and-still-stubbornly-large.html | Pay Gap Shrinks but Is Still Stubborn | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/18/womens-theater-project-to-present-new-laura-eason-play/ | Womens Project Theater News | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://bits.blogs.nytimes.com/2014/09/18/home-depot-says-data-from-56-million-cards-taken-in-breach/ | Home Depot Confirms Largest Retail Data Breach | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/bayer-to-spin-off-polymer-business-in-public-listing/ | Bayer Will Spin Off Plastics Group to Focus on Health Care | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/crowdfunding-site-seedinvest-strikes-deal-to-widen-its-reach/ | Crowdfunding Deal | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fantex-signs-chicago-bears-player-for-an-i-p-o/ | New Player for Fantex | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/pabst-is-said-to-near-a-sale/ | Pabst Is Sold | By David Gelles | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/sap-buys-concur-technologies-for-8-3-billion/ | SAP Buys Concur | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/opinion/we-can-save-coral-reefs.html | We Can Save the Caribbeans Coral Reefs | By Jeremy Jackson and Ayana Elizabeth Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/dance/carla-krbes-at-33-announces-retirement-from-ballet.html | A Star Ballerina at 33 Decides It Is Time to Retire | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/dance/martha-graham-dance-in-a-maze-and-on-a-voyage.html | Long Gone and Still Elusive | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/anissa-mack-deep-deep-pepsi.html | Anissa Mack Deep Deep Pepsi | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/assyria-to-iberia-at-the-metropolitan-museum-of-art.html | In Empires Remnants Wonders of Survival | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/at-the-met-honoring-kimonos-and-a-scholar-of-the-same.html | At the Met Honoring Kimonos and a Scholar of the Same | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/christies-to-sell-works-from-twomblys-collection.html | Christies to Sell Works From Twomblys Collection | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/harun-farocki-parallel.html | Harun Farocki Parallel | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/helen-frankenthaler-at-gagosian-and-morris-louis-at-mnuchin.html | Color Chemistry and Creativity | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/m-lamar-negrogothic-a-manifesto-the-aesthetics-of-m-lamar.html | M Lamar Negrogothic a Manifesto the Aesthetics of M Lamar | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/six-hours-of-the-national-in-a-lot-of-sorrow.html | A Concert Not Live but Always Living | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/sophie-crumb-and-aline-kominsky-crumb.html | Sophie Crumb and Aline KominskyCrumb | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/jackie-cain-of-the-jazz-duo-jackie-and-roy-dies-at-86.html | Jackie Cain of the Jazz Duo Jackie and Roy Dies at 86 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/philharmonic-paying-tribute-to-charlie-chaplin-composer.html | Silent Star Gets Full Orchestration | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/roaming-through-woody-guthries-new-york.html | This Land Is His Land | By Lawrence Downes | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/the-met-prepares-for-opening-night.html | Labor War Over Mets Operatic Army Mobilizes | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/spare-times-for-children-for-sept-19-25.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/hack-my-brain-self-improvement-on-science-channel.html | What Were They Thinking | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/madam-secretary-and-the-good-wife-tvs-mighty-women.html | Two Ways to Accessorize Power | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/books/daring-my-passages-by-gail-sheehy.html | A Life in Journalism Written in the First Person | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/in-ruling-that-favors-failed-bank-promises-meant-little.html | Failed Banks Broken Vows Mean Little | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/international/weak-demand-from-banks-for-ecbs-program-of-cheap-loans.html | Banks Show Tepid Interest as ECB Begins Program of Cheap Loans | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/a-knowing-voice-for-the-affluent-traveler.html | A Knowing Voice for the Affluent Traveler | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/darrell-hammond-to-replace-don-pardo-as-the-announcer-for-saturday-night-live.html | New Announcer for SNL | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/susan-glasser-named-top-editor-at-politico.html | Politico Names New Overseer of Washington News Content | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/health/us-lays-out-strategy-to-combat-crisis-of-antibiotic-resistance.html | US Aims to Curb Peril of Antibiotic Resistance | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-life-in-dirty-movies-from-wiktor-ericsson.html | A Life in Dirty Movies | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-walk-among-the-tombstones-adapts-lawrence-blocks-novel.html | Good vs Evil Both Bloody | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/art-and-craft-about-a-donor-of-faked-paintings.html | For This Con Artist No Crime That Pays | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/brush-with-danger-mixes-kickboxing-and-painting.html | They Know Martial and Other Arts | By Anita Gates | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/christoph-waltz-drowns-in-technocracy-in-the-zero-theorem.html | Work Love and Therapy in So Many Bytes | By AO Scott | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fort-bliss-stars-michelle-monaghan-as-a-soldier-mother.html | At Home in War In War at Home | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fractious-family-mourns-in-this-is-where-i-leave-you.html | Pallbearers Par Excellence | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/hector-and-the-search-for-happiness-with-simon-pegg.html | If Youre Unhappy and You Know It | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/henry-me-with-richard-gere-austin-williams-and-others.html | A Down Yankees Fan Gets a Pinstripes Pick Me Up | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/hollidaysburg-friends-gather-during-thanksgiving.html | Angsty Reunion of Callow Collegians | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-iceman-ming-dynasty-foes-awaken-in-the-future.html | Out of the Freezer and Into the Fight Ring | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-lifes-a-breeze-a-family-hunts-a-cash-filled-mattress.html | Never Prejudge a Pack Rat | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-swim-little-fish-swim-a-couple-at-a-crossroads.html | The Nurse the Musician and the Video Artist | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/kevin-smiths-tusk-horror-with-a-loony-twist.html | Beware the Old Sailor Bearing Tea | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/mia-wasikowska-plays-robyn-davidson-in-tracks.html | Id Walk 1700 Miles With a Camel | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/pump-argues-for-alternative-fuels.html | Fill er Up but Hold the Gas | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/reclaim-a-thriller-starring-john-cusack-and-jacki-weaver.html | Looking to Adopt but Finding Trouble | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/space-station-76-is-a-mash-up-of-science-fiction-parody.html | Cannibalistic Gerbils and a Cryogenic MotherinLaw | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/stop-the-pounding-heart-reveals-minervinis-texas.html | Bible Belt Soul Search | By AO Scott | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/the-maze-runner-based-on-a-novel-by-james-dashner.html | A LifeSize Labyrinth Is the Bane of These Boys | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-etan-patz-case-detective-says-lengthy-interview-preceded-a-confession.html | Confession to Patz Killing Came Hours Into Interview Detective Testifies | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-tappan-zee-bridge-begins-to-take-shape-in-new-york.html | Bridges Skeleton Begins to Surface in Hudson River | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-citys-unemployment-rate-in-august-dropped-to-lowest-since-2009.html | Citys Jobless Rate at 73 Lowest Since 09 | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/school-of-visual-arts-showcases-work-of-cinema-graduates.html | School of Visual Arts Showcases Work of Cinema Graduates | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/the-rise-builds-muscles-and-an-esprit-de-corps.html | Finding Their Gym on the Citys Streets | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/when-medicine-is-futile.html | When Medicine Is Futile | By Barron H Lerner | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/nfl.html | Cardinals Act After Players Arrest | By Tim Casey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/golf/royal-and-ancient-golf-club-votes-to-admit-women.html | Shrine Unlocked for Women | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/soccer/rebranded-mls-considering-shuttering-chivas-usa-temporarily.html | NewLook MLS Considers a Season Without Chivas USA | By Andrew Das | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/tennis/chinas-li-na-set-to-retire-from-tennis.html | Li TwoTime Major Winner Is Retiring With Knee Woes | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/technology/larry-ellison-steps-down-as-chief-of-oracle.html | Ellison Says He Is Done as Chief at Oracle | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/becketts-embers-at-the-brooklyn-academy-of-music.html | Alone in a Skull Talking to Himself | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/joycean-character-comes-alive-in-riverrun.html | In Lilting Singsong Dublins Burbling Essence | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/against-the-odds-finding-refuge-in-el-paso.html | Against the Odds Finding Refuge in El Paso | By Julin Aguilar | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/border-agency-is-authorized-to-open-criminal-inquiries.html | Border Agency Is Authorized to Open Criminal Inquiries | By Julia Preston | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/ex-president-carter-in-hot-seat-on-subjects-vital-or-not.html | ExPresident in Hot Seat on Subjects Vital or Not | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/judge-mark-fuller-of-alabama-urged-to-resign.html | Judge Pressed to Resign After Abuse Charges | By Alan Blinder and Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/kansas-democrats-withdrawal-from-senate-race-is-upheld.html | Kansas Justices Back Senate Candidates Withdrawal | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/king-fire-in-northern-california-spreads.html | A Voracious Inferno Spreads Overnight in WaterStarved California | By Robert B Gunnison and Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/over-seven-million-still-have-coverage-under-health-act.html | Health Care Act Still Covers 73 Million | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/hillary-clinton-pivots-to-domestic-issues-as-women-voters-loom-large.html | Clinton Shifts to Domestic Issues With a Focus on Women | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/with-eye-on-2016-christie-resists-climate-change-plan-for-new-jersey.html | With Eye on 2016 Christie Resists Climate Change Plan | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/state-invites-more-toll-roads-amid-more-signs-of-resistance.html | State Invites More Toll Roads Amid More Signs of Resistance | By Aman Batheja | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/waiting-until-november-to-weigh-in.html | Waiting Until November to Weigh In | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/kim-dotcom-online-renegade-shakes-up-new-zealand-election.html | Online Renegade Wanted in US Shakes Up New Zealand Election | By Jonathan Hutchison | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/modi-pushes-xi-to-resolve-border-issue-in-kashmir.html | India Takes Tough Stance With China on Kashmir | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/pakistan-shakil-auj-assassinated-blasphemy-karachi.html | A Pakistani Scholar Accused of Blasphemy Is Shot Dead | By Zia urRehman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/poland-wants-united-nations-to-limit-russias-influence.html | Poland Says Russian Veto Should Be Limited at UN | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scotland-independence-vote.html | Scots Reject Independence From Britain | By Steven Erlanger and Alan Cowell | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scottish-independence-poll.html | On Road to Scotland8217s Decision Gambles and Fateful Steps | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/ukraine-leader-urges-congress-to-arm-his-soldiers-against-russia.html | Ukraine Leaders Plea Nets Less Than He Wanted | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/british-hostage-warns-the-west-in-new-isis-video.html | New Islamic State Video Features British Hostage as Group Spokesman | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/happy-in-tehran-dancers-are-given-suspended-sentences.html | Iran Happy Dancers Sentenced | By Thomas Erdbrink and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraqs-fight-against-isis-may-fall-to-provinces.html | Under New Plan Iraqs Fight Against Militants May Fall to Its Provinces | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/senate-approves-isis-bill-avoiding-bigger-war-debate.html | Senate Approves Training and Arming Syrian Rebels | By Jonathan Weisman and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/alibaba-with-its-i-p-o-mints-millionaires-and-risk-takers/ | Chinese Internet Giant Mints Millionaires and RiskTakers | By Andrew Jacobs and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fed-rebukes-u-s-branch-of-santander/ | Fed Rebukes US Branch of Santander | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/rush-to-invest-in-alibaba-but-concerns-linger-about-the-companys-future/ | A Headlong Rush to Invest in Alibaba | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/tops-in-e-commerce-alibaba-is-now-taking-on-chinas-banks/ | Tops in ECommerce Now Taking On Chinas Banks | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/george-hamilton-iv-77-country-singer-is-dead.html | George Hamilton IV 77 Country Singer | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/whats-on-tv-friday.html | Whats on TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/lawsuit-seeks-stricter-rules-for-truck-driver-training.html | Lawsuit Seeks Stricter Rules for Truck Driver Training | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/an-effort-to-raise-awareness-of-sepsis-led-by-families-touched-by-it.html | An Effort to Raise Awareness of Sepsis Led by Families Touched by It | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/brattons-numbers-on-use-of-force-by-new-york-police-raise-questions.html | Numbers on Use of Force by Police Raise Questions | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/cuomo-presses-legislative-candidates-to-back-womens-equality-act.html | Cuomo Urges Candidates to Endorse Womens Act | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-closing-arguments-debating-arab-banks-responsibility-to-identify-terrorists.html | Banks Role in Flagging Terrorists Is Debated | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/lawyers-present-contrasting-motives-at-rowland-trial-as-jury-begins-deliberations.html | Lawyers Present Contrasting Motives at Rowland Trial as Jury Begins Deliberations | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-city-id-cards-coming-with-cultural-benefits.html | Citys New ID Cards Will Include Cultural Benefits | By Michael M Grynbaum and Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/putnam-county-rape-case-ends-in-acquittal-but-the-feud-it-incited-endures.html | A Rape Case Ends With an Acquittal but the Legal Feud It Incited Endures | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/restrictions-are-eased-for-ex-preschool-intern-accused-of-sex-abuse.html | Restrictions Are Eased for ExPreschool Intern Accused of Sex Abuse | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/a-thin-blue-line-in-battle-fatigues.html | A Thin Blue Line in Battle Fatigues | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/david-brooks-there-are-social-and-political-benefits-to-having-friends.html | Startling Adult Friendships | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/fixes-for-the-port-authority.html | Fixes for the Port Authority | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/paul-krugman-could-fighting-global-warming-be-cheap-and-free.html | Errors and Emissions | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/refugees-fleeing-to-europe-face-death-from-smugglers.html | Murder in the Mediterranean | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/the-importance-of-taping-interrogations.html | The Importance of Taping Interrogations | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/against-jays-derek-jeter-and-yankees-show-signs-of-life.html | Against Jays Jeter and Yanks Show Signs of Life | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/baseball/the-other-side-of-a-derek-jeter-hustle-play.html | The Other Side of a Jeter Hustle Play | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/california-chrome-rested-and-renewed-returns-to-his-blue-collar-roots.html | Chrome Rested and Renewed Returns to His BlueCollar Roots | By Joe Drape | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/comments-by-bears-brandon-marshall-reflect-complexity-of-abuse-issue.html | Comments by Marshall Bears Top Receiver Reflect Complexity of Abuse Issue | By Ben Strauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/former-jets-captain-returns-to-the-site-of-past-heroics-and-strife-.html | Former Jets Captain Returns to the Site of Past Heroics and Strife | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/with-vikings-focus-fixed-on-adrian-peterson-a-suspended-coach-returns-to-the-team.html | With Vikings Focus Fixed on Peterson A Suspended Coach Returns to the Team | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/hockey/schools-in-session-for-eager-rangers-coach-and-name-tags-would-help.html | Schools in Session for Eager Rangers Coach and Name Tags Would Help | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/in-nfl-locker-rooms-reflecting-on-the-turmoil.html | Reflecting on the Turmoil | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/brian-dennehy-and-mia-farrow-in-love-letters-on-broadway.html | The Muted Melancholy Between the Lines | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/teach-teacher-teachest-inspired-by-ionesco.html | A Nutty Professor Is Dangling Above You | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/the-valley-of-astonishment-by-brook-and-estienne.html | A Mind Is a Terrible Thing to Take for Granted | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/florida-man-fatally-shoots-daughter-and-6-grandchildren.html | Florida Man Fatally Shoots Daughter and 6 Grandchildren | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/19post.html | A White House Position That Stands on a Narrow Definition of War | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/as-georgias-population-changes-its-politics-begin-to-follow.html | A Southern Battleground Moves Past Just Black and White | By Sheryl Gay Stolberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/congresss-inaction-could-be-legal-basis-for-stronger-executive-war-powers.html | Congresss Inaction Could Be Legal Basis for Stronger Executive War Powers | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/ebola-presents-challenge-and-an-opportunity-for-un-leader.html | Ebola Presents Challenge and an Opportunity for UN Leader | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/fear-of-ebola-drives-mob-to-kill-officials-in-guinea.html | Fear of Virus Drives Mob to Kill Officials | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/as-moscow-landfills-near-limits-recyclers-do-whatever-it-takes.html | As Moscows Landfills Near Limits Recyclers Do Whatever It Takes | By Sally McGrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraq-deadly-attacks-strike-baghdad.html | Iraq Deadly Attacks Strike Baghdad | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/syria-opposition-investigates-vaccine.html | Syria Opposition Investigates Vaccine | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-and-allies-turn-to-rebels-with-a-cause-fighting-isis.html | US Goal Is to Forge Syrian Force Equal to Task | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-faces-tough-struggle-on-ground-to-oust-isis.html | US Faces Tough Struggle on Ground to Oust ISIS | By Michael R Gordon Eric Schmitt and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scotland-independence-vote-no.html | Scottish Leader Alex Salmond to Resign After Losing Vote on Independence | By Alan Cowell and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/18/business/jack-wayman-inventor-of-consumer-electronics-show-dies-at-92.html | Jack Wayman 92 Loved Selling Electronics | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/19/fashion/milan-fashion-week-fendi-alberta-ferretti-max-mara.html | A BackwardLooking Theme Emerges | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/science-has-a-sexual-assault-problem.html | Sciences Sexual Assault Problem | By Hope Jahren | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://artsbeat.blogs.nytimes.com/2014/09/19/rare-jane-austen-manuscript-goes-on-exhibit/ | Rare Austen Manuscript Goes on Display | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/18/pound-rises-on-early-results-of-scottish-vote/ | Europes Markets Rise Then Sputter After Scotland Votes No | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/19/live-blog-tracking-the-giant-alibaba-i-p-o/ | Yahoo Falls as Alibaba Climbs Up | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/dance/more-than-just-a-piece-of-sky-examines-queer-identity.html | In a Daze Reaching for Clarity | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/the-high-line-opens-its-third-and-final-phase.html | The Climax in a Tale of Green and Gritty | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/themes-for-a-march-solar-city-natural-haven.html | Themes for a March Solar City Natural Haven | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/eighth-blackbird-performs-colombines-paradise-theater.html | Where Drums Glow and Dreams Go Dark | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/from-christian-tetzlaff-violin-sonatas-and-partitas.html | Bach Played in Living Color | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/jazz-at-lincoln-center-opens-its-season-at-rose-theater.html | Vocabulary Renewed a Dialogue Continues | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/king-crimson-plays-at-the-best-buy-theater.html | A Band of Many Identities but Always Furious | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/books/william-deresiewicz-tours-the-colleges-of-excellent-sheep.html | The Wolf Sits Down Within the Flock | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/a-50th-high-school-reunion-and-a-generation-to-follow-.html | A 50th High School Reunion and a Generation to Follow | By Robert Strauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/despite-the-excitement-theres-reason-to-think-twice-on-alibaba-.html | After the Party Some Sober Reflections | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/exxon-suspending-700-million-drilling-operation-in-russian-waters.html | Exxon Halts Oil Drilling in Waters of Russia | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/household-net-worth-has-rebounded-since-financial-crisis.html | Household Net Worth Has Rebounded | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/international/gsk-china-fines.html | Glaxo Fined 500 Million by China | By Keith Bradsher and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/crosswords/bridge/chairmans-team-wins-commonwealth-championship.html | Chairmans Team Wins Commonwealth Championship | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/astorino-courting-new-york-business-leaders-implores-them-to-be-more-vocal.html | Astorino Forces Encounter With Cuomo as They Court Business Leaders | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/rowland-ex-connecticut-governor-found-guilty-of-corruption.html | Rowland Convicted in Campaign Finance Case Faces Prison Again | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/westchester-newspaper-publisher-indicted-on-fraud-charges.html | Fraud Charges for StripClub Owner Who Publishes a Westchester Newspaper | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/woman-58-in-critical-condition-after-being-struck-by-central-park-cyclist.html | After Woman Is Struck Debate on Cycling in City Is Revived | By Benjamin Mueller and Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/scotlands-pro-unity-vote.html | Scotlands ProUnity Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/to-save-the-planet-dont-plant-trees.html | To Save the Planet Dont Plant Trees | By Nadine Unger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/right-up-to-retirement-derek-jeter-is-still-playing-the-game.html | Game Still Jeters Focus Right Up to the End | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/roger-goodell-nfl-domestic-violence.html | Resurfacing With Vow to Do More | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/olympics/south-korea-awarded-berths-in-2018-olympic-hockey-tournaments.html | South Korea Is Awarded Berths in 2018 Olympic Tournaments | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/soccer/in-hope-solo-case-us-soccer-doesnt-get-it-right-either.html | Womens Soccer Turns a Blind Eye to Domestic Violence | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/tennis/refusing-to-play-on-sabbath-orthodox-jewish-team-sues-usta.html | USTA Faces Suit Over Sabbath Schedule | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/theater/illusions-a-tale-of-two-couples-who-are-lifelong-friends.html | Two Couples Refracted Through a Prism of Emotion | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/upshot/harry-truman-five-card-stud-and-the-cold-war.html | Presidents Poker and the Cold War | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/democrats-accuse-republicans-of-war-on-women.html | Taking Their Umbrage Where They Can Get It | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/obama-campaign-college-sexual-assaults.html | Obama Unveils Push for Young People to Do More Against Campus Assaults | By Michael D Shear and Elena Schneider | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/reason-to-cheer-in-washington-prospect-of-a-beltway-series.html | This Beltway Battle A Bipartisan Dream | By Jennifer Steinhauer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/africa/ebola-outbreak.html | Lockdown Begins in Sierra Leone to Battle Ebola | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/americas/us-and-mexico-aid-tourists-stranded-after-hurricane-odile.html | Mexico Stranded Tourists Evacuated | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/japans-premier-seeks-summit-meeting-with-south-korean-president.html | South Korea Japan Proposes a Meeting | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/south-korea-says-it-fired-warning-shots-at-patrol-boat-from-north.html | South Korea Warning Shots Fired | By Choe SangHun | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/in-scotlands-no-vote-an-emphatic-yes-for-change-in-britain.html | A Kingdom Still Whole but Far From United | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/mikheil-saakashvili-georgias-ex-president-plots-return-from-williamsburg-brooklyn.html | Exile in Brooklyn With an Eye on Georgia | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/new-leader-likens-poland-to-reasonable-polish-woman.html | New Leader Likens Country to Reasonable Polish Woman | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/referendum-over-debate-on-independence-lingers-in-scottish-homes.html | Debate on Independence Lingers in Scottish Homes | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/sarkozy-says-he-will-seek-party-leadership.html | Weighing a Political Comeback Sarkozy Says He Will Seek His Partys Presidency | By Suzanne Daley and Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/bomb-kills-2-lebanese-soliders-near-border-with-syria.html | Lebanon 2 Soldiers Killed Near Syria | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/iraq-isis.html | Iraqi Clerics Speech Strikes a Balance | By David D Kirkpatrick and Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/estate-planning/parents-the-children-will-be-fine-spend-their-inheritance-now.html | The Children Will Be Fine Spend Their Inheritance | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/kicked-off-facebook-and-wondering-why.html | Barred From Facebook and Wondering Why | By Alina Tugend | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/rule-changes-increase-flexibility-in-pretax-health-care-accounts.html | Rule Changes Increase Flexibility in Pretax Health Care Accounts | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/the-weighty-responsibility-of-inheriting-a-collection.html | The Weighty Responsibility of Inheriting a Collection | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/19/a-soaring-debut-for-alibaba/ | A Soaring Debut for Alibaba | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/cadillac-makes-big-plan-to-woo-luxury-market.html | Cadillac Makes Big Plan to Woo Luxury Market | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/energy-environment/big-factories-go-to-work-on-biofuel.html | Big Factories Go to Work on Biofuel | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/ex-employees-say-home-depot-left-data-vulnerable.html | ExEmployees Say Home Depot Left Data Vulnerable | By Julie Creswell and Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/fda-plans-to-revise-food-safety-rules.html | FDA Plans To Revise Food Safety Rules | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/guinter-kahn-inventor-of-baldness-remedy-dies-at-80.html | Guinter Kahn Inventor of Baldness Remedy Dies at 80 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/movies/angus-lennie-actor-in-the-great-escape-dies-at-84.html | Angus Lennie 84 Actor in The Great Escape | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/beloved-vendor-of-ices-in-south-bronx-is-killed.html | Beloved Vendor of Ices in South Bronx Is Killed | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/friskings-ebb-but-still-hang-over-brooklyn-lives.html | Friskings Ebb but Still Hang Over Brooklyn Lives | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/group-to-sue-after-mta-rejects-ad-that-refers-to-muslims-killing-jews.html | Group to Sue After MTA Rejects Ad That Refers to Muslims Killing Jews | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/in-brooklyn-park-chants-extol-full-moon-as-thefts-empty-bike-shed.html | In One Park Chants Extol a Full Moon as Thefts Empty a Bike Shed | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/judge-questions-plea-deal-with-man-tied-to-lethal-qaeda-bombings.html | Judge Questions Plea Deal With Man Tied to Lethal Qaeda Bombings | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/part-of-the-berlin-wall-comes-down-again.html | Part of the Berlin Wall Comes Down Again | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/testimony-in-etan-patz-case-on-handling-of-suspect.html | Testimony in Patz Case on Handling of Suspect | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/the-horses-in-central-park-are-to-show-not-work.html | The Horses in the Park Are to Show Not Work | By Sarah Maslin Nir | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/gail-collins-exercising-the-right-to-rant.html | Exercising the Right to Rant | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/hurricane-watch-in-the-rockaways.html | Hurricane Watch in the Rockaways | By Francis X Clines | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/joe-nocera-getting-it-wrong.html | Getting It Wrong | By Joe Nocera | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/report-on-g-20-labor-markets-finds-too-few-jobs-worldwide.html | One Big Unhappy Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/the-death-of-klinghoffer-must-go-on.html | The Met Opera Stands Firm | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/clayton-kershaw-keeps-aiming-for-new-heights.html | The Best Pitcher Keeps Aiming for New Heights | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/jacoby-ellsbury-shows-his-worth-and-his-fragility-to-the-yankees.html | Ellsbury Shows His Worth and His Fragility to the Yanks | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/breaking-silence-but-offering-little-new-information.html | Breaking Silence but Offering Little | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/in-domestic-violence-cases-nfl-has-a-history-of-lenience.html | In NFL GetTough Policy Blind Spot for Abuse | By Bill Pennington and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/new-policy-on-substance-abuse-reduces-josh-gordons-ban-to-10-games.html | New Policy on Substance Abuse Reduces Gordons Ban to 10 Games | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/hockey/with-john-tavares-back-islanders-are-eager-for-season.html | With Tavares Back Islanders Are Eager for Season | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/boxing-is-in-elijah-holyfields-blood-but-football-is-in-his-future.html | Boxing in His Blood but Football in His Future | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/jameis-winston-out-for-game-as-fsu-extends-ban.html | Winston Out for Game as FSU Extends Ban | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Fighting-Enmity-Against-Sikhs-With-Art-Talks-and-Superhero-Garb.html | Fighting Enmity Against Sikhs With Art Talks and Superhero Garb | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Women-Allege-Harassment-and-Abuse-on-Forest-Service-Firefighting-Crews.html | Women Allege Harassment and Abuse on Forest Service Firefighting Crews | By Ron Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/democrats-pin-senate-hopes-on-a-kansan.html | Democrats Pin Senate Hopes on a Kansan | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/in-death-florida-family-reveals-a-sad-spiral-of-domestic-violence.html | In Death Florida Family Reveals a Sad Spiral of Domestic Violence | By Lizette Alvarez and Frances Robles | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/intruder-gets-through-white-house-doors-before-arrest.html | Intruder Gets to White House Doors Before Arrest | By Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/republicans-switch-firm-handling-obama-suit.html | Republicans Switch Firm Handling Obama Suit | By Ashley Parker | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/after-sweep-australia-adds-security-at-parliament.html | After Sweep Australia Adds Security at Parliament | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/hospitals-in-kashmir-struggle-after-flooding-deepening-a-health-crisis.html | Hospitals in Kashmir Struggle After Flooding Deepening a Health Crisis | By Nida Najar and Betwa Sharma | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/at-un-kerry-thanks-other-nations-for-their-support-in-fighting-islamic-state.html | At UN Kerry Thanks Other Nations for Their Support in Fighting Islamic State | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/fleeing-gaza-only-to-face-treachery-and-disaster-at-sea-.html | Fleeing Gaza Only to Face Treachery and Disaster at Sea | By Fares Akram and Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/turkish-presidents-allies-increasing-pressure-on-times-and-reporter-.html | Turkish Presidents Allies Increasing Pressure on Times and Reporter | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/us-hopes-face-saving-plan-offers-a-path-to-a-nuclear-pact-with-iran-.html | US Hopes FaceSaving Plan Offers a Path to a Nuclear Pact With Iran | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-21 | https://www.nytimes.com/2014/09/10/travel/for-travelers-how-smart-is-the-smartwatch.html | For Travelers How Smart is the Smartwatch | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/12/mike-mills-sleepy-jones-pajamas-collaboration/ | Perfect Pairing Dream Weaver | By Su Wu | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/when-discussing-books-what-does-taste-have-to-do-with-it.html | It All Comes Down to Taste  or Does It When Discussing Books Is Taste a Useful Concept | By James Parker and Adam Kirsch | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/will-portland-always-be-a-retirement-community-for-the-young.html | Keep Portland Broke | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/exploring-the-worlds-jewish-communities.html | Henry D Wall on the Worlds Jewish Communities | By Emily Brennan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hoping-war-weary-tourists-will-return-to-israel.html | Officials Hope WarWeary Tourists Will Return | By Matthew Kalman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hotel-review-the-langham-chicago.html | Corporate Cool Warm Welcome | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/restaurant-report-le-canon-in-nice-france.html | Plates With a Local Pedigree | By Alexander Lobrano | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/17/technology/terrance-paul-developer-of-teaching-software-dies-at-67.html | Terrance Paul 67 Creator of Teaching Software Dies | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/18/sports/football/fantasy-football-week-3-matchup-breakdown.html | Raiders Soft Secondary Could Be Exposed by Brady | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/an-aggressive-new-album-from-perfume-genius.html | Lashing Out at His Tormentors at Last | By William Van Meter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/season-rescued-the-met-tackles-an-oddly-resonant-figaro.html | A Ruckus Offstage Then On | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/donald-antrim-and-the-art-of-anxiety.html | The Anxiety Artist | By John Jeremiah Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/the-ultimate-cuban-comfort-food-picadillo.html | Cuban for Comfort | By Sam Sifton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/the-equalizer-portrays-bostons-mean-streets.html | On Film a City Shows Its Noir Side | By Mekado Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/union-square-a-place-to-converge-and-buy-kale.html | A Place to Converge and Buy Kale | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/a-new-crew-salvages-old-molly-brown.html | A New Crew Salvages Old Molly Brown | By Cara Joy David | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/indian-ink-at-the-roundabout-theater.html | Theater A TimeTraveling Stoppard Play | By Jason Zinoman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/a-wine-region-flourishes-in-central-washington.html | Turning Apples Into Wine | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-the-cascades-a-trifecta-for-outdoor-enthusiasts.html | A ShangriLa Deep in the Cascades | By Ethan TodrasWhitehill | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/things-to-do-in-36-hours-in-central-park-new-york.html | 36 Hours in Central Park New York | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/18/a-paris-vacation-cooking-class-included/ | Paris Cuisine Vacation With a Chef | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/jacqueline-suskin-poem-store-go-ahead-and-like-it-book/ | Bookshelf LikeMinded | By Dan Crane | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/thread-lines-drawing-center-group-exhibition-fiber-art-evolution-louise-bourgeois-sheila-hicks-sam-moyer/ | On View Common Threads | By Su Wu | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/design/ai-weiwei-takes-his-work-to-a-prison.html | Art Man of Alcatraz | By Jori Finkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/viola-davis-plays-shonda-rhimess-latest-tough-heroine.html | Wrought In Their Creator8217s Image | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/mark-whitakers-cosby.html | StandUp Man | By Neil Drumming | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-emerald-light-in-the-air-by-donald-antrim.html | Lost in Their Own Lives | By Adelle Waldman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | Man Down | By Anand Giridharadas | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/anger-management.html | Anger Management | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/modern-love-finding-my-own-rescuer.html | Finding My Own Rescuer | By Anna March | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/jobs/what-asap-really-means.html | What ASAP Really Means | By Rob Walker | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/how-gary-harts-downfall-forever-changed-american-politics.html | Legend of the Fall | By Matt Bai | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-couples-pornographic-collaboration.html | Film SoftCore Auteurs Love Story | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-survey-celebrates-georgias-rich-film-tradition.html | Independent Nation With Films to Match | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/homevideo/portraits-of-aristocracy-in-queen-margot-and-blanche.html | Reign of Blood and Costume Design | By J Hoberman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/in-china-dreams-of-vying-for-an-oscar.html | In China Dreams of Vying for an Oscar | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/pride-recalls-alliance-between-gay-activists-and-miners.html | An Unlikely Alliance at the Barricades | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-decision-clinched-by-a-yard.html | A Decision Clinched by a Yard | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-new-way-to-build-equity.html | A New Way to Build Equity | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/new-york-citys-rare-venetian-gothic-style.html | Get Out the Magnifying Glass | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/new-york-theater-workshop-is-transformed-for-a-show.html | Behind the Scenes From a Marriage | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-france-artifacts-of-americas-role-in-world-war-i.html | Where Doughboys Lie | By Richard Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://cityroom.blogs.nytimes.com/2014/09/19/big-ticket-mansion-of-a-different-hue-for-42-5-million/ | Mansion of a Different Hue | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/19/a-musical-tour-of-the-world/ | Spotify App Tune In to World Music | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://runway.blogs.nytimes.com/2014/09/19/few-celebrities-at-milan-fashion-week/ | Celebrity Sightings In Milan Are Few | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/19/marni-consuelo-castiglioni-pop-up-flower-market-in-milan/ | Happenings Garden Variety | By Laura Neilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/19/sports/football/week-3-nfl-matchups.html | Super Bowl XLVIII Part II | By Brett Michael Dykes | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/justin-peck-and-kyle-abraham-unveil-new-work.html | Dance Anticipated Premieres | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/troy-schumacher-prepares-his-first-work-for-city-ballet.html | A Dancers Creative Evolution | By Marina Harss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/design/david-bowie-exhibition-opens-at-the-museum-of-contemporary-art.html | Arts Rock Star in All His Permutations | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/new-albums-from-jesse-winchester-liaices-and-others.html | Haunted by Eternity the Cosmos or the Confines of a Grim Life | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/voce-opera-recital-returns-to-pace.html | A Proving Ground for Young Stars | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/jane-the-virgin-aims-beyond-its-latin-ethnicity.html | Human Types Not Stereotypes | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/olivia-benson-as-mama-bear.html | Television Olivia Benson as Mama Bear | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/coal-fades-so-electrics-get-cleaner.html | Coal Fades So Electrics Get Cleaner | By Paul Stenquist | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/high-tech-grace-notes-alter-the-driving-experience.html | And Then My Car Chimed In After It Nudged Me in the Rear | By Phil Patton | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/review-2015-cadillac-escalade.html | New Script but Still Playing the Heavy | By Ezra Dyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/seized-and-sold-the-marshal-holds-a-muscle-car-auction.html | Seized and Sold The Marshal Holds a Muscle Car Auction | By Nathan Laliberte | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/a-girl-is-a-half-formed-thing-by-eimear-mcbride.html | Bloody Hell | By Joshua Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/anthony-brownes-what-if-and-more.html | Walks on the Wild Side | By Daniel Handler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/be-polite-with-your-books.html | Be Polite With Your Books | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/belzhar-by-meg-wolitzer.html | Secret Histories | By Amber Dermont | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/civil-war-and-family-history.html | Civil War and Family History | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/deborah-levys-black-vodka-and-things-i-dont-want-to-know.html | Serrated Edges | By Lisa Zeidner | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/harlem-hellfighters-by-j-patrick-lewis-and-gary-kelley.html | Waging Two Wars | By Chad Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/margaret-forsters-unknown-bridesmaid.html | Past Treatment | By Michelle Wildgen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/nest-by-esther-ehrlich.html | Rare Bird | By Priscilla Gilman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/neverhome-by-laird-hunt.html | She Wears the Britches | By Karen Abbott | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/raffaella-barkers-from-a-distance-and-more.html | Shadows of War | By Sarah Ferguson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/stone-mattress-by-margaret-atwood.html | Not Dead Yet | By Matt Bell | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-paying-guests-by-sarah-waters.html | Behind Closed Doors | By Carol Anshaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-10-step-paleo-immersion-plan.html | A 10Step Immersion Plan | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-drug-mule-for-the-medicare-set.html | Scoring Drugs for the Medicare Set | By Jennifer Conlin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/amy-cuddy-takes-a-stand-TED-talk.html | A Vote of Confidence for Her Stance | By David Hochman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/college-recreation-now-includes-pool-parties-and-river-rides.html | Making a Splash on Campus | By Courtney Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/disrupting-the-playground.html | Disrupting the Playground | By Teddy Wayne | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/josh-charles-almost-takes-a-comedic-wrong-turn.html | Almost a Comedic Wrong Turn | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/lola-kirke-no-sisterly-shadow.html | No Sisterly Shadow | By Ashley Baker Staats | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/sebastien-lagrees-megaformer-machines-put-the-sweat-in-pilates.html | Torturer to the Stars | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/the-paleo-lifestyle-the-way-way-way-back.html | The Way Way Way Back | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/their-latest-and-greatest-adventure.html | Their Latest and Greatest Adventure | By Francesca Segr | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/a-quick-change-artist.html | The Artists Statement | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/bitten-to-the-quick.html | Bitten to the Quick | By Abigail Meisel | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/david-suchet-part-of-me-died-with-him.html | Part of Me Died With Him | Interview by Hope Reeves | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/derek-jeter-a-yankee-before-the-pinstripes.html | Boy of Summer | Text by Jon Kelly | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/let-a-hundred-mcmansions-bloom.html | Let a Hundred McMansions Bloom | Photographs by George Steinmetz | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/turning-microcelebrity-into-a-big-business.html | The Influencers | By Taffy BrodesserAkner | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/who-made-that-maraschino-cherry.html | Who Made That Maraschino Cherry | By Melanie Rehak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/why-is-our-sci-fi-so-glum-about-ai.html | DigitalAge John Henrys | By Jayson Greene | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-look-at-our-love-affair-with-air-conditioning.html | What Would We Do Without It | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/as-central-park-gondolier-he-helms-a-love-boat.html | The Moon Hits Your Eye | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/jack-devine-the-spymaster-who-goes-to-mass.html | The Spymaster Who Goes to Mass | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/michael-korss-locked-up-luxury.html | Locking Up Luxury | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/once-a-star-a-cricketer-is-now-an-exile.html | Exile on the Cricket Pitch | By Alex Vadukul | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/photographs-of-a-gentrifying-downtown-brooklyn.html | The Birth of DoBro | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/titans-of-artisanal-food-expand-in-crowded-new-york-city-arena.html | Pop Up Branch Out Compete | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/two-goods-reasons-to-visit-noho.html | Where They Danced the Virginia Reel | By Julie Besonen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/what-are-the-guerrilla-girls-doing-now.html | What Are the Guerrilla Girls Doing Now | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/you-see-your-boys-you-stop-at-le-basket-in-greenwich-village.html | You See Your Boys You Stop | By Daniel Krieger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/charles-blow-up-from-pain.html | Up From Pain | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/sad-dads-in-the-empty-nest.html | Sad Dads in the Empty Nest | By Liza Mundy | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/syrian-refugees-nordic-dilemma.html | Scandinavians Split Over Syrian Influx | By Hugh Eakin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/the-case-for-delayed-adulthood.html | The Case for Delayed Adulthood | By Laurence Steinberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-tribeca-development-with-a-garden-view.html | The FreshAir Amenity | By C J Hughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/reinvigorating-the-new-york-city-lobby.html | The Lobby Curator | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/transforming-a-brooklyn-neighborhood-with-new-condos.html | Dumbo Roars | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/urban-farmings-grande-dame-karen-washington.html | A Believer in Vacant Lots | By Dan Shaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/as-cubs-slowly-rebuild-theres-shouting-from-the-rooftops.html | Cubs Owners Rebuilding While Root Root Rooting | By Barry Bearak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/day-for-night-in-norway.html | Day for Night in Norway | By Reif Larsen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-cleveland-adding-life-where-grit-once-prevailed.html | Bistros and Boutiques Add Life Where Grit Once Prevailed | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/senate-battlegrounds-are-shrinking-with-alaska-and-kansas-as-wild-cards.html | Kansas and Alaska Cloud Battle to Control Senate | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/the-new-conservative-love-affair-with-canada.html | Conservatives Fall in Love With Canada | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://bits.blogs.nytimes.com/2014/09/20/pass-the-word-the-phone-call-is-back/ | Pass the Word The Phone Call Is Back | By Jenna Wortham | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://cityroom.blogs.nytimes.com/2014/09/20/monarch-butterfly-a-journey-of-2000-miles-guided-by-mysterious-maps/ | A Journey of 2000 Miles Guided by Mysterious Maps | By Dave Taft | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/kirk-lightsey-headlines-at-the-village-vanguard.html | Pop Catching Up With an Old Hand | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/polly-bergen-dies-at-84-emmy-winning-actress.html | Polly Bergen Dies at 84 EmmyWinning Actress | By Robert Berkvist | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/air-france-pilots-vote-to-extend-strike.html | Air France Pilots Vote to Extend Strike Disrupting Flights | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/dancing-with-the-start-ups.html | Dancing With the StartUps | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/in-suburban-seattle-new-nests-for-chinas-rich.html | In Suburban Seattle New Nests for Chinas Rich | By Robert Frank | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/slamming-a-door-on-hedge-funds.html | Slamming a Door on Hedge Funds | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/steven-mollenkopf-of-qualcomm-if-you-dont-know-just-say-so.html | If You Dont Know Just Say So | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/zenefits-leader-is-rattling-an-industry-so-why-is-he-stressed-out.html | This Guy Is Rattling an 18 Billion Industry by Giving People What They Want So Why Is He Stressed Out | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/crosswords/chess/polish-player-with-texas-ties-wins-us-masters-title-.html | Polish Player With Texas Ties Wins US Masters Title | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/bill-cunningham-stardust.html | Stardust | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-clam-and-chowder-house-at-salivars-dock-in-montauk.html | A Former Fish Joint Cleans Up | By Kurt Wenzel | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-dinner-with-the-boys-in-long-branch.html | The Hits Just Kept On Coming | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-ocean-house-in-croton-on-hudson.html | Seafood With New England Flavor | By M H Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-outhouse-2014-in-riverhead-and-deconstructing-the-sayre-barn-in-southampton.html | Sculptor and Photographer Shine Light on Relics | By Joyce Beckenstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-parallel-post-at-the-trumbull-marriott.html | Artisanal Effort at a Chain Hotel | By Patricia Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-tour-with-kerry-kennedy-of-an-exhibition-on-human-rights-activists.html | The Gandhis and Kings of Our Time | By Tammy La Gorce | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/coming-soon-a-century-late-a-black-film-gem.html | Coming Soon a Century Late A Black Film Gem | By Felicia R Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/in-garrison-ny-art-meant-to-withstand-curious-cattle.html | But Will the Cows Like It | By Susan Hodara | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/looking-back-to-gain-a-fresh-perspective.html | Looking Back to Gain a Fresh Perspective | By Phillip Lutz | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/where-apples-are-the-entertainment-in-new-jersey.html | Where Apples Are the Entertainment | By Marissa Rothkopf Bates | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/a-peaceful-decision-in-scotland-but-misery-elsewhere.html | A Peaceful Decision in Scotland but Misery Elsewhere | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/affordable-housing-for-retirees.html | Affordable Housing for Retirees | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/can-adversaries-become-allies-to-fight-isis.html | The Unlikeliest of Coalitions | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/climate-realities.html | Climate Realities | By Robert N Stavins | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/elizabeth-wurtzel-why-i-will-be-wed.html | Getting Married Is Easy | By Elizabeth Wurtzel | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/farewell-rob-ford.html | Farewell Rob Ford | By Bruce Mccall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/frank-bruni-the-vain-and-the-desperate.html | The Vain and the Desperate | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/grand-illusion-in-syria.html | Grand Illusion in Syria | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/katie-paterson.html | Katie Paterson | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/nicholas-kristof-alicia-keys-asks-why-are-we-here.html | Alicia Keys Asks Why Are We Here | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/thomas-l-friedman-three-cheers-for-pluralism-over-separatism.html | Three Cheers for Pluralism Over Separatism | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/too-young-to-die-too-old-to-worry.html | Too Young to Die Too Old to Worry | By Jason Karlawish | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/venezuelas-crackdown-on-opposition.html | Venezuelas Crackdown on Opposition | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/who-runs-the-girls.html | Who Runs the Girls | By Ashley Mears | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/willie-nelson-feels-maureen-dowds-pain.html | Two Redheaded Strangers | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/public-editor/new-york-times-public-editor-on-conflicts-of-interest.html | Hidden Interests Closer to Home | By Margaret Sullivan | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/science/earth/push-for-new-pact-on-climate-change-is-plagued-by-old-divide-of-wealth.html | Push for New Pact on Climate Change Is Plagued by Old Divide of Wealth | By Justin Gillis and Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/on-cue-the-cardinals-rise-in-september-.html | On Cue the Cardinals Rise in September | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/as-life-imitates-brutal-sport-cheers-have-uneasy-resonance-.html | As Life Imitates Brutal Sport Cheers Have Uneasy Resonance | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/regardless-of-defeats-coughlin-wont-lose-his-passion.html | Regardless of Defeats Coughlin Wont Lose His Passion | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/a-rich-history-of-duels-between-ryder-cup-captains-picks.html | A Rich History of Duels Between Captains Picks | By Dave Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/us-seeks-ryder-cup-miracle-of-its-own.html | US Seeks Ryder Cup Miracle of Its Own | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/rutgerss-celebratory-cannon-has-link-to-revolutionary-war.html | Demanding Liberty or Death or Maybe a Touchdown | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/after-blazing-trail-li-na-exits-and-leaves-a-gap.html | After Blazing Trail a Feisty Star Exits and Leaves a Gap | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sunday-review/high-tech-health-care-useful-to-a-point.html | Can a Computer Replace Your Doctor | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/technology/a-writerly-chill-at-bezos-fire-.html | A Writerly Chill at Bezos Fire | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/in-scotland-and-beyond-a-crisis-of-faith-in-the-global-elite.html | A Crisis of Faith in the Global Elite | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/why-federal-college-ratings-wont-rein-in-tuition.html | Where College Ratings Hits the Wall | By Susan Dynarski | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/a-florida-race-strains-wallets-and-allegiances.html | A Florida Race Strains Wallets and Loyalties | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/behind-quaint-exterior-beats-state-of-art-heart.html | Behind Quaint Exterior Beats StateofArt Heart | By Nicole Beckley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/candidates-vow-to-kill-tuition-law-makes-some-in-his-party-squirm.html | Candidates Vow to Kill Tuition Law Makes Some in His Party Squirm | By Alexa Ura | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/caution-until-the-end-last-minute-surprises.html | Caution Until the End LastMinute Surprises | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/drive-by-doctoring-surprise-medical-bills.html | After Surgery 117000 Bill for Doctor He Didnt Know | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/many-veterans-adapt-to-a-strange-world-one-with-walls.html | Many Veterans Adapt to a Strange World One With Walls | By Dave Philipps | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/new-chicago-archbishop-blase-cupich.html | Pope Sets Tone in US by Naming Inclusive Prelate as Chicago Archbishop | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/politics/intruder-white-house.html | Review Ordered of White House Security | By Michael D Shear and Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/politics/to-win-back-older-voters-democrats-talk-up-medicare-and-social-security-.html | To Win Back Older Voters Democrats Talk Up Social Security | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/questioning-an-ambitious-chancellors-vision.html | Questioning an Ambitious Chancellors Vision | By Reeve Hamilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/afghan-presidential-election.html | Afghan Presidential Rivals Finally Agree on PowerSharing Deal | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/new-zealands-ruling-national-party-is-reelected.html | New Zealands Ruling National Party Is Reelected | By Jonathan Hutchison | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/chinese-tourists-are-disillusioned-after-visiting-paris.html | Chinese Tourists Find a Movable Feast Best Left Behind | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/explosion-rocks-eastern-ukraine-hours-after-an-amended-cease-fire-is-signed.html | Explosion Rocks Eastern Ukraine Hours After an Amended CeaseFire Is Signed | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/ukraine-luhansk-residents-crave-food-water-and-peace.html | In Ruins of Ukrainian Town Residents Crave Food Water and Peace | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/dozens-of-turkish-hostages-held-by-islamic-state-are-freed.html | Turkey Obtains Release of Hostages Held in Iraq | By Ben Hubbard Sebnem Arsu and Ceylan Yeginsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/isis-islamic-state-iraq.html | Back and Forth Wearily Across the ISIS Border | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/peace-talks-with-rebels-falter-in-yemen.html | UN Reports Yemen Deal With Rebels | By Shuaib Almosawa | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/suspicions-run-deep-in-iraq-that-cia-and-the-islamic-state-are-united.html | Suspicions Run Deep in Iraq That CIA and the Islamic State Are United | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/us-sees-other-more-direct-threats-beyond-isis-.html | US Suspects More Direct Threats Beyond ISIS | By Mark Mazzetti Michael S Schmidt and Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/a-taxi-financing-firm-isnt-switching-lanes-.html | A Taxi Financing Firm Isnt Switching Lanes | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/in-checking-accounts-the-less-you-have-the-more-you-may-pay.html | The Less You Have the More You Pay | By Anna Bernasek | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/gm-recalls-impalas-and-cadillacs-over-risk-of-brake-fires.html | GM Recalls Impalas and Cadillacs Over Risk of Brake Fires | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/a-matter-of-game-set-perfect-match.html | A Matter of Game Set Perfect Match | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/when-mom-is-the-matchmaking-target.html | When Parents Are Matchmaking Targets | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/new-york-city-plans-major-energy-efficiency-improvements-in-its-buildings.html | De Blasio Orders a Greener City | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/terence-moakley-advocate-for-disabled-dies-at-69.html | Terence Moakley 69 Advocate for Disabled | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/adoration-for-derek-jeter-continues-but-yankees-winning-streak-does-not.html | Fans Adoration of Jeter Continues but the Yankees Winning Streak Does Not | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/in-pennsylvania-chrome-lags-behind-record-setter.html | In Pennsylvania Derby a Record Run Upstages the Return of California Chrome | By Joe Drape | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/alabama-starts-out-fumbling-then-eases-to-rout-of-florida.html | Alabamas New Offensive Mind Shows His Mettle | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/an-uneven-response-to-jameis-winstons-wrongdoing.html | FSU Survives Uneven Discipline | By Marc Tracy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/injury-threatens-gal-monfilss-davis-cup-status.html | Injury Threatens Monfilss Davis Cup Status | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/upgrading-to-ios-8-on-an-old-phone-prepare-for-trouble-but-do-it-anyway/ | A Bit Slower but More Secure | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/apple-and-amazon-take-baby-steps-toward-digital-sharing/ | Loosening Limits of Media Sharing but Only Slightly | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/19/business/indonesians-optimistic-about-new-president-spend-freely-.html | Indonesians Optimistic About New President Are Spending Freely | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/21/arts/music/the-replacements-play-at-forest-hills-stadium.html | A Stadium Singalong as Lovable Losers Return Vindicated | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/21/paul-taylors-american-modern-dance-sets-new-season/ | Paul Taylors New Season | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/750000-grant-for-gibney-dance.html | 750000 Grant for Gibney Dance | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/i-cure-provokes-at-the-queer-new-york-arts-festival.html | Where Taboos and Healing Compete for Equal Billing | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/design/in-a-mattress-a-fulcrum-of-art-and-political-protest.html | In a Mattress a Fulcrum of Art and Political Protest | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/philharmonic-plays-score-at-screening-of-modern-times.html | The Tramp Returns With Exuberant Backing by the Philharmonic | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/peter-thiel-and-david-graeber-debate-technologys-future.html | Still No Flying Cars Debating Technologys Future | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/abcs-forever-follows-an-immortal-medical-examiner.html | Undead but Consigned to a Morgue Nonetheless | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/awkward-geniuses-battle-online-terrorism-in-scorpion.html | In CyberGeeks HighTech Villains Meet Their Match | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/young-pre-commissioner-gordon-is-the-hero-of-gotham.html | Batman as a Boy Bereaved and Ally | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/books/marlon-jamess-a-brief-history-of-seven-killings.html | Jamaica Via a Sea Of Voices | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |

| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/citizens-financial-stock-offering-and-a-new-blackberry.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/international/china-clamps-down-on-web-pinching-companies-like-google.html | Sealed Tight | By Keith Bradsher and Paul Mozur | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/a-thumbs-up-brings-musicians-to-life-for-pandora-listeners-.html | A ThumbsUp Brings Favorite Artists to Life for Pandora Listeners | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/crosswords/bridge/at-transnational-teams-big-swings-and-a-close-call.html | At Transnational Teams Big Swings and a Close Call | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/a-capstone-in-a-career-spent-fighting-for-the-rights-of-domestic-workers.html | A Capstone in a Career Spent Fighting for the Rights of Domestic Workers | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/fatal-police-crash-in-the-bronx.html | Police Officer Dies and 8 Are Hurt in Van Crash in Bronx | By J David Goodman and John Surico | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/new-york-city-climate-change-march.html | Taking a Call for Climate Change to the Streets | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-cancer-battle-we-can-win.html | A Cancer Battle We Can Win | By Andrea McKee and Andrew Salner | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/bottom-up-climate-fix.html | BottomUp Climate Fix | By Daniel C Esty | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/why-poor-students-struggle.html | Why Poor Students Struggle | By Vicki Madden | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/earth/scientists-report-global-rise-in-greenhouse-gas-emissions.html | Global Rise Reported in 2013 Greenhouse Gas Emissions | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/space/nasa-craft-mars.html | NASA Craft in Marss Orbit to Study Its Air | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/after-nfl-scandals-female-journalists-find-stronger-voice.html | In Coverage of NFL Scandals Female Voices Puncture the Din | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/jeter-and-mccann-help-tanaka-win-in-return-to-yankees.html | With Help From Jeter and McCann Tanaka Wins in Return to Yankees | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/new-york-giants-stabilize-season-cruising-past-houston-texans.html | Giants Thrash Texans and Shake Off Gloom | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/tennis/li-sees-bright-future-for-tennis-in-china.html | Retiring Li Has Eyes on Business and Future of Tennis in China | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |

| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/mighty-real-a-musical-about-the-pop-star-sylvester.html | Exulting in His Fabulous Moment a Spangled Disco Diva at Fever Pitch | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/rachel-dratch-in-the-political-play-tail-spin.html | Mirthfully Channeling a Wronged Multitude | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/white-house-security-mulls-tourist-screens.html | White House May Check Tourists Blocks Away | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/asia/afghan-presidential-election.html | After Rancor Afghans Agree to Share Power | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/isis-forays-send-waves-of-refugees-into-turkey.html | ISIS Forays Send Waves of Refugees Into Turkey | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/china-and-iran-to-conduct-joint-naval-exercises-in-the-persian-gulf.html | Chinas Navy Sends Ships for Exercises With Iran | By Thomas Erdbrink and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/yemens-prime-minister-resigns-amid-chaos-and-another-cease-fire.html | Yemen Rebels Gain Concessions From Government After Assault on Capital | By Shuaib Almosawa and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/obama-to-lead-un-effort-to-halt-movement-of-terror-recruits.html | Obama to Lead UN Effort to Halt Flow of Terror Recruits Across Borders | By Eric Schmitt and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/22/gabriel-garcia-marquez-e-books-to-be-released/ | Vintage to Release Garca Mrquez EBooks | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/21/oculus-brings-the-virtual-closer-to-reality/ | Oculus Brings the Virtual Closer to Reality | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/siemens-agrees-to-buy-dresser-rand-an-oil-services-company-for-7-6-billion/ | Siemens Agrees to Buy DresserRand | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/silver-lake-reaps-a-golden-return-on-its-alibaba-stake-after-the-i-p-o/ | Silver Lake Reaps a Golden Return on Its Alibaba Stake After the IPO | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/a-globalizer-for-nyu-in-abu-dhabi.html | A Globalizer for NYU in Abu Dhabi | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/kenny-wheeler-influential-sound-in-jazz-dies-at-84.html | Kenny Wheeler 84 Influential Jazz Sound | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/fall-tv-season-has-buzz-but-its-growing-softer.html | Its Muted but Buzz for Fall TV Returns | By Bill Carter and Emily Steel | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/publications-see-pinterest-as-key-ally.html | Publications See Pinterest as Key Ally | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/those-dreaded-spoilers-that-can-torpedo-dramatic-plot-take-on-a-new-meaning.html | Those Dreaded Spoilers That Can Torpedo Dramatic Plot Take on a New Meaning | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/warner-bros-after-shake-up-and-shaky-summer-digs-in.html | Warner Bros After ShakeUp and Shaky Summer Digs In | By Michael Cieply and Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/bill-de-blasio-turns-slow-day-into-adventure.html | De Blasio Turns Slow Day Into Adventure | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/cycling-around-the-citys-history.html | Taking a Spin Through the Citys History | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/despite-affluence-clinton-hill-is-home-to-active-sex-trade.html | On One Brooklyn Block Two Violent Crimes Bring Broader Scourge to Surface | By Nate Schweber | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/girl-14-is-killed-by-gunfire-in-paterson-new-jersey.html | Girl 14 Is Killed by Gunfire on a New Jersey City Street | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/in-john-rowland-case-damning-testimony-and-telling-emails.html | Damning Testimony and Emails in Rowland Trial | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/joan-rivers-treatment-seen-as-possible-example-of-vip-syndrome.html | Famous Clients Can Represent a Minefield in Patient Care | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/report-twisted-data-on-fights-in-a-rikers-jail.html | Report Found Distorted Data on Jail Fights | By Michael Winerip Michael Schwirtz and Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-chance-at-college-for-ex-offenders.html | A Chance at College for ExOffenders | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-shaky-step-forward-in-afghanistan.html | A Shaky Step Forward in Afghanistan | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/childrens-health-insurance-at-a-crossroads.html | Childrens Health Insurance at a Crossroads | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/paul-krugman-those-lazy-jobless.html | Those Lazy Jobless | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/a-half-marathon-record.html | A HalfMarathon Record | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/baseball/for-yankees-farewell-may-not-mean-goodbye.html | Farewell but Not Goodbye | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/downtrodden-browns-fumble-away-latest-opportunity.html | Browns Recall Glory Then Keep It at a Distance | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/golf/with-one-battle-over-in-scotland-another-begins-.html | With One Battle Over in Scotland Another Begins | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/technology/sharing-economy-faces-patchwork-of-guidelines-in-european-countries.html | Sharing Economy Faces Patchwork of Guidelines in European Countries | By Raphael Minder and Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/22pastor.html | From Pole to Pulpit a Strip Club and a Church Do Battle | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/brown-seeks-more-electric-cars-in-california.html | Brown Seeks More Electric Cars in California | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/child-porn-case-leads-to-questions-of-militarys-role-in-law-enforcement.html | Child Pornography Case Spurs Debate on Militarys Role in Law Enforcement | By Erik Eckholm and Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/familys-video-appeals-to-iran-for-release-of-american.html | Familys Video Appeals to Iran for Release of American | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/heirs-to-an-oil-fortune-join-the-divestment-drive.html | Heirs to an Oil Fortune Join the Divestment Drive | By John Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/in-tense-woods-police-shift-from-prey-to-hunters.html | In Tense Woods Police Shift From Prey to Hunters | By Dan Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/politics/candidates-1998-strip-club-visit-stirs-kansas-governors-race.html | Candidates 1998 Strip Club Visit Stirs Race | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/robert-e-poli-leader-of-pivotal-strike-by-air-traffic-controllers-is-dead-at-78.html | Robert E Poli Leader of Pivotal Strike by Air Traffic Controllers Is Dead at 78 | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/us-ramping-up-major-renewal-in-nuclear-arms.html | US Ramping Up Major Renewal in Nuclear Arms | By William J Broad and David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/americas/mexico-makes-route-tougher-for-migrants.html | Mexico Makes Route Tougher for Migrants | By Paulina Villegas and Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/22linz.html | In the Rhine Valley Clamoring for Relief From RampedUp Rail | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/imbalance-between-germany-and-france-strains-relationship.html | Growing Imbalance Between Germany and France Strains Their Relationship | By Alison Smale and Liz Alderman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/russians-protest-putins-stance-on-ukraine.html | Russians Protest Putins Stance on Ukraine | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/soldiers-graves-bear-witness-to-russias-role-in-ukraine.html | Bodies Bear Witness to Russias Role in Ukraine | By David M Herszenhorn and Alexandra Odynova | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/though-adversaries-on-the-surface-us-and-hezbollah-share-a-goal-.html | Though Adversaries on the Surface US and Hezbollah Share a Goal | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/spurred-by-isis-violence-nations-mull-how-to-press-for-justice-in-conflicts.html | Nations Mull How to Press for Justice in Conflicts | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/under-theat-flight-may-be-best-response-for-trees.html | For Threatened Trees a Move to Survive | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-23 | https://runway.blogs.nytimes.com/2014/09/21/qa-with-rodolfo-paglialunga-the-new-designer-of-jil-sander/ | Minimalism That Has Jil Sander All Over It | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-23 | https://www.nytimes.com/2014/09/22/fashion/milan-fashion-week-ends-with-versace-giorgio-armani-bottega-veneta-cavalli.html | The Sex Has Left the Runway | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/a-new-high-mark-for-lion-king/ | The Lion King Sets Global BoxOffice Record | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/dispute-over-high-schools-canceled-spamalot-leads-to-directors-departure/ | Pennsylvania Principal Cancels Spamalot | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/iggy-pop-to-lecture-at-british-radio-festival/ | Iggy Pop to Lecture at British Radio Festival | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/morgan-exhibition-will-feature-lincolns-words/ | Morgan Show to Focus on Lincolns Words | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/portraits-of-women-take-over-an-oxford-dining-hall/ | Dining Hall at Oxford  To Honor Female Alums | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/alibabas-i-p-o-raises-25-billion-to-set-global-record/ | IPO Sets Record | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/blackrock-urges-overhaul-of-corporate-bond-trading/ | Bond Overhaul Urged | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/german-companies-continue-their-buying-spree/ | CashStuffed German Companies on a Global Buying Spree | By David Gelles | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/p2capital-partners-raises-pressure-on-epiq-a-maker-of-legal-software/ | Pressure on Epiq | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/dance/trajal-harrells-twenty-looks-in-full-at-the kitchen.html | A Marathon MashUp of Two Creative Worlds | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/albums-by-leonard-cohen-otis-brown-iii-and-lee-ann-womack.html | Albums by Leonard Cohen Otis Brown III and Lee Ann Womack | By Jon Pareles Nate Chinen and Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/protests-over-klinghoffer-planned-for-mets-opening-night.html | At Mets Opening Night Protesting a Production | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/stitches-the-transgressive-rapper-plays-amityville.html | Bad Boy Theater With Cocaine as CoStar | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/the-new-juilliard-ensemble-in-a-harrison-birtwistle-premiere.html | Deconstructing the Whole to Reveal the Sum of Its Parts | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/the-voce-series-with-french-songs-at-the schimmel-center.html | Opera Singers Try a More Intimate Genre | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/music/unsuk-chin-talks-about-her-music-and-influences.html | Composing Outside the Lines | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/in-person-of-interest-scattered-protagonists-return.html | Cyberheroes in Disguise Toiling at Dull Day Jobs | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/ncis-new-orleans-begins-on-tuesday-on-cbs.html | Serving Up Gumshoes and Gumbo | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/books/bill-cosby-in-mark-whitakers-new-biography.html | In StandUp and Sitcoms Nonchalantly Blazing a Path | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/deaths-from-faulty-switch-in-gm-cars-edge-higher.html | Deaths From Faulty Switch in GM Cars Edge Higher | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/during-the-bustle-of-travel-moments-of-kinship.html | During the Bustle of Travel Moments of Kinship | By Katherine Melchior Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/fed-official-critical-of-policies-set-to-retire-in-march.html | Two Known as Dissenters Plan to Retire From Fed | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/high-above-the-earth-and-hoping-for-turbulence.html | High Above the Earth Hoping for Turbulence | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/hotels-use-online-reviews-as-blueprint-for-renovations.html | Redesign by Web Review | By Martha C White | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/air-france-pilots-vow-to-extend-strike-indefinitely.html | Air France Pilots Vow to Continue Their Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/spain-lands-on-the-map-of-chinese-investors.html | Sale of a Landmark Skyscraper Puts Spain on the Map of Chinese Investors | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/international/tesco-shares-slide-on-news-that-it-overstated-profit-guidance.html | After Overstating Profit Forecast Tesco Suspends 4 | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/mgm-buys-big-stake-in-mark-burnetts-reality-tv-production-company.html | MGM Buys Stake in Reality TV Company | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/new-leader-for-council-in-charge-of-public-service-ads-.html | New Leader for Council in Charge of Public Service Ads | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/venture-between-att-and-the-chernin-group-takes-majority-stake-in-fullscreen.html | Fullscreen Sells Control to ATT and Chernin | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/treasury-creates-new-hurdles-to-inversion-moves.html | Obama Sidesteps Congress With Rules to Curb Corporate Flight | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/will-radcliff-74-creator-of-the-slush-puppie.html | Will Radcliff 74 Creator of the Slush Puppie | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/khoobsurat-a-bollywood-film-co-produced-by-disney.html | She Came to Do Good and Stayed to Do Well | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/arab-bank-found-guilty-of-supporting-terrorist.html | Jury Finds Arab Bank Liable for Aiding Terror | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/black-bear-kills-rutgers-student-during-a-hike-in-new-jersey.html | Black Bear Kills a Hiker in North Jersey | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/climate-change-protesters-wall-street.html | Climate Change Protesters Tangle With Police at Wall St | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/inspector-general-for-new-york-police-is-now-available-online.html | A Watchdog for the Police Is Accepting Complaints | By J David Goodman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/tower-will-rise-over-and-above-a-paint-spattered-landmark.html | A Tower Will Rise Next to and Over a PaintSpattered Landmark | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/us-faults-rikers-island-officials-response-to-report-on-violence.html | US Attorney Says City Risks Rikers Lawsuit | By Benjamin Weiser Michael Schwirtz and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/woman-dies-after-being-struck-by-central-park-cyclist.html | Woman Hit by a Bicyclist in Central Park Dies He Says the Crash Was Unavoidable | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/a-future-as-clouded-as-their-past.html | A Future as Clouded as Their Past | By George Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/carbon-dioxide-building-block-of-life-best-in-moderation.html | Too Much of a Good Thing | By Natalie Angier | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/for-polar-bears-a-climate-change-twist.html | For Polar Bears a Climate Change Twist | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/forecasts-hopes-and-fears-about-climate-change.html | Forecasts | By Claudia Dreifus | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/global-warming-concerns-grow.html | Global Warming Concerns Grow | By Marjorie Connelly | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/its-not-genghis-khans-mongolia.html | Its Not Genghis Khans Mongolia | By Rachel Nuwer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-a-warmer-planet-which-cities-will-be-safest.html | Alaska Oregon or  Detroit | By Jennifer A Kingson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-warmer-planet-range-of-soil-microbes-may-change.html | Microscopic Reactions to Change | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/shining-star-power-on-a-crucial-subject.html | Shining Star Power on a Crucial Subject | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/space/study-confirms-criticism-of-big-bang-finding.html | Criticism of Study Detecting Ripples From Big Bang Continues to Expand | By Dennis Overbye | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/testing-future-conditions-for-the-food-chain.html | Testing the Futures Food Chain | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/three-divergent-visions-of-our-future-under-climate-change.html | Feeling Our Rising Temperature | By Nathaniel Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/mets-sandy-alderson-contract-extension-general-manager.html | Alderson Said to Be Near New Mets Deal | By Tim Rohan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-bisciotti-says-ravens-did-not-seek-leniency-for-ray-rice.html | Owner Says Ravens Did Not Seek Leniency for Rice | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/dynamite-duos-are-secret-to-ryder-cup-success.html | In Art of the Ryder Cup Pairings Are the Masterstroke | By Jeff Shain | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/technology/apple-sells-10-million-new-iphones-in-first-weekend.html | FirstWeekend Sales of 2 Apple iPhones Top 10 Million | By Brian X Chen and Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/almost-home-about-vietnam-debuts-at-the-acorn-theater.html | When Johnny Came Questioning Home | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/at-supreme-court-kicking-the-tires-on-a-same-sex-marriage-case-fit-for-history.html | Seeking a SameSex Marriage Case Fit for History | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/healthcaregov-website-is-given-overhaul.html | Health Care Website Is Given Overhaul | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/missing-afghan-soldiers-are-found-at-canadian-border.html | 3 Missing Afghan Soldiers Turn Up at Canadian Border | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/obama-judicial-choice-michael-p-boggs-is-urged-to-withdraw.html | Obama Judicial Choice Is Urged to Withdraw | By Carl Hulse | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/rabbis-find-talk-of-israel-and-gaza-a-sure-way-to-draw-congregants-wrath.html | Talk in Synagogue of Israel and Gaza Goes From Debate to Wrath to Rage | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/study-discounts-human-impact-on-rising-temperatures-in-northwest.html | Human Role Played Down in Warming of Northwest | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/white-house-intruder-was-arrested-in-july-with-trove-of-weapons.html | Intruders Past Raises Concern at White House | By Michael D Shear and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/americas/venezuela-clorox-plans-to-leave-over-price-controls.html | Venezuela Clorox Plans to Leave Over Price Controls | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23indonesia.html | Defamation Law Reminds Critics of Indonesias Past | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/explosions-kill-at-least-2-in-restive-region-of-china.html | Explosions Kill at Least 2 in Restive Xinjiang Region of China | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/hong-kong-students-lead-democracy-fight-with-class-boycott.html | Hong Kong Students Boycott Classes in Democracy Fight | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/pakistani-military-names-new-spy-chief.html | New Chief of Spy Unit Is Appointed in Pakistan | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/tibetan-student-burns-himself-to-death-in-protest.html | Tibet Protester Dies After Setting Himself on Fire | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/over-130000-flee-syria-for-turkey-in-wake-of-isis-raids.html | Raids by ISIS Push Flood of Refugees Into Turkey | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/isis-iraq-airstrikes.html | Weeks of American Airstrikes in Iraq Fail to Dislodge the Islamic State | By David D Kirkpatrick and Omar AlJawoshy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-food-program-warns-of-coming-cuts-to-aid.html | United Nations Food Program Warns of Cuts | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/politics/first-draft/2014/09/22/many-americans-want-more-religion-in-their-politics/ | Growing Majority in US See Religion Losing Sway | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/emcs-strategic-explorations-surprise-analysts/ | Aging Tech Giants Look to Deals to Help Sales | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/high-hopes-for-russia-are-fading-on-wall-st/ | High Hopes for Russia Are Fading on Wall St | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/beltway-insider-takes-helm-at-the-post.html | A TailorMade Publisher | By Jennifer Steinhauer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/months-after-beats-purchase-apples-plans-for-music-service-are-still-unclear.html | Months After Beats Purchase Apples Plans for Music Service Are Still Unclear | By Ben Sisario and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/23gender.html | Health Researchers Will Get 101 Million to Counter Gender Bias in Studies | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/finding-risks-not-answers-in-gene-tests.html | Finding Risks Not Answers in Expanding Array of Gene Tests | By Denise Grady and Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/yoshiko-yamaguchi-94-actress-in-propaganda-films-dies.html | Yoshiko Yamaguchi 94 Actress in Propaganda Films | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/fraternities-at-wesleyan-are-told-they-must-be-coed.html | Fraternities at Wesleyan Are Told They Must Be Coed | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/groups-to-provide-lawyers-for-children-who-face-deportation.html | Program to Give Legal Help to Young Migrants | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/in-east-river-bangladeshi-women-find-their-catch-of-the-day.html | In East River They Find Their Catch of the Day | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/new-york-and-new-jersey-getting-us-aid-to-protect-transit-networks-against-storms.html | 2 States Getting US Aid to Protect Transit Networks Against Storms | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/backsliding-on-nuclear-promises.html | Backsliding on Nuclear Promises | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/david-brooks-snap-out-of-it.html | Snap Out of It | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/joe-nocera-behind-the-chevron-case.html | Behind the Chevron Case | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/new-york-takes-on-climate-change.html | Mayor de Blasio Takes On Climate Change | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/obama-isnt-finished-yet.html | Obama Isnt Finished Yet | By James Mann | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-new-york-jail-scandal-continues.html | The New York Jail Scandal Continues | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-price-of-abandoning-yemen.html | The Price of Abandoning Yemen | By Ibrahim Sharqieh | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/derek-jeter-shares-spotlight-in-yankees-victory.html | Jeter Shares Spotlight in Yanks Victory | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/modicum-of-suspense-as-mets-year-winds-down.html | Modicum of Suspense as Mets Year Winds Down | By Jay Schreiber and Elena Gustines | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/orioles-pitching-coach-dave-wallace.html | A Mentor Whose Experience Goes Far Beyond Pitching | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/royals-11-minute-loss-precedes-a-win-against-the-indians.html | 11Minute Loss Precedes a Win for the Royals | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/yankees-derek-jeter-batting-practice.html | Even Crack of Jeters Bat Earns a Curtain Call | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/giants-ground-game-sharpens-eli-mannings-aim.html | Mannings Aim Gets Sharper With Help From Giants Ground Game | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/hapless-in-big-moments-jets-fall-to-the-bears-.html | Hapless in Big Moments Jets Fall to the Bears | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-bisciottis-response-to-ray-rice-report-puts-nfl-in-deeper-hole.html | Yet Another Explanation for Ineptitude Save It | By Juliet Macur | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/tv-ratings-soar-amid-nfls-woes.html | Ratings Soar Amid Woes | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/hockey/with-brodeur-gone-elias-is-steadying-influence-on-devils-roster.html | With Brodeur Gone Elias Holds Steady on the Devils Roster | By Pat Pickens | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/scenes-from-a-marriage-adapted-from-ingmar-bergman.html | A Marriage in Trouble in Triplicate | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/upshot/why-senate-control-matters.html | Why the Midterms and Senate Control Matter | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/father-had-a-history-of-child-abuse-before-killings.html | Record of Abuse Accusations Preceded Florida Killings | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/north-carolina-in-political-flux-battles-for-its-identity.html | North Carolina in Political Flux Is a Purple State | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/plaintiffs-assert-bias-during-closing-argument-against-texas-voter-id-law.html | Plaintiffs Claim Bias During Closing Argument Against Texas Voter ID Law | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/23ebola.html | Fresh Graves Point to Undercount of Ebola Toll | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/group-backing-islamic-state-vows-to-kill-french-citizen.html | Group Backing Islamic State Vows to Kill French Citizen | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23afghanistan.html | Monitors of Afghan Vote Are Said to Back Secrecy | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/erdogan-hints-that-prisoner-exchange-won-release-of-hostages-held-by-isis.html | Turkish President Hints That Prisoner Exchange Won Release of Hostages Held by ISIS | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/for-many-ukraine-seems-less-free-from-moscows-dominance-than-ever.html | For Many a Nation That Seems Less Free From Moscows Dominance Than Ever | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/oleg-ivanovsky-soviets-space-age-designer-dies-at-92-.html | Oleg Ivanovsky Soviets SpaceAge Designer Dies at 92 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/ukraine-soldiers-inspires-citizens-to-pitch-in.html | Ukraines Neglected and Battered Army Inspires Citizens to Pitch In | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/health-agencys-new-assessment-of-the-epidemic-is-more-dire-still.html | Health Agencys New Assessment of the Epidemic Is More Dire Still | By Denise Grady | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/as-us-bombs-fall-islamic-states-british-hostage-warns-of-another-vietnam.html | As US Bombs Fall Islamic States British Hostage Warns of Another Vietnam | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/syrian-opposition-leader-calls-on-us-to-strike-militants-from-air.html | US Strikes Follow Plea by Syrian Opposition Leader on Behalf of Kurds | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-may-add-names-to-blacklist.html | US Asks UN to Add Names to Sanctions List | By Somini Sengupta and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/us-and-allies-hit-isis-targets-in-syria.html | US and Allies Strike Sunni Militants in Syria | By Helene Cooper and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/hungry-city-abyssinia-in-harlem.html | Fingers Stand In for Forks | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/how-to-plan-a-meal-from-supermarket-to-table.html | How That Meal Got to the Table | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/ingredients-for-weeknight-dinner-success.html | Seasoning Easy as One Two Three | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/mastering-the-pastry-shell-dough.html | Mastering the Shell Game | By Martha Rose Shulman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-guide-to-drinking-wine-at-home.html | Wine as a Supporting Player at Home | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-salad-dressing-recipe-to-rule-them-all.html | Magic With Four Main Ingredients | By Julia Moskin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/the-fundamentals-of-pan-frying-sauteing-and-searing.html | Staying Cool When the Fat Hits the Fire | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/when-cooking-invest-time-or-work-not-both.html | A Physical Theory of Everyday Cooking | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/a-gift-of-classic-american-photographs-for-the-whitney/ | Classic American Photos Coming to the Whitney | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/ratmansky-and-wheeldon-to-collaborate-on-city-ballet-work/ | Ratmansky and Wheeldon Unite to Honor Whelan | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/recording-academy-to-honor-dylan/ | A StarStudded Tribute For Bob Dylan | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/schwarzenegger-named-a-tourist-ambassador-for-madrid/ | Dont Mess With This Ambassador | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/tanya-tagaq-wins-canadas-polaris-prize/ | Inuit Throat Singer Tops Drake Arcade Fire | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/ackman-threatens-to-sue-if-allergan-proceeds-with-salix-deal/ | Ackman Threatens Suit | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/fertilizer-makers-yara-and-cf-industries-discussing-merger-of-equals/ | Fertilizer Talks | By David Gelles and Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/german-prosecutors-charge-deutsche-bank-executives/ | Deutsche CoChief Charged Over False Testimony | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/hedge-funds-are-still-finding-love-just-not-at-calpers/ | Hedge Funds Are Still Finding Love Just Not at Calpers | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/rocket-internet-of-germany-prices-its-i-p-o/ | Rocket IPO | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/tiger-global-big-investor-in-tech-start-ups-said-to-plan-new-1-5-billion-fund/ | New Tiger Fund | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/new-chamber-ballet-begins-season-at-city-center.html | Prolific but Unassuming a Troupe in High Gear | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/utsav-a-festival-of-indian-dance-and-music.html | Existential and Erotic Like a Flower Yielding to a Butterfly | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/alcina-from-r-b-schlather-at-the-whitebox-art-center.html | A Sorceress Stirs Up a Sense of Adventurousness | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/atlanta-symphony-orchestra-music-director-backs-performers.html | Music Director Laments Lockout | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/metropolitan-opera-opens-with-le-nozze-di-figaro.html | Season Opens and the Intrigue Is at Last Onstage | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/the-knights-kick-off-3-year-new-york-residency.html | Evoking a Paris Nightclub in the 1920s | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/together-the-sebastians-and-tenet-perform-motets.html | Vocals and Instruments Weaving a Bach Tapestry | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/black-ish-a-new-abc-comedy-taps-racial-issues.html | A Family Rooted in Two Realms | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/books/lena-dunhams-memoir-ish-not-that-kind-of-girl.html | Hannahs SelfAware Alter Ego | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/big-soda-companies-agree-on-effort-to-cut-americans-drink-calories.html | Big Soda Makers Agree on Effort to Cut Americans Drink Calories | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/economy/the-hidden-benefits-of-mitigating-climate-change.html | The Benefits of Curbing Carbon Emissions | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/finding-a-door-into-banking-walmart-to-offer-checking-accounts.html | Finding a Door Into Banking Walmart Prepares to Offer Checking Accounts | By Hiroko Tabuchi and Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/gm-to-split-off-cadillac-and-move-brands-home-to-new-york.html | Cadillac Tries to Make a Fresh Start in New York | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/international/eurozone-growth-is-slowing-survey-of-purchasing-managers-suggests.html | European Output Index Falls to Low for Year | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/Dataminr-Scours-Social-Media-for-Hot-Tips.html | Tool Hunts for News in the Din of Twitter | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/colin-farrell-and-vince-vaughn-to-star-in-season-2-of-hbos-true-detective.html | HBO Names New Pairing for True Detective | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/its-a-bird-its-a-plane-its-cws-new-season.html | Its a Bird Its a Plane Its CWs New Season | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/los-angeles-register-abruptly-ceases-publication.html | A Fledgling Daily in Los Angeles Closes | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/sirius-xm-loses-suit-on-royalties-for-oldies.html | Sirius XM Loses Suit on Royalties for Oldies | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/with-sports-twist-sony-wagers-on-a-digital-jeopardy.html | Digital Sports Jeopardy Puts Quiz Shows in the Ring With Angry Birds | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-new-park-avenue-autumn-and-more-restaurant-news.html | A New Park Avenue Autumn and More Restaurant News | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/grab-a-sharp-knife-for-better-flavor.html | Go for the Sharpest Knife in the Drawer | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/just-make-dinner-a-manifesto-for-home-cooking.html | Just Cook | By Sam Sifton | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/our-favorite-kitchen-gadgets.html | Our Favorite Kitchen Gadgets | By The New York Times | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/restaurant-review-sammys-roumanian-steakhouse-on-the-lower-east-side.html | Come Eat Theres Plenty of Food | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/health/ebola-cases-could-reach-14-million-in-4-months-cdc-estimates.html | CDC Says Action Could Prevent 14 Million Ebola Cases in Next Four Months | By Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/abu-ghaith-a-bin-laden-adviser-is-sentenced-to-life-in-prison.html | Bin Laden Adviser Warns of Dire Consequences as He Gets Life Sentence | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/de-blasio-seeks-to-enlist-outside-help-in-fixing-rikers.html | To Fix Rikers Mayor Wants Outside Help at Jail Agency | By Michael Schwirtz and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/man-dies-in-construction-accident-in-midtown-manhattan.html | Concrete Slab Crushes Construction Worker in Midtown | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/eric-benaim.html | Eric Benaim | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/interest-grows-in-redevelopment-of-former-army-base-in-monmouth-county-nj.html | The Wrecking Ball Targets a Former Army Base | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/los-angeles-dodgers-head-to-playoffs-with-six-outfielders-vying-for-time.html | Egos Collide in the Outfield | By Billy Witz | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/cardinals-shape-a-winner-out-of-other-teams-castoffs.html | At Arizona Success by Way of Castoffs | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/ghosts-of-mondays-past-jets-come-up-small-in-big-game.html | No Shaking BigGame Ghosts as Jets Come Up Small | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/golf/rory-mcilroy-ryder-cup-2012.html | Pivotal Drive of 2012 Didnt Occur on Course | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/fifa-to-approve-three-minute-breaks-to-treat-head-injuries.html | FIFA Set to Approve Stoppages for Head Injuries | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/soccer-star-bellini-is-found-to-have-had-brain-trauma.html | Brain Trauma Extends Reach Into Soccer | By Sam Borden | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/tennis/choice-of-gala-len-as-spains-first-female-davis-cup-captain-stirs-debate.html | A Female Davis Cup Captain Some Spaniards Disapprove | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/to-gather-drug-information-a-health-start-up-turns-to-consumers.html | To Gather Drug Data a Health StartUp Turns to Consumers | By Steve Lohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/the-money-shot-by-neil-labute-satirizes-hollywood.html | Where Sex Is Just Part of the Act | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/uncle-vanya-at-the-pearl-theater.html | On a Russian Farm Where Frustration Grows | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/academic-skills-on-web-are-tied-to-income-level.html | Academic Skills on Web Are Tied to Income Level | By Motoko Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/dsouza-is-spared-prison-time-for-campaign-finance-violations.html | Writer Avoids Prison in Campaign Finance Case | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/omar-gonzalez-veteran-white-house-fence.html | Suspect in White House Breach Is Seen as Friendly but Disturbed | By David Montgomery and Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/politics/us-invokes-defense-of-iraq-in-saying-strikes-on-syria-are-legal.html | US Invokes Defense of Iraq in Legal Justification of Syria Strikes | By Somini Sengupta and Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/africa/michael-scott-moore-freed-by-somali-kidnappers.html | Germany GermanAmerican Is Freed by Pirates in Somalia | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/china-court-sentences-uighur-scholar-to-life-in-separatism-case.html | China Sentences Uighur Scholar to Life | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/hamid-karzai-afghanistan.html | In Farewell Speech Karzai Calls American Mission in Afghanistan a Betrayal | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/obama-at-un-climate-summit-calls-for-vast-international-effort.html | Obama Presses Chinese to Move to Curb Warming | By Mark Landler and Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/rights-groups-accuse-china-of-exporting-tools-of-torture.html | Rights Groups Say China Exports Tools of Torture | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/white-tiger-kills-visitor-to-new-delhi-zoo.html | White Tiger Kills Visitor at Zoo in India | By Ellen Barry and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/former-vatican-ambassador-faces-child-sex-abuse-trial.html | Former Vatican Ambassador Is Facing Sexual Abuse Trial | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/russia-takes-step-to-extend-control-over-news-media.html | Russia Moves to Extend Control of Media | By Andrew Roth | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel-syria.html | Philippines Pulls Troops From Zone Near Syria | By Rick Gladstone and Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel.html | Israeli Forces Kill 2 Palestinian Suspects in Murders of Jewish Teenagers | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/strikes-against-isis-in-syria-draw-mixed-reactions-in-middle-east.html | Startling Sight Where Blasts Are the Norm | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-isis-syria.html | In Airstrikes US Targets Cell Said to Plot an Attack | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/news/un-general-assembly/2014/09/23/kerry-pushes-for-human-rights-accountability-in-north-korea/ | Kerry Urges Accountability for Abuses in North Korea | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/as-ex-chief-of-a-i-g-sues-u-s-wall-st-is-happy-to-pay-the-tab/ | Wall St Bankrolls ExExecutive as He Sues Over AIG Bailout | By Ben Protess and Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/new-rules-make-inversions-less-lucrative-experts-say/ | New Rules Make Inversions Less Lucrative Experts Say | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/pati-hill-an-author-turned-artist-dies-at-93.html | Pati Hill 93 an Author Turned Artist | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/energy-environment/passing-the-baton-in-climate-change-efforts.html | Taking the Baton in Climate Change Efforts | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/The-Cost-for-Arab-Bank-Is-a-Complex-Calculation.html | Cost of Arab Banks Liability in Terrorism Suit Is Hard to Assess | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/accused-of-bilking-client-li-democrat-david-denenberg-ends-state-senate-bid.html | Accused of Bilking Client LI Democrat Ends State Senate Bid | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/as-concerts-return-to-forest-hills-stadium-so-do-complaints.html | Concerts and Complaints at Forest Hills Stadium | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/cleared-after-nearly-23-years-in-prison-but-not-free.html | Cleared After Nearly 23 Years in Prison but Not Free | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/crowds-and-confusion-on-a-popular-central-park-road.html | In Central Park Cyclists Still Vie With Pedestrians | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/detective-in-etan-patz-case-admits-he-added-words-to-suspects-transcript.html | Detective in Patz Case Added Words to Transcript | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/new-york-citys-slow-comeback-to-title-of-the-big-oyster.html | Citys Slow Comeback to Title of the Big Oyster | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/owner-of-grand-central-vies-with-developer-over-skyscraper-on-an-adjacent-block.html | Owner of Grand Central Vies With Developer Over Skyscraper on an Adjacent Block | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/remains-of-sole-belgian-victim-of-trade-center-attack-are-identified.html | Remains of Sole Belgian Victim of World Trade Center Attack Are Identified | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/suit-details-firing-and-suicide-of-92nd-street-y-director.html | Suit Details Firing and Suicide of 92nd Street Y Director | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/a-health-care-success-story.html | A Health Care Success Story | By Bob Kocher and Farzad Mostashari | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/cracking-down-on-corporate-tax-games.html | Cracking Down on Corporate Tax Games | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/i-do-means-youre-done.html | I Do Means Youre Done | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/on-syria-no-convincing-plan.html | Wrong Turn on Syria | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/reluctantly-helping-assad.html | Reluctantly Helping Assad | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/the-ancestors-of-isis.html | The Ancestors of ISIS | By David Motadel | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/thomas-friedman-isis-crisis.html | ISIS Crisis | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/saks-embraces-lower-manhattan-.html | Saks Embraces Lower Manhattan | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/mets-announce-sandy-alderson-deal-and-say-terry-collins-will-return.html | His Future Secure Alderson Sees Bright One for Mets | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/orioles-power-surge-pushes-yankees-to-the-brink-of-elimination.html | Orioles Power Surge Pushes Yankees to the Brink of Elimination | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/basketball/caldwell-jones-artful-center-dies-at-64-.html | Caldwell Jones Artful Center Dies at 64 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/advertisers-navigate-nfls-handling-of-domestic-violence-cases.html | Sponsors Walk Fine Line When a Powerful Marketing Partner Is in Crisis | By Richard Sandomir and Emily Steel | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/rookie-mistakes-haunt-geno-smith-in-second-year-with-jets.html | Rookie Mistakes Haunt Smith in 2nd Year | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/ncaafootball/in-offense-rich-big-12-defense-rises.html | In OffenseRich Big 12 Defense Rises | By Ray Glier | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/24shave.html | Where Profit Margins Are Hefty Online Upstarts Muscle In | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/high-school-football-gets-its-own-technological-revolution.html | For High School Football Coaches and Fans a New Digital Blitz | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/a-sucker-emcee-a-rhyming-autobiography.html | Rescued by Music Long Ago He Sets His Life Story to HipHop | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/upshot/for-the-young-money-is-increasingly-trumping-marriage.html | Financial Security Is Increasingly Trumping Marriage Report Says | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/a-california-dream-not-having-to-settle-for-just-one-bedroom.html | A California Dream Not Having to Settle for Just One Bedroom | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/appointed-to-redeem-secret-service-director-julia-pierson-will-discuss-another-misstep.html | Appointed to Redeem Secret Service Director Will Discuss Another Misstep | By Michael S Schmidt and Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/in-colorado-a-student-counterprotest-to-an-anti-protest-curriculum.html | A Student Counterprotest to an AntiProtest Curriculum | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/protection-for-wolves-is-restored-in-wyoming.html | Protection for Wolves Is Restored in Wyoming | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/under-affordable-care-act-25-percent-increase-in-health-insurers-is-predicted.html | 25 Percent Increase in Insurers on Health Marketplaces Is Predicted for Next Year | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/philippines-president-aquino-concerned-about-china-president-says.html | Philippines Concerned About China Leader Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/europes-anti-semitism-comes-out-of-shadows.html | Europes AntiSemitism Comes Out of Shadows | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/spain-mayor-in-valladolid-inflames-debate-over-women.html | A Mayors Words Inflame a Debate Over Spanish Attitudes on Women | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-is-carrying-out-vast-majority-of-strikes-on-isis-military-officials-say.html | US Is Carrying Out Vast Majority of Strikes on ISIS Military Officials Say | By Helene Cooper and Michael R Gordon | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-25 | https://www.nytimes.com/2014/09/20/fashion/moschino-dsquared2-and-giamba-at-milan-fashion-week.html | Barbies Italian Holiday | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/in-california-a-marriage-of-dance-and-design.html | An Alliance of Dance and Design | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-jean-paul-gaultier-ends-ready-to-wear-line.html | Behind Gaultiers Goodbye | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-jean-paul-gaultier-fashion-shows-clothes-heritage-legacy.html | One Last Trip Down the Runway | By John Koblin and Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-rick-owens-studio.html | Secure in His Own World in Paris | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/bargains-from-mosspop-garnet-hill-and-others.html | Home Goods and Furniture for Two and FourLeggers | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/how-to-flip-scanned-images.html | Flipping Scanned Images | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/24/calle-13-leads-latin-grammy-nominees/ | Latin Grammy Nominees Are Announced | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/24/kathryn-bigelow-joins-new-york-film-festival-lineup/ | A Bigelow Short to Run at New York Film Fest | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://bits.blogs.nytimes.com/2014/09/24/apple-pulls-software-update-after-iphone-problems/ | Apple Issues an iOS 8 Update and Then Withdraws It | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/citizens-financial-rises-in-market-debut/ | Bank Shares Rise | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/smart-final-shares-gain-on-first-day/ | Grocer Ends Flat | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/valeant-switches-to-sugar-but-allergan-still-not-biting/ | Trying to Play Nice | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/with-china-set-to-open-stock-trading-investors-lay-groundwork/ | With China Set to Open Stock Trading Investors Lay Groundwork | By Alexandra Stevenson and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/city-ballet-features-works-by-christopher-wheeldon-and-troy-schumacher.html | New Offerings For a New Season | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/kyle-abraham-debuts-the-watershed-at-new-york-live-arts.html | Synergy and Dissonance Amid the Weight of History | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/international-center-of-photography-plans-move-to-the-bowery.html | Photography Center Leaving Midtown for the Bowery | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/jr-brings-ellis-islands-abandoned-hospital-to-life.html | Shadows Return to Ellis Island | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/iasos-raises-musical-consciousness-at-babys-all-right.html | Building a Force Field to Attain Higher Bliss | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/inon-barnatan-at-subcultures-pianofest.html | A Multitude of Voices for a Busy Young Pianist From Bach to Liszt to Jazz | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/kronos-quartet-plays-laurie-andersons-landfall-at-bam.html | Hurricane Sandy Blows Through Brooklyn Again | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/new-york-philharmonic-presents-an-unsuk-chin-premiere.html | Music Born of Dreams a Concerto of Many Moods | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/paolo-nutini-promotes-caustic-love-at-the-apollo-theater.html | Soul Man With a Scottish Burr | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/randy-graff-in-made-in-brooklyn-revisited-at-54-below.html | Recalling Old Dreams in the Old Neighborhood | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/lars-iyers-wittgenstein-jr-daniel-kehlmanns-f-and-more.html | Newly Released | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | A Calm Exterior Sure but Theres More Going On | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/in-germany-business-indicator-falls-raising-specter-of-recession.html | German Business Expectations Lowest in 2 Years Survey Says | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/indias-supreme-court-revokes-hundreds-of-coal-concessions.html | Indias Top Court Revokes Coal Leases | By Neha Thirani Bagri | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/lithuania-feels-squeeze-in-sanctions-war-with-moscow.html | Russian Boycott Hurting Lithuania | By Jack Ewing | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/comcast-accuses-rivals-of-extortion-in-opposing-its-bid-for-time-warner-cable.html | Comcast Lashes Out at Rivals | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/film-on-lost-boys-of-sudan-uses-keys-to-stand-out.html | Film on Lost Boys of Sudan Uses Keys to Stand Out | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/joining-with-rival-movie-executive-starts-studio.html | Joining With Rival Movie Executive Starts Studio | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/new-york-times-promotes-editors-in-change-of-leadership-structure.html | Times Expands Newsroom Leadership to Address Shifts in Industry | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/smallbusiness/water-from-air-and-worm-compost-older-entrepreneurs-look-for-meaningful-second-acts.html | Entrepreneurs Who Cash Out Look for Meaningful Second Acts | By Darren Dahl | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/yale-endowment-earns-a-20-return.html | Harvard Names an Investment Chief | By Geraldine Fabrikant | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/crosswords/bridge/a-deal-from-the-commonwealth-nations-bridge-championships.html | A Deal From the Commonwealth Nations Bridge Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/Burning-Man-Creates-a-New-Breed-of-Festivals.html | The Progeny of Burning Man | By Julia Allison | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bags-that-dont-brag.html | Bags That Dont Brag | By Susan Joy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/david-macklovitch-of-chromeo-against-the-tide-in-a-stylish-manner.html | Against the Tide in a Stylish Manner | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/drag-performers-fight-facebooks-real-name-policy.html | Facebook Confronts Gender Identity Issue | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/jack-bryan-a-little-philosophy-a-lot-of-filmmaking.html | A Little Philosophy a Lot of Filmmaking | By Charles Curkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/milan-fashion-week-At-amfARs-Fashion-Gala-Euros-and-Cocktails-Flow-Freely.html | Euros and Cocktails Flowing Freely | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-31-phillip-lim-store-is-a-site-for-fantasies.html | Trying On a Persona | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-iphones-bulge-in-all-the-wrong-places.html | Bulges in All the Wrong Places | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/rabbis-who-travel-to-remote-congregations-on-the-high-holy-days.html | Going the Distance to Lead the Faithful | By Emily Jane Fox | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/store-openings-new-collections-and-sales-starting-sept-25.html | Store Openings New Collections and Sales Starting Sept 25 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/telfar-clothing-vera-bradley-bags-a-broken-english-shop-and-Denim.html | How Hip Are Cold Hands Not Very | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/a-suffragists-start.html | A Suffragists Start | By Elaine Louie | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/art-from-classic-to-quirky.html | Art From Classic to Quirky | By Christopher Mason | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/fewer-hero-points-for-bed-making-husbands.html | Fewer Hero Points for BedMaking Husbands | By Julie Lasky | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/on-patrol-with-the-weed-warriors.html | On Patrol With the Weed Warriors | By Anne Raver | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/out-of-detroit-designs-and-pride.html | Out of Detroit Designs and Pride | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/watering-cans-a-garden-of-delights.html | In Lieu of the Clouds | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/when-blogging-becomes-a-slog.html | When Blogging Becomes a Slog | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/greathomesanddestinations/spirits-they-can-live-with-.html | Spirits They Can Live With | By Rocky Casale | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/excavated-in-central-park-traces-of-the-war-of-1812.html | Excavated in Central Park Traces of AntiRedcoat Fortifications Never Needed | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/scarcella-takes-the-stand-to-defend-his-actions-in-a-1991-murder-case.html | ExDetective Defending Work in Disputed 91 Murder Case Points to Role of Prosecutors | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/colony-collapse-are-bees-back-up-on-their-knees.html | Are Bees Back Up on Their Knees | By Noah WilsonRich | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/dont-execute-those-we-tortured.html | Dont Execute Those We Tortured | By Jonathan Hafetz | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/safe-at-second-and-now-a-few-moments-with-derek-jeter.html | At Second Stealing a Prized Moment With Jeter | By David Waldstein | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/yankees-officially-eliminated-for-the-second-straight-year.html | Yanks Miss Consecutive Postseasons for First Time in Two Decades | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/espn-suspends-bill-simmons-for-tirade-on-roger-goodell-.html | ESPN Suspends Writer for Tirade Accusing Goodell of Lying About Rice Case | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/players-union-to-investigate-nfl-and-ravens-behavior-in-ray-rice-case.html | Players Union Is Investigating Rices Suspension | By Ken Belson and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/hockey/rangers-stepan-injured-during-practice.html | Rangers Top Center Out 4 to 6 Weeks | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/soccer/us-soccer-president-says-he-will-press-for-release-of-secret-fifa-report.html | US Soccer Chief Wants Inquiry on World Cup Sites to Be Public | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tony-stewart-grand-jury-decision-nascar.html | Stewart Wont Be Charged in Death of Young Driver | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/exposing-hidden-biases-at-google-to-improve-diversity.html | Exposing Hidden Bias at Google | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/blackberry-passport-review.html | A New BlackBerry Eager for Converts | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/making-adjustments-in-the-search-for-the-perfect-news-feed.html | The Quest for the Perfect News Feed | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/put-that-new-iphone-6-through-its-paces.html | Put That New iPhone 6 Through Its Paces | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/under-new-leadership-blackberry-unveils-its-newest-smartphone.html | At Crossroad BlackBerry Unveils Its Latest | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/parks-and-recreation-comes-to-life-in-san-francisco.html | A Battle Over Artificial Turf Moves to the Ballot Box | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/tech-firms-and-lobbyists-now-intertwined-but-not-eager-to-reveal-it.html | Silicon Valleys Ties to Washington Growing Stealthily | By Derek Willis and Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/epa-unveils-plan-to-restore-great-lakes.html | EPA Unveils Second Phase of Plan to Reverse Great Lakes Damage | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/jesse-leroy-matthew-charged-university-of-virginia-hannah-graham.html | Suspect in Abduction Is Arrested in Galveston | By Jennifer Steinhauer and Ashley Southall | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/republicans-corporate-donors-governors.html | GOP Error Reveals Donors and the Price of Access | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/student-loan-defaults-decline-education-dept-reports.html | Number of Loans in Default Declines | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/trial-of-marathon-bombing-suspect-to-remain-in-boston-judge-rules.html | Marathon Bombings Trial Will Remain in Boston | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/herve-gourdel-french-hostage-beheaded-algeria.html | French Hostage in Algeria Is Beheaded in Video Released by Militants | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/liberia-ebola-victims-treatment-center-cdc.html | Home Deaths Spread Circle of Contagion | By Norimitsu Onishi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/in-china-trial-begins-for-former-official-accused-of-taking-millions-in-bribes.html | China ExOfficials Graft Trial Begins | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/on-a-shoestring-india-sends-orbiter-to-mars.html | On a Shoestring India Sends Orbiter to Mars on Its First Try | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/uighurs-sentence-seen-as-a-sign-of-narrowing-ethnic-debate.html | Uighur Scholars Life Sentence Is Seen as Chinas Effort to Stifle Debate on Minorities | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/duchess-deborah-cavendish-dies.html | Deborah Cavendish Last Mitford Sister and Savior of Grand Estate Dies at 94 | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/french-islamic-militant-suspects-expelled-by-turkey.html | 3 Suspected French Jihadists Give Up After Botched Arrest | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/nicolas-sarkozy-corruption-investigation.html | France Sarkozy Inquiry Is Suspended | By Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-prisoner-swaps-russian-separatists.html | Ukraine Picks Motley Group to Exchange for Prisoners | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-russia-nato-withdrawal.html | NATO Says Russia Pulled Some Troops From Ukraine | By James Kanter and Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/abu-qatada-acquitted-on-2nd-terrorism-charge.html | Militant Cleric Acquitted of Terrorism Charges | By Ranya Kadri and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/isis-abu-bakr-baghdadi-caliph-wahhabi.html | Extremist Groups Harsh Brand of Islam Has Roots in Austere Saudi Creed | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/obama-syria-un-isis.html | President at UN Vows to Counter Extremist Threat | By Mark Landler | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/syria-isis.html | Amid a Maze of Alliances Syrian Kurds Find a Thorny Refuge at the Border | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/miss-a-payment-good-luck-moving-that-car/ | Miss a Payment Good Luck Moving That Car | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/energy-environment/swiss-pilots-to-fly-solar-plane-around-world.html | Swiss Pilots to Fly Solar Plane Around World | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/report-rebukes-treasury-for-bailout-pay-packages.html | Report Rebukes Treasury for Bailout Pay Packages | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bars-montanas-trail-house-in-bushwick-brooklyn.html | Montanas Trail House in Bushwick Brooklyn | By Brian Sloan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/de-blasio-walks-tightrope-between-municipal-politics-and-international-influence.html | Mayor Walking a Tightrope Between Municipal Politics and International Influence | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/from-expanded-home-celebrating-the-cultures-of-the-african-diaspora.html | From Expanded Home Celebrating the Cultures of the African Diaspora | By Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/holder-backs-suit-in-new-york-faulting-legal-service-for-poor.html | Holder Backs Suit in New York Faulting Legal Service for Poor | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/in-mta-capital-budget-a-reappearing-cash-gap.html | In MTA Capital Budget a Reappearing Cash Gap | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/malloy-says-rail-service-in-connecticut-will-expand.html | Malloy Says Rail Service in His State Will Expand | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/new-york-and-new-jersey-announce-plans-for-increased-security-efforts.html | 2 Governors Announce Extra Security at Transportation Centers | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/police-tactics-criticized-after-arrest-in-brooklyn.html | Videos of Confrontations Elevate Mistrust of Police | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/a-new-focus-on-foreign-fighters.html | A New Focus on Foreign Fighters | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/gail-collins-the-politics-of-climate-change.html | Florida Goes Down the Drain | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/long-lines-at-minority-polling-places.html | Long Lines at Minority Polling Places | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/nicholas-kristof-the-ebola-fiasco.html | The Ebola Fiasco | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/warnings-on-big-medical-bills.html | Warnings on Big Medical Bills | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/science/white-house-issues-new-regulations-for-dangerous-biological-research.html | White House Issues New Regulations for Dangerous Biological Research | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/an-ouster-on-derek-jeters-way-out.html | An Ouster on Jeters Way Out | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/ned-yost-the-royals-rugged-leader-looks-inward.html | Rugged Leader Looks Inward | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/thursdays-matchup-giants-1-2-at-redskins-1-2-.html | Giants 12 at Redskins 12 | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/at-39-a-rookie-at-the-ryder-cup-carries-a-scottish-torch-.html | At 39 a Rookie at the Ryder Cup Carries a Scottish Torch | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/tossing-the-script-phil-mickelson-injects-some-drama.html | Tossing the Script Mickelson Injects Some Drama | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/ncaafootball/arizona-state-star-draws-inspiration-from-his-guardian-angel-sister.html | ASU Star Draws Inspiration From Guardian Angel | By Tim Casey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tennis/team-loses-case-against-usta.html | Judge Rules Against Team | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/kay-hagans-surprising-strength.html | In North Carolina Kay Hagan Shows Surprising Strength | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25eisenhower.html | Eisenhower Memorial Moves Forward | By Jada F Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25shooters.html | FBI Confirms a Sharp Rise in Mass Shootings Since 2000 | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/health-act-cuts-spending-at-hospitals-report-finds.html | Health Act Reduces Costs for Hospitals Report Says | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/in-a-mississippi-jail-convictions-and-counsel-appear-optional.html | In a Mississippi Jail Convictions and Counsel Appear Optional | By Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/judge-denies-bps-request-to-recoup-overpayments-to-oil-spill-victims.html | Judge Denies BPs Request to Recoup Overpayments | By John Schwartz | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/navajos-to-get-554-million-to-settle-suit-against-us.html | Navajos to Get 554 Million to Settle Suit Against US | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/court-returns-inquiry-into-walkers-finances-to-wisconsin.html | Court Removes Barrier to Walker Inquiry | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/jeb-bush-returns-to-fray-and-finds-going-rough.html | Jeb Bush Returns to Fray and Finds Going Rough | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/south-carolina-charges-for-trooper-who-shot-unarmed-man-in-traffic-stop-.html | South Carolina Charges for Trooper Who Shot Unarmed Man in Traffic Stop | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/25climate.html | Emissions From India Will Increase Official Says | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/in-tuscany-wine-makers-protest-soil-preservation-plan.html | To Landowners a Preservation Plan Takes On Acrid Undertones | By Gaia Pianigiani | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/25israel.html | In Israel Values of a Holy Respite Are Adapted for a HighTech World | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iranian-president-praises-cooperation-in-new-york.html | Iranian President Praises Cooperation in New York | By David E Sanger and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iraq-militants-destroy-historic-church.html | Iraq Militants Destroy Historic Church | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/khorasan-a-terror-cell-that-avoided-the-spotlight.html | A Terror Cell That Avoided the Spotlight | By Mark Mazzetti | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/treasury-imposes-terrorism-sanctions-on-those-linked-to-islamic-state.html | Treasury Imposes Terrorism Sanctions | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-26 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-christophe-lemaire-anthony-vaccarello-cedric-charlier.html | This Being Paris | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/diana-krall-tour-and-album-delayed-by-illness/ | Ailing Krall Puts Off Tour And Postpones Album | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/public-theater-to-offer-free-tickets-by-lottery/ | Public Theater to Offer Free Tickets by Lottery | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/scholars-call-for-u-n-to-ban-trade-in-syrian-antiquities/ | A Call to Ban Trade In Syrian Antiquities | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/tickets-being-sold-to-st-matthew-passion-dress-rehearsal/ | Tickets for Rehearsal Of St Matthew Passion | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/wolf-hall-stars-will-join-transfer-to-broadway-next-year/ | u2018Wolf Hallu2019 to Open on Broadway in Spring | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://bits.blogs.nytimes.com/2014/09/25/apple-responds-to-complaints-of-bent-iphones/ | Apple Responds to Complaints of Bending in iPhone 6 Plus | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/buoyant-dollar-underlines-resurgence-in-u-s-economy/ | Buoyant Dollar Recovers Its Luster Underlining Rebound in US Economy | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/former-mattel-chief-robert-eckert-joins-friedman-fleischer-lowe/ | Deal Toys | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/r-bs-chairman-to-step-down-and-join-glaxosmithkline/ | Chairman Switch | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/travelport-shares-rise-in-their-trading-debut/ | Market Arrival | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/business/media/the-little-writing-prize-that-could.html | All Aboard Writers Picked to Ride Amtraks Rails | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/new-york-city-ballet-performs-tchaikovsky-balanchine-works.html | A FourWork Leap Into the Forefront of Classical Ballet | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/stardust-makes-debut-at-queer-new-york-arts-festival.html | Looking for Comedy in All the Wrong Places | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/a-nicole-eisenman-midcareer-survey-in-philadelphia.html | A Career of Toasting Rebellions | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/dan-colen-miracle-paintings.html | Dan Colen Miracle Paintings | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/echoes-of-the-borscht-belt-photos-at-yeshiva-university.html | Punch Lines Reverberating in the Ruins | By Edward Rothstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/jim-shaw-i-only-wanted-you-to-love-me.html | Jim Shaw I Only Wanted You to Love Me | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/monika-sosnowska-tower.html | Monika Sosnowska Tower | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/new-and-old-media-artworks-at-museum-of-modern-art.html | New and Old Media Artworks at Museum of Modern Art | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/paul-graham-does-yellow-run-forever.html | Paul Graham Does Yellow Run Forever | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/siah-armajani-the-tomb-series.html | Siah Armajani The Tomb Series | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/the-cairo-geniza-under-piecemeal-restoration.html | Even Scraps Can Reveal Given Professional Care | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-nerve-at-the-rhode-island-school-of-design-museum.html | Recognizing a Vibrant Underground | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-would-mrs-webb-do-at-the-museum-of-arts-and-design.html | A Visionarys Mark Is Still Being Seen | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/in-the-mets-macbeth-anna-netrebko-as-the-scheming-wife.html | A Malevolent Consort Utterly in Command | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/kirk-lightsey-returns-to-the-village-vanguard-after-25-years.html | A Prodigal Son of Jazz Returns to Pay a Visit | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/rita-wilson-at-caf-carlyle.html | Recapturing the Spirit of That California Sound | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/steve-coleman-plays-his-sax-at-the-stone.html | Lessons by a Master and Teacher | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/zeffirellis-la-boheme-resumes-at-the-met.html | Tubercular or Penniless Theyll Always Have Paris | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-children-for-sept-26-oct-2.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-sept-26-oct-2.html | Spare Times | By Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/here-richard-mcguires-book-an-exhibition-at-the-morgan.html | Sharing a Sofa With Dinosaurs | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/wolf-in-white-van-by-john-darnielle.html | The View From Eyes Without a Face | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/chrylser-recalls-349000-vehicles-for-faulty-ignition-switches.html | Chrysler Recalls 349000 Vehicles for Faulty Ignition Switch | By Rebecca R Ruiz | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/air-france-klm-strike.html | Air France Makes Concession but Strike Persists | By David Jolly | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/france-proposes-tough-antismoking-measures.html | France Moves to Introduce Tough Antismoking Rules | By Aurelien Breeden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/made-in-the-usa-but-banked-overseas.html | Made in USA but Banked Overseas | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/drone-exemptions-for-hollywood-pave-the-way-for-widespread-use.html | Drone Exemptions for Hollywood Pave the Way for Widespread Use | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/police-in-china-detain-editor-of-business-newspaper.html | Police in China Detain Editor of Paper | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/dining/drinks-and-dinner-with-garry-marshall.html | A Family Feeling Wherever He Digs In | By Alex Witchel | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/fashion/paris-fashion-week-balenciaga-ann-demeulemeester-roland-mouret-rochas-balmain.html | Alexander Wang Full Throttle | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/a-brief-look-at-10-new-york-film-festival-features.html | Grab Some Popcorn Settle Down Start Debating | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/advanced-style-about-fashion-plates-of-a-certain-vintage.html | What Becomes a Woman Most | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/believe-me-a-comedic-look-at-religious-fund-raising.html | Masters of Charity and Deception | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/ben-affleck-in-david-finchers-gone-girl.html | No Job No Money and Now No Wife | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/bjrk-biophilia-live-documents-her-tour.html | A Stars Wonderland of Space Nature and Song | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/days-and-nights-an-update-of-chekhovs-the-seagull.html | A Chekhovian Bird of a Different Feather | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/denzel-washington-exacts-vengeance-in-the-equalizer.html | Kind and Handy With a Corkscrew | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/harlem-street-singer-life-story-of-the-rev-gary-davis.html | A Titan of Blues Folk and Rock | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/n-asmodexia-evil-infects-souls-like-a-plague.html | On a Bloody Road Trip to Exorcise a Demon | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/it-was-you-charlie-a-feature-debut-about-dashed-hopes.html | A Brothers Betrayal in Darkly Comic Tones | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/jimi-all-is-by-my-side-a-jimi-hendrix-biopic.html | The Year When the Guitar Licks Ignited | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/keith-poulson-stars-in-michael-m-bilandics-hellaware.html | One SmallTimer Finds His Posse | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/lilting-about-a-divide-between-bereaved-strangers.html | A Stubborn Mother and Her Supplicant | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/not-cool-an-entry-in-the-starz-contest-show-the-chair.html | Alcohol and Excess During Thanksgiving Break | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/plastic-stars-ed-speleers-as-part-of-a-ring-of-thieves.html | But Hacking Credit Cards Seemed Like Such a Good Idea | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/pride-shows-the-alliance-of-a-gay-group-and-mineworkers.html | A Cause Unites Unlikely Partners in South Wales | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/print-the-legend-looks-at-3-d-printers.html | You Can Make It Here You Can Make It Anywhere | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-boxtrolls-is-an-adaptation-of-here-be-monsters.html | Underground Folk Foraging for a Home | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-little-bedroom-about-a-nurse-and-a-willful-patient.html | For the Aged a Shrinking World | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-song-follows-a-wayward-singer-to-redemption.html | A Musician Pastures His Flock Among the Lilies | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-two-faces-of-january-from-a-highsmith-novel.html | A Tour Guide Goes Above and Beyond | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/this-aint-no-mouse-music-tells-of-chris-strachwitz.html | A Music Lover Down to His Roots | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/two-night-stand-stars-analeigh-tipton-and-miles-teller.html | Sex and the Snow | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-groundhog-day-whodunit-the-mystery-of-chucks-death.html | Mayors Fault or Not Fatal or Not Groundhog Had an Early Fall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/every-word-borges-wrote-writ-large-in-brooklyn.html | Every Word Borges Wrote Writ Large in Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/pomfit-cheerleading-workouts-at-pearl-studios.html | Unleashing Their Inner Sis Boom Bah | By Daniel Krieger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/portal-bridge-presents-northeast-rail-commuters-with-a-104-year-old-problem.html | Critical 104YearOld Link Poses 900 Million Problem | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/why-the-garbage-man-might-dislike-your-dog.html | Why the Garbage Man Might Dislike Your Dog | By Andy Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/afghanistans-failed-transformation.html | Afghanistans Failed Transformation | By Ahmed Rashid | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/julia-baird-doubt-as-a-sign-of-faith.html | Doubt as a Sign of Faith | By Julia Baird | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/derek-jeters-finale-yankee-stadium.html | The Hero Who Else | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/feeling-the-impact-of-derek-jeters-numbers-especially-the-one-on-his-back.html | Of All His Numbers the One on His Back Matters the Most | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/new-york-mets-washington-nationals.html | After Loss the Mets Are Guaranteed a Losing Record for the Sixth Straight Season | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/basketball/nets-buy-out-former-coach-lawrence-frank.html | Nets Set to Buy Out Franks Deal as Assistant | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ian-poulter-is-europes-ryder-cup-lightning-rod-in-a-visor.html | To Find Europes Lightning Rod Look for the Gelled Hair | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ryder-cup-2014-us-team-banking-on-bubba-watson.html | Champion Leads Charge The Question Is to Where | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ryder-cup-pairings-for-day-1-are-announced.html | Formidable Pair Created in McIlroy and Garca | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/technology/security-experts-expect-shellshock-software-bug-to-be-significant.html | Flaw in Code Puts Millions of Machines at Big Risk | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/theater/gaia-global-circus-at-the-kitchen.html | A Potential Disaster in Any Language | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/ferguson-police-chief-apology-michael-brown.html | In a Video Police Chief of Ferguson Apologizes | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/eric-holder-resigning-as-attorney-general.html | Holder Resigns Setting Up Fight Over Successor | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/ebola-epidemic-sierra-leone-quarantine.html | Ebola Epidemic Worsening Sierra Leone Expands Quarantine Restrictions | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/obama-warns-of-slow-response-to-ebola-crisis.html | Obama Says Global Effort to Stop Virus Must Improve | By Mark Landler and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/abdullah-abdullah-ashraf-ghani-afghanistan.html | Afghan RunnerUp in Tone of Compromise Confirms He Will Join Government | By Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/death-toll-in-xinjiang-violence-may-be-higher-than-reported.html | China Clash in Xinjiang Region Killed 50 Report Says | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/narendra-modi-defies-expectations-with-mix-of-soft-and-severe-in-india.html | Defying Expectations in India Modi Begins Key Trip to US | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-blasphemy-laws-prison-shooting-rawalpindi.html | Pakistani Guard Shoots Prisoner Convicted of Blasphemy | By Waqar Gillani | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-police-investigator-survives-attack-in-karachi.html | Pakistan Police Investigator Survives Attack in Karachi | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/parliament-in-indonesia-deals-a-setback-to-reform-.html | Parliament in Indonesia Rolls Back Election Rights | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/david-cameron-to-apologize-for-saying-queen-purred-over-scottish-vote-result.html | She Purred Not a Sound to Attribute to a Queen | By Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/petro-poroshenko-ukraine-eu.html | Ukrainian President Sets Sights on Closer EU Ties | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/emirates-first-female-fighter-pilot-isis-airstrikes.html | Arab Woman Led Airstrikes Over Syria | By Karen Zraick | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/hassan-rouhani-iran-united-nations.html | Iran8217s President Says West8217s 8216Blunders8217 Aided Rise of Islamic State | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/iraqi-leader-says-isis-militants-plotted-against-subways.html | New Iraqi Premier Backs US Air Campaign Within Limits | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/isis-revenue-sources-remain-crucial-target-us-says.html | Warplanes Blast Militants Refineries in Syria Targeting a Source of Cash | By Helene Cooper and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/palestinian-factions-agree-to-resolve-differences-leaders-say.html | Rival Palestinian Factions Agree to Resolve Differences Leaders Say | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/womens-rights-activist-executed-by-islamic-state-in-iraq.html | Iraq Militants Kill Lawyer Who Aided Womens Rights | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/a-murky-process-yields-cleaner-professional-records-for-stockbrokers/ | A Murky Process Yields Cleaner Professional Records for Stockbrokers | By Susan Antilla | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/ya hoo-faces-moment-of-decision-again/ | Yahoo Faces Moment of Decision Again | By Michael J de la Merced and David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/al astair-reid-a-restless-poet-and-essayist-is-dead-at-88.html | Alastair Reid a Restless Poet and Essayist Is Dead at 88 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/ch ristopher-hogwood-early-music-devotee-dies-at-73.html | Christopher Hogwood EarlyMusic Devotee Dies at 73 | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/j-california-cooper-award-winning-writer-dies-at-82.html | J California Cooper 82 Author and Playwright | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/te levision/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/busine ss/after-a-gm-recall-a-fiery-crash-and-a-payout.html | After a Recall a Fiery Crash and a Payout | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/media/john-slattery-a-longtime-tv-newsman-dies-at-63.html | John Slattery 63 a Longtime TV Newsman | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/busine ss/media/music-sales-drop-5-as-habits-shift-online.html | Music Sales Drop 5 as Habits Shift Online | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/busine ss/media/with-whimsy-burts-bees-introduces-its-first-tv-campaign.html | With Whimsy Burts Bees Introduces Its First TV Campaign | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/health /outbreak-of-a-respiratory-illness-escalates-among-children.html | Outbreak of a Respiratory Illness Escalates Among Children and Mystifies Scientists | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregi on/a-growing-solar-company-seeks-more-workers-in-the-bronx.html | Solar Company and Bronx College Plan a Tech Hub | By Winnie Hu | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-shortstop-and-the-creator-of-the-jeter-superfan.html | As Era Ends Jeters Ardent Fans Fill the Seats No Matter the Cost | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/facebook-suit-over-warrants-can-proceed-court-rules.html | Facebook Lawsuit Over Search Warrants Can Proceed a Court in Manhattan Rules | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/family-fights-health-care-system-for-simple-request-to-die-at-home.html | A Fathers Last Wish and a Daughters Anguish | By Nina Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/the-rush-is-on-for-web-addresses-that-end-with-panache.html | The Rush Is On for Web Addresses That End With Panache | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/a-step-closer-to-banning-landmines.html | A Step Closer to Banning Landmines | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/david-brooks-routine-creativity-and-president-obamas-un-speech.html | The Good Order | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/eric-holders-legacy.html | Eric Holder8217s Legacy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/fostering-national-identity-but-not-nationalism.html | Fostering National Identity but Not Nationalism | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/paul-krugman-the-show-off-society.html | The ShowOff Society | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/in-nfl-and-other-sports-players-have-a-muted-reaction-to-teammates-wrongdoing.html | Locker Room Cultivates a Reluctance to Criticize | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/nfl.html | In Response to Report Leagues Security Chief Says He Did Not See Rice Video | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/ny-giants-smooth-offense-runs-redskins-ragged.html | Giants8217 Smooth Offense Runs Redskins Ragged | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/hockey/derek-stepan-and-ny-rangers-upbeat-despite-injury.html | Stepan and Rangers Upbeat Despite Injury | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ncaafootball/support-for-full-cost-scholarships-at-south-carolina.html | More Support for Full Cost Scholarships | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/a-call-to-action-against-a-predator-fish.html | A Call to Action Against a Predator Fish With an Import Ban App and Even Rodeos | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/a-former-gsa-official-is-indicted-in-a-fraud-case.html | A Former GSA Official Is Indicted in a Fraud Case | By Ashley Southall | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/detroits-leaders-regain-some-power.html | Detroits Leaders Regain Some Power | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/man-faces-second-trial-in-killing-of-florida-teenager.html | Man Faces Second Trial in Killing of Teenager | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/military-path-opened-for-young-immigrants.html | Military Path Opened for Young Immigrants | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/obama-expands-marine-preserve-in-pacific-making-it-worlds-largest-.html | Obama Expands Marine Preserve in Pacific Making It Worlds Largest | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/on-the-border-military-gear-inspires-a-mix-of-reactions.html | On the Border Military Gear Inspires a Mix of Reactions | By Julin Aguilar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/a-champion-of-civil-rights-if-not-of-civil-liberties-just-like-his-hero.html | A Champion of Civil Rights if Not of Civil Liberties Just Like His Hero | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/right-in-the-middle-might-be-the-best-place-to-be.html | Right in the Middle Might Be the Best Place to Be | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/with-climbing-graduation-rates-come-renewed-doubts.html | With Climbing Graduation Rates Come Renewed Doubts | By Morgan Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/francis-removes-bishop-livieres-under-cloud-in-paraguay.html | Francis Removes Bishop Under Cloud in Paraguay | By Gaia Pianigiani and Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/in-chile-a-fight-over-guanaco-hunting.html | In Chile an Animal Whose Numbers Please No One | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/in-un-talk-japan-leader-makes-pitch-to-neighbors.html | In UN Talk Japan Leader Makes Pitch to Neighbors | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/clashing-goals-in-syria-strikes-put-us-in-fix.html | Clashing Goals in Syria Strikes Bedevil Obama | By Ben Hubbard and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/militant-in-beheading-videos-has-been-identified-fbi-chief-says.html | Militant in Beheading Videos Has Been Identified FBI Chief Says | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/25/frieze-art-fair-founders-step-aside-for-a-new-director/ | Frieze Art Fairs Choose New Director | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/26/iowa-museum-regains-a-grant-wood-notebook-after-nearly-50-years/ | Grant Wood Notebook Regained After 48 Years | By William Grimes | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/26/legal-battle-over-french-comic-series-astrix-ends/ | Astrix Illustrator Wins Court Battle | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/british-regulators-discuss-settlement-with-banks-in-currency-case/ | Settlement Discussions in Currency Fraud Inquiry | By Jenny Anderson and Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/chiquita-and-fyffes-revise-merger-deal/ | Merger Accord Revised by Chiquita and Fyffes | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/departure-of-gross-stokes-fear-of-bond-selling-spree/ | A Crisis of Faith in Pimcos Prophet of Bonds | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/the-long-and-colorful-reign-of-the-bond-king/ | FixedIncome Manager Made Investing Engaging With Farcical Antics | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/william-gross-leaves-pimco-to-join-janus/ | King of Bonds Abruptly Leaves a Mutual Fund Giant He Built | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/bruno-isakovics-denuded-at-abrons-arts-center.html | In the Face of Nudity Its All About Eye Contact | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/cia-unin-tanguera-brings-its-tango-to-new-york.html | Flirting With Temptation Deep Into the Night | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/healing-wars-by-liz-lerman-portrays-soldiers-trauma.html | Nursing Wounds Deeper Than Scars | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/ethan-hawke-films-seymour-an-introduction.html | The Artists Life as Seen From a Piano Teachers Bench | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/caetano-veloso-and-his-band-perform-at-bam.html | Provocations Sung Genially | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/milton-cardona-keeper-of-new-york-salsas-beat-dies-at-69.html | Milton Cardona 69 Keeper of New York Salsas Beat | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/new-york-city-ballet-dances-stravinsky-by-balanchine.html | Transforming Sound Into Dizzying Sights | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/robert-plant-with-led-zeppelin-hits-and-more.html | Seeking Out the New Still Rocking His Past | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/tango-stars-perform-at-dardo-galletto-studios.html | Cheek to Cheek to Cheek | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/transparent-with-jeffrey-tambor-begins-on-amazon.html | Dads Got a Surprise for the Kids | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/automobiles/ford-recalls-745000-vehicles-for-fault-that-could-disable-air-bags.html | Fault Affecting Air Bags Spurs Recall by Ford | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/after-product-recall-fitbit-faces-a-new-safety-inquiry.html | After Product Recall Fitbit Faces a New Safety Inquiry | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/house-prices-rebound-best-mostly-in-growth-areas.html | Where House Prices Shot Up Rebound Is Slowest | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/in-calperss-departure-a-watershed-moment-for-hedge-funds.html | Hedge Funds Lose Calpers and More | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/literary-biography-of-jonathan-franzen-to-appear-next-year.html | Jonathan Franzen Attracts Biographer | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/marvel-settles-with-family-of-comic-book-artist-jack-kirby.html | Marvel Settles With Family of Comic Book Artist | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/network-premiere-week-prompts-cheers-at-abc-and-groans-at-fox.html | Network Premiere Week Prompts Cheers at ABC and Groans at Fox | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/radiohead-artist-releases-album-via-bittorrent.html | Radiohead Artist Releases Album via BitTorrent | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/once-mighty-blackberry-posts-another-quarterly-loss.html | BlackBerry Posts a Loss but Shows Signs of Life | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/crosswords/bridge/from-scotland-a-bridge-hand-that-might-need-a-guess.html | From Scotland a Bridge Hand That Might Need a Guess | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-dior-lanvin-nina-ricci-rick-owens.html | A Melting Pot or Perhaps a Quilt | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-loewe-jonathan-anderson.html | Clothes as a Backdrop for the Accessories | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/health/Ebola-Doctor-Shortage-Eases-as-Volunteers-Begin-to-Step-Forward.html | Ebola Doctor Shortage Eases as Volunteers Step Forward | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-new-york-real-estate-shift-commercial-developers-leap-into-residential-market.html | Builders Turn Focus to Housing Market | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/how-israel-silences-dissent.html | How Israel Silences Dissent | By Mairav Zonszein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-home-farewell-a-sight-to-behold.html | A Memorable Final Turn at Short | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-from-the-first-tee-a-memory-for-life.html | At the First Hole a Rousing Start With a Chorus | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-united-states-europe.html | US Rookies Rule Morning and Then Europe Wakes Up | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/fifas-sepp-blatter-says-corruption-report-will-remain-secret.html | Cup Report to Stay Private | By Andrew Das | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/christopher-durangs-vanya-and-sonia-and-masha-and-spike-heads-to-regional-theaters.html | Play Hits the Road He Hits the Bank | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/everything-by-my-side-on-pier-45-hudson-river-park.html | Seven Beds Hudson River Views | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/owen-daviss-icebound-evokes-all-kinds-of-bitterness.html | The Weather Is Cold the Feelings More So | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-benefits-of-economic-expansions-are-increasingly-going-to-the-richest-americans.html | Economic Expansion for Everyone Not Anymore | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-longest-game-williams-vs-amherst.html | Grudge Match of 1859 Williams vs Amherst | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/ferguson-missouri.html | Police Behavior in Ferguson Draws Attention of Justice Dept | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/oklahoma-man-is-said-to-behead-co-worker.html | Woman Is Beheaded in Attack at Oklahoma Food Plant | By Richard PrezPea and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/politics/ted-cruz-and-rand-paul-make-appeal-to-social-conservatives.html | 2 Senators Eyes on 2016 Make Appeals to Social Conservatives | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/africa/after-ebola-outbreak-obama-calls-for-global-effort-to-help-prevent-epidemics.html | Obama Urges Global Effort to Prevent Epidemics | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/4-children-stabbed-to-death-in-southern-china.html | China Stabbings and a Stampede Leave 10 Schoolchildren Dead | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/australia-alarms-rights-groups-with-deal-to-resettle-refugees-in-cambodia.html | Plan to Send Refugees to Cambodia Alarms Human Rights Defenders | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/hong-kong-democracy-leader-says-limits-harm-rest-of-china.html | ProDemocracy Students Are Arrested in Hong Kong | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/india-china-ladakh-dispute.html | India Standoff With China Eases | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/isis-australia-mohammad-ali-baryalei.html | Australia Fears Reach of ISIS Into Its Cities | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/kim-jong-un-north-korea-not-feeling-well.html | North Korea Reveals Leader Is Not Feeling Well | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/british-parliament-vote-isis-airstrikes.html | 3 Nations Offer Limited Support to Attack on ISIS | By Stephen Castle and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/russia-ukraine-gazprom-deal.html | Under Pact Russians to Give Gas to Ukraine | By Melissa Eddy and Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/facing-isis-with-few-supplies-iraqi-soldiers-took-to-phones.html | Facing Militants With Supplies Dwindling Iraqi Soldiers Took to Phones | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/un-general-assembly-abbas-israel.html | Palestinian Leader Urges UN to Press for Deadline to End Israeli Occupation | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-vividly-rebuts-isis-propaganda-on-arab-social-media.html | Digital War Takes Shape on Websites Over ISIS | By Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/finding-a-second-career-as-the-first-is-wrapping-up.html | As One Career Wraps Up Finding That Next Role | By Kerry Hannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/love-them-or-loathe-them-reverse-mortgages-are-here-to-stay.html | Love Them or Loathe Them Reverse Mortgages Have a Place | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/regulatory-changes-may-restrict-pool-of-private-investors.html | Regulatory Changes Could Restrict Pool of Private Investors | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/judge-grants-temporary-stay-in-argentina-default-case/ | Judge Grants Temporary Stay in Argentina Default Case | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/tougher-shield-for-soldiers-against-predatory-lenders/ | Tougher Shield for Soldiers Against Predatory Lenders | By Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/don-keefer-actor-who-had-bad-thoughts-on-twilight-zone-dies-at-98.html | Don Keefer 98 Had Bad Thoughts on Twilight Zone | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/john-carter-86-is-dead-led-womens-magazines-.html | John Carter 86 Is Dead Led Womens Magazines | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/a-difficult-passage-from-church-to-condominium.html | A Difficult Passage From Church to Condominium | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/collection-of-trains-to-be-sold-at-auction.html | Collection of Trains to Be Sold at Auction | By Paul Post | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/harlems-flower-and-chess-man-forced-into-an-unwanted-move.html | Harlems Flower and Chess Man Forced Into an Unwanted Move | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/hoping-to-fight-this-time-to-be-a-benefactor.html | To Be a Benefactor if Not a Contender | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-brooklyn-a-move-to-thwart-deadly-domestic-abuse.html | In Brooklyn a Move to Thwart Deadly Domestic Abuse | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/its-a-giant-its-a-novelty-its-a-tuba-named-big-carl.html | Its a Giant Its a Novelty Its a Tuba Named Big Carl | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/rutgers-to-endow-chair-named-for-steinem.html | Rutgers Is to Name a Chair for Steinem | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/three-cities-in-new-jersey-alter-bike-sharing-plans.html | Three Cities in New Jersey Alter Bike Sharing Plans | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/to-hear-him-tell-it-on-the-stage-process-serving-is-a-lark.html | To Hear Him Tell It on the Stage ProcessServing Is a Lark | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/curses-fooled-again.html | Curses Fooled Again | By Peter Funt | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/gail-collins-congressional-campaign-ads-are-scary.html | Not for the Faint of Heart | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/impasse-over-irans-nuclear-program.html | Impasse Over Irans Nuclear Program | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/joe-nocera-paralysis-isnt-inevitable.html | Paralysis Isnt Inevitable | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/labor-rights-for-home-care-workers.html | Labor Rights for Home Care Workers | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/losing-the-race-against-ebola.html | Losing the Race Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/the-quickening-pace-of-gun-sprees.html | The Quickening Pace of Gun Sprees | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-final-farewell-begins-hosted-by-his-greatest-rivals.html | One Last Farewell Begins for Jeter Hosted by His Greatest Rivals | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/in-derek-jeters-big-hit-an-echo-of-ted-williamss-final-swing.html | An Echo of Williamss Drive in Jeters GameWinning Hit | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/royals-clinch-first-postseason-berth-since-1985.html | Royals End a 29Year Playoff Drought | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/again-nets-new-season-brings-with-it-new-coach-.html | Again Nets New Season Brings With It New Coach | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/to-old-sound-of-squeaking-sneakers-knicks-preview-a-new-look.html | With Players Out of Sight Knicks Preview New Look | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/giants-offensive-evolution-continues-in-a-2-win-week-.html | Giants Offensive Evolution Continues in a 2Win Week | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/nfl-roundup.html | League Cites AntiAbuse Efforts | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/ny-giants-former-pro-bowler-leads-a-high-school-powerhouse.html | ExGiant Leads a High School Powerhouse | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/hockey/fans-come-looking-to-see-islanders-in-future-home-some-of-them-succeed.html | Fans Come Looking for View of Isles in Future Home Not All Find One | By Allan Kreda and Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/suit-protests-turf-for-womens-world-cup.html | Suit Protests Turf for Cup | By The New York Times | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/technology/iphone-locks-out-the-nsa-signaling-a-post-snowden-era-.html | Signaling PostSnowden Era New iPhone Locks Out NSA | By David E Sanger and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/a-presidential-candidate-in-navajo-nation-protests-a-language-requirement.html | Presidential Candidate in Navajo Nation Protests a Language Requirement | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/colorados-perceived-left-turn-puts-governor-in-tight-race.html | Colorados Perceived Left Turn Puts Governor in Tight Race | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/eight-mannequins-at-a-wisconsin-museum-tell-of-a-holocaust-tragedy.html | Eight Mannequins at a Wisconsin Museum Tell of a Holocaust Tragedy | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/federal-court-declines-to-take-up-wisconsins-voter-id-law.html | Federal Court Declines to Take Up Wisconsins Voter Law | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/priest-in-sexual-abuse-case-was-reported-to-diocese-5-years-ago-records-show.html | Priest in Sexual Abuse Case Was Reported to Diocese 5 Years Ago Records Show | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/virginia-suspect-in-disappearance-awaits-hearing-.html | Virginia Suspect in Disappearance Awaits Hearing | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/americas/mexico-holds-8-in-army-in-inquiry-of-22-deaths.html | Mexico Holds 8 in Army in Inquiry on 22 Deaths | By Damien Cave | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/3-Missing-Chinese-Students-Surface-to-Denounce-Uighur-Tohti.html | 3 Chinese Students Missing for Months Surface to Denounce Uighur Scholar | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/a-greek-politician-willing-to-face-the-people-.html | A Greek Politician Willing to Face the People | By Suzanne Daley and Dimitris Bounias | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/beatification-portillo-opus-dei.html | Beatification Brings Opus Dei Into the Open | By Raphael Minder and Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/guinea-bissau-land-mine-blast-kills-19-passengers-on-bus.html | GuineaBissau Land Mine Blast Kills 19 Passengers on Bus | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/iranian-president-sees-little-progress-on-nuclear-dispute.html | Iranian President Sees Little Progress on Nuclear Dispute | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-considers-a-no-fly-zone-to-protect-civilians-from-airstrikes-by-syria-.html | US Considers a NoFly Zone to Protect Civilians From Airstrikes by Syria | By Helene Cooper and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/colorful-rings-jewelry-david-webb-eddie-borgo/ | Playful Rings | By T Magazine | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/george-sellers-plaster-sculptures/ | The Plaster Master | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/london-zoo-frieze-artist-cerith-wyn-evans/ | Beauty and the Beasts | By Bosko Blagojevic | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/16/craig-green-fashion-london-mens-designer-fall-2014-collection/ | A New Line | By Sarah Nicole Prickett | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/16/london-hotels-with-art-sculpture-gormley/ | A Night at the Museum | By Christine Ajudua | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/17/apartment-accommodations-hotel-services/ | Lodgings The Comforts of Home and Hotel | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/17/jonathan-anderson-loewe-steven-meisel-javier-carvajal-armchair/ | Best Seat in the House | By Brooke Bobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/17/tray-tables-crate-and-barrel-design-within-reach-holly-hunt/ | Tray Tables | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://www.nytimes.com/2014/09/17/t-magazine/knots-culture-craftsmanship-history-fashion-des-pawson.html | In Praise of the Humble Knot | By Jody Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/19/automobiles-car-collector-blue-nelson/ | The Car Whisperer | By David Netto | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/19/malcolm-gladwell-sarah-silverman-take-two-aromafork-ringly-bitty-cookies/ | Take Two | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-assassination-of-margaret-thatcher-august-6th-1983.html | The Assassination of Margaret Thatcher August 6th 1983 | By Hilary Mantel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/blondie-40th-anniversary-photographs-chelsea-chris-stein/ | Gallery Behind the Music | By Rebecca Bengal | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/cedric-hartman-floor-lamp-design-classic/ | A Light Touch | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/piaget-watch-jade-gold-diamond-cuff/ | The Thing | By Brooke Bobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/22/synthetic-coats-jackets-fashion-trends-miu-miu-chanel/ | Nothing Natural About This | By T Magazine | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/damien-hirst-deyrolle-collaboration-paddle-8/ | Perfect Pairing Curiosities | By Sarah Moroz | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/marella-agnelli-italian-socialite/ | Marella  Me | By Marella Caracciolo Chia | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/sag-harbor-design-store-maximilian-eicke/ | Where the Heart Is | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/23/t-magazine/watch-rolex-bulgari-ulysse-nardin.html | In the Navy | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/should-writers-avoid-sentimentality.html | Should Writers Avoid Sentimentality | By Zoe Heller and Leslie Jamison | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/how-a-lopsided-recovery-fueled-the-dollar-store-wars.html | Between a Buck and a Hard Place | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/larry-ellison-island-hawaii.html | Kingdom Come | By Jon Mooallem | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-antony-and-cleopatra-in-princeton.html | When in Love With an Egyptian Queen Go Bold | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/giving-the-paris-cafe-scene-a-jolt.html | Giving the Cafe Scene a Jolt | By Seth Sherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/hotel-review-riad-star-in-marrakesh-morocco.html | Staying at Josephine Bakers House | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/restaurant-report-westward-in-seattle.html | Outshining the View | By Catherine M Allchin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/bangs-beauty-trend.html | Fringe Benefits | By Christine Smallwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/claesson-koivisto-rune-architecture-firm-stockholm-sweden.html | Apartment With the Brass Cube | By Stephen Heyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/puces-paris-flea-market-marche-aux-puces-de-saint-ouen.html | New Kids on the Block | By Jean Rafferty | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/stephen-sills-designer-new-york-apartment.html | Pale Beauty | By David Netto | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/25/sports/football/fantasy-football-week-4-matchup-breakdown.html | Quarterbacks Have Feasted on Jaguars and Eagles | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/hunting-for-the-source-of-the-worlds-most-beguiling-folk-music.html | Kind of Blue | By Amanda Petrusich | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/thai-style-thai.html | ThaiStyle Thai | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/fort-greene-brooklyn-a-neighborhood-with-many-faces.html | A Neighborhood With Many Faces | By John Freeman Gill | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/lisa-dwan-performs-solo-at-bam-in-3-beckett-plays.html | Suffering for Her Art and Beckett | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/you-cant-take-it-with-you-comes-to-broadway.html | Theater A Big Family but Room for More | By Steven McElroy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/sips-from-a-cider-spree-in-new-york-state.html | Get Thee to a Cidery | By Freda Moon | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/things-to-do-in-36-hours-in-florence-italy.html | 36 Hours in Florence Italy | By Ingrid K Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/stephan-janson-ysl-profile.html | On His Own Terms | By Tim Blanks | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/dance/art-science-mix-accelerated.html | ArtScience Mix Accelerated | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/showing-a-career-from-the-legs-up-.html | Showing a Career From the Legs Up | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/a-favorite-dane-at-lincoln-center.html | A Favorite Dane at Lincoln Center | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/big-sound-at-a-big-house.html | Big Sound at a Big House | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/grown-accustomed-to-her-phone.html | Grown Accustomed to Her Phone | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/star-wars-rebels-emulates-the-trilogy-of-old.html | Empire Renewed | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/a-deadly-wandering-by-matt-richtel.html | Attention Must Be Paid | By Robert Kolker | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/against-football-and-why-football-matters.html | No Pain No Game | By Roy Blount Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/seven-bad-ideas-by-jeff-madrick.html | Seven Bad Ideas | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-shifts-and-the-shocks-by-martin-wolf.html | A Radical Response | By Felix Salmon | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/the-woman-who-walked-10000-miles-no-exaggeration-in-three-years.html | Walkabout | By Elizabeth Weil | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/housewives-newly-desperate.html | Housewives Newly Desperate | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-manhattan-nest-for-a-mother-and-son.html | A New Nest for a Mother and Son | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/when-mortgage-rates-rise.html | When Interest Rates Rise | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/billy-porter-tells-his-own-story-in-while-i-yet-live.html | Not an August Wilson Kind of Boyhood | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/romola-garai-stars-in-tom-stoppards-indian-ink.html | The Pleasure of Being a Difficult Woman | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/a-recipe-for-air-rage.html | A Recipe for Air Rage | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/looking-for-moose-to-moon-over.html | Looking for Moose to Moon Over | By Gustave Axelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/tourists-urged-to-avoid-ebola-zone-in-west-africa.html | Tourists Urged to Avoid Ebola Zone as Outbreak Spreads | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/kelly-ripa-penthouse-for-20-million/ | Penthouse With Star Power | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/26/kosher-accommodations-in-costa-rica/ | Rituals Keeping Kosher in Costa Rica | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://lens.blogs.nytimes.com/2014/09/26/gay-africans-seeking-asylum-in-brooklyn/ | Pride and Fear | By Fayemi Shakur | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/ben-pentreath-interior-design-decorator/ | Plain English | By Natasha Garnett | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/grant-achatz-april-bloomfield-anthony-bourdain-and-others-dish-on-the-plates-they-made-for-daniel-boulud/ | Food Matters Proper Plating | By Laura Neilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/lykke-li-interview-latest-album-gunshot-song-stream/ | Listen Up Pop Artist | By Rob Ledonne | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/sports/football/week-4-nfl-matchups.html | Not Shaken by Shaky Start | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/t-magazine/designers-jorge-almada-anne-marie-midy-sonora-mexico.html | For Love of Family | By Rob Haskell | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/27/upshot/total-package-start-ups-and-the-death-of-do-it-yourself-.html | An App for All Your Chores | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Some Are Talking Some Cant Stand Still | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/a-museum-is-in-aspen-but-not-of-it.html | A Museum Is in Aspen but Not of It | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/breaking-down-syro-by-aphex-twin.html | Decoding a Trickster | By Andrew Kuo | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/new-music-from-the-rotem-sivan-trio-and-anna-webber.html | Founts of Classic and Progressive in a Straight Ahead Way | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/the-berlin-philharmonic-comes-to-new-york.html | More Change for a Traditional Force | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/for-gracepoint-david-tennant-recreates-broadchurch-role.html | Creating a Role Twice and in Stereo | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/lebron-jamess-experiences-inspire-survivors-remorse.html | Sprinting Downcourt to the High Life | By Joe Rhodes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/a-century-of-speed-weather-permitting.html | A Century of Speed Weather Permitting | By Lindsay Brooke | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/autoreviews/review-2015-bmw-m3-and-m4.html | A Little Efficiency Cant Hurt | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/autoshow/less-tension-more-optimism.html | Less Tension More Optimism | By Jerry Garrett | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/no-time-for-car-shopping-click-print-to-make-your-own.html | No Time for Car Shopping Click Print to Make Your Own | By Nathan Laliberte | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/consumed-by-david-cronenberg.html | All Atwitter | By Jonathan Lethem | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/damon-galguts-arctic-summer.html | A Closet With a View | By Thomas Mallon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/disquiet-on-the-set.html | Disquiet on the Set | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/island-of-a-thousand-mirrors-by-nayomi-munaweera.html | Say Youre One of Them | By Nadifa Mohamed | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/jessie-burtons-the-miniaturist-and-more.html | Historical Fiction | By Mike Peed | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/john-harveys-darkness-darkness-and-more.html | Letting Go | By Marilyn Stasio | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/louise-glcks-faithful-and-virtuous-night.html | Acquainted With the Dark | By Peter Campion | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/my-two-italies-by-joseph-luzzi.html | Road to Calabria | By Craig Seligman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-scatter-here-is-too-great-by-bilal-tanweer.html | Ticking Time Bomb | By Jess Row | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-undertaking-by-audrey-magee.html | Love and Fascism | By Louisa Thomas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Modern-Love-one-thousand-and-one-nights-of-laundry.html | One Thousand and One Nights of Laundry | By Wendy Rasmussen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Social-Qs-too-hasty-with-the-will.html | Hasty With the Will | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/arianna-huffington-kobe-bryant-meditate.html | First Success Then Sleep | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/bill-cunningham-accessories-as-co-stars.html | CoStars | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/a-wedding-gift-bring-a-dish-with-some-food-in-it.html | A Gift Bring a Dish With Some Food in It | By Marialisa Calta | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/sounds-like-a-gershwin-song.html | Sounds Like a Gershwin Song | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/clay-aiken-takes-lessons-from-american-idol-to-the-campaign-trail.html | Every Once in a While You Have to Sing a Duet | Interview by Jim Rutenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/steal-this-e-book.html | Steal This EBook | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/who-made-that-charcoal-briquette.html | Who Made That Charcoal Briquette | By Dashka Slater | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/homevideo/the-big-chill-returns-in-a-dual-edition-release.html | They Say Goodbye We Say Hello | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/paul-thomas-anderson-films-inherent-vice.html | Pynchons Cameo and Other Surrealities | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/shah-rukh-khan-and-bollywoods-global-fortunes-advance.html | Bollywood Is Prancing Far Abroad | By Anupama Chopra | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/talking-to-justin-kauflin.html | Something in Common With His Mentor | Interview by Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/the-actor-ger-duany-reflects-on-his-journey-from-sudan.html | No Longer Lost Hes Taking the Lead | By Robert Ito | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-time-capsules-mr-fix-it.html | A Time Capsules Mr FixIt | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/an-app-that-replaces-ads-with-art.html | Make Art Not Ads | By Jonah Engel Bromwich | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/at-the-wedding-dresser-altering-before-the-altar.html | To Alter Before the Altar | By Jessica Leigh Hester | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/guardian-of-a-brooklyn-housing-project.html | Her Eyes Are Watching Van Dyke | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/lining-up-for-central-perk-a-pop-up-tribute-to-friends.html | The One With the Replica Coffee Shop | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/transportation-authority-archivist-seeks-tollbooth.html | A Bridge to Yesterday but No Tollbooth | By Jane Margolies | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/vincent-piazza-40-blocks-from-home-but-a-world-away.html | 40 Blocks From Home but a World Away | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/was-painless-parker-a-vaudeville-joke-or-a-real-brooklyn-dentist.html | Was Painless Parker a Vaudeville Joke or a Real Brooklyn Dentist | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/how-to-stop-time.html | How to Stop Time | By Anna Della Subin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/in-the-homestretch-obama-comes-on-strong.html | In the Homestretch Obama Comes on Strong | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/so-youre-not-a-physicist.html | So Youre Not a Physicist | By Robert P Crease and Alfred Scharff Goldhaber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/womens-atypical-heart-attacks.html | The Womans Heart Attack | By Martha Weinman Lear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/an-upper-west-side-boomlet.html | A West Side Boomlet | By C J Hughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/luxury-condos-in-the-woolworth-building.html | A Woolworths Address | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/scaled-down-luxury-on-east-end-avenue.html | ScaledDown Luxury | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-west-side-rowhouse-with-a-rather-severe-haircut.html | A Rather Severe Haircut | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/at-the-other-gleneagles-a-scruffy-9-hole-course-in-san-francisco.html | A Regal Courses Scruffy Cousin | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/charting-change-in-madagascar.html | Hilary Bradt on the Changes in Madagascar | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-new-mexico-on-the-cowboy-trail-of-jack-thorp.html | Along the Cowboy Trail of Jack Thorpe | By Freda Moon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-the-northwest-3-trips-planned-by-others.html | The Frugal Follower | By Seth Kugel | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/your-money/a-parting-sentiment-lost-in-translation.html | A Parting Sentiment Lost in Translation | By David Segal | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://6thfloor.blogs.nytimes.com/2014/09/27/analytics-what-readers-thought-about-a-o-scotts-claim-that-adulthood-is-dead-in-american-culture/ | ANALYTICS The Lost Boys | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/a-virtual-butterfly-hunt/ | A Virtual Butterfly Hunt | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/27/hotels-move-into-manhattans-garment-district/ | Hotels Move Into Manhattans Garment District | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/benefits-of-joining-the-herd.html | Benefits of Joining the Herd | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/court-casts-a-new-light-on-a-bailout.html | Court Casts a New Light on a Bailout | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/bnp-paribas-chairman-to-step-down-as-french-bank-seeks-to-shed-stigma.html | BNP Paribas After Scandal Says Chairman Will Resign | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/mediation-denied-pilots-extend-strike-.html | Mediation Denied Pilots Extend Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/overly-aggressive-pitches-can-put-off-consumers.html | How Ads Can Push Too Hard | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/penny-herscher-of-firstrain-what-parents-can-teach-a-ceo.html | Parenting Skills Transferable to a CEO | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/using-robotics-to-teach-computer-programming.html | Turning Programming Into Childs Play | By Claire Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/education/college-admissions-goucher-video.html | Colleges Make It Easier for Students to Show Not Tell in Their Applications | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-defining-question-in-an-iphone-age-live-for-the-moment-or-record-it.html | Being There | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-night-out-with-stephin-merritt-the-singer-for-magnetic-fields.html | He Likes to Spew TwoLetter Words | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/author-of-the-news-sorority-discusses-the-fallout-sparked-by-her-book-on-the-women-of-tv-news.html | When It All Comes Down to Blurbs | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/the-bro-hug-embracing-a-change-in-custom.html | Embracing a Change in Custom | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/jobs/pearls-of-career-wisdom-found-in-the-trash.html | Pearls of Career Wisdom Found in the Trash | By Michael Cascio | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-blue-plate-kitchen-in-west-hartford.html | In Pursuit of Everything | By Rand Richards Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-cinque-terre-in-huntington-station.html | In an Opulent Space Invoking Quaintness | By Joanne Starkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-evita-in-northport.html | The Doomed Icon on the Balcony | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-papas-tomato-pies-in-robbinsville.html | Putting Tomatoes First by Putting Them on Last | By Phoebe Nobles | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-playing-the-assassin-in-stony-point.html | Violence on the Field Reflected on the Stage | By Sylviane Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/angels-in-america-will-be-a-risk-for-playhouse-on-park.html | Sex and Death and Other Tough Subjects | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/cuomo-makes-surprise-trip-to-afghanistan.html | Cuomo With a Delegation Arrives in Afghanistan | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/everywhere-you-look-at-the-craftsman-ale-house-brews-and-batter.html | Everywhere You Look Brews and Batter | By Steve Reddicliffe | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/hartford-stage-opens-the-season-with-ether-dome.html | Enter Sandman | By Sylviane Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/the-anonymous-literary-salon-in-a-brooklyn-bar.html | Submissions Welcome No Names Please | By Sheila McClear | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/a-group-shout-on-climate-change.html | A Group Shout on Climate Change | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/beijings-internet-crackdown-hurts-the-chinese-economy.html | The Great Firewall Gets Bigger | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/counting-the-hungry.html | Counting the Hungry | By Martn Caparrs | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/dismal-lessons-from-libya-and-yemen.html | Dismal Lessons From Libya and Yemen | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/frank-bruni-the-wilds-of-education.html | The Wilds of Education | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/god-darwin-and-my-college-biology-class.html | God Darwin and My College Biology Class | By David P Barash | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/kicking-the-facebook-habit.html | Kicking the Facebook Habit | By Richard Morgan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/learning-to-love-criticism.html | Learning to Love Criticism | By Tara Mohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/like-father-like-daughter-like-son.html | Like Father Like Daughter Like Son | By Bonnie Tsui | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/maureen-dowd-from-pen-and-phone-to-bombs-and-drones.html | From Pen and Phone to Bombs and Drones | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nicholas-kristof-stranger-danger-and-guns.html | Stranger Danger and Guns | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nir-barzilai.html | Nir Barzilai | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/ross-douthat-the-cult-deficit.html | The Cult Deficit | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/thomas-l-friedman-who-had-it-easier-reagan-or-obama.html | Who Had It Easier Reagan or Obama | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/dementia-accessibility-and-defibrillators.html | Keeping Residents Safe and Healthy | By Ronda Kaysen | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/after-struggling-tanaka-insists-he-feels-fine.html | Tanaka Insists He Feels Fine After Struggling | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/clayton-kershaw-hard-to-beat-even-in-mvp-vote.html | In MVP Race Too Kershaw Is Hard to Beat | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/for-the-2015-yankees-upbeat-news-on-rodriguez-but-maybe-not-on-tanaka.html | As Jeter Ends Farewell Tour Yanks Plan a Welcome Party | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/with-his-words-and-deeds-derek-jeter-never-left-the-base-paths.html | With His Words and Deeds Jeter Never Entered Foul Territory | By Dan Barry and Ken Schwencke | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/yankee-hatred-is-losing-its-point-.html | Yankee Hatred Is Losing Its Point | By Peter Applebome | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/basketball/phil-jackson-the-maverick-inside-the-knicks.html | The Maverick Inside the Knicks | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/as-an-analyst-jon-gruden-needs-a-lot-of-coaching.html | As an Analyst Gruden Needs a Lot of Coaching | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/so-close-to-goal-line-and-yet-so-far-from-it-jets-feel-red-zone-blues.html | So Close to Goal Line and Yet So Far From It Jets Feel RedZone Blues | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-europe-takes-commanding-lead-over-us-team.html | Europeans Build Sizable Lead but This Margin Has Evaporated Before | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-tom-watson-not-showing-the-same-steadiness-he-did-as-a-player-.html | Tom Watson Not Showing the Same Steadiness He Did as a Player | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/south-carolina-tailgates-are-more-opulent-in-fans-cockabooses.html | As Tailgate Hits Rails What Else to Do but Chug | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/north-central-texas-college-softball-players-die-in-oklahoma-crash.html | Four Players Killed in Collision With Truck on Oklahoma Road | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/building-an-ark-for-the-anthropocene.html | Building an Ark for the Anthropocene | By Jim Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/judges-on-the-campaign-trail.html | Judges on the Campaign Trail | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/object-lessons-in-history.html | Object Lessons in History | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/199-apple-iphone-6-is-fiction-if-not-fantasy.html | 199 Apple iPhone 6 Is Fiction if Not Fantasy | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/the-unrepentant-bootlegger.html | The Unrepentant Bootlegger | By Jenna Wortham | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/upshot/looking-at-productivity-as-a-state-of-mind.html | Looking at Productivity as a State of Mind | By Sendhil Mullainathan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-battle-to-keep-trees-or-an-industry-standing.html | A Battle to Keep Trees or an Industry Standing | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/as-music-row-shifts-to-condo-row-nashville-cries-in-its-beer.html | As Music Row Shifts to Condo Row Nashville Cries in Its Beer | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/for-many-new-medicaid-enrollees-care-is-hard-to-find-report-says.html | For Many New Medicaid Enrollees Care Is Hard to Find Report Says | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/gerald-larue-early-advocate-of-right-to-die-dies-at-98.html | Gerald Larue Dies at 98 Early Advocate of Right to Die | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/3rd-party-names-may-tip-scale-as-2-parties-battle-for-control-.html | Long Shots Loom as Spoilers in Tight Races Across Nation | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/chelsea-clinton-gives-birth-to-a-daughter-charlotte.html | Daughter for Chelsea Clinton and Granddaughter for a Certain Couple | By Amy Chozick and Nicholas Kulish | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/james-a-traficant-jr-who-was-expelled-from-congress-after-bribery-conviction-dies-at-73.html | James A Traficant Jr 73 Was Expelled From House | By Elena Schneider | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/todays-police-put-on-a-gun-and-a-camera.html | Todays Police Put On a Gun and a Camera | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/americas/presidents-drive-for-carbon-pricing-fails-to-win-at-home.html | Presidents Drive for Carbon Pricing Fails to Win at Home | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/in-a-final-act-karzai-orders-execution-of-5-men-in-rape-case-.html | In a Final Act Karzai Orders Execution of 5 Men in Rape Case | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/india-official-found-guilty-of-corruption.html | India Official Found Guilty of Corruption | By Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/pro-democracy-protest-in-hong-kong.html | ProDemocracy Group Shifts to Collaborate With Student Protesters in Hong Kong | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/a-rare-arctic-land-sale-stirs-concerns-in-norway.html | A Rare Arctic Land Sale Stirs Concerns in Norway | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/turkey-hesitant-to-ally-with-us-in-syria-mission.html | Turkey Inching Toward Alliance in Syria Conflict | By Anne Barnard and Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/for-muslims-social-media-debate-on-extremism-is-reflected-in-dueling-hashtags.html | For Muslims Social Media Debate on Extremism Is Reflected in Dueling Hashtags | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/michael-harari-israeli-agent-likened-to-james-bond-dies-at-87.html | Michael Harari 87 Israeli Agent Likened to James Bond | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/us-strikes-isis-in-syria-to-defend-kurds.html | US Defending Kurds in Syria Expands Airstrikes Against Islamic State Militants | By David E Sanger and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/russian-diplomats-speech-depicts-the-west-as-hypocritical.html | Russian Diplomats Speech Depicts the West as Hypocritical | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/news/un-general-assembly/2014/09/27/narendra-modi-in-u-n-speech-inserts-india-into-terrorism-fight/ | At UN Premier Inserts India Into Terrorism Fight | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/22/t-magazine/design-golden-age.html | Sign of the Times | By Rob Walker | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/clouds-trend-fashion-art-design.html | Clouds | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/crosswords/chess/players-for-hire-take-european-club-title.html | Players for Hire Take European Club Title | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/convergent-paths-to-the-altar.html | Convergent Paths to the Altar | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/royals-revel-in-the-climb-after-vanishing-into-a-crevasse-of-mediocrity.html | After Vanishing Into Crevasse of Mediocrity Royals Revel in LongAwaited Climb | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/in-the-acc-the-irish-go-far-afield.html | In ACC the Irish Go Far Afield to Retain a Sense of Independence | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/jameis-winston-standing-out-for-positive-reasons-leads-an-fsu-rally.html | Winston Standing Out for Positive Reasons Steers an FSU Rally | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/2011-white-house-security-breach-left-obamas-angry-at-secret-service.html | 2011 White House Security Breach Left Obamas Angry at Secret Service | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-police-officer-is-shot-in-ferguson.html | An Officer Is Shot in Ferguson Amid Continuing Protests of Police Shooting | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-texas-officials-dwi-case-is-being-seen-in-a-softer-light.html | A Texas Officials DWI Case Is Being Seen in a Softer Light | By Christine Ayala and Jay Root | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/austin-city-limits-now-40-feels-younger-than-ever.html | Austin City Limits Now 40 Feels Younger Than Ever | By Jason Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/debating-what-is-more-sacred-private-land-or-public-beaches.html | Debating What Is More Sacred Private Land or Public Beaches | By Neena Satija | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/dinosaurs-upstarts-and-a-push-for-change-.html | Dinosaurs Upstarts and a Push for Change | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/frank-white-royals-now-a-political-player.html | Then a Royal Now a Political Player | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/it-pays-to-be-putins-friend-.html | It Pays to Be Putins Friend | By Steven Lee Myers Jo Becker and Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/23/with-talko-app-ray-ozzie-creates-a-permanent-voice/ | An App Keeps Discussions Alive | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/24/with-ios-8-your-fingerprint-can-become-the-master-password/ | Your Fingerprint as a Password | By Brian X Chen | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-29 | https://www.nytimes.com/2014/09/25/us/joseph-d-mcnamara-father-of-community-policing-dies-at-79.html | Joseph McNamara 79 Dies Police Official and Critic | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/26/examining-the-amazon-way/ | A Closer Look at the Ways of Amazon | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://artsbeat.blogs.nytimes.com/2014/09/28/denzel-washington-and-the-equalizer-lead-box-office/ | With Equalizer Denzel Washington Does It Again | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/28/world/europe/advocates-for-news-media-to-meet-turkish-officials.html | Supporters of Free Press Visit Turkey | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/dance/jan-martens-brings-cheeky-dances-to-the-abrons-arts-center.html | Workouts for the Mind Dressed in Cheeky Humor | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/dance/kyle-abrahams-abrahaminmotion-echoes-a-max-roach-album.html | Reminders of the Protest Era Stirred Into a Postmodern Gumbo | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/inlila-marilynne-robinson-gives-a-prequel-to-gilead.html | Woman Caught in the Paradox of Being Adrift and on a Journey | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/andris-nelsons-begins-tenure-leading-boston-symphony.html | A Conductor Tries to Soar Amid High Expectations | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/downton-abbey-star-to-tour-with-band.html | Downton Abbey Star to Tour With Band | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/global-citizen-festival-brings-stars-to-central-park.html | A Great Lawn for a Global Cause | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/henry-threadgill-festival-at-harlem-stage.html | A FreeSpirited Tribute to a Master of Jazz | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/james-baker-leads-the-talea-ensemble-at-roulette.html | Harmonious in a Language That Needs No Translation | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/radioheads-thom-yorke-releases-a-surprise-album.html | Synth Interlaced With a Personal Purgatory | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/wynton-marsalis-to-open-st-louis-jazz-center.html | Wynton Marsalis to Open St Louis Jazz Center | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/television/the-50-year-argument-an-hbo-documentary.html | A HalfCentury of Intellectual History | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/turning-a-book-tour-into-a-literary-circus-and-a-hot-ticket.html | Turning a Book Tour Into a Literary Circus and a Hot Ticket | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/video-games/middle-earth-shadow-of-mordor-an-action-adventure-game.html | A Vengeful Ranger Full of Attitude and on a Mission | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/wales-in-the-qualifying-stages-at-commonwealth-nations.html | Wales in the Qualifying Stages at Commonwealth Nations | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/books/vigil-is-planned-for-uighur-writer.html | Vigil Is Planned for Uighur Writer | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/aig-bailout-lawsuit-eurozone-stimulus-and-us-jobs-data.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/international/air-france-pilots-end-two-week-strike.html | Strike Over Air France Will Start Flying Again | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/advertising-week-2014-exploring-the-future-of-television.html | Ad Meeting to Explore How Technology Is Changing TV | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/growling-by-comcast-may-bring-tighter-leash.html | Growling by Comcast May Bring Tighter Leash | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/japanese-company-is-said-to-bid-for-dreamworks-animation.html | DreamWorks Animation May Have Japanese Suitor | By Brooks Barnes and Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/legacy-of-art-cooper-a-venerated-magazine-editor-lives-large-on-the-newsstand.html | Legacy of a Venerated Magazine Editor Lives Large on the Newsstand | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/open-mind-host-continues-grandfathers-vision-for-new-generation-.html | Open Mind Host Continues Grandfathers Vision for New Generation | By Noam Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/revamped-website-to-offer-news-on-new-york-city-public-schools.html | New York Media Outlets Revamp Site for Schools | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/roche-breast-cancer-drug-appears-to-greatly-extend-patients-lives.html | A Breast Cancer Drug Appears to Greatly Extend Lives | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/sectarian-violence-in-myanmar-threatens-the-livelihoods-of-muslims.html | Sectarian Violence in Myanmar Threatens Livelihood of Muslims | By Philip J Heijmans | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-perspective-from-both-sides-of-his-desk-fcc-chairman-ponders-net-neutrality.html | Shaping the Internet and Seeing Both Sides | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/andrew-cuomo-in-afghanistan.html | In Kabul Governor Seeks Insights on Terrorism | By Declan Walsh and Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/at-madison-square-garden-chants-cheers-and-roars-for-modi.html | Indias Prime Minister Fills Arena With Fans | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/boy-14-dies-after-stabbing-in-bronx.html | Bronx Boy Is Stabbed to Death at a Party | By Emma G Fitzsimmons and Mosi Secret | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/celebrating-an-activists-birthday-at-the-college-he-helped-save.html | Activist Is Celebrated at the College He Helped Save | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/chinas-fruitless-repression-of-the-uighurs.html | Fruitless Repression | By James A Millward | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/finally-the-truth-about-the-bailout.html | Finally the Truth About the Bailout | By Noam Scheiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/jose-altuve-wins-batting-title-on-the-field.html | Batting Title Won on the Field | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/football/new-york-jets-undoing-against-detroit-lions-is-passing-on-offense-and-defense.html | Jets and Smith Picked Apart by Lions and Fans | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/golf/ryder-cup-2014-europeans-make-easy-work-of-us-for-third-straight-victory.html | Europeans Make Easy Work of US to Retain Cup | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/kenyan-dennis-kimetto-becomes-the-first-marathoner-under-203.html | First to Break 203 Kenyan Shatters Marathon Record | By Jer Longman | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/mets-finish-season-with-win-over-astros-and-hope-for-future.html | Encouraged by a Strong September the Mets Can Hardly Wait Till Next Year | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/georgia-colleges-prohibiting-tobacco-but-questions-about-enforcement-linger.html | Georgia Colleges Prohibiting Tobacco but Questions About Enforcement Linger | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/police-officer-shot-in-ferguson.html | No Links to Killing in Shooting of Officer | By Ashley Southall and Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/clashes-in-hong-kong.html | Hong Kong Police Confront Crowd | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/hikers-found-on-japanese-volcano-are-feared-dead.html | Dozens of Hikers Feared Dead on Volcano | By Martin Fackler | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/narendra-modi-madison-square-garden-obama.html | Premier Outlines Goals for India on Eve of a Visit With Obama | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/radical-monk-in-myanmar-pledges-to-protect-global-buddhism.html | Radical Monk Pledges to Protect Buddhism | By Dharisha Bastians | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/europe/rocky-start-for-cameron-as-conservative-convention-begins.html | For Cameron Tory Convention Gets Off to Rocky Start | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/in-pakistans-tribal-north-us-drone-strike-kills-four.html | In Pakistans Tribal North US Drone Strike Kills Four | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/president-obama.html | Obama Acknowledges That US Made Errors in Assessing Militants | By Peter Baker and Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/refugees-flood-turkish-border-as-isis-steps-up-attacks-on-syrian-kurds.html | Refugees Flood Border as Islamic State Steps Up Attacks on Syrian Kurds | By Karam Shoumali and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/shiites-in-a-battered-neighborhood-fault-one-of-their-own.html | Shiites in a Battered Neighborhood of Baghdad Fault One of Their Own | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/dire-warnings-by-big-tobacco-on-e-smoking-.html | Bluntly Dire Warnings from Big Tobacco on Electronic Cigarettes | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/gaby-aghion-founder-of-chlo-fashion-house-dies-at-93.html | Gaby Aghion 93 Founder of Chlo Fashion House | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/literary-lions-unite-in-protest-over-amazons-e-book-tactics.html | Literary Lions Unite in Protest Over Amazons EBook Tactics | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/magazines-get-a-way-to-measure-their-reach-across-media-platforms.html | Magazines Get a Way to Measure Their Reach Across Media Platforms | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/new-yorkers-magazine-covers-shift-from-polite-to-provocative.html | A Shift From Polite to Provocative | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/usda-to-start-program-to-support-local-and-organic-farming.html | USDA to Start Program to Support Local and Organic Farming | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-new-ad-platform-facebook-opens-the-gates-to-its-vault-of-consumer-data.html | With New Ad Platform Facebook Opens Gates to Its Vault of User Data | By Vindu Goel | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/movies/colbert-and-carell-together-again-soon.html | Colbert and Carell Together Again Soon | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/3-jobs-plenty-of-dreams-and-the-fatal-consequences-of-one-dangerous-decision.html | For a Worker With Little Time Between 3 Jobs a Nap Has Fatal Consequences | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/deaths-expose-chaos-of-central-parks-loop.html | Deaths Expose Chaos of the Loop | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/mayor-plans-revised-code-for-discipline-in-schools.html | Mayor Plans Revised Code for Discipline in Schools | By Elizabeth A Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/plan-for-dog-run-near-native-american-memorial-is-called-an-insult.html | Plan for Dog Run Near Native American Memorial Is Called an Insult | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/solitary-confinement-to-end-for-youngest-at-rikers-island.html | Solitary Confinement to End for Youngest at Rikers | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/nursing-homes-behind-bars.html | Nursing Homes Behind Bars | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/paul-krugman-our-invisible-rich.html | Our Invisible Rich | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/swimming-through-garbage.html | Swimming Through Garbage | By Lewis Pugh | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-indian-diaspora-mostly-embraces-mr-modi-without-reservations.html | The Indian Diaspora Mostly Embraces Mr Modi Without Reservations | By Vikas Bajaj | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-tide-of-the-culture-war-shifts.html | The Tide of the Culture War Shifts | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/a-new-era-begins-and-the-yankees-hope-it-lasts-into-october-next-year.html | New Era Begins and Yankees Hope It Starts Lasting Into October | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/derek-jeter-plays-final-game-at-a-friendly-fenway-park.html | In Enemy Territory a Farewell Comes With a Warm Embrace | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/last-day-results-avert-need-for-tiebreakers-.html | LastDay Results Avert Need for Tiebreakers | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/the-rise-of-the-middle-relievers.html | The Rise of the Middle Relievers | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/phil-mickelson-and-tom-watson-share-icy-exchange-after-ryder-cup-loss.html | Split US Uncorks Tension in Defeat | By Karen Crouse | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/technology/personaltech/glum-sign-for-apple-in-china-smuggled-iphones-go-begging-.html | A Glum Sign for Apple in China as Smuggled iPhones Go Begging | By Paul Mozur and Shanshan Wang | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/theater/you-cant-take-it-with-you-handled-properly-ages-well.html | Screwball Magic Does the Trick | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/upshot/the-2014-mlb-playoffs-have-a-neighborly-feel.html | As Neighborhood Rivalries Go Postseason Is Full of Potential | By Tom Giratikanon Josh Katz David Leonhardt and Kevin Quealy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/a-record-of-resilience-at-vanguard-of-american-presidential-politics.html | A Record of Resilience at Vanguard of American Presidential Politics | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/active-consent-bill-signed-in-california.html | Active Consent Bill Signed in California | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/costs-can-go-up-fast-when-er-is-in-network-but-the-doctors-are-not.html | Costs Can Go Up Fast When ER Is in Network but the Doctors Are Not | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/fumbled-bid-for-governor-imperils-ohio-democrats.html | Fumbled Bid for Governor Imperils Ohio Democrats | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/mostly-black-cities-mostly-white-city-halls.html | Mostly Black Cities Mostly White City Halls | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/politics/midterm-elections-house-republicans.html | House Hopefuls in GOP Seek Rightward Shift | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/secret-service-chief-reviews-white-house-breaches.html | Secret Service Chief Reviews White House Breaches | By Steve Kenny and Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/spy-agencies-urge-caution-on-phone-deal.html | Spy Agencies Urge Caution on Phone Deal | By Eric Lichtblau | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/bad-thai-food-enter-a-robot-taster.html | You Call This Thai Food The Robotic Taster Will Be the Judge | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/taliban-presses-for-advantage-as-politicians-work-on-maneuvers-in-kabul.html | Taliban Press for an Advantage as Politicians Work on Maneuvers in Kabul | By Declan Walsh and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/iraq-army-woos-deserters-back-to-war-on-isis.html | Iraq Army Woos Deserters Back to War on ISIS | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/25/a-rising-tide-of-contaminants/ | An Ecosystem Mystery What Is It | By Deborah Blum | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/26/businesses-raise-alarms-about-londons-high-cost-of-housing/ | High Cost of Living in London Stirs Worries | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/26/ask-well-weights-before-cardio/ | Ask Well | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-30 | https://www.nytimes.com/2014/09/27/business/international/in-london-houseboats-offer-alternative-to-high-rent-but-new-problems-emerge.html | Trouble on the Waters in London | By Georgi Kantchev | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/29/fashion/isabel-marant-kenzo-humberto-leon-carol-lim-acne-jonny-johanssonj.html | Playing to Their Audiences | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/on-the-hunt-for-a-sprite-on-a-midsummers-night.html | Vast Majestic Gone in a Flash | By Sandra Blakeslee | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/atlanta-symphony-orchestras-president-quits/ | President Resigns At Atlanta Symphony | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/children-of-a-lesser-god-to-return-to-broadway/ | Children of a Lesser God Is Set to Return | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/finding-neverland-to-open-on-broadway-in-april/ | Neverland to Open at the LuntFontanne | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/prince-celebrating-new-albums-with-a-paisley-park-livestream/ | Behind the Scenes At Paisley Park | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/waterfall-a-new-musical-with-thai-inspiration-aiming-for-broadway/ | ThaiInspired Waterfall Is Aiming for Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/bank-of-america-settles-s-e-c-case-on-4-billion-accounting-error/ | Accounting Error | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/encana-to-buy-athlon-for-5-9-billion-to-bolster-oil-producing-holdings/ | Growth Strategy | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/judge-finds-argentina-in-contempt-in-bond-case/ | Judge Holds Argentina in Contempt of Court | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/lloyds-terminates-eight-and-claws-back-bonuses-in-rate-inquiry/ | Disciplinary Action | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/after-surgery-predicting-a-speedy-recovery/ | A Bloodstream of Information | By Pam Belluck | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/celiac-disease-diagnosis-gluten/ | A Common but Elusive Diagnosis | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/vets-face-rising-worry-over-fleas/ | Vets Face Rising Worry Over Fleas | By Tara ParkerPope | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/working-long-hours-tied-to-diabetes-risk/ | Patterns A Socioeconomic Diabetes Risk | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/dance/stars-variety-shines-in-city-ballet-balanchine-program.html | Forces of Nature Haunting Changing and Just Plain Happy | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/david-langs-difficulty-of-crossing-a-field-at-roulette.html | A Strange Disappearance and What the Neighbors Have to Say About It | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/new-albums-from-lucinda-williams-and-christopher-owens.html | Twangy Homilies About Shouldering Through the Pain | By Jon Pareles and Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/william-christie-and-les-arts-florissants-in-season-of-change.html | Austerity Leads Ensemble to Adapt | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/self-ie-a-to-z-and-others-refresh-the-romantic-comedy.html | RomCom Echoes of Ephron | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/happyland-mtvs-new-scripted-series.html | Amusement Park Ups and Downs | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/peaky-blinders-is-a-british-crime-drama.html | Sharply Dressed Gangsters | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/automobiles/toyota-recalls-790000-tacoma-pickups.html | Toyota Recalling Trucks for Suspension Defect | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/books/fire-shut-up-in-my-bones-by-charles-m-blow.html | The Childs Village Leaves Lifetime Scars | By Jelani Cobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/Scott-Brubaker-Hired-as-American-Apparels-Interim-Chief.html | American Apparel Hires Interim Chief With Turnaround Expertise | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/deaths-tied-to-flawed-general-motors-ignition-rise-to-23-as-compensation-offers-go-out.html | Deaths Tied to Flawed GM Ignition Rise to 23 as Compensation Offers Go Out | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/fall-foliage-travel-turns-adventurous.html | Travel to Savor Fall Foliage Takes an Adventurous Turn | By Julie Weed | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/in-tax-inquiry-involving-apple-and-starbucks-eu-pushes-forward.html | EU Inquiry Into Tax Deals for Multinationals Like Apple Pushes Ahead | By James Kanter and Mark Scott | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/international/cecilia-malmstrom-eu-trade-nominee-points-to-toxic-element-in-us-talks.html | EU Trade Nominee Sees Toxic Element in US Talks | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/magic-opens-doors-no-tricks-required.html | Magic Opens Doors No Tricks Required | By Andrew Basso | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/uniteds-deal-with-uber-raises-concerns.html | Uniteds Deal With Uber Raises Concerns | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/health/a-dogs-life-in-chad-filling-up-on-fish-guts-and-on-guinea-worms.html | A Dogs Life in Chad Filling Up on Fish Guts and on Guinea Worms | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/international-home/ashraf-ghani-sworn-in-as-afghan-president.html | President Is Sworn In and Shares the Stage | By Rod Nordland and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/movies/at-new-york-film-festival-history-and-detectives.html | Biopics and Noir Dominate a Festival | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/animal-abuse-gains-traction-as-a-serious-crime-with-jail-more-often-the-result.html | He Kicked a Stray Cat and Activists Growled | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/attacking-cuomo-on-ethics-astorino-remakes-the-daisy-ad.html | In Remake of Daisy Ad Cuomo Is Faulted on Ethics | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/in-rare-decision-judge-urges-firing-for-6-rikers-island-officers-who-beat-inmate.html | In Rare Rebuke Judge Urges Firing of Rikers Officers Who Beat Inmate | By Michael Winerip and Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/hirohito-string-puller-not-puppet.html | Hirohito String Puller Not Puppet | By Herbert P Bix | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/roger-cohen-for-isis-slaughter-is-an-end-in-itself.html | There Is No Why Here | By Roger Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/why-drivers-get-away-with-murder.html | Why Drivers Get Away With Murder | By Dana M Lerner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/among-chimpanzees-documents-the-many-threats-to-a-species-survival.html | Visiting an Ailing Relative | By Emily Anthes | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/barrier-islands-feeling-the-effects-of-climate-change.html | Growing and Growing Vulnerable | By Cornelia Dean | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/earth/human-related-climate-change-led-to-extreme-heat-scientists-say.html | Scientists Trace Extreme Heat in Australia to Climate Change | By Justin Gillis | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/espionage-threatened-the-manhattan-project-declassified-report-says.html | The Difficulties of Nuclear Containment | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/generating-a-molecule-with-star-quality.html | Chemistry Generating a Molecule With Star Quality | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/nature-in-the-balance-gene-tests-artificial-sweetners-and-diabetes.html | Nature in the Balance Gene Tests Artificial Sweetners and Diabetes | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/overseas-trade-alters-a-lizards-stocks.html | Invasive Species Overseas Trade Alters a Lizards Stocks | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/rating-pain-relief.html | Rating Relief | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/science-events-dancing-particle-physics-and-science-inspired-fashion.html | Science Events Dancing Particle Physics and ScienceInspired Fashion | By Jascha Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/the-odds-continually-updated.html | The Odds Continually Updated | By F D Flam | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/toolmaking-may-have-risen-independently.html | Archaeology Toolmaking May Have Risen Independently | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/yankees-expect-alex-rodriguez-to-be-their-third-baseman-in-2015.html | Yankees See Rodriguez as a Starter as Long as He Earns It | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/ncaafootball/brady-hoke-comes-under-fire-for-how-michigan-handled-injury.html | Michigan Coach Is Chided for Sending Dazed Quarterback Back Onto the Field | By Mark Viera and Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/us-ryder-cup-team-needs-to-adapt-to-the-times.html | Future US Ryder Cup Teams Need to Adapt to the Times | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/which-baseball-team-deserves-a-title-consult-the-suffering-index.html | Postseason Relief | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/bright-star-is-steve-martin-and-edie-brickells-new-show.html | Love Loss and Local Color Make a Bluegrass Musical | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/geraldine-hughes-returns-to-new-york-with-belfast-blues.html | A Child of the Troubles of Northern Ireland | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/microsoft-begins-a-push-into-the-polling-world.html | Microsoft Begins a Push Into the Polling World | By Alan Schwarz | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/what-were-learning-about-drug-company-payments-to-doctors.html | Time Arrives for Drug Makers to Reveal Payments to Doctors | By Charles Ornstein Ryann Grochowski Jones and Eric Sagara | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/chicago-flights-are-returning-to-normal.html | Chicago Flights Are Returning to Normal | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/keystone-xl-pipeline-nebraska-opponents.html | Nebraskans Raise Voices in Keystone Pipeline Debate | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/politics/supreme-court-same-sex-marriage-ruling-likely-to-land-in-terms-finale.html | Justices Embark on Road to a Ruling on SameSex Marriage | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/racketeering-trial-opens-in-altanta-schools-cheating-scandal.html | Trial Opens in Atlanta School Cheating Scandal | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/supreme-court-blocks-order-to-restore-7-days-of-voting-in-ohio.html | Supreme Court Blocks an Order to Restore a Unique Week of Early Voting in Ohio | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/white-house-intruder-got-farther-than-first-reported-official-says.html | Armed Intruder at White House Got to East Room | By Michael D Shear and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests-present-a-challenge-to-xi-jinpings-rule.html | Limited Tools in Hong Kong | By Edward Wong and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests.html | After Tear Gas Hong Kong Protesters Defy Officials Call to Disperse | By Austin Ramzy and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/jume-tahir-murder-verdict-xinjiang.html | China Court Sentences 2 Teenagers to Death in Killing of an Islamic Cleric | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/poisonous-conditions-on-japanese-volcano-force-rescue-workers-to-retreat.html | Toxic Gases Delay Rescue on Volcano in Japan | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/police-arrest-hundreds-over-religious-clashes-in-india.html | India Religious Clashes Lead to Arrests | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/the-hong-kong-protests-what-you-should-know.html | Protests Have Their Roots in Chinas Two Systems | By Michael Forsythe | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/us-and-philippines-hold-joint-military-exercises.html | The Philippines US Joins War Games | By Floyd Whaley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/fighting-around-donetsk-airport-tests-ukraine-cease-fire.html | Renewed Fighting Around Donetsk Airport Tests Ukraine CeaseFire | By Andrew Roth | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/german-militarys-problems-prompt-talk-of-more-defense-spending.html | Seeking Global Role German Military Stumbles Prompting Talk of More Spending | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/guards-at-refugee-camps-in-germany-are-accused-of-abuse.html | Germany Guards Accused of Abusing Refugees at Privately Run Camps | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/spanish-premier-insists-vote-on-catalonia-independence-will-not-happen.html | Vote on Catalan Independence Will Not Happen Premier Says | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-givenchy-riccardo-tisci-stella-mccartney-giambattista-valli-chloe.html | On a Positive Footing | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/news/un-general-assembly/2014/09/29/netanyahu-links-hamas-with-isis-and-equates-isis-with-iran/ | Netanyahu at UN Lashes Out at Poisonous ISIS and Hamas | By Somini Sengupta and David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/a-i-g-trial-witnesses-will-be-central-cast-from-2008-crisis/ | AIG Trial Witnesses Will Be Central Cast From 2008 Crisis | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/the-big-dangers-of-fighting-bad-press/ | The Big Dangers of Fighting Bad Press | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/28/arts/sheldon-patinkin-force-in-chicago-theater-dies-at-79.html | Sheldon Patinkin 79 Force in Chicago Theater Dies | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/28/arts/music/song-sung-nostalgic-after-years-of-hits-a-son-of-erasmus-hall-returns-.html | Song Sung Nostalgic After Years of Hits a Son of Erasmus Hall Returns | By Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/energy-environment/a-u-turn-for-a-terminal-built-in-texas-to-import-natural-gas.html | A UTurn for a Terminal Built to Import Natural Gas | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/ford-cuts-2014-profit-estimate-sending-shares-lower.html | Ford Cuts 2014 Profit Estimate Sending Shares Lower | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/a-winning-start-whets-appetites-at-advertising-week.html | A Winning Start Whets Appetites at Advertising Week | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/fcc-appears-poised-to-loosen-nfl-blackout-rule-despite-league-protests.html | FCC Appears Poised to Loosen Sports Blackout Rule Despite Protests by the NFL | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |

| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/with-crouching-tiger-sequel-netflix-takes-aim-at-hollywood.html | Netflix Aims at Hollywoods New Releases | By Emily Steel and Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/patents-put-overseas-can-pare-tax-bills.html | Tax Savings in Shipping Drug Patents Overseas | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/revisiting-the-lehman-brothers-bailout-that-never-was.html | Lehman Revisited The Bailout That Never Was | By James B Stewart and Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/harlem-man-pleads-guilty-to-assisting-2009-death.html | Harlem Man Pleads Guilty to Assisting 2009 Death | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/a-bid-to-make-the-park-lane-hotel-a-landmark-but-not-by-the-usual-suspects.html | A Bid to Make the Park Lane Hotel a Landmark but Not by the Usual Suspects | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/cuomos-ad-faults-astorino-on-health-care-for-older-adults.html | Astorino Interview Used in Attack Over Health Care | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/de-blasio-to-sign-executive-order-significantly-expanding-living-wage-law.html | Mayors Executive Order Will Expand Living Wage Law to Thousands More | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/four-charged-in-a-bribery-scheme-to-gain-clients-in-arraignment-court.html | Four Charged in a Bribery Scheme to Gain Clients in Arraignment Court | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/more-debate-on-plea-deal-for-suspect-in-terrorism.html | More Debate on Plea Deal in a Terror Case | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/one-dead-in-pair-of-police-shootings-in-brooklyn.html | Two Dead in a Shooting and Stabbing | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/thousands-of-trees-will-fall-in-a-renewed-battle-to-stop-a-beetle.html | Considered Won Fight vs Beetles Is Renewed | By Paul Glader | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/a-new-attack-on-antibiotic-resistance.html | A New Attack on Antibiotic Resistance | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/chinas-crackdown-in-hong-kong.html | Chinas Crackdown in Hong Kong | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/delayed-justice-for-the-navajos.html | Delayed Justice for the Navajos | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/joe-nocera-the-hole-in-holders-legacy.html | The Hole in Holders Legacy | By Joe Nocera | TX 8-072-191 | 2015-02-06 |

| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/justice-don-willett-of-the-texas-supreme-court-lights-up-twitter.html | Some Judicial Opinions Require Only 140 Characters | | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/at-montauk-point-albacore-on-the-feed-prove-a-tasty-pursuit.html | At Montauk Point Albacore on the Feed Prove a Tasty Pursuit | By Peter Kaminsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/autoracing/tony-stewart-ponders-death-he-cant-forget-kevin-ward-jr.html | Stewart Says Fatal Crash Will Never Go Away | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/a-slice-of-life-in-1985-when-the-royals-last-made-the-mlb-playoffs.html | Going Back Back Back Back | By NailaJean Meyers and Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/james-shields-leads-royals-into-mlb-playoffs.html | Imported Ace Completes the Royals | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/new-system-and-season-bring-carmelo-anthony-and-knicks-fresh-perspective.html | New System Offers Hope for Familiar Roster | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/questions-about-clippers-remain-after-sale-to-steve-ballmer.html | Questions About Clippers Remain After Their Sale | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/giants-say-extra-rest-and-a-scouting-opportunity-give-them-an-edge-on-atlanta.html | Giants Say Rest and Scouting Opportunity Give Them Edge on Falcons | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/in-jets-dismal-start-faith-in-geno-smith-faces-an-exacting-test.html | Jets Faith in Their Quarterback Faces a Toughening Test | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/hockey/ukraine-turmoil-keeps-ruslan-fedotenko-moving-to-devils.html | Ukraine Turmoil Keeps Veteran Moving | By Pat Pickens | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/california-law-on-sex-consent-pleases-many-but-leaves-some-doubters.html | California Law on Sex Consent Pleases Many but Leaves Some Doubters | By Richard PrezPea and Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/club-shooting-in-rough-miami-neighborhood-continues-a-cycle-of-violence.html | Club Shooting in Rough Miami Neighborhood Continues a Cycle of Violence | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/link-is-seen-in-2-cases-of-students-in-virginia.html | Link Is Seen in 2 Cases of Students in Virginia | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/more-groups-join-project-on-the-brain.html | More Groups Join Project on the Brain | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/vatican-begins-investigation-of-us-bishop.html | Vatican Begins Investigation of US Bishop | By Michael Paulson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/as-catholic-church-seeks-proof-venezuela-sees-a-saint.html | As Church Seeks Proof Hometown Sees a Saint | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/mexico-students-missing-after-protest-gunfire-in-guerrero.html | Mexico Students Missing After Protest | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/the-hague-bosnians-trial-nears-end.html | The Hague Bosnians Trial Nears End | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/obama-fault-is-shared-in-misjudging-of-isis-threat.html | Many Missteps in Assessment of ISIS Threat | By Peter Baker and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/opposition-in-syria-is-skeptical-of-strikes.html | Opposition in Syria Is Skeptical of Strikes | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/10/30/upshot/democrats-are-spending-more-on-the-ground-in-key-senate-races.html | Democrats Spend More on Ground in Key Senate Races | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/an-eggplant-parmigiana-recipe-to-match-cornas.html | An Eggplant Parmigiana Recipe to Match Cornas | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/cornas-reds-rated-by-the-wine-panel.html | Cornas Is No Country Bumpkin | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/hungry-city-old-tbilisi-garden-in-greenwich-village.html | Rare Tastes of a Faraway Republic | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-scone-recipe-with-an-added-dose-of-jam-sweetness.html | Jammy Goodness From the Inside Out | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/cooking-with-cauliflower-a-feisty-vegetable-that-can-take-a-punch.html | A Feisty Vegetable That Can Take a Punch | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/roundabout-to-produce-new-stephen-karam-play/ | Roundabout to Produce  Stephen Karam Play | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/rainbow-room-is-set-to-reopen-on-oct-5.html | 65 Floors Up a Classic Returns | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/lena-dunhams-about-face-she-will-share-the-wealth-with-tour-acts/ | Dunhams AboutFace Shell Share the Wealth | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/kirkus-announces-finalists-for-book-prizes/ | Kirkus Announces Finalists for Prizes | By John Williams | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/three-ballet-theater-principals-to-retire/ | American Ballet Theater to Lose 3 Principals | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://bits.blogs.nytimes.com/2014/09/30/china-approves-the-iphone-6-after-a-stern-look-at-security/ | China Approves iPhone 6 Despite Security Concerns | By Paul Mozur and Shanshan Wang | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://cityroom.blogs.nytimes.com/2014/09/30/should-a-cat-kicker-go-to-jail-readers-respond/ | CatKicking Case Stirs Debate About Punishment | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/ebay-to-spin-off-paypal-adopting-strategy-backed-by-icahn/ | EBay Does AboutFace in Spinoff of PayPal | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/in-trying-to-save-darden-its-board-sealed-its-own-demise/ | In Trying to Save Darden Its Board Sealed Its Own Demise | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/johnson-johnson-to-buy-biotech-company-alios/ | Change of Focus | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/news-corporation-to-buy-move-a-real-estate-listings-site/ | News Corp Buying Site for Property Listings | By Michael J de la Merced and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/review-suggests-widening-foreign-exchange-benchmark-windows/ | Extended Timetable | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/s-ec-accuses-2-of-insider-trading-in-herbalife/ | Insider Case by SEC Is a Step Removed | By Ben Protess and Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/wall-streets-young-bankers-are-still-mostly-white-and-male/ | Gender Imbalance | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/dance/little-dot-a-seurat-inspired-work-by-suzanne-bocanegra.html | A Toeshoe Marks the Spot of Color | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/edgard-vareses-protege-chou-wen-chung-going-strong-at-91.html | Modern Voice Ancient Origins | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/ren-pape-in-a-solo-recital-at-the-metropolitan-opera-house.html | A Bass Voice Contained but Inviting | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/new-sitcom-tries-old-form-laughs-allowed.html | New Sitcom Tries Old Form Laughs Allowed | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/prince-releases-art-official-age-and-plectrumelectrum.html | Looking at Two Sides of Rock Royalty | By Jon Pareles | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/stalker-stars-dylan-mcdermott-and-maggie-q.html | Keeping the Creeps From Getting Too Close | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/books/on-immunity-an-inoculation-by-eula-biss.html | A Needleful of Skepticism to Deliver Us | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/Database-of-payments-to-doctors-by-drug-and-medical-device-makers.html | Detailing Financial Links of Doctors and Drug Makers | By Katie Thomas Agustin Armendariz and Sarah Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/digital-medical-records-become-common-but-sharing-remains-challenging.html | Doctors Hit a Snag in the Rush to Connect | By Julie Creswell | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/in-a-long-island-hamlet-a-downtown-is-being-built-from-scratch.html | In a Long Island Hamlet a Downtown Is Being Built From Scratch | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/european-commission-report-warns-ireland-over-tax-treatment-of-apple.html | Europeans Accuse Ireland of Giving Apple Illegal Tax Break | By Patricia Cohen and James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/eurozone-inflation-falls-but-unemployment-remains-steady-data-show.html | Inflation Falls in Eurozone Raising Fears of Recession | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/piers-morgan-to-become-editor-at-large-for-daily-mail-website.html | Former Host at CNN Will Write for Website | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/theater-chains-push-back-against-netflix-plan-for-crouching-tiger-sequel.html | Chains Spurn Netflix Plan to Screen Movie Sequel | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-crispy-okra-recipe-a-loewy-casserole-and-more-new-york-food-news.html | A Crispy Okra Recipe a Loewy Casserole and More New York Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/heirloom-popcorn-helps-a-snack-reinvent-itself.html | The Rise of Craft Popcorn | By Kim Severson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/joel-robuchon-to-reopen-latelier-in-battery-park-city.html | Jol Robuchon to Reopen LAtelier in Battery Park City | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/popcorn-recipes-tips-for-popping-heirloom-corn-varieties.html | For Home Poppers Kernels of Advice | By Kim Severson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/restaurant-review-keith-mcnallys-cherche-midi.html | An Impresario Shines His Light on the Customer | By Pete Wells | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/when-theres-a-vegetarian-child-in-the-family.html | When Chicken Fingers Come Off the Menu | By Pamela Paul | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-chanel-karl-lagerfeld-valentino-saint-laurent-hedi-slimane.html | Marching to the New | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/airline-passenger-with-ebola-is-under-treatment-in-dallas.html | First US Case Is Confirmed Ebola in Texas | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/ebola-outbreak-in-nigeria-appears-to-be-over.html | Nigerias Actions Seem to Contain Ebola Outbreak | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/adam-sandler-in-jason-reitmans-men-women-children.html | Games People Play Both Online and Off | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/in-nas-time-is-illmatic-a-rapper-revisits-his-roots.html | How a Meteor Rose From a Hotbed of HipHop | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/the-decent-one-draws-on-himmlers-personal-documents.html | Doting Father Loving Husband Nazi Leader | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/central-park-zoo-prepares-to-welcome-grizzlies.html | With Big Pawprints to Fill Zoo Prepares for Grizzlies | By Andy Newman | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/charges-are-dropped-and-the-secret-identity-of-an-accuser-is-sought.html | Charges Are Dropped and Accusers Identity Shrouded by the City Is Sought | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/in-a-first-for-cornell-a-woman-is-appointed-as-its-next-president.html | In a First a Woman Will Be Cornells Next President | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/new-school-evaluations-will-lower-test-scores-influence.html | New School Evaluations Will Lower Test Scores Influence | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/teacher-at-brooklyn-high-school-indicted-on-36-counts-in-sexual-abuse-case.html | Brooklyn Teacher Is Accused of Abusing Girls for 3 Years | By Elizabeth A Harris and Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/us-attorney-vows-vigorous-push-for-rikers-island-reforms.html | Reaffirming Vow Prosecutor Says Rikers Reform Will Happen One Way or Another | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/Julia-Piersons-Secret-Service-and-the-White-House-Breach.html | The Collapse of the Secret Service | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-destruction-of-mecca.html | The Destruction of Mecca | By Ziauddin Sardar | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/opinion/the-secret-service-the-white-house-and-a-public-embarrassment.html | Serving Without Protecting | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/christopher-a-meyers.html | Christopher A Meyers | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/as-batting-numbers-shrivel-eyes-turn-to-the-mound.html | Pitchers Take Control | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/george-shuba-whose-handshake-heralded-racial-tolerance-in-baseball-dies-at-89.html | George Shuba Dies at 89 Offered Tolerant Gesture | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/brain-injury-group-says-nfl-settlement-makes-faulty-assumptions.html | Doctors Fault Assumptions of Settlement With Retirees | By Ken Belson and Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/its-early-but-these-nfl-players-have-had-the-biggest-impact-so-far.html | Leading the League Theyre Dominating It So Far | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/nfl-says-penalty-on-chiefs-husain-abdullah-for-praying-was-a-mistake.html | Flag on Praying Muslim Player Was Error NFL Says | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/marathon-training-tips-for-the-lonely-wife.html | Marathon Training Tips for the Lonely Wife | By Selma Kalousek | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/skiing/lindsey-vonn-returning-to-snow-as-she-begins-comeback-attempt.html | Before Returning From Knee Injuries Vonn Puts Her Competitors on Notice | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/fcc-eliminates-its-sports-blackout-rule.html | FCC Eliminates Its Sports Blackout Rule Rebuffing NFLs Push | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/in-chinese-coffee-louise-lasser-directs-austin-pendleton.html | A Prickly Friendship Endures Even as Luck Wears Thin | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/september-was-warm-on-broadway-too-.html | September Was Warm on Broadway Too | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/the-old-man-and-the-old-moon-from-pigpen-theater.html | Forsaking an Orb to Pursue the Light of His Life | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/upshot/embracing-role-of-provocateur-lawrence-summers-says-treasury-undermined-fed.html | Now as Provocateur Summers Says Treasury Undermined Fed | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/as-wild-horses-overrun-the-west-ranchers-fear-land-will-be-gobbled-up.html | As Wild Horses Overrun the West Ranchers Fear Land Will Be Gobbled Up | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/california-will-allow-family-members-to-seek-seizure-of-guns.html | California Will Allow Family Members to Seek Seizure of Guns | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-simmers-over-disclosing-warrantless-spying.html | Debate Brews Over Disclosing Warrantless Spying | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/lawmakers-grill-secret-service-chief-over-white-house-breach.html | Panel Rebukes Secret Service Over Intruder | By Michael D Shear and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/oklahoma-man-charged-with-murder-in-beheading-of-co-worker.html | Oklahoma Man Is Charged in Beheading of CoWorker | By Timothy Williams and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/ethics-office-urges-inquiry-of-petri-wisconsin-republican.html | Ethics Inquiry Urged for Wisconsin Congressman | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/white-house-security-breach-omar-gonzalez.html | An EverExpanding List of Unwelcome Visitors to the White House | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/afghanistan-and-us-sign-bilateral-security-agreement.html | Mending Alliance US and Afghanistan Sign LongTerm Security Agreement | By Declan Walsh and Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/hong-kong-protests.html | Told to End Protests Organizers in Hong Kong Vow to Expand Them | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/in-hong-kong-clean-and-polite-but-a-protest-nonetheless.html | Hong Kong Protests Are Leaderless but Orderly | By Chris Buckley and Austin Ramzy | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/no-casualties-after-south-korean-tourist-boat-runs-aground.html | South Korea Everyone Rescued From a Ferry Accident | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/catalonia-spain-independence-secession.html | Catalan Leaders Suspend Plan for Vote on Secession From Spain | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/isis-europe-muslim-radicalization.html | Europe Tries to Stop Flow of Citizens Joining Jihad | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/turkey-makes-bid-to-expand-military-role.html | Turkey Makes Bid to Expand Military Role | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/a-revelation-in-israeli-baby-names.html | A Conspicuous Absence on a List of Top Baby Names | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/east-jerusalem-area-sees-influx-of-jewish-settlers.html | Apartments Draw Jewish Settlers to East Jerusalem | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/isis-iraq-kurds-pesh-merga-syria.html | Kurds in Iraqs North Make Gains Against Islamic State | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/critical-time-for-pimco-as-pensions-consider-removing-funds-in-wake-of-bill-gross-departure/ | Critical Time for Pimco as Pensions Consider Removing Funds | By Matthew Goldstein and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/even-a-stand-alone-paypal-has-far-to-go-to-topple-the-old-payment-order/ | Even a StandAlone PayPal Has Far to Go to Topple the Old Payment Order | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/lawyer-tries-to-paint-a-fed-in-discord-in-a-i-g-bailout/ | Lawyer Portrays a Fed in Discord in the AIG Bailout | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/u-shrinivas-indian-mandolin-virtuoso-dies-at-45-.html | U Shrinivas Indian Mandolin Virtuoso Dies at 45 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/advertising-week-marketers-are-urged-to-become-fearless.html | Marketers Are Urged to Become Fearless | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/twilight-will-be-revived-via-short-films-on-facebook.html | Facebook to Show Short Twilight Films | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/ray-lambrecht-collector-of-chevrolets-is-dead-at-96.html | Ray Lambrecht 96 Collector of Chevrolets | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/education/university-of-chicago-acts-to-improve-access-for-lower-income-students-.html | University of Chicago Acts to Improve Access for LowerIncome Students | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/limb-frailty-in-children-is-studied-for-link-to-virus.html | Limb Frailty in Children Is Studied for Link to Virus | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/accused-killer-in-etan-patz-case-is-called-unfit-to-confess.html | Patz Defendant Called Unfit to Confess | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-alter-preparations-for-disabled-in-disasters-.html | City to Alter Preparations for Disabled in Disasters | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-publicly-shame-harassing-landlords.html | City to Publicly Shame Harassing Landlords | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/freelancers-union-to-end-its-health-insurance-plan-in-new-york.html | Freelancers Union to End Its Health Insurance Plans in New York | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/judge-accepts-guilty-plea-in-1998-embassy-bombings.html | Judge Accepts Guilty Plea in 1998 Embassy Bombings | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/man-arrested-in-midtown-hotel-burglary-after-tackle-and-chase-by-swedish-guest.html | Man Arrested in Midtown Hotel Burglary After Tackle and Chase by Swedish Guest | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/police-investigate-death-of-unarmed-man-in-melee.html | Police Investigate Death of Unarmed Man in Melee | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/the-boyfriend-as-a-liability-in-city-hall.html | The Boyfriend as a Liability in City Hall | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/apples-special-irish-tax-breaks.html | Apples Special Irish Tax Breaks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/dying-without-morphine.html | Dying Without Morphine | By Ronald Piana | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/mr-de-blasio-expands-the-living-wage.html | Mr de Blasio Expands the Living Wage | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/thomas-l-friedman-order-vs-disorder-part-4-.html | Order vs Disorder Part 4 | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/a-dodgers-dugout-ritual-for-swings-with-extra-pop.html | Dugout Ritual Honors Swings With Extra Pop | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/basketball/nets-mason-plumlee-seeks-a-double-bounce-in-his-offense.html | Nets Plumlee Seeks a Double Bounce in His Offense | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/ncaafootball/michigan-coach-brady-hoke-shane-morris-concussion-dave-brandon.html | Head Injury Reverberates Beyond Field at Michigan | By Mark Viera | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/roman-catholic-diocese-of-harrisburg-bars-girls-from-playing-contact-sports-with-boys.html | A Ban on Coed Contact Sports | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/apple-pay-signals-new-era-at-cash-register.html | Apples System Signals New Era at Cash Register | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/a-walk-in-the-woods-is-revived-with-kathleen-chalfant.html | Fresh Air Will Do You Good When Warding Off Armageddon | By Ken Jaworowski | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/tom-stoppards-indian-ink-focuses-on-english-sisters.html | Sitting for a Portrait as Complex as the Raj | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-in-texas-governors-race-turns-heated-over-incentive-fund.html | Debate in Texas Governors Race Turns Heated Over Incentive Fund | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/faa-to-focus-on-contractors-after-damage-to-cables.html | FAA to Focus on Contractors After Damage to Cables | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/mayor-of-bell-gardens-calif-is-killed.html | Mayor Shot Dead Wife Is in Custody | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/money-allocated-for-immigration-lawyers-.html | Money Allocated for Immigration Lawyers | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/obama-approves-plan-to-let-children-apply-for-refugee-status-in-central-america.html | Obama Approves Plan to Let Children Apply for Refugee Status in Central America | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/politics/loss-of-a-democratic-power-leaves-arkansas-in-doubt-.html | Popular Governors Exit Puts Democrats in Doubt | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/showing-concern-for-the-president-even-while-criticizing-him.html | Showing Concern for the President Even While Criticizing Him | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/us-cannot-subsidize-health-plans-in-states-with-no-marketplace-a-judge-rules.html | US Cannot Subsidize Health Plans in States With No Marketplace a Judge Rules | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/3-soldiers-are-charged-with-homicide-in-mexico-killings.html | 3 Soldiers Are Charged With Homicide in Mexico Killings | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/kissinger-drew-up-plans-to-attack-cuba-records-show.html | Kissinger Drew Up Plans to Attack Cuba Records Show | By Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/chinese-web-censors-struggle-with-hong-kong-protest.html | Censors and Protesters Tangle on the Web | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/for-obama-and-modi-meetings-dc-mlk-monument.html | For Obama and Indian Leader a Friendly Stroll if Not a Full Embrace | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/in-a-shift-british-sharpen-their-tone-on-hong-kong-protests.html | In a Shift British Sharpen Their Tone | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/kuwait-fighting-dissent-from-within-uses-citizenship-as-a-weapon-.html | Kuwait Fighting Dissent From Within Uses Citizenship as a Weapon | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/seeking-new-heights-in-france-national-front-thinks-locally.html | Seeking New Heights in France National Front Thinks Locally | By Suzanne Daley | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/09/29/paris-fashion-week-jean-paul-gaultier-last-ready-to-wear-show/ | Gaultiers Life Takes Center Stage | By Stuart Emmrich | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/right-clicking-without-a-mouse.html | RightClicking Without a Mouse | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://bits.blogs.nytimes.com/2014/09/30/a-new-microsoft-windows-displays-a-familiar-look/ | For Windows 10 Microsoft Goes Back to a Familiar Look | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/discounts-at-ameico-thomas-paul-seminole-and-walker-zanger.html | Cookware Furnishings and Tile for Less | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/houses-built-on-gossamer-wings.html | Houses Built on Gossamer | By Alexandra Lange | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/40-million-to-help-build-audiences-in-the-arts/ | 40 Million to Help Build Arts Audiences | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/glen-campbell-sued-over-documentary/ | Glen Campbell Is Sued Over Documentary | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/joy-behar-solo-show-to-run-off-broadway/ | Joy Behar Solo Show To Run Off Broadway | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/laura-raicovich-to-be-new-president-of-queens-museum/ | Queens Museum Names New President | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/tony-bennett-and-lady-gaga-hit-no-1/ | In ThreeWay Race Two Equals No 1 on Chart | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/ackman-fund-raises-more-than-3-billion-in-amsterdam-i-p-o/ | Successful Debut | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/bank-of-america-chief-moynihan-to-add-chairman-role/ | Dual Roles | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/goldman-leads-creation-of-new-messaging-service/ | Chat Service | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/senior-financial-prosecutor-is-leaving/ | Senior Prosecutor at Justice Department Plans to Step Down | By Ben Protess | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/01/arts/dance/we-are-still-watching-by-ivana-miller-compels-participation.html | And the Award for Acting Goes to the Audience | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/design/sculpturecenter-is-ready-for-its-latest-act-.html | SculptureCenter Steps Out Into the Light | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/eiko-without-koma-creates-in-philadelphia-and-fukushima.html | For Half of a Dance Duo a Venture Alone in a Crowd | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/music/anita-rachvelishvili-in-richard-eyres-carmen-at-the-met.html | A Couple Drawn Together by Fate as Much as Desire | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/spike-lee-enhances-jerrod-carmichael-and-katt-williams.html | StandUp Through a Filmmakers Lens | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/gracepoint-stars-david-tennant-and-anna-gunn.html | Body Found This Time in California | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/the-news-sorority-links-sawyer-couric-and-amanpour.html | The Paths They Took to the Top of TV News | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/books/marlon-jamess-new-novel-is-a-brief-history-of-seven-killings.html | Once on This Island | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/coca-cola-yielding-to-criticism-revises-its-plan-for-executive-pay.html | CocaCola Yielding to Criticism Revises Its Proposal for Executive Pay | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/economy/multinational-tax-strategies-put-public-coffers-at-risk.html | Tax Tactics Threaten Public Funds | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-outlines-plan-to-increase-profit-margins.html | GM Details Plan to Increase Profits | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-sales-rebound-in-september.html | GM Sales Rebound in September to Increase 19 | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/france-produces-no-austerity-budget-defying-eu-rules.html | France Offers Budget That Defies EU Rules | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/tesco-faces-inquiry-by-british-watchdog-over-profit-shortfall.html | Tesco Faces Investigation Over Erroneous Guidance | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/new-york-times-plans-cutbacks-in-newsroom-staff.html | New York Times Plans to Eliminate 100 Jobs in the Newsroom | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/owning-a-piece-of-america.html | Owning a Piece of America | By Dionne Searcey | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/business/protesters-are-targets-of-scrutiny-through-their-phones.html | Fake App Eavesdrops on Hong Kong Protesters Phones | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/smallbusiness/a-small-spicy-start-up-prepares-for-the-demands-of-eggnog-season.html | A Small Spicy StartUp Prepares for the Demands of Eggnog Season | By Julie Weed | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/crosswords/bridge/commonwealth-nations-championship-yields-a-lesson.html | Commonwealth Nations Championship Yields a Lesson | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/apple-watch-azzedine-alaia-paris-fashion-week.html | The Star of the Show Is Strapped on a Wrist | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/charli-xcx-makeup-and-hair-routine.html | Those Lips Those Eyes That Hair | By Bee Shapiro | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-bill-gaytten-john-galliano.html | Trying to Ignore Gallianos Specter | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-louis-vuitton-nicolas-ghesquiere-miu-miu-sarah-burton-alexander-mcqueen-christophe-lemaire-hermes.html | A LowKey Finale in Paris | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/shopping-for-winter-glossy-boots-capes-puffers-and-classic-coats-and-more-shopping-items.html | Black Never Goes Out of Fashion | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/statement-sweats-have-proved-their-staying-power.html | Putting a Premium on Casual | By Ruth La Ferla | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-innovators-by-walter-isaacson-how-women-shaped-technology.html | The Women Tech Forgot | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-irl-social-clubs.html | The IRL Social Clubs | By Laura M Holson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/a-designing-twosome-gets-its-due.html | A Designing Pair Get Their Due | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/center-tables-pedestals-with-many-purposes.html | A Pedestal With Many Purposes | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/framers-who-make-it-easy-to-get-the-picture.html | Framers Who Make It Easy to Get the Picture | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/leave-your-wings-at-the-door.html | Leave Your Wings at the Door | By Michael Tortorello | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-12-volt-solution.html | The 12Volt Solution | By Sandy Keenan | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-heritage-is-baked-in.html | The Heritage Is Baked In | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/who-doesnt-love-a-velvet-snuggle.html | Who Doesnt Love a Velvet Snuggle | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/greathomesanddestinations/where-shall-we-park-the-art.html | Where Shall We Park the Art | By Elaine Louie | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/assemblyman-from-queens-is-arrested.html | Queens Assemblyman Is Charged With Inflating Travel Expenses by 40000 | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-teacher-accused-of-abuse-beat-a-boy-in-2005-records-show.html | Teacher Known as Cool Friend Until His Arrest | By Kim Barker and Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/former-chief-administrative-judge-will-leave-the-bench-in-misconduct-case.html | Facing Removal Judge Who Led Citys Criminal Courts Will Leave Bench | By William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/harlem-church-marking-90-years-takes-a-defiant-stance.html | After 90 Years a Harlem Church Vows to Endure Amid Relentless Change | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/revel-casino-in-atlantic-city-is-sold-to-real-estate-company.html | Property Firm Agrees to Buy Revel Casino in New Jersey | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/living-with-the-terror-of-ebola.html | Living With the Terror of Ebola | By Alexis Okeowo | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/politics-alaska-style.html | Politics AlaskaStyle | By Brendan Jones | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/first-deaths-linked-to-enterovirus-68-are-announced.html | Four Deaths Are Linked to a Respiratory Illness | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/teenage-pregnancy-and-abortion-rates-plummet-with-long-acting-female-contraception-study-says.html | A Study Bolsters a Call to Use LongActing Contraceptives | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/derek-jeter-outlines-digital-venture-a-publishing-outlet-for-athletes.html | Suddenly Chatty Jeter Starts Web Forum | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/crossfit-tailors-workout-for-a-new-demographic-preschoolers.html | HighFives Not High Reps | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/thursdays-matchup-vikings-2-2-at-packers-2-2-.html | Thursdays Matchup Vikings 22 at Packers 22 | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/oslo-withdraws-bid-for-2022-olympics-citing-high-cost-of-games.html | Oslo Withdraws Bid to Host 2022 Winter Games Citing Cost | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/champions-league-may-help-swedens-malmo-separate-from-the-pack.html | A Glamorous Event Injects Cash and Concerns | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/womens-soccer-stars-sue-world-cup-organizers-over-artificial-turf.html | Stars Sue Organizers of Womens World Cup Over Use of Turf | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/we-need-to-talk-on-cbs-sports-network-deserves-chance-to-succeed.html | New Show Propels Women to Fore | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/how-to-get-more-room-in-the-sock-drawer-sell-your-cellphone.html | How to Get More Room in the Sock Drawer Sell Your Cellphone | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/mobile-malware-small-numbers-but-growing.html | Mobile Malware Small Numbers but Growing | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/smartphone-photography-evolves-with-camera-apps-and-related-tools.html | Smartphone Photography Gets a Human Touch | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/alan-smithee-directed-this-play-by-big-dance-theater.html | Mashing Mismatched Movies and Fur Hats and Lawn Chairs Into Drama | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/stalking-the-bogeyman-based-on-a-real-victims-odyssey.html | Damaged for Life and Inexorably Bent on Revenge | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/given-choice-parents-pick-cheaper-medical-procedure-for-children.html | Given Choice Parents Pick Cheaper Surgery for Children | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/narendra-modi-has-american-facebook-fans-too.html | Modi Woos US Fans on Facebook | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/the-university-of-chicago-tries-to-catch-up-on-economic-diversity.html | University of Chicago Targets Its Inequality | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/after-ebola-case-in-dallas-health-officials-seek-those-who-had-contact-with-patient.html | Scrutiny in Texas to Detect Whether Ebola Spread | By Manny Fernandez and Norimitsu Onishi | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/blackwater-iraq-shooting-trial-manslaughter.html | Verdict May Be Near in Killing of Iraqis | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/julia-pierson-secret-service.html | Secret Service Director Resigns Under Pressure About Breaches | By Michael D Shear and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/military-hospitals-veterans-affairs-chuck-hagel.html | US Military Hospitals Are Ordered to Improve Care Access and Safety | By Sharon LaFraniere and Andrew W Lehren | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/verdict-reached-in-death-of-florida-youth-in-loud-music-dispute.html | Florida Man Is Convicted of Murdering Teenager | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-spreading-in-west-africa.html | Outracing Vows of Aid Ebola Swamps a City Unprepared for It | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/afghanistan-president-corruption-investigation.html | New Afghan Leader Putting Focus on Graft Revives Bank Fraud Inquiry | By Azam Ahmed and Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-hong-kong-leader-pressure-builds-from-both-sides.html | Squeezed by Protesters and Beijing Leader Tries to Save His Job | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-mainland-tourists-in-hong-kong-standoff-is-both-inconvenience-and-inspiration.html | Mainland Chinese in Hong Kong See Protests as Inconvenience and Inspiration | By Neil Gough and Austin Ramzy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-china-democracy-protests-students.html | At 17 Setting Off Protests That Roil Hong Kong | By Chris Buckley and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-protests.html | Hong Kong Governments Strategy on Protesters Wait Them Out | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/in-japan-fear-and-panic-as-volcano-explodes.html | In Japan Fear and Panic as a Revered Peak Exploded | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/david-cameron-with-eye-on-next-election-tries-to-rouse-his-base.html | Britain Cameron Addresses Party | By Steven Erlanger and Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/moazzam-begg-freed-britain-drops-terrorism-charge.html | Britain Terrorism Case Is Dropped | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/rocket-attacks-school-bus-ukraine.html | Despite Truce Deadly Attacks Persist in Ukraine | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/russia-vladimir-putin-internet.html | Putin Supports Project to Secure Russia Internet | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/isis-fighters-overrun-kurdish-village-in-syria.html | ISIS Takes a Kurdish Village in Syria as Car Bombs Kill Dozens in Homs | By Karam Shoumali and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/obama-netanyahu-israel-white-house.html | Netanyahu Sees Arab Alliance Aiding Mideast Peace | By Mark Landler | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/02/carnegie-hall-to-offer-free-live-webcasts-of-four-concerts/ | Carnegie Hall Plans Live Webcasts | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://cityroom.blogs.nytimes.com/2014/10/02/kissing-in-the-rain/ | Kissing in the Rain | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.blogs.nytimes.com/2014/10/01/a-bond-fund-expert-may-be-gone-but-his-strategy-lives-on-at-pimco/ | A Bond Fund Expert May Be Gone but His Strategy Lives on at Pimco | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.blogs.nytimes.com/2014/10/01/judge-rules-that-bankruptcy-invalidates-calpers-lien-against-stockton-calif/ | Challenge to Sanctity of Pensions | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/loan-fraud-inquiry-said-to-focus-on-used-car-dealers/ | Loan Fraud Inquiry Said to Focus on UsedCar Dealers | By Jessica SilverGreenberg and Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/10/01/kardashian-fascination/ | Kardashian Fascination | By Valeriya Safronova | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/irreverence-and-youth-reign-at-celebrity-studded-ad-week.html | Irreverence and Youth Reign at CelebrityStudded Ad Week | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/with-four-new-adam-sandler-films-netflix-takes-aim-at-theaters.html | With Four New Sandler Films Netflix Plans to Skip Theaters | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/otto-paparazzo-innovative-developer-dies-at-88.html | Otto Paparazzo 88 Innovative Developer | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/paypal-taps-an-outsider-to-push-it-into-a-new-era.html | PayPal Taps an Outsider to Push It Into a New Era | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/at-paris-fashion-week-collections-from-emanuel-ungaro-and-iris-van-herpen.html | The Future Dont Get Ahead of Yourself | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-man-who-kicked-cat-says-he-shouldnt-go-to-jail.html | Man Charged With Kicking Cat Says He Shouldnt Go to Jail | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/first-trial-begins-in-police-ticket-fixing-investigation.html | First Trial Begins in Police TicketFixing Investigation | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/for-rent-by-mayor-3-bedroom-home.html | For Rent by Mayor 3Bedroom Home | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/high-line-draws-millions-but-de-blasio-isnt-one.html | High Line Draws Millions but the Mayor Isnt One | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/labor-dispute-leaves-professors-jobless.html | Seeking Deans Firing Professors End Up Jobless | By Sharon Otterman | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/officers-fatally-shot-man-who-intervened-in-a-fight.html | Officers Fatally Shot Man Who Intervened in a Fight | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/repairs-to-new-york-tunnels-will-limit-rail-service.html | Repairs to New York Tunnels Will Limit Rail Service | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/stringer-faults-new-york-city-on-diversity-of-its-vendors.html | Comptroller Faulting City on Diversity of Its Vendors | By Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/gail-collins-securing-social-security.html | Securing Social Security | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/more-hurdles-for-home-care-unions.html | More Hurdles for Home Care Unions | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/mr-obamas-pacific-monument.html | Mr Obamas Pacific Monument | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/nicholas-kristof-what-isis-could-teach-the-west.html | What ISIS Could Teach the West | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/paying-afghanistans-bills.html | Paying Afghanistans Bills | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/former-yankee-russell-martin-helps-lead-the-pirates.html | Back in Playoffs With Pirates an ExYankee Has No Regrets | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/giants-madison-bumgarner-and-a-grand-slam-extinguish-pirates-hopes.html | No Suspense on This Night as Giants Coast Past Pirates | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/hal-steinbrenner-apologizes-for-yanks-year.html | Steinbrenner Apologizes for Yanks Year | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/orioles-powerful-lineup-awaits-well-stocked-pitching-staff.html | Orioles Powerful Lineup Awaits WellStocked Staff | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/pitcher-brandon-finnegan-could-change-royals-fortunes.html | Pitcher With Little Experience Could Change Royals Fortunes | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/royals-emerge-victorious-and-as-leave-with-another-postseason-loss.html | A Field of Teams | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/steady-point-for-knicks-after-a-restless-summer.html | Steady Point for Knicks After a Restless Summer | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/geno-smith-and-michael-vick-on-opposite-ends-of-chant.html | Smith and Vick on Opposite Ends of Chant | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/giants-odell-beckham-jr-prepares-for-a-belated-debut.html | Giants Top Choice in Draft Prepares for a Belated Debut | By Bill Pennington and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/hockey/wally-hergesheimer-a-small-big-scorer-dies-at-87.html | Wally Hergesheimer 87 a Small Big Scorer Dies | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/with-ban-on-wrestling-between-boys-and-girls-diocese-faces-a-crossroads.html | With Ban on Wrestling Between Boys and Girls Diocese Faces a Crossroads | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/rachel-dratch-in-tail-spin-a-political-comedy-of-errors.html | Tripped Up by Libidos and Hubris | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/the-shakespeare-globes-informal-king-lear-at-the-skirball.html | Cue the Accordion A Frolicsome Edge to Old Age and Abject Terror | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/2-new-limits-on-voting-in-north-carolina-are-rejected-by-us-court.html | 2 New Limits on Voting Are Rejected by US Court | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/deportation-up-in-2013-border-sites-were-focus.html | Deportation Up in 2013 Border Sites Were Focus | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/free-though-subdued-speech-50-years-later.html | Free Though Subdued Speech 50 Years Later | By Carol Pogash | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/man-in-us-with-ebola-had-been-screened-to-fly-but-system-is-spotty.html | Man in US With Ebola Had Been Screened to Fly but System Is Spotty | By Matthew L Wald and Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/possible-leak-by-ferguson-grand-juror-is-investigated.html | Possible Leak by Ferguson Grand Juror | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/retired-veteran-of-presidents-detail-will-temporarily-lead-secret-service.html | Retired Veteran of Presidents Detail Will Temporarily Lead His Old Agency | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/a-papal-decision-leaves-some-feeling-less-than-charitable.html | A Papal Decision Leaves Some Feeling Less Than Charitable | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-suspected-in-un-staffers-death.html | Virus Suspected in UN Death | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/canada-shipwreck-in-arctic-identified.html | Canada Shipwreck in Arctic Identified | By Ian Austen | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/mexico-leader-of-cartel-is-captured.html | Mexico Leader of Cartel Is Captured | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/greece-push-for-a-confidence-vote.html | Greece Push for a Confidence Vote | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/egypt-seizes-newspapers-to-censor-an-article.html | Egypt Seizes Newspapers to Censor an Article | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/us-to-increase-production-of-experimental-drug-but-may-not-meet-demand.html | US to Increase Production of Drug to Treat Ebola but May Not Meet Demand | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/broadways-doctor-zhivago-to-begin-performances-in-march/ | Broadways Doctor Zhivago To Start Previews in March | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/joan-weill-to-step-down-as-chair-of-alvin-ailey-board/ | Joan Weill to Step Down As Ailey Chairwoman | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/01/nyregion/william-lopez-wrongfully-imprisoned-for-23-years-is-dead-at-55.html | William Lopez 55 Prisoner Exonerated After 23 Years | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/anna-d-shapiro-named-artistic-director-of-steppenwolf-theater/ | New Artistic Director For Steppenwolf | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/forget-netrebko-heres-an-opera-with-courtney-love/ | Courtney Love Seeking A Challenge Chooses an Opera | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/guggenheim-plans-new-building-in-new-york-city/ | A New Guggenheim Building For Offices and Art Storage | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/hamilton-to-offer-a-multi-racial-cast-of-founding-fathers/ | Hamilton Will Offer Multiracial Cast of Founders | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/rihanna-bruce-springsteen-and-eminem-join-an-hbo-veterans-day-concert/ | Rihanna Springsteen and Eminem Join HBO Veterans Day Concert | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/allianz-chief-executive-to-step-down-next-may/ | Departures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/buffett-to-buy-the-van-tuyl-group-a-car-dealership/ | Jump Into Autos | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/jpmorgan-discovers-further-cyber-security-issues/ | Hackers Attack Struck Systems at 10 Companies | By Jessica SilverGreenberg Matthew Goldstein and Nicole Perlroth | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/sears-to-sell-rights-to-most-of-its-stake-in-canadian-unit/ | Raising Capital | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/virgin-money-planning-london-i-p-o-in-october/ | Public Debut | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/02/sports/baseball/angels-albert-pujols-is-back-in-form-and-back-in-the-postseason.html | Back in Form and Back in the Postseason | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/baseball-and-showbiz-in-1924.html | Baseball and Showbiz in 1924 | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/a-36-hour-jeff-koons-marathon-at-the-whitney.html | A 36Hour Jeff Koons Marathon at the Whitney | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/as-we-were-saying-art-and-identity-in-the-age-of-post.html | As We Were Saying Art and Identity in the Age of Post | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/charles-james-beneath-the-dress.html | Charles James Beneath the Dress | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/chinese-american-exclusion-inclusion-exhibition-opens.html | Great Job on the Railroad Now Go Back to China | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/crossing-brooklyn-local-talent-at-brooklyn-museum.html | The Artist Next Door | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/dance-fashion-at-fit-explores-a-magical-interweave.html | Spiky or Swirling Clothes That Are Made to Move | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/fire.html | Fire | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/jason-rhoades-pearoefoam.html | Jason Rhoades PeaRoeFoam | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/psychedelic-threads-from-the-beatles-apple-boutique.html | Psychedelic Threads From the Beatles Apple Boutique | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/robert-gober-the-heart-is-not-a-metaphor-at-moma.html | Reality Skewed and Skewered Gushing Too | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/ryan-mcginley-yearbook.html | Ryan McGinley Yearbook | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/fishing-without-nets-a-piracy-tale-by-cutter-hodierne.html | On the Seas and Desperate | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/for-the-love-of-football-on-staten-island.html | For the Love of Football on Staten Island | By A C Lee | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/inner-demons-a-horror-film-stars-lara-vosburgh.html | In Recovery but That Might Not Be Enough | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/martin-amiss-new-novel-the-zone-of-interest.html | Ordinary Everyday Monsters | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/michal-samama-performs-at-the-chocolate-factory.html | In Twists and Turns She Uncovers Herself and the Noisy World Around Her | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/carnegie-hall-berlin-philharmonic-new-season.html | The Substance Beneath the Sparkle | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/metropolitan-operas-credit-rating-is-under-review-for-possible-downgrade.html | Met Operas Credit Rating Faces Possible Downgrade | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/new-york-philharmonic-plays-carl-nielsen.html | A Flair for the Dramatic Is Paired With a Venture Into Danish Modernism | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-children-for-oct-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-oct.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/homeland-begins-its-new-season-on-sunday.html | Where a Mental Illness Can Also Be an Asset | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/star-wars-rebels-an-animated-series-on-disney.html | Like Leia and Lukes Old Gang but With Animeish Introspection | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/thomas-hart-bentons-america-today-mural-at-the-met.html | Brother Can You Spare a Wall | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/energy-environment/crude-oil-prices-continue-decline-dropping-to-lowest-levels-since-2012.html | Oil Prices Continue Decline Pressured by Saudi Action to Defend Market Share | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/gm-recalls-more-cars-over-possible-stalling.html | GM Recalls More Cars Over Possible Stalling | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/as-fed-retreats-from-stimulus-central-banks-overseas-expand-theirs.html | US Shares in Dollars Wealth | By Binyamin Appelbaum Jack Ewing and Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/ecb-leaves-key-interest-rate-unchanged.html | ECB Says AssetBuying Will Be Significant but Does Not Detail Size | By Jack Ewing | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/last-maker-of-strong-magnets-deemed-hazard-to-children-fights-safety-ban.html | Last Maker of Strong Magnets Deemed Hazard to Children Fights Safety Ban | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/cbs-trades-radio-stations-with-the-beasley-broadcast-group.html | CBS Trades Radio Stations With Beasley Broadcast Group | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/robert-iger-gets-2nd-contract-extension-at-disney.html | Robert Iger on Success Streak Gets 2nd Contract Extension at Disney | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/annabelle-takes-place-before-the-conjuring.html | A Haunted Doll Rules the Roost | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/copenhagen-a-debut-by-the-writer-director-mark-raso.html | Go Away Little Girl No Dont | By David DeWitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/dna-and-other-shorts-from-sundance-festival.html | From MeTube to the Moon Short Films With a Personal Point of View | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/drive-hard-stars-john-cusack-as-a-thief.html | Racing Again but With No Checkered Flag or Finish Line | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/from-bollywood-with-love-.html | From Bollywood With Love | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/haider-puts-an-indian-twist-on-hamlet.html | Shakespearean Revenge in a Violent Kashmir | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-stephen-kings-a-good-marriage-bliss-masks-a-secret.html | Till Death Do Us Part | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-the-good-lie-sudanese-refugees-adjust-to-america.html | Making Themselves at Home | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/keep-on-keepin-on-a-film-on-the-jazz-great-clark-terry.html | A Rare Musical Mentorship Captured With Heart and Soul | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/last-hijack-a-documentary-with-animation.html | A Pirates Progress and Backsliding in Somalia | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/left-behind-stars-nicolas-cage-as-a-pilot.html | He Thought This Flight Was Fully Booked | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/mathieu-amalric-takes-on-the-blue-room.html | Windswept Kisses and a Drop of Blood | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/purgatorio-explores-the-united-states-mexico-barrier.html | Beauty and Brutality on Two Sides of a Border | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-culture-high-explores-marijuana-decriminalization.html | A Debate Full of Smoke and Mirrors | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-hero-of-color-city-with-christina-ricci-and-others.html | Crayons Find Life Outside of the Box | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-liberator-depicts-bolvars-independence-battle.html | On the Gallop in a Contagious Rebellion | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-little-tin-man-about-a-quest-for-acceptance.html | Over the Rainbow to a Land Where Dreams Might Come True | By Nicole Herrington | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-rise-and-rise-of-bitcoin-from-nicholas-mross.html | The Rise and Rise of Bitcoin | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-supreme-price-is-a-door-to-africas-recent-history.html | Nigeria One Familys Bittersweet Reflection | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bratton-vows-to-root-out-bad-new-york-police-officers.html | Bratton Says Police Dept Must Dismiss Officers Who Are Poisoning the Well | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/city-would-stop-honoring-many-immigrant-detainment-orders.html | City Proposal Would Limit Detention of Migrants | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/how-comic-conventions-were-born-in-new-york.html | In the Beginning It Was All About Comics | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-super-week-offers-cultural-highlights.html | Where Shatner and a Hedgehog Cross Paths | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/promise-of-new-subways-has-west-siders-excited-and-east-siders-skeptical.html | Attitudes Differ on Two Subway Projects | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/thousands-of-charter-school-students-and-parents-rally-in-lower-manhattan.html | Charter School Backers Rally Hoping to Influence de Blasios Policies | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/a-perilous-dependence-on-contractors.html | A Perilous Dependence on Contractors | By Ann Hagedorn | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/paul-krugman-depression-denial-syndrome.html | Depression Denial Syndrome | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/young-brilliant-and-underfunded.html | Young Brilliant and Underfunded | By Andy Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/first-carbon-capture-plant-opens-in-canada.html | Plant to Capture Carbon Opens in Western Canada | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/jets-owner-woody-johnson-still-in-geno-smiths-corner.html | Jets Owner Gives Backing | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/long-island-high-school-player-dies-after-football-collision-officials-say.html | In Death of LI High School Player Perils of a Sport Reverberate | By Mary Pilon Steve Eder and Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/technology/facebook-promises-a-deeper-review-of-its-user-research.html | Facebook Vow on Research Is Short on the Particulars | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/upshot/why-ben-bernanke-cant-refinance-his-mortgage.html | Why Cant This Man Refinance | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/appeals-court-ruling-closes-13-abortion-clinics-in-texas.html | Decision Allows Abortion Law Forcing 13 Texas Clinics to Close | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/california-drought-tulare-county.html | With Dry Taps and Toilets California Drought Turns Desperate | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/dallas-ebola-case-thomas-duncan-contacts.html | Texas Apartment Not Sanitized for Days | By Kevin Sack and Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/for-crop-dusters-a-hidden-danger-in-the-fields.html | For CropDusters Towers Pose a Hidden and Growing Danger | By Brent McDonald | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/justices-take-cases-on-redistricting-and-judicial-elections.html | Justices Take Cases on Bias Redistricting and Judicial Elections | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-illinois-speech-obama-trumpets-economic-successes.html | In Illinois Speech Obama Trumpets Economic Success as Midterm Vote Nears | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/bombing-in-pakistan-and-several-attempts-points-to-new-drive-by-militants.html | Pakistan Attack on Van Leaves 7 Dead in Peshawar | By Ismail Khan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/hong-kong-protests.html | Hong Kong Leader Refuses to Resign but Deputy Meets With Protesters | By Austin Ramzy and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/sewol-ferry-disaster-polarizes-south-korea.html | Ferry Disaster That United South Korea Now Polarizes It | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/banksy-mural-removed-england-clacton-on-sea.html | Banksy Mural Satirizing Racism Is Erased After Complaint | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/deadly-blasts-in-bulgaria-rip-through-plant-decommissioning-land-mines.html | After Deadly Blast Bulgaria Asks if Arms Disposal Is Worth It | By Georgi Kantchev | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/mikhail-khodorkovsky-ex-oil-tycoon-plans-to-lead-political-movement.html | Russian Dissident Opens New Chapter in His AntiPutin Movement | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/putin-russia-economy.html | Putin Boasts of Strong Economy but Advisers Seem Less Certain | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/swiss-employee-of-red-cross-killed-in-ukraine.html | Ukraine Swiss Red Cross Worker Killed in Donetsk | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/protests-erupt-in-homs-over-bombings-that-killed-dozens-of-syrian-schoolchildren-.html | Protests Erupt in Homs Over Bombings That Killed Dozens of Syrian Schoolchildren | By Anne Barnard and Mohammad Ghannam | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/un-reports-at-least-26000-civilian-casualties-in-iraq-conflict-this-year.html | 5500 Iraqis Killed Since Islamic State Began Its Military Drive UN Says | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/ruling-no-free-pass-for-cities-to-cut-pensions-experts-say/ | Ruling No Free Pass for Cities to Cut Pensions Experts Say | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/secret-goldman-sachs-tapes-put-pressure-on-new-york-fed/ | Secret Tapes Put Pressure on the Fed | By Nathaniel Popper and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/financial-ties-between-doctors-and-health-care-firms-detailed.html | Financial Ties Between Doctors and Health Care Firms Detailed | By Katie Thomas and Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/at-ad-week-a-push-to-make-diversity-a-reality-beyond-conference-discussions.html | At Ad Week a Push to Make Diversity a Reality Beyond Conference Discussions | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/health/mers-virus-merits-caution-not-alarm-who-says.html | Mideast Virus Merits Caution Not Alarm WHO Says | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/an-oversight-of-military-history-is-addressed-in-harlem.html | A Life Dedicated to Raising the Profile of a Black Army Unit Overlooked by History | By Sandra E Garcia | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/brooklyn-tech-principal-addresses-the-arrest-of-a-teacher.html | Principal Addresses the Arrest of a Teacher | By John Leland | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bureaucracy-turns-a-hero-into-a-rogue.html | Bureaucracy Turns a Hero Into a Rogue | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/cuomo-orders-suny-to-overhaul-its-sexual-assault-rules.html | Cuomo Orders SUNY to Overhaul Its Sexual Assault Rules | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-city-said-to-open-inquiry-on-omission-by-top-aide-to-chirlane-mccray.html | City Said to Open Inquiry on Omission by Top Aide to First Lady | By Michael M Grynbaum William K Rashbaum and Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/questions-raised-by-a-mayoral-pre-k-video-sent-to-de-blasio-campaign-supporters.html | Questions Raised by a Mayoral PreK Video Sent to Campaign Supporters | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/split-up-by-holocaust-top-collection-of-yiddish-works-will-reunite-digitally.html | Split Up by Holocaust Top Collection of Yiddish Works Will Be Reunited Digitally | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/another-israeli-housing-project-threatens-a-peace-deal.html | Mr Netanyahus Strange Course | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/david-brooks-the-problem-with-pragmatism.html | The Problem With Pragmatism | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/gov-browns-disappointing-veto.html | Gov Browns Disappointing Veto | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/the-fundamental-horror-of-isis.html | The Fundamental Horror of ISIS | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/what-to-do-about-student-loan-defaults.html | What to Do About Student Loan Defaults | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/antibiotics-in-livestock-fda-finds-use-is-rising.html | Antibiotics in Livestock FDA Finds Use Is Rising | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/clayton-kershaw-and-adam-wainwright-meet-in-a-national-league-division-series-opener.html | Bats Beware | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/mets-drop-hitting-coaches.html | Mets Drop Hitting Coaches | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/orioles-pummel-tigers-in-teams-first-playoff-matchup-.html | Teams First Playoff Duel Turns Into Orioles Romp | By David Waldstein | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/washington-nationals-are-a-little-older-and-playoff-wiser.html | Nationals Are a Little Older and Playoff Wiser | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/few-universities-seek-to-override-ncaa-vote-on-autonomy.html | Few Universities Seek to Override NCAA Vote on Autonomy | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/sniffing-for-dollars-at-home-of-the-vikings.html | Sniffing for Dollars at Home of the Vikings | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/unfinished-business-for-unbeaten-bengals.html | Unfinished Business for Unbeaten Bengals | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/hockey/at-17-jack-eichel-is-seen-as-the-new-face-of-american-hockey.html | He Can Do It All Except Vote | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/olympics/-a-winter-games-few-care-to-host-.html | A Winter Games Few Care to Host | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/soccer/womens-soccer-stars-sue-fifa-and-canadian-soccer-association-over-artificial-surfaces.html | Playing Nice on Turf Issue Only to Face a Wall of Indifference | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/theater/blythe-danner-stars-in-the-country-house.html | Vanya and Seagull and MashUp and Spite | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/after-14-years-perrys-armor-begins-to-dent.html | After 14 Years Perrys Armor Begins to Dent | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/as-housing-costs-soar-san-francisco-seeks-ballot-solution.html | As Housing Costs Soar San Francisco Seeks Ballot Solution | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/austin-city-council-is-primed-for-an-ideological-shift-in-november.html | Austin City Council Is Primed for an Ideological Shift in November | By Bobby Blanchard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/countering-fear-of-ebola-with-education-where-west-africans-live-in-us.html | Countering Fear With Education Where West Africans Live in US | By Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-patients-journey-shows-how-global-travel-is-open-to-the-spread-of-disease.html | Journey Illustrates How Global Travel Is Open to the Spread of Disease | By Norimitsu Onishi and Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-strikes-american-cameraman-in-liberia.html | Virus Strikes Cameraman in Liberia | By Bill Carter | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gerry-neugebauer-pioneer-in-space-studies-dies-at-82.html | Gerry Neugebauer Pioneer in Space Studies Dies at 82 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-secret-services-missteps-blacks-sense-a-flawed-shield-for-the-president.html | Blacks Seeing Flawed Shield for President | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/south-texas-drilling-country-saying-no-to-waste.html | South Texas Drilling Country Saying No to Waste | By Jim Malewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/understanding-the-risks-of-ebola-and-what-direct-contact-means.html | Understanding the Risks of Ebola and What Direct Contact Means | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/us-effort-in-liberia-barely-gets-on-the-ground.html | Setbacks on Ebola Contamination in Dallas Slow Aid in Liberia | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/africa/libya-islamist-militias-batter-soldiers-near-benghazi.html | Libya Islamist Militias Batter Soldiers Near Benghazi | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/us-eases-embargo-on-arms-to-vietnam.html | US Eases Embargo on Arms to Vietnam | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/greece-officials-say-they-uncovered-a-terrorist-plot.html | Greece Officials Say They Uncovered a Terrorist Plot | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/turkey-votes-to-allow-operations-against-isis.html | Turkey Votes to Allow Operations Against ISIS | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/some-hong-kong-residents-weary-of-disruptions-criticize-protesters-methods.html | Some City Residents Weary of Disruptions Find Fault With Protesters Methods | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/a-mozart-mystery-sonata-manuscript-surfaces-in-budapest/ | Original Mozart Score Is Found in Budapest | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://artsbeat.blogs.nytimes.com/2014/10/03/early-sherlock-holmes-film-discovered-in-paris/ | Sherlock Holmes Returns via a 1916 Film Print | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://bits.blogs.nytimes.com/2014/10/03/europe-approves-facebooks-19-billion-purchase-of-whatsapp/ | Europe Approves Facebooks Deal for WhatsApp | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/radioshack-restructures-part-of-its-debt-to-help-with-holiday-season/ | RadioShack Restructures Ahead of Holiday Season | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/yahoo-in-talks-to-invest-in-snapchat/ | Yahoo to Put Alibaba Cash Into Snapchat | By Michael J de la Merced and Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/03/sports/ncaafootball/as-big-ten-declines-homegrown-talent-fades-and-flees.html | The Decline of the Big Ten | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/dance/city-ballet-presents-pictures-at-an-exhibition.html | The Art Gallery as Spinning Montage | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/claire-chase-performs-part-ii-of-density-2036.html | Building Momentum Toward a Centennial | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/marty-stuart-preserves-country-in-new-music-and-photos.html | Conserving His Roots With Memories and Music | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/quantum-at-bam-fisher-mixes-movement-and-light.html | Subatomic Particles Wearing Jumpsuits | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/mulaney-a-comedy-that-riffs-on-seinfeld.html | A Comic and 3 Friends Sound Familiar | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/survivors-remorse-a-comedy-about-a-basketball-star.html | He Shoots He Scores He Fouls Up | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/xylouris-white-at-union-pool.html | Both Born to the Form a Couple of Continents and Major Traditions Apart | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/automobiles/gm-expands-canadian-crossover-recall-to-us-puts-hold-on-sales-of-new-pickups.html | GM Expands Crossover Recall in Canada to the US | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/the-half-has-never-been-told-follows-the-money-of-slavery.html | Harvesting CottonField Capitalism | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/tvs-outlander-puts-diana-gabaldons-novel-on-top-again.html | A Best Seller Again After a Boost From TV | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/economy/monthly-jobs-report-september.html | Hiring Surges Jobless Rate Falls to 59 | By Dionne Searcey and Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/at-crossroads-cnn-seeks-to-reassert-itself.html | Pressure to Burnish a Big Brand | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/times-articles-removed-from-google-results-in-europe.html | Times Articles Removed From Google Results in Europe | By Noam Cohen and Mark Scott | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/more-older-adults-are-struggling-with-substance-abuse.html | More Older Adults Are Struggling With Substance Abuse | By Abby Ellin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/crosswords/bridge/bridge-play-from-the-arthur-l-loeb-cup.html | Bridge Play From the Arthur L Loeb Cup | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/italy-child-thought-to-be-rid-of-hiv-suffers-a-relapse.html | Italy Child Suffers HIV Setback After Aggressive Early Drug Treatment | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/use-of-ebola-survivors-blood-as-possible-treatment-gains-support.html | Health Officials Plan Use of Ebola Survivors Blood as a Treatment | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/movies/new-york-film-festival-heads-into-final-stretch.html | Auteurs From Near and Far | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/Squibb-Park-Bridge-bounces-too-far-and-is-closed-until-the-spring-.html | A New Bridge Bounces Too Far and Is Closed Until the Spring | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/technology-helps-enable-and-prosecute-sexual-misconduct-by-teachers.html | Abuse Cases at 2 Schools Technology Was at Root | By Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/martin-lee-hong-kongs-great-test.html | Who Will Stand With Hong Kong | By Martin Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/slang-for-the-ages.html | Slang for the Ages | By Kory Stamper | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/science/martin-perl-physicist-who-discovered-electrons-long-lost-brother-dies-at-87.html | Martin Perl 87 Is Dead NobelWinning Physicist | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/giants-beat-nationals-in-division-series-opener.html | Nationals Young Stars Are Unable to Overcome Giants Collective Might | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/offensive-linemen-are-least-likely-to-report-concussions-studies-find.html | College Players Often Dont Tell of Hits to Head Studies Find | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/orioles-hammer-tigers-bullpen-again-in-the-eighth.html | When Tigers Use Bullpen Orioles Feel Relieved | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/upshot/the-twilight-of-satchel-paige.html | The Struggles of the Methuselah of Baseball | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/after-uproar-colorado-school-board-retreats-on-curriculum-review-plan.html | After Uproar School Board in Colorado Scraps AntiProtest Curriculum | By Jack Healy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-michelle-obama-campaigns-some-democrats-fear-her-last-name-is-a-liability.html | Why Is First Lady Scarce in Campaign Her Last Name Is Obama | By Jackie Calmes | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/at-texas-abortion-clinic-staff-and-patients-grapple-with-court-ruling.html | Texas Women Forced to Reassess After New Ruling on Abortions | By Laura Tillman and Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/attention-grows-but-virginia-cases-show-vulnerability-of-women-on-campus.html | Cases Show Vulnerability of Women on Campus | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/containing-ebola-cdc-troops-west-africa.html | Dallas Hospital Alters Account Raising Questions on Ebola Case | By Manny Fernandez Michael D Shear and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/florida-starts-new-inquiry-into-fatal-shooting-of-deputys-girlfriend-in-2010.html | Florida Starts New Inquiry Into Fatal Shooting of Deputys Girlfriend in 2010 | By Walt Bogdanich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/at-least-30-killed-in-stampede-at-religious-festival-in-india.html | India Deadly Stampede Mars Festival | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/hong-kong-protests.html | Attackers and Hostile Crowds Besiege Hong Kong Protesters | By Chris Buckley Austin Ramzy and Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/regina-ip-china-loyalist-aims-for-compromise-with-hong-kong-protesters.html | In Search of Democracy Within Chinas Embrace | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/Mary-Atwan-Maisa-Saleh-Syria.html | A Chronicler of Syrias Conflict Returns to the Spotlight Minus a Disguise | By Rebecca White | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/alex-younger-named-mi6-chief-in-britain.html | Britain New Spy Chief Named at MI6 | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/david-cameron-makes-unannounced-afghanistan-visit.html | David Cameron Makes Unannounced Afghanistan Visit and Meets President | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/london-phone-boxes-solarboxes.html | London Phone Booths Find New Lives | By Kimiko de FreytasTamura | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/sweden-to-recognize-palestinian-state.html | Sweden to Recognize Palestinian State | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/under-francis-catholic-leaders-prepare-to-debate-whether-church-should-change.html | Under Francis Catholic Leaders Prepare to Debate Whether Church Should Change | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/coalition-leader-warns-of-long-fight-in-iraq.html | Coalition Leader Warns of Long Fight in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/islamic-state-releases-video-of-execution-of-alan-henning-british-aid-worker.html | ISIS Releases Video of Beheading of British Aid Worker | By Rukmini Callimachi and Kimiko de FreytasTamura | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/beware-of-shifting-options-within-medicare-plans.html | Medicares Shifting Options | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/estate-planning/a-potential-game-changer-for-estate-taxes-on-art.html | A New Path in the Quest to Reduce Estate Taxes on Art | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/jpmorgan-chase-hack-ways-to-protect-yourself.html | Ways to Protect Yourself After the JPMorgan Hacking | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/the-contrarians-on-stress-it-can-be-good-for-you-.html | The Contrarians on Stress It Can Be Good for You | By Alina Tugend | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/a-scramble-to-acquire-for-drug-companies/ | A Scramble to Acquire for Drug Companies | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/hackers-attack-cracked-10-banks-in-major-assault/ | Hackers Attack Struck Systems at 10 Companies | By Matthew Goldstein Nicole Perlroth and David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/artsspecial/mary-lea-bandy-film-preservationist-for-moma-dies-at-71.html | Mary Lea Bandy 71 Rescuer of Vintage Films | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/justices-weighing-wages-for-after-work-screenings-.html | Justices Weighing Wages for AfterWork Screenings | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/armed-man-killed-by-police.html | Armed Man Killed by Police | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/cuomo-pledges-progress-in-a-second-term-with-the-details-still-to-come.html | Cuomo Pledges Progress in a Second Term With the Details Still to Come | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/behind-for-behind-the-scenes-skill-city-hall-aide-rachel-noerdlinger-is-now-front-and-center.html | At City Hall Backstage Player Is Cast in Main Stage Uproar | By Michael M Grynbaum Nikita Stewart and William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/lily-mcbeth-a-focal-figure-for-transgender-rights-dies-at-80.html | Lily McBeth 80 a Focal Figure for Transgender Rights | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/long-neglected-lakes-and-ponds-in-city-parks-will-get-some-attention.html | Long Neglected Lakes and Ponds in City Parks Will Get Some Attention | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/miriam-teresa-demjanovich-a-nun-from-new-jersey-is-on-a-path-to-sainthood.html | A Nun From New Jersey Is on a Path to Sainthood | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/where-was-he-during-the-shooting-two-cameras-tell-two-different-tales.html | Where Was He During the Shooting Cameras Prove Fickle in This Tale | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/care-at-the-end-of-life.html | Care at the End of Life | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/gail-collins-the-walrus-and-the-politicians.html | The Walrus and the Politicians | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/joe-nocera-apples-irish-luck.html | Apples Irish Luck | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/minding-the-transit-gap.html | Minding the Transit Gap | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/new-yorks-sensible-immigration-shift.html | New Yorks Sensible Immigration Shift | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/to-give-ukraine-a-chance-sanctions-on-russia-must-continue.html | Keeping the Pressure on Mr Putin | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/dodgers-fall-to-cardinals-in-wild-opener-of-their-division-series.html | As Teams Toss Script Cardinals Steal Show | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/orioles-and-ravens-are-close-geographically-but-far-apart-in-image.html | Baltimore Teams Leaving Different Impressions on Nation | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/basketball/nets-and-dodgers-ponder-a-complex-deal-to-merge-assets-.html | Nets and Dodgers Ponder a Complex Deal to Merge Assets | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/breeders-cup-bars-trainer.html | Breeders Cup Bars Trainer | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/a-christian-apologist-and-an-atheist-thrive-in-an-improbable-bond.html | A Christian Apologist and an Atheist Thrive in an Improbable Bond | By Samuel G Freedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-protests-persist-ferguson-hands-over-security-to-county.html | As Protests Persist Ferguson Transfers Security to County | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/deal-saves-historic-nashville-studio.html | Deal Saves Historic Nashville Studio | By Richard Fausset | TX 8-101-759 | 2015-02-06 |

| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/ebola-crisis-brings-an-abundance-of-caution-into-a-dallas-community.html | Ebola Crisis Brings an Abundance of Caution Into a Dallas Community | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/for-journalists-a-stark-reminder-of-the-risk-in-covering-a-deadly-epidemic.html | For Journalists a Stark Reminder of the Risk in Covering a Deadly Epidemic | By Ravi Somaiya and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/judge-orders-disclosure-of-guantnamo-videos.html | Judge Rules on Disclosing Guantnamo Video | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/americas/brazil-rainforest-amazon-conservation-election-rousseff-silva.html | Clashing Visions of Conservation Shake Brazils Presidential Vote | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/an-inconvenient-protest-for-china-and-us-relations-obama-jinping.html | An Inconvenient Protest for Both China and US | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/north-korean-aides-south-games-kim-jong-un.html | N Korea Shows at Games in South | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/09/30/moon-juice-shop-wellness-web-store/ | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/09/30/moon-juice-shop-wellness-web-store/ | On Wellness Natural Wonders | By Crystal Meers | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-giving-tree-tender-story-of-unconditional-love-or-disturbing-tale-of-selfishness.html | The Giving Tree Was Published 50 Years Ago A Tender Story of Unconditional Love or a Disturbing Tale of Monstrous Selfishness | By Anna Holmes and Rivka Galchen | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/mitt-isnt-ready-to-call-it-quits-just-yet.html | Romney at Rest | By Mark Leibovich | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/hotel-review-the-line-hotel-in-los-angeles.html | An Oasis Throbs in Koreatown | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-chicago-a-tasting-tour-of-barrel-aged-beer.html | Roll Out the Bourbon Beer Barrel | By Gustave Axelson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://opinionator.blogs.nytimes.com/2014/10/01/would-marriage-ruin-our-happiness/ | Would Marriage Ruin Everything | By Lily King | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/arts/international/the-figures-behind-the-catwalk.html | Fashion Weeks by the Numbers | By Stephen Heyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/sports/football/fantasy-football-week-5-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/homeland-enters-its-fourth-season.html | Creating Drama by the Seat of Our Pants | By Bill Carter | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/elevating-dinner-for-one.html | Therefore I Am | By Tamar Adler | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/the-revelations-of-marilynne-robinson.html | Saying Grace | By Wyatt Mason | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/downtown-flushing-where-asian-cultures-thrive.html | Where Asian Cultures Thrive | By Vera Haller | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/shakespeares-sonnets-with-a-rufus-wainwright-score.html | Theater His Majesty the Queen | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/finding-your-travel-tribe.html | Finding Your Travel Tribe | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/things-to-do-in-36-hours-in-copenhagen.html | 36 Hours in Copenhagen | By Ingrid K Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/all-aboard-to-dine-and-drink/ | Wine and Leaves All Aboard to Dine and Drink | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/for-younger-travelers-lessons-in-winemaking/ | If Youre Under 21 Winemaking for the Younger Set | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://runway.blogs.nytimes.com/2014/10/02/paris-fashion-week-peter-copping-nina-ricci-guillaume-henry-carven/ | Split Seams | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/10/02/miranda-july-bag-opening-ceremony-welcome-companions/ | Carry On | By Su Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/03/world/europe/islamic-state-isis-muslims-term.html | In New Front Against Islamic State the Dictionary Becomes a Weapon | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/jeffrey-deitch-has-big-plans-now-that-hes-left-los-angeles.html | Bye Hornets Nest Its Back to New York | By Deborah Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/john-branchs-boy-on-ice.html | The Enforcer | By Steve Almond | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/nora-webster-by-colm-toibin.html | Finding a Voice | By Jennifer Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | Within Her Sights | By Terry Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-innovators-by-walter-isaacson.html | Geek Squad | By Brendan I Koerner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/when-your-ex-boss-haunts-twitter-.html | When Your ExBoss Haunts Twitter | By Rob Walker | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/homevideo/blake-edwardss-the-great-race-and-the-party.html | Comedies Epic and Experimental | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/kill-the-messenger-recalls-a-reporter-wrongly-disgraced.html | Resurrecting a Disgraced Reporter | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/a-long-island-home-for-elbow-room-and-fresh-air.html | Wanted Elbow Room and Fresh Air | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/racial-disparity-in-mortgage-refinancing-data.html | Disparity in Refinancing Data | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/the-flavor-of-spain.html | The Flavor of Spain | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/bushwick-starr-a-humble-space-with-bold-works.html | A Brooklyn Home for Artists With Love | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/onstage-deliverance-hews-to-the-novel-not-the-film.html | Journey of the Soul in 12 Square Feet | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/an-english-market-town-draws-a-cutting-edge-cast.html | To Market With a CuttingEdge Cast | By Christine Ajudua | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/decoding-etiquette-in-china-handshakes-to-meals.html | Chinese for Faux Pas Ask Eden Collinsworth | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/out-of-the-shadow-of-boston-and-cambridge.html | Out of the Shadow of Boston and Cambridge | By Nicholas DeRenzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/restaurant-report-aux-ateliers-in-maussane-les-alpilles-france.html | Matching Mood to Menu | By John Searles | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/the-man-who-changed-the-face-of-shanghai.html | The Man Who Changed the Face of Shanghai | By Taras Grescoe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/03/a-new-culture-focused-tour-of-haiti/ | On the Horizon | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/03/sports/football/week-5-nfl-matchups.html | Look for Luck to Add to Quarterback Legacy | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/our-misplaced-faith-in-free-trade.html | Our Misplaced Faith in Free Trade | By Jeff Madrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/04/arts/dance/jodi-melnick-makes-her-bam-debut.html | Treasuring the Marigolds | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/dance/wendy-whelan-says-farewell-to-city-ballet.html | A Muse Steps Away | By Roslyn Sulcas | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/in-syria-and-iraq-trying-to-protect-a-heritage-at-risk.html | Antiquities Lost Casualties of War | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/neue-galerie-opens-egon-schiele-portraits.html | Good Enough for Patti Smith | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/an-ode-to-jean-philippe-rameau.html | God Egyptians and Amazons | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/new-releases-by-charlie-haden-and-jim-hall-and-bill-frisell.html | Departed Friends and Some of Their Disciples | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/nonprofessional-musicians-like-contemporary-challenges.html | Something New for Amateur Night | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/tinashes-aquarius-an-rb-slink.html | A Voice That Oozes Instead of Shouts | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/american-horror-story-freak-show-is-the-seriess-latest-theme.html | After the Coven Time to Get Freaky | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/aziz-ansari-prepares-for-madison-square-garden.html | A Young Comic Joins an Exclusive Club | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/as-show-season-opens-automakers-recast-the-meaning-of-new.html | As Show Season Opens Automakers Recast the Meaning of New | By Jerry Garrett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/review-2015-hyundai-sonata.html | Any Flavor You Want as Long as Its Vanilla | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/the-names-and-faces-of-the-incoming-class-of-2015.html | The Names and Faces of the Incoming Class of 2015 | By Eric Tingwall | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/v8-expats-find-new-owners-in-an-ancient-land.html | Expats in an Ancient Land | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/archer-mayors-proof-positive-and-more.html | Dirty Secrets | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/books-to-love-and-hate.html | Books to Love and Hate | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/charles-m-blows-fire-shut-up-in-my-bones.html | Putting Down the Gun | By Patricia J Williams | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/flirting-with-french-by-william-alexander.html | Old Dog New Trick | By Jan Benzel | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/ill-drink-to-that-by-betty-halbreich-with-rebecca-paley.html | What to Wear | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/katherine-howes-conversion-and-more.html | YA Crossover | By Jen Doll | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lila-by-marilynne-robinson.html | Moral of the Story | By Diane Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lovely-dark-deep-by-joyce-carol-oates.html | Mortal Coil | By Charles Finch | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/martin-amiss-zone-of-interest.html | Vipers Nest | By Ruth Franklin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/new-books-about-coco-chanel-and-elsa-schiaparelli.html | In Their Fashion | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/on-immunity-by-eula-biss.html | Ripple Effects | By Parul Sehgal | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-half-has-never-been-told-by-edward-e-baptist.html | A Brutal Process | By Eric Foner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-impulse-society-by-paul-roberts.html | MarketDriven Behavior | By David Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/women-in-clothes-by-sheila-heti-heidi-julavits-leanne-shapton-and-many-more.html | The Elements of Style | By Sasha Weiss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/aboard-a-cargo-colossus-maersks-new-container-ships.html | Aboard a Cargo Colossus | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-professional-line-sitter-throws-his-wait-around.html | He Throws His Wait Around | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-secret-to-keep.html | A Secret to Keep | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/alan-cumming-life-isnt-always-a-cabaret-Not-My-Fathers-Son-memoir.html | Life Isnt Always a Cabaret | By Michael Schulman | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/fashio n/at-the-hammer-museum-in-los-angeles-david-morehouse-is-a-one-man-show-for-art.html | A Mover Among Shakers | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/bill-cunningham-rick-owenss-paris-fashion-week-show.html | Ricks Place | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/for-james-marsden-a-close-shave-not-the-movie-kind-.html | A Close Shave Not the Movie Kind | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/in-colorado-a-rebranding-of-pot-inc-marijuana.html | In Colorado a Rebranding of Pot Inc | By Jessica Bennett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/mexican-coca-cola-a-cult-classic.html | An Imported Soda That Comes With Buzz | By Erin Geiger Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/an-icy-night-a-snowy-proposal-and-then.html | An Icy Night a Snowy Proposal and Then | By Stephanie Rosenbaum Klassen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/weddings/the-community-of-the-traveling-huppah.html | The Community of the Traveling Huppah | By Alyson Krueger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/a-new-mothers-fear-about-coughing-fits.html | Coughing Fits | By Eula Biss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/andre-braugher-the-undercover-comedian-of-brooklyn-nine-nine.html | The Unlikely Comedian | By Stephen Rodrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/can-big-data-tell-us-what-clinical-trials-dont.html | Dr Data | By Veronique Greenwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/robert-duvall-is-not-sick-of-talking-about-the-godfather.html | I Have a Short Fuse With Certain Things | Interview by Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/should-a-camp-counselor-stop-a-student-from-trying-coffee.html | Devils Brew | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/miles-teller-looks-beyond-whiplash.html | Young Man in a Great Hurry | By Logan Hill | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/nicolas-roegs-dont-look-now-plays-at-the-ifc-center.html | Grief in Venice | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/the-dardennes-explore-their-theme-in-two-days-one-night.html | Specializing in Ordinary Ordeals | By AO Scott | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-moonstone-in-great-neck.html | A Serene Focus on Chinese Cuisine | By Joanne Starkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-robert-motherwell-in-east-hampton.html | Arts Abstract and Letters | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-sorell-wine-bar-bistro-in-new-rochelle-ny.html | A Wine Bar That Focuses on the Plate | By Alice Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-tibetan-kitchen-in-middletown.html | A Taste of the Himalayas Near Sea Level | By Sarah Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibit-of-irving-harpers-art-in-rye.html | Soaring on Paper Wings | By Susan Hodara | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibition-about-immigrants-in-hoboken.html | New York Harbor From a Different Angle | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-comic-con-a-fanfare-for-the-fanboys.html | Fanfare for the Fanboys | By Laura Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/community-college-students-face-a-very-long-road-to-graduation.html | The Very Long Road to Graduation | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/erika-lewis-the-partys-over-time-for-church.html | The Partys Over Time for Church | By Hilary Howard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-a-culinary-event-on-the-road-its-bike-to-farm-to-tent-to-food.html | Bike to Farm to Tent to Food | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-bicycle-race-breaking-away-in-stages.html | Breaking Away in Stages | By Peter Madsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/new-haven-symphony-orchestra-takes-a-turn-to-us-composers.html | Orchestra Takes a Turn to US Composers | By Phillip Lutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/obsessions-from-street-food-to-rooftops.html | Obsessions From Street Food to Rooftops | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/r-is-for-ruthless.html | The Gossip Guy | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/the-30-second-silk-road-disco-party-at-salute.html | The 30Second Silk Road Disco Party | By Leah Koenig | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/what-is-the-stone-marker-near-the-george-washington-bridge.html | What is the Stone Marker Near the George Washington Bridge | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/crossing-financial-lanes.html | Crossing Class Lines | By Stphane Ct and Michael W Kraus | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/16-million-unit-reserved-by-a-sponsor.html | Reserved by a Sponsor | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/fifth-avenue-bonwit-teller-opulence-lost.html | The Store That Slipped Through the Cracks | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/gowanus-is-counting-on-a-cleanup.html | Counting on a Cleanup | By Ronda Kaysen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/his-decor-absolutely-in-character.html | His Dcor Absolutely in Character | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/luxury-condos-dialing-it-down.html | Luxury Dialing It Down | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/style/modern-love-at-the-hospital-an-interlude-of-clarity.html | At the Hospital an Interlude of Clarity | By Brian Gittis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/its-only-a-play-replaces-topical-1980s-punch-lines.html | Keep the Jokes Change the Names | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-venice-navigating-like-a-native.html | Navigating Like a Native | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/savannah-both-sides.html | Savannah Both Sides | By Ron Stodghill | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/six-years-later-were-still-litigating-the-bailouts-heres-what-we-know.html | Why the Bailouts Are Still on the Front Burner | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/04/in-iceland-roaring-geysers-and-roasting-beans/ | In Iceland Roaring Geysers and Roasting Beans | By Katherine LaGrave | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/american-football-brings-its-reunion-tour-to-webster-hall.html | Tickle Me Emo The NewOld Angst | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/an-open-window-for-insider-sales.html | An Open Window for Insider Sales | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/deborah-bial-of-the-posse-foundation-success-isnt-always-about-you.html | Your Success Isnt Always About You | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/gm-issues-new-recalls-for-57000-autos-in-us.html | Ignition Defect Again Prompts Recalls From GM | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/a-cultural-gift-to-paris-could-redesign-lvmhs-image.html | For the Wolf of Luxury a Chance to Be a Lamb | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/taking-stock-after-a-disaster.html | Taking Stock After a Disaster | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-cuomo-campaign-rallies-a-focus-on-womens-issues.html | At Rallies Cuomo Puts Focus on Women | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-debt-collectors-day.html | A Debt Collectors Day | By Jake Halpern | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-week-dominated-by-hong-kong-ebola-and-the-secret-service.html | A Week Dominated by Hong Kong Ebola and the Secret Service | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/arthur-c-brooks-smelling-liberal-thinking-conservative.html | Smelling Liberal Thinking Conservative | By Arthur C Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/frank-bruni-the-churchs-gay-obsession.html | The Churchs Gay Obsession | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/maureen-dowd-the-fall-of-julia-pierson.html | Too Many Secrets Not Enough Service | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/naomichi-yasuda.html | Naomichi Yasuda | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/of-medicine-and-mushrooms.html | Learning From Fungi | By Jonathan Reisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/reining-in-egypts-military-aid.html | Reining in Egypts Military Aid | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/ross-douthat-i-love-lena.html | I Love Lena | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/silicon-valleys-diversity-problem.html | Silicon Valleys Diversity Problem | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/still-dawdling-on-trucker-training.html | Still Dawdling on Trucker Training | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/thomas-l-friedman-isis-boko-haram-and-batman.html | ISIS Boko Haram and Batman | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/throw-out-the-college-application-system.html | Throw Out the College Application System | By Adam Grant | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/who-are-we-the-people.html | Who Are We the People | By Eric L Lewis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/public-editor/publishing-battle-should-be-covered-not-joined.html | Publishing Battle Should Be Covered Not Joined | By Margaret Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/autoracing/nascar-awaits-the-return-of-stewarts-gruff-and-invaluable-persona.html | Nascar Awaits the Return of Stewarts Gruff and Invaluable Persona | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/angels-big-sticks-are-speaking-too-softly-against-the-royals.html | Against the Pesky Royals the Angels Big Sticks Are Speaking Much Too Softly | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/the-exceptions-rule-in-october-for-the-most-part.html | Exceptions Rule in October Most of the Time | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/time-to-go-home-again-to-revel-in-the-royals.html | Its Time for Fan to Go Home Again to Revel in Royals | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/the-knicks-seek-order-on-the-court.html | At West Point Knicks Seek Something Different Discipline | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/canadian-district-goes-to-school-on-concussions.html | Going to School on Concussions | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/in-the-giants-locker-room-leadership-sits-all-in-a-row.html | In the Giants Locker Room Leadership Sits All in a Row | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/losses-leave-patriots-on-the-defensive-.html | Losses Leave Patriots on the Defensive | By Peter May | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/two-jets-two-friends-together-through-life-and-through-football.html | Two Jets Two Friends Together Through Life and Through Football | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/postseason-paychecks-are-all-about-sharing.html | Postseason Paychecks Are All About Sharing | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sunday-review/we-want-privacy-but-cant-stop-sharing.html | We Want Privacy but Cant Stop Sharing | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/technology/just-the-facts-this-dossier-goes-further.html | Just the Facts This Dossier Goes Further | By Natasha Singer | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/medical-assistant-programs-a-case-study.html | When Education Doesnt Deliver on Its Promise | By Kevin Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/a-couple-gaining-independence-and-finding-a-bond.html | Finding Independence and a Bond | By Dan Barry | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/ebola.html | As US Assesses Ebola Possible Cases Increase | By Manny Fernandez and Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-washington-state-political-stand-puts-schools-in-a-bind.html | In Washington State Political Stand Puts Schools in a Bind | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/ebolas-cultural-casualty-hugs-in-hands-on-liberia.html | Ebolas Cultural Casualty Hugs in a HandsOn Land | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/shabab-fighters-african-union-somalia-mogadishu.html | Shabab Fighters Pull Out of a Somali Stronghold as Government Troops Advance | By Mohamed Ibrahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/jean-claude-duvalier-haitis-baby-doc-dies-at-63.html | JeanClaude Duvalier 63 2ndGeneration Dictator of Haiti | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/hong-kong-protests.html | Hong Kong Leaders Warning Renews Protesters Zeal as Crowds Swell | By Austin Ramzy and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/indian-state-in-mourning-after-jayalalithaa-jayaram-graft-conviction.html | Indian State in Mourning After Graft Conviction | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/once-a-draw-restive-region-in-china-suffers-after-unrest.html | Once a Draw a Tense Region in China Suffers After Unrest | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/scrutinized-for-handling-of-protests-hong-kong-police-have-their-own-troubles.html | Scrutinized for Handling of ProDemocracy Protests Police Have Own Troubles | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/south-and-north-korea-agree-to-resume-high-level-talks.html | South and North Korea Agree to New Talks | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/poland-economy-european-union-russia-trade-sanctions.html | With Robust Economy Poland Navigates Around Eastern Europes Strains | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/russia-cancels-exchange-program-after-a-student-seeks-us-asylum.html | Russia Cancels Exchange Program After a Student Seeks US Asylum | By Neil MacFarquhar and Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/turkish-leader-demands-biden-apology.html | Biden Apologizes to Turkish President | By Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/in-golan-imagined-risks-become-all-too-real.html | In Golan Imagined Risks Become All Too Real | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/middleeast/fighting-on-multiple-fronts-in-syria.html | Fighting on Multiple Fronts in Syria | By Anne Barnard | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/crosswords/chess/india-shows-its-strength-at-youth-tournament.html | India Shows Its Strength at Youth Tournament | By Dylan Loeb McClain | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/dancing-on-air-onstage-and-off.html | Dancing on Air Onstage and Off | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/its-all-happening-at-the-zoo.html | Its All Happening at the Zoo | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/taking-up-the-challenges.html | Taking Up the Challenges | By Rachel Lee Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/the-best-possible-day.html | The Best Possible Day | By Atul Gawande | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/18-innings-six-hours-one-huge-win-for-the-giants.html | 18 Innings Six Hours One Huge Win for the Giants | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/brooklyn-nets-sergey-karasev-andrei-kirilenko.html | With Nets a New Guard Finds Old Ties | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/falcons-2-2-at-giants-2-2.html | Falcons 22 at Giants 22 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/sundays-matchup-jets-1-3-at-chargers-3-1-.html | Jets 13 at Chargers 31 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/north-carolina-state-seeking-a-wolf-mascot-settles-for-tuffy-the-dog.html | Sheepdog in Wolfs Clothing Actually Mascot Is Crossbreed | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/ole-miss-upsets-alabama-and-mississippi-state-tops-texas-am.html | Madness in Mississippi as Rebels and Bulldogs Knock Off Top10 Teams | By Rusty Hampton | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/rutgers-notches-its-first-big-ten-victory-.html | Embattled Michigan Falls to Rutgers | By Steve Eder | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/new-zealands-streak-ends-at-rugby-championship.html | New Zealand8217s Streak Ends | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/soccer/haitian-womens-team-seeks-world-cup-berth.html | Soccer Is All They Have | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/victory-for-american-skipper.html | Victory for American Skipper | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/9-11-flag-is-destroyed-in-fire-at-memorial.html | 911 Flag Is Destroyed in Fire at Memorial | By The New York Times | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/edgar-allan-poes-feud-with-boston-nevermore.html | Edgar Allan Poes Feud With Boston Nevermore | | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-texas-students-not-always-drawn-to-fixed-rate-tuition.html | Students Not Always Drawn to FixedRate Tuition | By Reeve Hamilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/jerrie-mock-first-solo-female-pilot-to-circumnavigate-the-globe-dies-at-88.html | Jerrie Mock Dies at 88 First Solo Female Pilot to Circumnavigate Globe | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/morris-collen-computerized-medicine-pioneer-dies-at-100.html | Morris Collen 100 Pioneer in Computerized Medicine | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/auditors-report-making-waves-ahead-of-vote.html | Auditors Report Making Waves Ahead of Vote | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/democrats-lean-heavily-on-pacs.html | Democrats Lean Heavily on PACs | By Ashley Parker and Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/small-towns-in-texas-wrestle-with-lengths-theyll-go-for-water.html | Small Towns Wrestle With Lengths Theyll Go for Water | By Alana Rocha | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/supreme-courts-robust-new-session-could-define-legacy-of-chief-justice.html | Supreme Courts Robust New Session Could Define Legacy of Chief Justice | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/texas-artist-cuts-his-teeth-at-festivals-and-owns-his-sound.html | Cutting His Teeth at Festivals and Owning His Sound | By Andy Langer | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/us-is-trying-to-counter-isiss-efforts-to-lure-alienated-young-muslims.html | US Is Trying to Counter ISISs Efforts to Lure Alienated Young Muslims | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/bodies-are-found-close-to-where-missing-students-clashed-with-police-in-mexico.html | Bodies Are Found Close to Where Missing Students Clashed With Police in Mexico | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/in-ukraine-civilians-in-crossfire.html | In Ukraine Civilians in Crossfire | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/01/facebook-agrees-to-ease-rules-on-real-names/ | Facebook Revises Policy on Names | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/apple-activation-lock/ | Apple Releases Kill Switch Tool | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/att-wants-you-to-put-down-the-phone-and-head-for-the-cloud/ | ATT to Offer Amazon Service to Businesses | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/drones-vs-kidneys-google-autofill-on-the-economy/ | Using Google Autofill to Gauge the Economy | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-06 | https://cityroom.blogs.nytimes.com/2014/10/03/new-york-parking-alert-alternate-side-rules-suspended-through-monday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/becton-dickinson-to-acquire-carefusion-for-12-2-billion/ | Medical Device Makers to Merge in 12 Billion Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/price-of-bitcoin-tumbles/ | Bitcoins Price in Dollars Sustains Another Wild Swing Falling Nearly 20 Percent | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/after-anna-netrebkos-macbeth-triumph-norma-is-next.html | A Prima Donna Stretches in More Daring Roles | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/andris-nelsons-brings-old-world-flavor-to-boston-symphony.html | Imbuing the Grand European Tradition | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/anzac-girls-is-based-on-a-true-story-from-world-war-i.html | At the Front Fighting Without Weapons | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/dance/jillian-peas-polly-pocket-expansion-pack-at-danspace.html | Mirror Images Replicating in a SelfContained Realm | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/infiltrados-has-its-us-premiere-on-monday.html | Tackling Murder and Melodrama in Bogot | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/anna-lucia-richter-sings-hugo-wolfs-lieder.html | A Rising Ingnue Shows Off Her Instrument | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/protesters-delay-st-louis-symphony.html | Protesters Delay St Louis Symphony | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/schumann-via-simon-rattle-robin-ticciati-and-nzet-sguin.html | Embarrassment of Riches for Schumann Lovers | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/norman-lears-memoir-even-this-i-get-to-experience.html | Those Were the Days Not Simple or All Sweet | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/sheila-hickss-tapestries-to-again-hang-at-ford-foundation.html | Tapestries From the 60s Woven Anew | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/spark-the-latest-dystopian-novel-from-john-twelve-hawks.html | Damaged and Confused and Taking Lives Along the Way | By Janet Maslin | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/television/wedding-planner-mystery-and-dead-still-share-a-theme.html | Unhappily Ever After Tales of I Do and Death | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/household-debt-and-signs-of-drought-squeeze-thai-economy.html | Household Debt and Signs of Drought Squeeze Economy in Thailand | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/a-week-of-plenty-for-the-ad-industry-.html | A Week of Plenty for the Ad Industry | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/the-washington-post-regains-its-place-at-the-table.html | Post Regains Its Place at the Table | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/crosswords/bridge/at-the-arthur-l-loeb-cup-amateurs-hold-their-own.html | At the Arthur L Loeb Cup Amateurs Hold Their Own | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/a-disney-discovery-in-forgotten-sketches.html | A Disney Discovery in Forgotten Sketches | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/stephen-chow-the-king-of-comedy-film-retrospective-at-bam.html | Lightning Fast With His Feet and His Jokes | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/fight-outside-xtreme-lounge-in-the-bronx.html | One Killed and Five Hurt in Fight Outside a Bronx Club | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/in-living-wage-laws-evolution-a-glimpse-of-policy-making-in-the-de-blasio-era.html | In Living Wage Laws Evolution a Peek at Policymaking in the de Blasio Era | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/a-better-way-to-encourage-charity.html | A Better Way to Encourage Charity | By Ray D Madoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/pedophilia-a-disorder-not-a-crime.html | Pedophilia A Disorder Not a Crime | By Margo Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/will-cities-turn-texas-purple.html | Will Cities Turn Texas Purple | By Richard Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/giants-top-falcons-odell-beckham-jr-andre-williams.html | Rookies Lead Rally and Giants Could Get Used to It | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hewlett-packard-is-said-to-be-planning-a-reorganization.html | HewlettPackard Is Said to Be Planning a Split of Businesses | By Quentin Hardy and David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/upshot/republicans-maintain-edge-in-senate-races-poll-finds.html | Poll Finds Republicans Maintain an Edge in Battle for Senate Control | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/brazil-presidential-elections.html | In Brazils Election Incumbent Emerges as FrontRunner but Faces Runoff | By Simon Romero | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/afghanistan-reverses-expulsion-of-times-reporter.html | New President of Afghanistan Welcomes Back Times Reporter | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/hong-kong-protests.html | Protesters in Hong Kong Ease SitIn Near Government Headquarters | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/us-airman-is-killed-2-others-are-missing-after-typhoon-hits-okinawa.html | Typhoon Sweeps 3 Americans Out to Sea in Okinawa | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://artsbeat.blogs.nytimes.com/2014/10/05/robert-plant-announces-brooklyn-show/ | Robert Plant in Brooklyn | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/paul-revere-organist-and-namesake-of-the-raiders-dies-at-76.html | Paul Revere 76 Rocker With a Catchy Name | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/chobani-and-dov-seidman-wrestle-over-use-of-how-trademark.html | If the Word How Is Trademarked Does This Headline Need a | By Jonathan Mahler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/facebooks-bus-drivers-seek-union.html | Facebooks Bus Drivers Seek Union | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/greek-budget-europes-nominees-and-imf-and-world-bank-meetings.html | The Week Ahead | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/hong-kong-wealth-gap-on-display-in-protests.html | Hong Kong Wealth Gap on Display in Protests | By Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/movie-watchdog-group-gives-out-its-first-seal-of-approval.html | Movie Watchdog Group Gives Out Its First Seal of Approval | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/technology-takes-the-wheel.html | Technology Takes the Wheel | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/at-churches-in-brooklyn-and-queens-cuomo-leaves-campaign-bubble.html | In Church Visits Cuomo Ventures Outside Campaign Bubble | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/cornell-plans-to-expand-off-campus-engagement.html | Cornell Plans to Expand OffCampus Engagement | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/facing-many-obstacles-bike-sharing-slowly-gains-traction-upstate.html | Facing Many Obstacles Bike Sharing Slowly Gains Traction Upstate | By Jane Gottlieb | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-city-steps-up-preparations-to-be-ready-for-ebola-cases.html | New York City Steps Up Preparations for Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-is-cataloging-and-returning-bloody-relics-of-1971-attica-assault.html | New York Is Cataloging and Returning Bloody Relics of 1971 Attica Assault | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/offering-help-and-hope-as-ebola-epidemic-unfolds.html | Offering Help and Hope as Ebola Epidemic Unfolds | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/rape-claim-brought-against-lawyer-is-the-subject-of-a-police-investigation.html | Police Open Inquiry Into Rape Claim Against a Prominent Rights Lawyer | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/upstate-new-york-casino-plan-divides-amish-and-neighbors.html | Casino Plan Frays Ties Between Amish and Neighbors | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/alaska-oregon-and-the-district-of-columbia-should-legalize-pot.html | Yes to Marijuana Ballot Measures | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/bad-credit-big-problem.html | Bad Credit Big Problem | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/california-wisely-includes-families-in-gun-seizure-law.html | The First to Fear Gunplay | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/india-and-america-beginning-again.html | India and America Beginning Again | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/paul-krugman-voodoo-economics-the-next-generation.html | Voodoo the Next Generation | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/as-mlb-playoff-games-enter-wee-hours-case-grows-for-a-quicker-pace.html | As Playoff Games Enter Wee Hours Case Grows for a Quicker Pace | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/baltimore-orioles-detroit-tigers-buck-showalter.html | Orioles Veteran Manager Heads to First ALCS | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/blow-to-head-of-tigers-alex-avila-is-his-fourth-of-the-season.html | Blow to Head of a Catcher Is His Fourth of the Season | By Pat Borzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-jarrod-dyson-and-terrance-gore-rule-the-base-paths.html | Royals Speeding Along Behind an Unlikely Duo | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-skip-extra-innings-for-a-change-and-sweep-the-angels-away.html | Royals Skip Extra Innings for a Change and Sweep the Angels Away | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/zero-room-to-spare-for-teetering-nationals.html | Zero Room to Spare for Teetering Nationals | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/for-lebron-james-its-home-and-its-a-job-again.html | For James Its Home and Its a Job Again | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/nba-said-to-be-near-new-tv-deal-for-24-billion.html | NBA Is Said to Continue Deals With ESPN and TNT | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/green-bay-packers-shareholder-fans-weigh-in-on-nfl-cases.html | Where Fans Have Stake in Team Owners Arent Silent About Goodell and Violence | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/jets-bench-geno-smith-but-a-debacle-shows-he-may-need-to-slide-over.html | Jets Bench Smith in Loss That Doesnt Sit Too Well | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/iowa-state-official-sounds-off.html | Iowa State Official Sounds Off | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/oregon-alabama-and-other-top-teams-fall-if-only-momentarily.html | Seismic Shift but Teams Can Get 2nd Crack | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hong-kong-protests-propel-a-phone-to-phone-app-.html | Hong Kong Protests Propel a PhonetoPhone App | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/to-reach-china-linkedin-plays-by-local-rules.html | To Reach China LinkedIn Plays by Local Rules | By Paul Mozur and Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/the-curious-incident-of-the-dog-in-the-night-time-opens-on-broadway.html | Plotting the Grid of Sensory Overload | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/yuri-lyubimov-experimental-stage-director-dies-at-97.html | Yuri Lyubimov Experimental Director of the Russian Stage Is Dead at 97 | By David Belcher | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/california-voters-to-decide-on-sending-fewer-criminals-to-prison.html | California Voters to Decide on Sending Fewer Criminals to Prison | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/ebola-victim-went-from-liberian-war-to-a-fight-for-life.html | Ebola Victim Went From Liberian War to a Fight for Life | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/politics/an-obama-ally-parts-with-him-on-war-powers.html | An Obama Ally Parts With Him on War Powers | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/suffolk-downs-is-put-out-to-pasture.html | Suffolk Downs Is Put Out to Pasture | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/africa/sierra-leone-ebola-medical-supplies-delayed-docks.html | Help Nearby but Delayed on the Docks | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/a-smuggled-girls-odyssey-guatemala-migration-abduction.html | A Smuggled Girls Odyssey of False Promises and Fear | By Damien Cave and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/bomber-kills-5-in-chechnya-on-a-day-of-celebrations.html | Bomber Kills 5 in Chechnya on a Day of Celebrations | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/estonia-russia-cold-war-eston-kohver-border.html | Tensions Surge in Estonia Amid a Russian Replay of Cold War Tactics | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/polls-david-cameron-election-conservative-united-kingdom.html | Cameron Acts Like the FrontRunner He Would Like to Be | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/unearthed-bodies-in-poland-prison-bialystok.html | In Poland Unearthing a Barbarous Past | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/from-tibet-to-taiwan-chinas-outer-regions-watch-hong-kong-protests-intently.html | From Tibet to Taiwan Chinas Outer Regions Watch Hong Kong Protests Intently | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/isis-ammunition-is-shown-to-have-origins-in-us-and-china.html | ISIS Ammunition Is Shown to Have Origins in US and China | By C J Chivers | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/1/hospital-no-clear-majority-party-emerges-in-bulgaria-vote.html | No Clear Majority Party Emerges in Bulgaria Vote | By Mariana Ionova | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/01/hospital-infections-with-c-difficile-level-off/ | Hazards A Fatal Infection Is Leveling Off | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/why-some-monarch-butterflies-are-marathoners.html | Genetics What Makes Some Monarch Butterflies Migrate | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-07 | https://www.nytimes.com/2014/10/02/science/the-evolution-of-sleep-700-million-years-of-melatonin.html | 700 Million Years of Melatonin | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/03/san-francisco-opera-director-to-step-down/ | Director to Step Down at San Francisco Opera | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-07 | https://www.nytimes.com/2014/10/05/world/europe/rebels-in-eastern-ukraine-dream-of-reviving-soviet-heyday.html | Rebels in Eastern Ukraine Dream of Reviving Soviet Heyday | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-07 | https://sinosphere.blogs.nytimes.com/2014/10/05/new-symbol-of-hong-kong-protests-umbrella-man/ | Umbrellas Used as Shields Beget Mascot for Protests | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/our-understanding-of-giraffes-does-not-measure-up.html | Tall Silent and Misunderstood | By Natalie Angier | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/06/american-film-institute-to-honor-steve-martin/ | Steve Martin to Get Film Institute Honor | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/activist-investor-sets-his-sights-on-globalstar-satellite-phone-company/ | Selling Short | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/oaktree-capital-chooses-jay-wintrob-as-c-e-o/ | Oaktree Leaders | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/paulson-takes-the-stand-in-a-i-g-trial/ | Paulson Testifies That Punitive AIG Terms Were Also Necessary | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/venture-capital-firm-thrive-raises-another-fund/ | New Venture Fund | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/walt-disney-co-backs-1-25-billion-lifeline-for-euro-disney/ | Disney Money | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://runway.blogs.nytimes.com/2014/10/06/john-galliano-named-creative-director-of-maison-martin-margiela/ | John Galliano Joins Belgian Fashion House | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/better-ways-to-learn/ | Valuable Lessons in Learning | By Tara ParkerPope | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/drugs-cause-most-fatal-allergic-reactions-study-finds/ | Medicine Allergies Often Deadly | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/when-gluten-sensitivity-isnt-celiac-disease/ | A Matter of Some Sensitivity | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/06/business/media/womens-conferences-become-a-growing-media-marketing-tool.html | The Value in Empowerment | By Christine Haughney and Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/06/arts/dance/partituur-a-romp-by-ivana-mller-in-crossing-the-line.html | Thinking Inside Boxes and Outside of Them | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Sulking and Buzzing in the Service of the Story | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/design/tax-court-ruling-is-seen-as-a-victory-for-artists.html | Tax Court Ruling Is Seen as a Victory for Artists | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/geoffrey-holder-dancer-choreographer-and-man-of-flair-dies-at-84.html | Geoffrey Holder Multitalented Artist Dies at 84 | By Jennifer Dunning and William McDonald | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/mind-out-of-matter-from-the-composer-scott-johnson.html | Taking Words and Music and Bending Identities | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/new-albums-from-weezer-sam-amidon-and-rich-gang.html | Rocking and Persevering | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/sugar-hill-housing-will-have-a-school-and-a-museum.html | Building Hope and Nurturing Into Housing | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/cws-the-flash-a-series-from-greg-berlanti.html | Superhero in Fast Lane | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/automobiles/government-investigates-938000-ford-sedans-for-steering-problem.html | US Investigates Steering in 938000 Ford Sedans | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/jane-smileys-some-luck-is-the-first-in-a-trilogy.html | A Farm Familys Century Crops Weather War | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/worthy-fights-by-leon-e-panetta.html | On Actions Taken or Not | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/a-seatmate-whose-face-cant-quite-be-placed.html | A Seatmate Whose Face Cant Quite Be Placed | By Alyson Hogg | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/businesses-turn-to-airbnb-for-corporate-travel.html | Businesses Turn to Airbnb | By Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/international/emmanuel-macron-of-france-is-the-face-of-the-new-socialism.html | Frances 36YearOld Economy Minister Is Face of the New Socialism | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/international/greeces-draft-budget-aims-to-ease-austerity-measures.html | Greek Draft Budget Aims to Ease Austerity Taxes | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/live-nation-in-talks-to-buy-stake-in-c3-presents.html | Live Nation Seeks Deal for Stake in Promoter | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/medicare-alters-its-nursing-home-rating-system.html | US Revises Nursing Home Rating System | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/new-walmart-program-aims-to-enhance-food-sustainability.html | Walmart Aims to Go Greener on Food | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/being-mortal-explores-the-benefits-of-setting-goals-for-death.html | Dont Spoil the Ending | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/giving-doctors-guidance-on-drugs-to-prevent-hiv.html | Giving Doctors Guidance on Drugs to Prevent HIV | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/there-before-ebola-had-a-name.html | There Before Ebola Had a Name | By Lawrence K Altman Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/ambitious-plan-to-treat-mentally-ill-inmates-built-on-a-fathers-anguish.html | From a Fathers Anguish Comes a Plan to Help Mentally Ill Inmates | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/baby-bear-is-found-dead-in-central-park.html | In a Mystery a Baby Black Bear Is Found Dead in Central Park | By J David Goodman and Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/bloomberg-named-an-honorary-knight.html | Bloomberg Is Honored But Dont Call Him Sir | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/de-blasio-stands-behind-aide-who-omitted-boyfriend-on-background-check-form.html | Mayor Says He Has Faith in Character of a Top Aide | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/giant-floating-crane-reaches-tappan-zee-site.html | West Coast Weight Lifter Arrives at Tappan Zee Site | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/newly-released-letters-illuminate-rosenbergs-parental-anxieties.html | Letters Show Rosenbergs Had Worries About Sons | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/waldorf-astoria-hotel-to-be-sold-for-195-billion.html | WaldorfAstoria to Be Sold for SkyHigh 195 Billion | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/how-the-big-tobacco-deal-went-bad.html | How the Big Tobacco Deal Went Bad | By Jim Estes | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/roger-cohen-for-israel-a-time-of-self-scrutiny.html | The Community of Expulsion | By Roger Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/a-gulf-in-ocean-knowledge.html | A Gulf in Ocean Knowledge | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/can-a-pets-fur-transmit-the-flu.html | Hair of the Dog | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/chimps-show-a-thirst-for-learning.html | Animal Behavior Chimps Show a Thirst for Learning | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/earth/a-mountain-to-honor-thoreau-.html | Wild and Craggy Just Like Thoreau | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/healthy-probabilities-a-challenging-condition-benefits-from-sandy.html | Healthy Probabilities a Challenging Condition Benefits From Sandy | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/nobel-prize-medicine.html | Nobel Prize in Medicine Is Awarded to Three Who Discovered Brains Inner GPS | By Lawrence K Altman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/preparing-your-child-for-common-core-tests.html | Preparing Your Child for Common Core Tests | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/when-the-greeks-ruled-egypt-highlights-the-diversity-of-cultures-in-ptolemaic-egypt.html | Multiculturalism Nothing New | By John Noble Wilford | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/michael-phelps-suspended-by-usa-swimming.html | Phelps Barred for 6 Months | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/florida-suspends-quarterback-treon-harris-and-begins-inquiry.html | Florida Suspends a Player Accused of Sexual Assault | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/sprinter-dutee-chand-fights-ban-over-her-testosterone-level.html | Fighting for the Body She Was Born With | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/of-mice-and-men-from-broadway-to-movie-screens.html | Catching Broadway on Camera | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/evidence-suggests-democrats-are-running-the-better-campaigns.html | One Democratic Edge in Battle for Senate | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/health-plan-cancellations-are-coming-but-for-relatively-few.html | Health Plan Cancellations Are Coming but Not So Many | By Margot SangerKatz | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/denying-review-justices-clear-way-for-gay-marriage-in-5-states.html | Supreme Court Delivers Tacit Win to Gay Marriage | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/ebola-patient-in-dallas-still-in-critical-condition-cdc-chief-says.html | Ebola Screening at Airports Will Increase Obama Says | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/judge-blocks-rule-for-ferguson-protesters.html | Judge Blocks Rule for Protesters | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/same-sex-marriage-ruling.html | Scenes of Exultation in Five States as Gay Couples Rush to Marry | By Jack Healy Michael D Shear and Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/cross-border-fighting-kills-civilians-in-kashmir.html | India and Pakistan Trade Blame in Kashmir Deaths | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/hong-kong-protests.html | Protest Organizers Claim Progress for Hong Kong | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/search-resumes-for-missing-malaysian-airliner.html | Rugged Seabed Seen in New Maps Further Complicates Search for Malaysia Airlines Jet | By Michelle Innis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/pope-francis-synod-family-issues.html | Francis Calls for Candor at Meeting on Family | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/spain-reports-first-case-of-ebola-contracted-outside-west-africa.html | Ebola Infects Spanish Nurse a First in West | By Raphael Minder and Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/ex-defense-secretary-panetta-tells-of-frustrations-with-obama.html | In Book Panetta Recounts Frustration With Obama | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/gaza-war-tents-trailers.html | In Gazas Rubble Shelters Symbolize the Challenge Ahead | By Fares Akram | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/isis-moves-into-syrian-kurdish-enclave-on-turkish-border.html | Slaughter Is Feared as ISIS Nears Turkish Border | By Karam Shoumali and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/israel-protests-swedens-intention-to-recognize-palestinian-state.html | Israel Protests a Move to Recognize Palestinian State | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/promise-is-seen-in-deals-with-tribes-in-iraqs-battle-against-isis.html | Wary Alliances Born of Necessity Offer Hope in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/two-in-tehran-are-missing-after-explosion-near-military-complex.html | Explosion Around Military Site Jolts Tehran and 2 Are Missing | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/yeganeh-salehi-release-iran-washington-post.html | Iran Journalist Is Freed but Her Spouse Also a Reporter Remains in Custody | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/a-i-g-bailout-revisionists-version/ | AIG Bailout Revisionists Version | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/big-banks-face-another-round-of-u-s-charges/ | Big Banks Face Another Round of US Charges | By Ben Protess and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/blockchain-is-latest-bitcoin-start-up-to-lure-big-investment/ | Bitcoin StartUps Luring Ever More Investment | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/breaking-up-is-the-new-thing-to-do/ | Suddenly Breaking Up Is the Thing to Do | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/libyas-sovereign-fund-and-goldman-sachs-clash-in-court/ | Libyas Sovereign Fund and Goldman Sachs Clash in Court | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/2400-miles-39742-delays-and-many-reminders-of-air-travels-flaws.html | 2400 Miles 39742 Delays and Many Reminders of Air Travels Flaws | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/new-whirlpool-ads-feature-scenes-of-thankless-tasks.html | Selling With Scenes of Thankless Tasks | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/turner-broadcasting-home-of-cnn-tbs-and-tnt-will-cut-1475-jobs.html | In a Revamping Turner Broadcasting Will Cut 1475 Jobs | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/microsoft-and-other-firms-pledge-to-protect-student-data.html | School Software Firms in Privacy Pledge | By Natasha Singer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/35-overlooked-parks-in-poor-new-york-city-neighborhoods-to-get-makeovers.html | A 130 Million Infusion for 35 City Parks That Fell Through the Cracks | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/a-glance-at-deaths-repose-in-pursuit-of-spooky-tales.html | A Glance at Deaths Repose in Pursuit of Spooky Tales | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/accused-of-rape-a-previously-high-decibel-lawyer-goes-silent.html | As Rape Charges Are Examined a Once HighDecibel Lawyer Falls Silent | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/after-death-of-eli-waller-new-jersey-boy-from-enterovirus-68-worry-grows-among-parents.html | After Death of New Jersey Boy From Virus Worry Grows Among Parents | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/new-york-state-judge-denies-press-copies-of-videotapes-in-etan-patz-case.html | Judge Denies Press Copies of Videotapes in Patz Case | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/police-say-identity-thieves-hit-saks-shoe-department.html | Police Say Identity Thieves Hit Saks Shoe Department | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/two-children-die-in-fire-in-queens.html | Two Young Brothers Die in House Fire in Queens | By Emma G Fitzsimmons and John Surico | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/under-plea-man-is-found-not-responsible-in-mothers-2012-killing.html | Under Plea Man Is Found Not Responsible in Mothers 2012 Killing | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/after-a-dreary-summer-autumn-chill-in-france.html | After a Dreary Summer Autumn Chill in France | By Mira Kamdar | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/joe-nocera-moment-of-truth-on-emissions.html | Moment of Truth on Emissions | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/one-step-closer-to-marriage-equality.html | One Step Closer to Marriage Equality | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/stopping-ebola-in-america.html | Stopping Ebola in America | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/this-little-piggy-went-to-college.html | This Little Piggy Went to College | By Andrea Levere | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/a-slice-of-life-in-1997-when-the-orioles-last-made-the-alcs.html | | 1997 | By NailaJean Meyers | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/an-orioles-veteran-savors-playoff-runs-17-years-apart.html | A Veteran Savors Playoff Runs 17 Years Apart | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/cardinals-ride-john-lackey-and-two-home-runs-to-win-over-dodgers.html | The Cardinals Ride Lackey and Two Home Runs to a Victory in Game 3 | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/dodgers-clayton-kershaw-to-pitch-game-4-on-short-rest.html | Dodgers8217 Kershaw to Pitch Game 4 on Short Rest After Struggling in Last Start | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/funny-thing-happened-on-the-way-to-a-quick-demise-.html | Funny Thing Happened on the Way to a Quick Demise | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/nationals-giants-mlb-playoffs-national-league-division-series.html | Rare Bunt Adds Life to Nationals Season | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/espn-will-stream-out-of-market-games-on-web-as-part-of-nba-deal-.html | ESPN Will Stream OutofMarket Games on Web as Part of NBA Deal | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/lebron-james-nba-television-deal-revenue-espn-tnt.html | Owners Poverty Claims Are History James Says | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/giants-rashad-jennings-out-indefinitely-with-sprained-left-knee.html | Giants Jennings Out Indefinitely With Sprained Left Knee | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/jets-spiral-deeper-into-futility.html | Jets Spiral Deeper Into Futility | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-score-for-georgia-tech-after-alum-wins-bid-for-a-relic.html | Big Score for Georgia Tech After Alum Wins Bid | By Mike Tierney | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-university-programs-gain-autonomy.html | Big 5 Gain Autonomy | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/young-left-wing-a-surprise-addition-to-rangers-roster.html | 19YearOld Makes Rangers | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/meg-whitman-finds-a-vision-for-hp.html | Divide and Prosper | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/samsung-facing-pressure-forecasts-another-decline.html | Samsung Facing Pressure Forecasts Another Decline | By Paul Mozur | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/steve-curry-who-was-on-hair-poster-dies-at-68.html | Steve Curry Who Was on Hair Poster 68 | By Eric Grode | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/when-january-feels-like-summer-returns.html | Disparate ProblemPlagued Lives Intersecting for Love and Laughs | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/the-great-wage-slowdown-of-the-21st-century.html | The Great Wage Slowdown of the 21st Century | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/2-tier-secret-service-faces-a-test.html | 2Tier Secret Service Faces a Test | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/a-practice-goes-on-trial-force-feeding-a-detainee.html | A Practice Goes on Trial ForceFeeding a Detainee | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/amid-tight-races-bill-clinton-urges-arkansans-to-back-democratic-ticket.html | Amid Tight Races Bill Clinton Urges Arkansans to Back Democratic Ticket | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/bruised-and-weary-ferguson-struggles-to-heal.html | Bruised and Weary Ferguson Struggles to Heal | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/fred-branfman-laos-activist-dies-at-72.html | Fred Branfman 72 Laos Activist Dies | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/las-vegas-schools-groan-from-growing-pains.html | Las Vegas Schools Groan From Growing Pains | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/study-finds-shifts-in-charitable-giving-after-recession.html | Study Finds Shifts in Charitable Giving After Recession | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/texas-abortion-clinics-closing-is-appealed.html | Texas Abortion Clinics Closing Is Appealed | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/washington-dc-statehood.html | The State of the NonState Washington DC | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/africa/kenya-president-to-step-down-briefly-while-he-attends-a-court-hearing.html | Kenya President to Step Down Briefly While He Attends a Court Hearing | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/43-missing-students-a-mass-grave-and-a-suspect-mexicos-police-.html | 43 Missing Students a Mass Grave and a Suspect Mexicos Police | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/mexico-case-against-ex-president-ends.html | Mexico Case Against ExPresident Ends | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/two-koreas-exchange-fire-at-sea-border.html | Two Koreas Exchange Fire at Sea Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/saudis-are-next-on-bidens-mideast-apology-list-after-harvard-remarks.html | Saudis Are Next on Bidens Mideast Apology List After Harvard Remarks | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-09-04 | 2014-10-08 | https://www.nytimes.com/2014/09/10/dining/your-next-lesson-chianti-classico.html | Chianti Classicos Emotional Tug | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/rice-and-noodles-in-many-guises-.html | Rice and Noodles in Many Guises | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grilled-cheese-try-a-tartine-recipe-instead.html | Grilled Cheese Try a Tartine Instead | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/in-umbria-an-italian-olive-oil-worth-the-accolades.html | The Defenders of Umbrian Olive Oil | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/the-risina-bean-is-worth-the-hunt.html | Worth the Hunt | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/maya-lin-wins-300000-gish-prize/ | Maya Lin Wins 300000 Gish Prize | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/public-theater-postpones-a-musical-and-adds-a-play/ | Public Theater Adds Play And Postpones a Musical | By Erik Piepenburg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/willie-nelsons-braids-sell-for-37000/ | 2 Hanks of Music History Are Sold at Auction | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/twitter-sues-u-s-government-over-data-disclosure-rules/ | Twitter Sues US to Expand Public Disclosure of Data Requests | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/voice-activation-systems-distract-drivers-study-says/ | Voice Activation Systems Distract Drivers Study Finds | By Matt Richtel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/a-10-year-olds-journey-from-lemonade-stand-to-silicon-valley/ | 10YearOlds Journey From Lemonade Stand to Silicon Valley | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/florida-pension-fund-to-cut-pimco-exposure/ | Cutting Exposure | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/for-glencore-rio-tinto-takeover-harder-than-xstrata-deal/ | Glencore Chief Pursues Rio Tinto Seeking to Create Largest Mining Company | By Kevin Allison | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/geithner-says-an-a-i-g-bankruptcy-could-have-been-more-damaging-than-lehmans/ | AIG Trial Puts Book and Author in Hot Seat | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/goldman-ordered-to-pay-some-costs-in-libya-case/ | Legal Costs | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/legal-costs-weighed-on-wall-streets-first-half-profits/ | Decline on Wall St | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/two-hsbc-directors-may-leave-over-new-bank-rules/ | Potential Departures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/valeant-and-pershing-square-to-raise-offer-for-botox-maker-allergan/ | Takeover Bid for Allergan Is to Increase | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/dance/suzanne-farrell-coaches-pacific-northwest-ballet-balanchine.html | Original Balanchine Stars Help Turn MuchLoved Jewels Into Heirlooms | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/design/funk-god-jazz-medicine-black-heritage-in-brooklyn.html | TimeTraveling to a Corner of Brooklyns Past | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/christine-mcvie-rejoins-fleetwood-mac-at-the-garden.html | A Band Member Returns to the Fold and Camaraderie and Nostalgia Ensue | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/simon-rattle-conducts-schumann-with-berlin-philharmonic.html | Searching Lyricism Weighty Jubilance | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/american-horror-story-freak-show-begins-wednesday.html | Oddities vs the Outside World | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/the-filthy-rich-guide-a-look-at-a-lifestyle-on-cnbc.html | For Them Too Much Isnt Enough | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/art-in-america-1945-1970-edited-by-jed-perl.html | Capturing the Energy of a Tumultuous Era in American Cultural History | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/the-nobel-prize-waiting-game-a-year-for-long-shots-.html | The Nobel Prize Waiting Game A Year for Long Shots | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/university-acquires-flannery-oconnors-papers-and-effects.html | Emory Receives Archive of Work by OConnor | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/economy/why-federal-aid-for-higher-education-is-missing-the-mark.html | Why Aid for College Is Missing the Mark | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/energy-mergers-born-of-a-production-boom.html | Mergers Born of a Production Boom | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/one-key-to-exports-liquid-gas.html | One Key to Exports Liquid Gas | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/reversing-the-flow-of-oil-.html | Reversing the Flow of Oil | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/us-consumer-energy-costs-expected-to-decline-this-winter.html | Energy Likely to Be Cheaper This Winter | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/warren-buffetts-big-bet-on-renewables-in-nevada.html | Buffetts Big Bet on Renewables in Nevada | By Felicity Barringer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/imf-lowers-world-growth-forecast-pointing-to-us-as-a-bright-spot.html | IMF Asks Rich Nations for Support | By Landon Thomas Jr and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/international/amazon-in-luxembourg-is-latest-target-of-european-tax-inquiries.html | EU Inquiry in Tax Deal for Amazon | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/music-industry-pushes-for-ny-tax-credits-like-film-industrys.html | Music Industry Pushing for Tax Credits From State | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/the-piano-guys-have-released-wonders.html | A Musical MashUp Plays Well on the Web | By Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/officials-question-the-rising-costs-of-generics.html | Lawmakers Question Drug Makers on Rising Costs of Generics | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/rift-opens-among-eurozone-leaders-over-germanys-insistence-on-austerity.html | Germanys Insistence on Austerity Meets With Revolt in the Eurozone | By Alison Smale and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/a-recipe-for-pasta-alla-norma-mark-bittmans-way.html | A Twist Adds Complexity to a Pasta Dish | By Mark Bittman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/george-clooneys-tequila-free-dough-doughnuts-and-more-new-york-food-news.html | George Clooneys Tequila Free Dough Doughnuts and More New York Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grain-bowls-how-to-make-your-own.html | Digging Deep | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/highbrow-house-cocktails-that-aim-too-high.html | Highbrow Cocktails That Aim Too High | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/restaurant-review-huertas-in-the-east-village.html | A Serendipitous Trip to Spain | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/bear-cub-found-dead-in-central-park-was-hit-by-a-car-investigators-say.html | Bear Was Killed by a Car Officials Say | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/cuomo-plans-to-make-more-international-trips.html | Eyeing Second Term Cuomo Plans More Foreign Trips | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/eric-garners-family-to-sue-new-york-city-over-chokehold-case.html | Family to Sue New York City Over Death in Chokehold | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/grimm-congressman-facing-trial-blames-politics-and-grudges.html | Congressman Facing Trial Says Charges Are Political | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/review-finds-use-of-police-chokeholds-increased-as-definition-of-banned-tactic-narrowed.html | Chokehold Complaints Persisted as Definition Narrowed | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/unattended-candles-caused-fire-that-killed-two-boys-in-queens.html | Queens Fire That Killed 2 Was Caused by Candles | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/an-adirondack-wilderness-imperiled.html | An Adirondack Wilderness Imperiled | By Edward Zahniser | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/in-war-time-corruption-in-ukraine-can-be-deadly.html | Ukraines Cheated Soldiers | By Aleksandr Lapko | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/will-syria-be-obamas-vietnam.html | Will Syria Be Obamas Vietnam | By Fredrik Logevall and Gordon M Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/dennis-h-friedrich.html | Dennis H Friedrich | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/in-depths-of-columbus-circle-a-retail-hub-blooms.html | In Depths of Columbus Circle a Retail Hub Blooms | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/science/isamu-akasaki-hiroshi-amano-and-shuji-nakamura-awarded-the-nobel-prize-in-physics.html | American and 2 Japanese Physicists Share Nobel for Work on LED Lights | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/roger-goodell-asks-nfl-owners-to-consider-using-outside-experts.html | Owners Are Asked to Ponder a Revised Discipline System | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/new-faces-old-issues-mark-new-nhl-season.html | Office Issues Aside A New Season Beckons | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/how-marian-seldes-took-the-stage.html | A LargerThanLife Impact on the Stage | By Ben Brantley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/marian-seldes-regal-presence-of-broadway-dies-at-86.html | Marian Seldes Actress With a Regal Presence on Broadway Dies at 86 | By Robert Berkvist | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/mike-daisey-on-shakespeare-and-his-own-failings.html | Raw Confessions and an Uprising | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/ebola-patient-on-ventilator-and-getting-kidney-dialysis-officials-say.html | Several Positive Signs Reported for Ebola Patient in a Dallas Hospital | By Dave Philipps and Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/as-test-of-religious-liberty-justices-say-beard-case-may-come-up-short.html | Justices Say Case of Inmates Beard May Not Be the Best Test of Religious Liberty | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/bloomberg-to-spend-25-million-on-ads-for-centrists-of-both-parties.html | Bloomberg Tries to Help Centrists With TV Ads | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/midterm-elections-voting-laws-court.html | Ballot Rulings Sow Confusion in State Races | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/same-sex-marriage-gay-rights-supreme-court.html | Dealt a Victory in Court Advocates for Gay Rights Focus on a New Frontier | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/same-sex-marriage-bans-struck-down-in-idaho-and-nevada.html | Gay Marriage Is Upheld in Nevada and Idaho | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/a-home-of-catherine-before-greatness-fitfully-regains-a-bit-of-glory.html | A Home of Catherine Before Greatness Fitfully Regains a Bit of Glory | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-people-looking-in-mirror-see-fading-chinese-identity.html | Seeking Identity Hong Kong People Look to City Not State | By Edward Wong and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-protesters-democracy-negotiations.html | Hong Kong Officials and Protesters Agree to Talk | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/jayalalithaa-jayaram-corruption-case-india.html | Indian Official Appealing Corruption Case Is Denied Bail | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/study-of-dengue-cases-in-india.html | Study Reassesses Dengues Impact in India | By Gardiner Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/after-its-first-ebola-case-spain-seeks-to-prevent-spread-of-virus.html | Demands for an Explanation Grow After a Nurse in Spain Contracts Ebola | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/investigators-in-syria-seek-paper-trails-that-could-prove-war-crimes.html | Investigators in Syria Seek Paper Trails That Could Prove War Crimes | By Marlise Simons | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/isis-syria-coalition-strikes.html | Turkish Inaction on ISIS Advance Dismays the US | By Mark Landler Anne Barnard and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/israel-soldiers-wounded-hezbollah-explosions.html | Hezbollah Attack Wounds Two Israeli Soldiers | By Isabel Kershner and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/glencores-glasenberg-pursues-rio-tinto-seeking-to-create-largest-mining-company/ | Glencore Chief Pursues Rio Tinto Seeking to Create Largest Mining Company | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/profit-at-goldman-less-easy-to-find/ | Profit at Goldman Less Easy to Find | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/30000-lose-health-care-coverage-at-walmart.html | 30000 Lose Health Care Coverage at Walmart | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/airlines-fly-the-skies-on-a-sugar-high.html | Airlines Fly the Skies on a Sugar High | By Amy Yee | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/how-grid-efficiency-went-south-.html | How Grid Efficiency Went South | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/solarcity-joins-rivals-in-lending-to-clients.html | SolarCity Joins Rivals in Lending to Clients | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/water-waste-going-going-.html | Water Waste Going Going | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-for-a-rainy-day-or-a-windless-one.html | Energy for a Rainy Day or a Windless One | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/experimental-ebola-drug-puts-its-maker-chimerix-back-in-the-spotlight.html | Experimental Ebola Drug Has Its Maker Chimerix Back in the Spotlight | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/health-law-drug-plans-are-given-a-check-up-.html | Health Law Drug Plans Are Given a CheckUp | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/a-whisper-campaign-started-over-the-virgin-groups-new-hotels.html | A Whisper Campaign Started Over the Virgin Groups New Hotels | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/laura-hillenbrand-jon-meacham-adapt-titles-for-children.html | To Lure Young Readers Nonfiction Writers Sanitize and Simplify | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/minimum-wage-and-overtime-protections-are-delayed-for-home-care-workers.html | Minimum Wage and Overtime Protections Are Delayed for HomeCare Workers | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/oils-comeback-gives-us-global-leverage-.html | Oils Comeback Gives US Global Leverage | By David Wallis | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/benedict-j-groeschel-priest-and-author-dies-at-81.html | Benedict J Groeschel 81 Franciscan Priest | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/correction-seen-after-years-of-disinvestment-in-neighborhood-parks.html | Correction Seen After Years of Disinvestment in Neighborhood Parks | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/courthouse-serves-justice-with-indignity.html | Courthouse Serves Justice With Indignity | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/easing-the-law-for-new-yorkers-shifting-gender.html | Easing the Law for New Yorkers Shifting Gender | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/judge-in-etan-patz-case-to-decide-if-defendant-understood-rights.html | Hearing Over Judge to Decide if Defendant in Patz Case Understood Rights | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/lawyers-challenge-lewdness-arrests-at-port-authority-bus-terminal.html | Leaving Bathroom They Were Greeted With Handcuffs | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-council-passes-bill-lowering-the-speed-limit-on-most-streets.html | City Council Passes Bill Lowering the Speed Limit on Most Streets | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-fights-an-appeal-by-muslims-who-say-they-were-watched.html | City Fights an Appeal by Muslims Who Say They Were Watched | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/settlement-in-investigation-of-brooklyn-landlord-over-rent-regulated-units.html | Settlement in Investigation of Brooklyn Landlord Over RentRegulated Units | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/a-brighter-future-for-the-neediest-parks.html | A Brighter Future for the Neediest Parks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/dont-gamble-away-sterling-forest.html | Dont Gamble Away Sterling Forest | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/monopolizing-beer.html | Monopolizing Beer | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/secretly-buying-access-to-a-governor.html | Secretly Buying Access to a Governor | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/thomas-friedman-the-secret-service-and-the-political-class.html | Running On Empty | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/250-miles-apart-on-map-but-paths-far-from-same.html | One State but Paths Far From the Same | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/cardinals-solve-dodgers-clayton-kershaw-again-and-head-to-nlcs.html | Kershaws Kryptonite Cardinals Again | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-beat-nationals-to-earn-a-trip-to-the-nlcs.html | The Ball May Not Travel Far but the Giants Earn a Trip to the NLCS | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-offer-free-standing-room-area-at-att-park.html | OneThird of the View but for None of the Price | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/basketball/nets-nba-preseason-maccabi-tel-aviv-china.html | Start of Everything Is a Game That Means Nothing | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/colts-and-giants-erase-memories-of-0-2-starts.html | Colts and Giants Erase Memories of 02 Starts | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/burying-young-players-isnt-part-of-the-game-.html | Burying Young Players Isnt Part of the Game | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/former-nfl-players-seek-extension-on-opting-out-of-concussion-settlement.html | Former Players Seek Extension on Opting Out of Settlement | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/far-from-days-of-original-six-nhl-adopts-complex-numbers.html | Far From Days of Original Six NHL Adopts Complex Numbers | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/islanders-make-roster-moves-ahead-of-nhl-season.html | Islanders Trim Roster | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/vic-braden-tenniss-pied-piper-dies-at-85.html | Vic Braden 85 Tenniss Pied Piper Dies | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/amplified-by-social-media-insider-memoirs-make-more-racket.html | Amplified by Social Media Insider Memoirs Make More Racket | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/as-anxiety-increases-agency-scrambles-to-address-concerns-of-health-workers.html | As Anxiety Increases US Agency Scrambles to Address Health Workers Concerns | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/berkeley-officials-outspent-but-optimistic-in-battle-over-soda-tax.html | Berkeley Officials Outspent but Optimistic in Battle Over Soda Tax | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/branson-prep-school-shaken-by-arrest-of-headmaster-thomas-price-with-a-woman-21-on-drug-charges.html | Prep School Shaken by Arrest of Headmaster With a Woman 21 on Drug Charges | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/in-utah-the-same-sex-union-battle-shifts-to-acceptance.html | In Utah the SameSexUnion Battle Shifts to Acceptance | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/in-this-election-obamas-party-benches-him.html | In This Election Obamas Party Benches Him | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/africa/health-officials-promise-extra-airport-screening-.html | Health Officials Promise Extra Airport Screening | By Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/as-egyptians-grasp-for-stability-sisi-fortifies-his-presidency.html | As Egyptians Grasp for Stability Sisi Fortifies His Presidency | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/as-war-crimes-trial-ends-bosnian-serb-leader-radovan-karadzic-claims-he-was-man-of-peace.html | Bosnian Serb ExLeader Closes His Defense at War Crimes Trial | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/ukrainian-students-to-take-russians-places-in-us-exchange-program.html | Ukrainian Students to Take Russians Places | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/life-death-and-careful-routine-fill-the-day-at-a-liberian-ebola-clinic.html | Life Death and Careful Routine Fill the Day at a Liberian Clinic | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/a-planning-tool-to-help-start-ups-before-they-start/ | A Planning Tool for StartUps | By Eilene Zimmerman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/what-to-do-about-our-client-who-cant-pay-us/ | On a Client Who Cant Pay | By Fred Warmbier | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/building-a-better-hybrid-in-rotterdam.html | Building a Better Hybrid in Rotterdam | By Douglas Heingartner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/07/the-most-of-bob-dylan/ | Dylans Words by the Pound | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/shopping-polo-ralph-lauren-store-new-york-city.html | Riches for a New Generation | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/discounts-at-cucina-tavola-broadway-panhandler-artemide-and-company-c.html | Kitchenware and Lighting | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/recording-live-audio-streams-in-windows.html | Recording Live Audio Streams in Windows | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/award-winning-broadway-musical-once-to-close-in-january/ | Once to End Its Run | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/blake-shelton-is-no-1-streisand-sales-steady/ | Sheltons New Album Tops Billboard Chart | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/new-jersey-symphony-orchestra-music-director-to-step-down/ | Music Director Leaving New Jersey Symphony | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/vienna-philharmonic-to-invest-nilsson-prize-money-in-archive/ | Vienna Philharmonic To Digitize Archive | By Rebecca Schmid | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/08/a-start-up-asks-friends-and-family-to-help-meet-holiday-demand/ | Getting Help for the Holidays | By Julie Weed | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/citigroup-plans-i-p-o-for-its-subprime-lending-unit-onemain-financial/ | Plans to go Public | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/cyberattack-on-jpmorgan-raises-alarms-at-white-house-and-on-wall-street/ | Obama Had Security Fears on JPMorgan Breach | By Michael Corkery Jessica SilverGreenberg and David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/geithner-at-a-i-g-trial-defends-feds-loan-to-insurer/ | Geithner Testifies That Government Had Right to Act to Avert AIG Bankruptcy | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/hedge-fund-elliott-pushes-emc-to-break-up/ | Calling for a Breakup | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/tough-talk-on-dodd-frank-rules-misses-relevant-points/ | Tough Talk on DoddFrank Rules Misses Relevant Points | By Jesse Eisinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/trucaller-a-swedish-caller-id-start-up-raises-60-million/ | FundRaising | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/dance/jonathan-royse-windhams-creatures-of-habit-at-dixon-place.html | When Personalities Mix and Mingle or Bump | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/michela-marino-lerman-and-others-tap-into-betty-carter.html | Tapping Feet Uninhibited Step Up and Pay Tribute to a Voice of Jazz | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/Berlin-Philharmonic-Park-Avenue-Armory-St-Matthew-Passion.html | Swept Up in Bachs AllConsuming Passion | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/belgrade-philharmonic-is-touring-to-help-fund-a-new-home.html | Well Past the Rubble Orchestra Rebuilds | By Michael Cooper | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/betty-buckley-sings-from-ghostlight-at-joes-pub.html | A Sampler From a Master of Mood and Selection | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/jason-aldean-and-florida-georgia-line-have-new-albums.html | Tattletale Trucks and Feet on the Dash | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/mozarts-die-zauberflte-at-the-met-opera.html | Meanings and Morals Amid Mozarts Allegory | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/robert-wilson-puts-shakespeares-sonnets-in-german-onstage.html | Words Felt if Not Quite Fathomed | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/television/nbcs-bad-judge-has-quite-the-ancestry.html | Yet Another Offspring in a Line of Bad Seeds | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/walter-isaacsons-the-innovators-studies-computer-wizards.html | Heralds of the Digital Tomorrow | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/books/lost-stories-by-capote-are-published.html | Lost Stories by Capote Are Published | By Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/economy/fed-officials-reinforce-rate-outlook-but-seek-flexibility.html | Fed Officials Affirm Rate Outlook but Seek Flexibility | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/glenn-murphy-to-retire-as-gap-chief.html | After Turnaround Gaps Chief Executive to Retire | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/air-france-puts-cost-of-pilots-strike-at-more-than-400-million.html | Air France Says Pilots Strike Cost More Than 400 Million | By Nicola Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/eu-approves-plan-for-new-nuclear-power-station-in-britain.html | EU Approves British Plan for Nuclear Power Plant | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/former-bankia-chairman-rodrigo-rato-is-accused-of-misusing-company-credit-cards.html | ExBankia Chairman Accused of Misusing Credit Cards | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/jay-leno-set-to-return-to-tv-with-cnbc-show-about-cars.html | A New Leno Show Is Being Revved Up | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/russian-parliament-moves-closer-to-adopting-law-on-compensation-for-sanctions.html | Russia Seeks Sanctions Tit for Tat | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/supreme-court-weighs-employee-pay-for-amazons-after-work-security-screening.html | Court Hears Case on Pay for Amazon Workers Screened After Work | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/crosswords/bridge/the-difference-a-turnover-can-make-.html | The Difference a Turnover Can Make | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/benefit-for-national-theater-hosted-by-anna-wintour-draws-celebrities.html | Celebrities Galore but Only One Dog | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/by-hiring-john-galliano-renzo-rosso-raises-eyebrows.html | Invitation or Provocation Galliano Comes Aboard | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/cosmetics-counters-ramp-up-personalized-service-to-keep-up.html | Cosmetics Counters Ramp Up to Keep Up | By Bee Shapiro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/elizabeth-jaeger-former-model-reshaping-her-career.html | Reshaping Her Career | By Rachel Small | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/for-luxury-watch-buyers-one-just-isnt-enough.html | One Just Isnt Enough | By Guy Trebay | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/hashtags-in-titles-is-a-trend-that-can-backfire.html | Trending Titles Say We Speak Your Language | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/ladyfag-is-the-rave-of-the-future.html | Rave of the Future | By Alex Hawgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/mullets-are-they-so-bad-theyre-good.html | You Cant Keep a Good Mullet Down | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/perfume-oils-pick-up-a-scent.html | Oils Pick Up a Scent | By Rachel Felder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/style-crown-heights-brooklyn-new-york-city.html | A Neighborhood for Mixes and Matches | By Angelica Rogers | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/wearable-technology-that-feels-like-skin.html | Wearable Technology Warts and All | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/a-rain-garden-that-even-the-neighbors-seem-to-like.html | One Womans Pipe Dream | By Anne Raver | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/elizabeth-bradley-home-introduces-readymade-needlepoint-pillows.html | Hyacinth Bouquet on Your Couch | By Julie Lasky | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/field-supply-a-craft-and-design-fair-opens-in-high-falls-ny.html | A Happy Medium Handmade | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/how-to-find-the-best-mattress-in-the-maze-of-choices.html | An Easy Choice Dream On | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/hudson-valley-toile-wallpaper-from-sheila-bridges.html | Hudson Gothic | By Elaine Louie | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/rare-baccarat-crystal-on-view-in-paris.html | 250 Years Old and Still Clinking | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/study-her-crib-notes.html | Study Her Crib Notes | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/greathomesanddestinations/renovating-a-home-in-a-flood-zone-without-drowning-in-debt.html | A House for a Rainy Day | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/health/in-genes-of-exceptional-responders-clues-to-fighting-disease.html | Finding Clues in Genes of Exceptional Responders | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/17-new-charter-schools-approved-for-new-york-city.html | 17 Charter Schools Approved for City Expanding a Polarizing Network | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/burial-vaults-window-on-sohos-past-inspire-a-celebration-of-an-anti-slavery-church.html | Burial Vaults Inspire a Celebration of a Church Opposed to Slavery | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/correction-chief-is-questioned-sharply-on-rikers-by-city-council.html | Head of Jails Is Criticized on Violence at Rikers | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-testimony-gigi-jordan-denies-account-of-her-sons-killing.html | In Testimony Mother Who Killed Son 8 Denies She Forcibly Drugged Him | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/man-accuses-officer-of-taking-more-than-1000-video-prompts-investigation.html | Video of Officer Accused of Theft Prompts Inquiry | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/why-do-we-re-elect-them.html | Why Do We Reelect Them | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ancient-indonesian-find-may-rival-oldest-known-cave-art.html | Cave Paintings in Indonesia May Be Among the Oldest Known | By John Noble Wilford | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ebola-dog-excalibur-nurse-spain.html | Spain Amid Protests Destroys Dog of EbolaInfected Nurse | By Raphael Minder and Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/nobel-prize-chemistry.html | Nobel Laureates Pushed Limits of Microscopes | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/adrian-petersons-hearing-on-child-abuse-charge-is-delayed.html | Petersons Hearing on Child Abuse Charge Is Delayed | By Pat Borzi and Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/cbs-building-thursday-night-outpost-for-nfl-games.html | CBS Is Building an NFL Outpost on Thursdays | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/kim-and-terry-pegula-approved-as-owners-of-buffalo-bills.html | Bills Sale Approved | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/thursdays-matchup-colts-3-2-at-texans-3-2.html | Colts 32 at Texans 32 | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/the-san-francisco-giants-in-october-this-is-when-they-roll.html | They Keep Stirring the Playoff Caldron | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/att-to-pay-105-million-over-unlawful-billing.html | ATT Mobility to Pay 105 Million to Settle Unlawful Billing Claims | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/fashion-and-functionality-meet-in-smart-jewelry.html | Fashion Meets Functionality | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/oneplus-one-review-high-hopes-for-low-price-phone.html | Low Price High Hopes for a Phone | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/sharper-image-4k-tv-gimmick-worth-having.html | ExtraSharp TV Picture Will Win Buyers as Price Drops | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/with-mobile-god-games-unleash-your-inner-benevolent-creator-or-wrathful-deity.html | Unleashing Your Inner Benevolent Creator or Wrathful Deity | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/theater/three-beckett-plays-about-time-at-bam.html | Playing Becketts Game Beaten by the Clock | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/men-dominate-list-of-doctors-receiving-largest-payments-from-drug-companies.html | Male Doctors Dominate Drug Company Payments | By Charles Ornstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/ebola-us-thomas-eric-duncan.html | Ebola Patient Dies in Dallas Fueling Alarm | By Manny Fernandez and Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/justices-hear-case-on-allowing-juror-testimony-about-deliberations.html | Justices Hear Case on Allowing Testimony by Jurors | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/new-charges-are-brought-in-same-sex-custody-case.html | New Charges in Kidnapping Over Custody | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/us/opponents-of-same-sex-marriage-geared-to-continue-battle-in-courts.html | Gay Marriage Opponents Set to Continue Court Battle | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/us/politics/out-of-the-mouths-of-constituents-candidates-find-a-message.html | Spotlighting Constituents to Buoy the Candidates | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/asia/5-afghan-men-hanged-in-rape-case-amid-human-rights-protests.html | 5 Afghan Men Hanged in Rape Case Despite Concerns About Their Trial | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/asia/as-protests-ebb-hong-kong-finds-itself-in-stalemate-over-barricades.html | Hong Kong Enters a Standoff Over Barricades as Protests Ebb | By Michael Forsythe and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/asia/in-a-gritty-hong-kong-district-protests-display-a-populist-edge.html | In a Gritty Hong Kong District Demonstrators Show a Populist Edge | By Austin Ramzy and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/asia/indian-and-pakistani-troops-clash-over-kashmir-border.html | Indian and Pakistani Troops Clash Again on Kashmir Line | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/europe/at-least-331-have-been-killed-in-ukraine-since-start-of-cease-fire-un-reports.html | 331 Have Died Since Ukraine Signed Truce UN Reports | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/europe/spain-nurse-ebola.html | Spanish Case May Be Tied to Mistake With Gloves | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/middleeast/isis-iraq-violence.html | ISIS Militants Shoot Down Iraqi Helicopter Killing 2 | By Kirk Semple and Omar AlJawoshy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/middleeast/swift-ascent-of-houthis-in-yemen-brings-relief-and-trepidation.html | Whirlwind Ascent of Houthi Rebels in Yemen Brings Relief and Trepidation | By Shuaib Almosawa and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/world/middleeast/syrian-refugees-jordan-border-united-nations.html | No Syrians Are Allowed Into Jordan Agencies Say | By Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/chinese-return-to-the-waldorf-with-2-billion/ | Chinese Return to the Waldorf With 2 Billion | By David Barboza | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/arts/artsspecial/iva-withers-a-standby-to-the-rescue-on-broadway-dies-at-97.html | Iva Withers 97 an Actress to the Rescue on Broadway | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/business/heightened-regulatory-scrutiny-makes-blackstone-halt-some-transaction-fees.html | Heightened Regulatory Scrutiny Makes Blackstone Halt Some Transaction Fees | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/business/in-texas-a-fight-over-fracking.html | In Texas a Fight Over Fracking | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/estonians-embrace-life-in-a-digital-world.html | Estonians Embrace Life in a Digital World | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/tech-companies-lead-ranking-of-most-valuable-brands-.html | Technology Titans Lead Ranking of Most Valuable Brands | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/return-to-traditions-spurs-optimism-at-j-c-penney.html | Return to Traditions Spurs Optimism at J C Penney | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/loco-mondays-at-bodega-negra-in-chelsea.html | Loco Mondays at Bodega Negra in Chelsea | By Ben Detrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/openings-sales-events-for-the-week-of-october-9.html | Openings and Events for the Week of Oct 9 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/amid-concern-about-virus-in-us-new-york-hospital-says-its-ready-for-the-worst.html | Amid Concern About Virus in US New York Hospital Says Its Ready for the Worst | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/contents-of-time-capsule-long-forgotten-are-less-than-memorable.html | Contents of Time Capsule Long Forgotten Are Less Than Memorable | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-gentrifications-shadow-a-campground-for-the-homeless-in-brooklyn.html | In Gentrifications Shadow Campground for Homeless | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-memoir-cuomo-reflects-on-highs-and-lows-both-personal-and-political.html | Cuomo Reflects in Memoir on Highs and Lows Both Personal and Political | By Thomas Kaplan and Susanne Craig | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/judges-hear-chimps-plea-to-be-free-and-retired.html | Judges Hear Chimps Plea to Be Free and Retired | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/queens-man-dies-after-police-pursue-and-then-detain-him.html | Queens Man Dies After Police Pursue and Then Detain Him | By J David Goodman and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/robert-j-mangum-a-pioneer-for-black-causes-dies-at-93.html | Robert Mangum a City and Civil Rights Leader Dies at 93 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/staten-island-woman-kills-husband-police-say.html | SI Woman Kills Husband Police Say | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/ticket-fixing-scandal-unearthed-during-inquiry-of-bronx-police-officer-.html | TicketFixing Scandal Was Unearthed in Inquiry of a Bronx Police Officer | By Winnie Hu | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/zelda-the-resident-turkey-of-battery-park-is-feared-dead.html | Zelda the Resident Turkey of Battery Park Is Feared Dead | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/ebola-screening-at-the-airports.html | Ebola Screening at the Airports | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/gail-collins-rules-to-vote-by.html | Rules To Vote By | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/new-yorks-big-chance-on-public-defense.html | New Yorks Big Chance on Public Defense | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/nicholas-kristof-the-diversity-of-islam.html | The Diversity Of Islam | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/the-problem-with-energy-efficiency.html | The Problem With Energy Efficiency | By Michael Shellenberger and Ted Nordhaus | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/turkeys-refusal-to-fight-isis-hurts-the-kurds.html | Mr Erdogan8217s Dangerous Game | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/extending-happy-hour-after-the-royals-sweep.html | Hosmer and Teammates Extend Happy Hour After the Royals Sweep | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/matt-carpenters-batting-helped-st-louis-advance-to-nl-championship-series.html | Lefty vs Lefty A Cardinal Thrives | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/knicks-preview-triangle-and-rerun-defensive-lapses-.html | Knicks Preview Triangle and Rerun Defensive Lapses | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/shaquille-oneal-has-his-hands-full-as-a-pitchman.html | Looming Even Larger Off Court | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/cigar-won-many-races-and-countless-hearts.html | A Champion Who Streaked Into History and Hearts | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/hockey/veteran-martin-st-louis-welcomes-larger-role-with-rangers.html | Standing Out at Fitting In | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/nfl-owners-may-limit-powers-of-roger-goodell.html | Owners May Limit Powers of Goodell | By Ken Belson and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/soccer/fifas-investigative-report-is-stamped-top-secret.html | FIFAs Investigative Report Is Stamped Top Secret | By Sam Borden | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/how-actblue-became-a-powerful-force-in-fund-raising.html | How ActBlue Became a Force in Political FundRaising | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/a-nebraska-ghost-town-with-a-name-from-mars-may-be-reborn.html | Restoring Specks of History From an Ephemeral Town | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-energy-boom-ends-a-political-identity-crisis.html | As Energy Boom Ends a Political Identity Crisis | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-trains-move-oil-bonanza-delays-mount-for-other-goods-and-passengers.html | As Trains Move Oil Bonanza Delays Mount for Other Goods and Passengers | By Ron Nixon | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/attorney-general-holder-calls-for-review-of-police-tactics.html | Holder Calls for Review of Police Tactics | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/easier-time-in-health-marketplace-is-promised.html | Easier Time in Health Marketplace Is Promised | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/newly-vigilant-us-is-to-screen-fliers-for-ebola.html | Newly Vigilant US Will Screen Fliers for Ebola | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/notes-may-recount-a-pennsylvania-troopers-death.html | Notes May Recount a Troopers Death | By Dan Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/parts-of-north-carolina-law-limiting-vote-are-restored-by-justices.html | Parts of Law Limiting Vote Are Restored by Justices | By Adam Liptak and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/africa/kenyan-leader-appears-at-his-hague-trial.html | Kenyan Leader Appears at His Hague Trial | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/in-case-of-mexicos-missing-students-hillside-mass-graves-point-to-a-death-march.html | In Case of Missing Students Hillside Mass Graves Point to a Death March | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/lawsuit-against-un-on-the-spread-of-cholera-epidemic-in-haiti-advances.html | Judge Will Hear Case Against UN on Outbreak of Cholera in Haiti | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/in-kim-jong-uns-absence-rumors-about-him-swirl-in-north-korea.html | In Leaders Absence Rumors of a Coup Fly in North Korea | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/catalonias-leader-plays-down-talk-of-secession-crisis.html | Catalonias Leader Plays Down Talk of Secession Crisis | By Raphael Minder | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/european-leaders-scramble-to-upgrade-response-to-ebola-crisis.html | European Leaders Scramble to Upgrade Response to Ebola Crisis | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/isis-syria-turkey-border-us.html | As Islamic State Nears Conquest US Presses Turks | By Mark Landler and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-focus-on-isis-frees-syria-to-battle-rebels.html | American Focus on Islamic State Frees Syria to Battle Rebels | By Anne Barnard and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-steps-up-fight-to-block-isis-volunteers.html | US Steps Up Fight to Block ISIS Volunteers | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-10 | https://cityroom.blogs.nytimes.com/2014/10/08/new-york-parking-alert-alternate-side-rules-suspended-thursday-and-friday-2/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/green-day-and-nine-inch-nails-among-rock-hall-of-fame-nominees/ | Green Day Nominated For Rock Hall of Fame | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/historic-districts-council-opposes-frick-expansion/ | Advisory Council Opposes Frick Museum Expansion | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/librarys-master-plan-expected-in-the-spring/ | Public Library Working on a Master Plan | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/no-new-adele-album-until-at-least-2015/ | Dont Hold Your Breath For a New Adele Album | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/where-theres-smoke-theres-no-opera/ | Where Theres Smoke Theres No Opera | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/google-provides-details-on-right-to-be-forgotten-requests/ | Facebook Leads in Links Erased by Google in EU | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/microsofts-nadella-backtracks-from-comment-about-women/ | Microsoft Chief Sets Off a Furor on Womens Pay | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/09/bill-gross-in-his-second-life-strikes-a-gloomy-note/ | A Pessimistic Bond King Strikes a Gloomy Note | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/09/endo-acquires-auxilium-with-sweetened-offer/ | Another Drug Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/09/former-jefferies-trader-will-no-longer-face-restitution-demand/ | Restitution Demand Drop | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/symantec-to-split-into-two/ | Symantec to Split Security and Information Divisions | By David Gelles | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/dance/mark-morriss-words-a-premiere-at-fall-for-dance.html | The Uncanny Charms of Nave Simplicity | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/agnieszka-kurant-variables.html | Agnieszka Kurant Variables | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/derrick-adams-live-and-in-color.html | Derrick Adams Live and in Color | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/for-sale-the-first-artwork-de-kooning-saw-every-workday-.html | For Sale The First Artwork de Kooning Saw Every Workday | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/henri-matisse-the-cut-outs-a-victory-lap-at-moma.html | Wisps From an Old Mans Dreams | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/in-the-shadows-of-archaeological-swashbucklers.html | In the Middle East Swashbucklers Shadows | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/kristen-schiele-spirit-girls.html | Kristen Schiele Spirit Girls | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/puddle-pothole-portal-at-sculpturecenter-in-queens.html | The Art of Funny Cartoon Imagery Often With an Edge | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sadie-benning-patterns.html | Sadie Benning Patterns | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sam-durant-invisible-surrealists.html | Sam Durant Invisible Surrealists | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/molly-ringwald-sings-at-caf-carlyle.html | Decisive Not Demure in Her Way With a Songbook | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/the-affair-on-showtime-stars-dominic-west-and-ruth-wilson.html | He Says She Says Who Knows | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weary of War and Ready to Laugh | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/zero-a-look-at-a-movement-at-the-guggenheim.html | 3 Men and a Posse Chasing Newness | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/edward-o-wilsons-the-meaning-of-human-existence.html | The Ants Go Marching on So Do We | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/french-embassy-starts-a-festival-and-albertine-a-bookstore.html | So Whats the Big Ide | By William Grimes | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/patrick-modiano-wins-nobel-prize-in-literature.html | A Modern Proust Is Awarded Nobel in Literature | By Alexandra Alter and Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/farmers-gain-ground-against-a-deadly-pig-virus.html | Farmers Gain Weapon Against Devastating Pig Virus | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/as-growth-in-germany-fades-merkel-hints-at-a-shift-in-economic-policy.html | Merkel Hints at Economic Policy Shift | By Jack Ewing and Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/bank-of-england-leaves-interest-rates-unchanged.html | Bank of England Leaves Interest Rates Unchanged | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/media/five-bands-join-for-album-to-combat-mental-illness-.html | Five Bands Join for Album to Help Combat Mental Illness | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/new-york-comic-con-expands-reach-and-draws-criticism.html | Growing Pains at Popular New York Comic Con | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/pepsico-posts-5-gain-in-net-income.html | PepsiCo Lifts Its Outlook as Earnings Increase 5 | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/autmata-stars-antonio-banderas-in-a-devastated-world.html | Maybe the Robots Dont Like Protocol | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/awake-about-the-life-of-paramahansa-yogananda.html | When Being a Yogi Had an Exotic Air | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/bill-murray-stars-in-st-vincent.html | Geezer Meets Kid and Well He Know | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/botso-healing-through-his-students.html | Pouring His Heart Into SmallTown Music Teaching | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dead-snow-2-red-vs-dead-brings-back-nazi-zombies.html | Not Just Nazis but Undead Ones | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dracula-untold-in-which-prince-vlad-battles-the-turks.html | Whatever You Do Dont Drink Blood | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/evolution-of-a-criminal-by-darius-clark-monroe.html | A Bank Robber Reflects | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/harmontown-a-documentary-on-the-creator-of-community.html | Inside a Comedy Tour | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/i-am-ali-a-documentary-about-the-boxer.html | In Memory Forever Floating Like a Butterfly | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/in-whiplash-a-young-jazz-drummer-vs-his-teacher.html | Drill Sergeant in the Music Room | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kill-the-messenger-a-film-about-the-reporter-gary-webb.html | A Reporter in the Crosshairs | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kite-is-based-on-yasuomi-umetsus-1998-anime.html | Kill Your Target Then Forget All About It | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/meet-the-mormons-explores-stereotypes-about-a-religion.html | A Glimpse of Mormon Diversity | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/no-good-very-bad-day-with-steve-carell.html | Be Careful What You Wish For | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/one-chance-about-paul-potts-the-amateur-opera-singer.html | A Bumpy Boyhood Before a Crescendo to Fame | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/ryan-phillippe-stars-in-his-own-film-catch-hell.html | Why Everyone Wants to Direct | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/stuck-about-an-awkward-couple-in-a-traffic-jam.html | Road Rage as Aphrodisiac | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-canal-a-horror-story-by-ivan-kavanagh.html | In a House With a Dark Past a Prime Suspect | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-disappearance-of-eleanor-rigby-him-her.html | Scenes From a Marriage in Grief and Broken | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-houses-october-built-a-halloween-horror-tale.html | Out of the Way and Haunted | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-judge-stars-robert-downey-jr-and-robert-duvall.html | Back Home Again and Little Has Changed | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-overnighters-looks-at-migrant-workers.html | Thou Shall Help Others Maybe | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-pact-2-a-horror-sequel.html | Monster Without a Gimmick | By Andy Webster | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/waiting-for-august-a-documentary.html | A Romanian Family on Its Own | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/youre-not-you-stars-hilary-swank-as-a-pianist-with-als.html | First a Tremor Then a Wheelchair Then Some Tougher Choices | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/a-hip-swiveling-workout-thats-steamy-in-every-way-.html | A HipSwiveling Workout Thats Steamy in Every Way | By Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/lincoln-center-to-draw-some-of-its-bright-light-from-solar-power.html | Lincoln Center Turns to Solar Power to Provide Some of Its Bright Light | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/mandela-and-fela-honored-in-dance-and-song-.html | Mandela and Fela Honored in Dance and Song | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/peter-a-peyser-congressman-from-westchester-dies-at-93.html | Peter Peyser 93 Legislator Who Defied the GOP | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/dont-soak-the-rich.html | Dont Soak the Rich | By Edward D Kleinbard | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mexicos-deadly-narco-politics.html | Mexicos Cartel Government | By Ioan Grillo | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/fans-sick-of-the-steroid-era-shouldnt-complain-now.html | Fans Sickened by the Steroid Era Shouldnt Complain Now | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/college-football-roundup.html | Georgia Suspends Gurley a Top Heisman Contender Amid an Investigation | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/that-poor-dream-an-update-of-great-expectations.html | On the Train to Fairfield Revelations | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/trusty-sidekick-presents-immersive-pieces-at-park-ave-armory.html | A Test in Following Directions | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/ashoka-mukpo-ebola-nebraska-hospital.html | After Years of Empty Beds a Medical Team in Omaha Puts Its Skills Into Practice | By Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/dallas-sheriffs-official-tests-negative-for-ebola-.html | Assurances Are Given and a Deputy Goes Home but Ebola Fears Persist | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-fall-by-democrats-a-lesson-for-republicans.html | In Fall by Democrats a Lesson for Republicans | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-race-for-attorney-general-contentious-issues-but-little-discussion.html | In Race for Attorney General Contentious Issues but Little Discussion | By Edgar Walters | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/politics/republican-strategy-midterm-elections.html | Cry of GOP in Campaign All Is Dismal | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/sharp-rise-in-cuban-migration-stirs-worries-of-a-mass-exodus.html | In Rickety Boats Cuban Migrants Again Flee to US | By Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/st-louis-police-shooting-protests.html | New Outcry Unfolds After St Louis Officer Kills Black Teenager | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/chinas-plan-for-regional-development-bank-runs-into-us-opposition.html | US Opposing Chinas Answer to World Bank | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/hong-kong-protests.html | In a Reversal Hong Kong Scraps Talks With Protesters | By Michael Forsythe and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/in-beijing-young-chinese-see-little-to-cheer-in-hong-kong-protests.html | Support for Protesters Is Hard to Find on the Streets of Beijing | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/indian-defense-chief-blames-pakistan-for-kashmir-conflict.html | Indian Defense Chief Warns Pakistan Over Kashmir | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/pakistan-sunni-insurgents-step-up-attacks-in-iran.html | Insurgents in Pakistan Stepping Up Iran Strikes | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/allowed-a-space-for-criticism-artists-in-russia-have-fun-with-it.html | Allowed a Space in Russia for Criticism Artists Have Fun With It | By Sally McGrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/germany-heroin-police-63-million.html | Germany Police Seize Heroin Worth 63 Million | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/oxygen-mask-disclosure-in-malaysia-airlines-crash-inquiry-angers-victims-families-.html | Dutch Officials Disclosure in Crash Inquiry Criticized | By Nicola Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/uk-independence-party-british-parliament.html | British Populist Party Wins a Seat in Parliament | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/palestinians-gaza-cabinet-hamas.html | After Years of Hamas Control Gaza Is Scene of Palestinian Cabinet Meeting | By Fares Akram and Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/turkish-support-of-coalition-fighting-isis-centers-on-border-buffer-zone-.html | Turkey Seeks Buffer Zone on the Border With Syria | By Tim Arango and Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/yemen-sana-attack-houthi-sunni.html | Fear of Sunni Extremists Grows After Fatal Blast in Yemens Capital | By Shuaib Almosawa and Kareem Fahim | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-deal-maker-tries-to-tune-up-ubss-investment-bank/ | Giving UBS a Tuneup | By Anita Raghavan | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-i-g-had-no-better-offer-bernanke-testifies-in-trial/ | AIG Had No Better Offer Bernanke Testifies in Trial | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/sluggish-global-outlook-ripples-in-markets/ | As Alarm Bells Ring Signs of Action | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-kids-for-oct-10-16.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-oct-10-16.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/jan-hooks-of-saturday-night-live-fame-is-dead-at-57-.html | Jan Hooks of Saturday Night Live Fame Is Dead at 57 | By Peter Keepnews | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/amazon-shops-for-real-estate-in-new-york-city.html | Amazon Shops for Midtown Real Estate | By David Streitfeld and Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/2-children-among-4-found-dead-in-an-upstate-home.html | 2 Children Among 4 Found Dead in an Upstate Home | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/as-de-blasio-aids-bid-for-democratic-senate-cuomo-is-a-nearly-invisible-man.html | As de Blasio Aids Bid for Democratic Senate Cuomo Is a Nearly Invisible Man | By Matt Flegenheimer and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/at-chumleys-a-former-speakeasy-the-password-doesnt-work.html | At Chumleys a Former Speakeasy the Password Doesnt Work | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/de-blasios-transparency-is-turning-opaque-under-fire.html | De Blasios Transparency Turns Opaque Under Fire | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/gigi-jordan-testifies-she-tried-to-revive-her-dying-son.html | Woman Testifies She Tried to Revive Her Dying Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/joined-in-the-spotlight-no-more.html | Joined in the Spotlight No More | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/policy-change-could-benefit-citys-landlords-and-tenants.html | Policy Change Could Benefit Citys Landlords and Tenants | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/republican-john-p-cahill-trying-to-gain-traction-in-race-for-state-attorney-general.html | Republican Is Trying to Gain Traction in a Race for State Attorney General | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/sean-shaynak-a-teacher-accused-of-abuse-seen-to-have-never-grown-up.html | A Teacher Accused of Abuse Seen to Have Never Grown Up | By Kim Barker and Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/a-global-economic-malaise.html | A Global Economic Malaise | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/david-brooks-money-matters-less.html | Money Matters Less | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/grim-executions-in-afghanistan.html | Grim Executions in Afghanistan | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mistakes-and-confusion-on-marriage-equality.html | Mistakes and Confusion on Marriage Equality | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/new-yorks-jails-need-federal-oversight.html | New Yorks Jails Need Federal Oversight | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/paul-krugman-secret-deficit-lovers.html | Secret Deficit Lovers | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/autoracing/jules-bianchi-formula-one-debates-risks.html | Formula One Debates Risks After a Driver Is Badly Hurt | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/alcs-preview-kansas-city-royals-vs-baltimore-orioles.html | Lightning vs Thunder | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/football/old-giants-eagles-rivalry-has-added-a-wrinkle-a-fast-pace.html | Adding a Wrinkle Old Rivals Look Spry | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaa-approves-transfer-after-bitter-battle-of-wills.html | NCAA Allows Transfer After Bitter Battle of Wills | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/tulanes-new-stadium-draws-fans-out-of-cavern-and-onto-rocking-campus.html | Rekindling That Old Tulane Spirit | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/matthew-broderick-nathan-lane-and-stockard-channing-in-its-only-a-play-on-broadway.html | Well Did WhatsHisName Like It | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/arizona-tribe-disqualifies-candidate-for-insufficient-language-skills-.html | Arizona Tribe Disqualifies Candidate for Insufficient Language Skills | By Ian Lovett | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/fox-news-reporter-fought-subpoena-in-leak-inquiry.html | Reporter Fought Subpoena in Leak Inquiry | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/homeless-outreach-in-volumes-books-by-bike-for-outside-people-in-oregon.html | Homeless Outreach in Volumes | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/injury-statistics-by-race-go-uncollected.html | Injury Statistics by Race Goes Uncollected | By Jay Root | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/marriage-ruling-echoes-as-west-virginia-concedes-and-south-carolina-persists.html | Marriage Ruling Echoes as West Virginia Relents and South Carolina Persists | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/obama-sticks-to-his-script-for-star-struck-celebrities-at-hollywood-fund-raiser.html | Obama Sticks to His Script for StarStruck Celebrities at Hollywood FundRaiser | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/pentagons-web-timeline-brings-back-vietnam-and-protesters-.html | Paying Respects Pentagon Revives Vietnam and War Over Truth | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/politics/supreme-court-blocks-wisconsin-voter-id-law.html | Supreme Court Blocks Wisconsins Voter Identification Law | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/tally-of-unaccompanied-minors-crossing-border-illegally-falls-.html | Tally of Unaccompanied Minors Crossing Border Illegally Falls | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/heart-rending-test-in-ebola-zone-a-baby.html | HeartRending Test in Virus Zone A Newborn | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/west-africans-make-plea-for-long-list-of-ebola-needs.html | West Africans Make Plea for Long List of Needs | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/americas/arrest-of-suspected-drug-lord-in-mexico-is-seen-as-symbolic-amid-police-scandal.html | Arrest of Suspected Drug Lord in Mexico Is Seen as Symbolic Amid Police Scandal | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/japan-protests-an-indictment-of-a-journalist-.html | Japan Protests an Indictment of a Journalist | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/premier-of-pakistan-visits-troops-in-tribal-area.html | Premier of Pakistan Visits Troops in Tribal Area | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/britain-to-screen-for-ebola-amid-possible-new-cases-in-europe-.html | Britain to Screen for Ebola Amid Possible New Cases in Europe | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/explosion-at-key-military-base-in-iran-raises-questions-about-sabotage.html | Explosion at Key Military Base in Iran Raises Questions About Sabotage | By David E Sanger | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/venezuela-in-a-quiet-shift-gives-foreign-partners-more-control-in-oil-ventures.html | Venezuela in a Quiet Shift Gives Foreign Partners More Control in Oil Ventures | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-11 | https://www.nytimes.com/2014/10/08/theater/the-killing-of-sister-george-at-the-beckett-theater.html | She Only Plays Nice on the Radio Show | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/jazz-night-in-america-makes-its-debut/ | Bringing Jazz To the People | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/theater-for-a-new-audience-to-present-an-octoroon/ | An Octoroon Returns in February | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://www.nytimes.com/2014/10/10/opinion/god-bless-america.html | God Bless America | By Roger Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/apple-releases-download-numbers-for-free-u2-album/ | Apple Releases Numbers On U2 Downloads | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/gotham-chamber-opera-and-graham-dance-company-to-stage-tempest-songs-at-met-museum/ | A Tempest Songbook By Gotham Opera | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://dealbook.nytimes.com/2014/10/10/activist-hedge-fund-starboard-succeeds-in-replacing-darden-board/ | Activist Hedge Fund Succeeds in Replacing Darden Board | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/aziz-ansari-plays-madison-square-garden.html | In a Big House but Playing It Small | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/belgrade-philharmonic-performs-at-carnegie-hall.html | Grand Dose of Heritage and Pride on a Tour | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/dance/chalk-and-soot-in-white-light-festival.html | Blithely Stepping Out of a Comfort Zone | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/jodi-melnick-unveils-moment-marigold-at-bam.html | Unfurling Petals as Blossoms Drift Across a Dreamscape | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/chita-rivera-kicks-up-her-heels-at-birdland.html | Still Doin a Lot of Livin in Anecdote and Song | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/nicholas-payton-trio-features-payton-mostly-on-piano.html | Horn It Is Aside From Keyboards | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/rouses-world-premiere-and-batiashvili-plays-brahms.html | The Rock Beat of His Youth Echoing Again in August Precincts | By David Allen | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/pacific-northwest-ballet-presents-debonair.html | Carefree but Decorous All the Same | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/ghost-stalkers-joins-octobers-spooky-lineup.html | That Creak in the Night Is Music to Their Ears | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/jane-the-virgin-on-cw-and-cristela-on-abc.html | Location Location A Lesson for Fresh New Sitcom Faces | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/automobiles/nissan-and-mitsubishi-issue-recalls.html | Nissan and Mitsubishi Recall 400000 Vehicles | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/books/warburg-institute-threatened-by-funding-woes.html | Scholars Fear Loss of Eden in London | By Rachel Donadio | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/5-tips-for-writing-a-memoir.html | Five Tips for Writing a Memoir | By Elizabeth Olson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/appeal-of-penning-memoirs-grows-along-with-publishing-options.html | Appeal of Writing Memoirs Grows as Do Publishing Options | By Elizabeth Olson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/doubts-as-hp-poises-for-a-split.html | Doubts Linger as HP Poises for a Split | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/extendicare-agrees-to-pay-38-million-over-inadequate-nursing-home-care.html | Chain to Pay 38 Million Over Claims of Poor Care | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/harvoni-a-hepatitis-c-drug-from-gilead-wins-fda-approval.html | Gileads Hepatitis C Drug Wins FDA Approval | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/21st-century-fox-combines-with-apollo-to-form-tv-production-group.html | 21st Century Fox Forms TV Production Joint Venture With Apollo | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/guardians-of-the-galaxy-tv-show-is-latest-hope-for-disney-xd-channel.html | Disney Pins Hopes on Guardians of the Galaxy Show | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/obama-reiterates-his-support-for-net-neutrality.html | Obama Reiterates His Opposition to Internet Fast Lanes | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/crosswords/bridge/a-bridge-deal-from-the-mcconnell-cup.html | A Bridge Deal From the McConnell Cup | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/for-astorino-a-conservative-career-since-day-1.html | Cuomos Rival a Conservative Since Day One | By David W Chen | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/lawyer-in-central-park-jogger-case-to-represent-garner-family.html | Lawyer in Park Jogger Case Is Hired by Garners Family | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/occupy-wall-street-protester-found-not-guilty-of-obstruction-charge.html | An Activist Is Cleared of Impeding an Arrest | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/tahmima-anam-how-to-rob-a-bank-in-bangladesh.html | How to Rob a Bank in Bangladesh | By Tahmima Anam | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/what-i-saw-as-an-nfl-ball-boy.html | What I Saw as an NFL Ball Boy | By Eric Kester | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/stardom-finds-adam-jones-in-the-orioles-outfield.html | Gazing at Statues of Greats and Pouring a Foundation of His Own | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/yankees-give-brian-cashman-a-new-deal-but-dismiss-kevin-long.html | Cashman Era Is Extended Three Years but Yankees Fire Two Coaches | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/high-school-football-team-in-caro-mich-cancels-games-citing-player-safety.html | Varsity Football Team Ends Season Because of Injuries | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/treon-harriss-accuser-in-sexual-battery-case-withdraws-complaint.html | For Player at Florida Assault Case Is Dropped | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/dave-malloys-ghost-quartet-at-the-bushwick-starr.html | Only the Finest of Dead People | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/man-sentenced-to-nearly-three-years-for-defrauding-rebecca-producers.html | Man Sentenced to Nearly Three Years for Defrauding Rebecca Producers | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/wall-streets-whipsaw-week-shows-global-economys-flaws.html | Volatility on Wall St Rocks Faith of Investors | By Neil Irwin and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/ebola-dallas-clay-jenkins.html | Dallas Official Confronts Citys Fear of Ebola in Person | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/ads-paid-for-by-secret-money-flood-the-midterm-elections.html | Secret Money Fueling a Flood of Political Ads | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/supreme-court-lifts-stay-on-same-sex-marriages-in-idaho.html | Gay Marriages Allowed to Proceed in Idaho | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/st-louis-police-shooting-protests.html | Protests Begin Over Ferguson Shooting Amid Dismay in St Louis Case | By Alan Blinder and Monica Davey | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/thomas-duncan-had-a-fever-of-103-er-records-show.html | Ebola Patient Sent Home Despite Fever Records Show | By Manny Fernandez and Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/tormented-in-the-afterlife-but-not-forever-conditionalism-gains-ground.html | Tormented in the Afterlife but Not Forever | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/south-sudan-un-official-expresses-concern-over-level-of-sexual-violence.html | South Sudan UN Official Expresses Concern Over Level of Sexual Violence | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/chinese-fishing-captain-killed-in-clash-with-south-korean-coast-guard.html | Fisherman From China Dies in Clash Off S Korea | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/hong-kong-ugl-leung-chun-ying.html | Australian Companys Payments to Hong Kong Leader Raise New Questions | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/in-north-korean-media-no-sign-of-kim-jong-un-at-key-ritual.html | Absence of Leader at Ritual Fires North Korea Rumors | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/malala-yousafzai-youngest-nobel-peace-prize-winner-adds-to-her-achievements-and-expectations.html | Added to High School Pressure the Expectations That Follow a Peace Laureate | By Jodi Kantor | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/opposition-rally-in-pakistan-ends-in-deadly-stampede.html | Political Rally in Pakistan Ends in Deadly Stampede | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/putins-tiger-crosses-into-china-prompting-a-diplomatic-rush.html | Putins Tiger in a Territory Grab All His Own Swims to China | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/sheng-keyi-death-fugue-tiananmen-chinese-writer.html | Chinese Writer Tackling Tiananmen Wields Power to Offend | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/some-chinese-leaders-claim-us-and-britain-are-behind-hong-kong-protests-.html | Some Chinese Leaders Claim US and Britain Are Behind Hong Kong Protests | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/europe/kailash-satyarthi-and-malala-yousafzai-are-awarded-nobel-peace-prize.html | Two Champions of Children Are Given Nobel Peace Prize | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/giving-back-to-your-school-in-a-big-way.html | Giving Back to Your School in a Meaningful Way | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/the-slippery-plastic-slope-to-overspending.html | The Most Serious Threat When Using Credit You | By Ron Lieber | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-11 | https://dealbook.nytimes.com/2014/10/10/bernanke-testifies-that-he-was-reluctant-to-lend-money-to-a-i-g/ | Bernanke Testifies That He Was Reluctant to Lend Money to AIG | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/artsspecial/carolyn-kizer-pulitzer-winning-poet-dies-at-89.html | Carolyn Kizer PulitzerWinning Poet Dies at 89 | By Margalit Fox | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/david-jones-florist-to-hollywood-dies-at-78.html | David Jones 78 Florist to Hollywood | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/tv-ratings-by-nielsen-had-errors-for-months.html | TV Ratings by Nielsen Had Errors for Months | By Bill Carter and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/7-new-jersey-high-school-students-charged-in-sex-assaults.html | 7 Teenagers Are Charged in Sex Assaults at School | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/challenges-to-mothers-defense-for-killing-son.html | Challenges to Mothers Defense for Killing Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/principal-of-failing-school-quits-saying-city-lacks-an-education-plan.html | Principal of Failing School Quits Saying City Lacks an Education Plan | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/queens-man-pleads-guilty-to-killing-wife-and-2-daughters.html | Man Pleads Guilty in Killings of Wife and Two Children | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/upstate-fight-pits-gambling-empire-vs-a-barons-heirs.html | Upstate Fight Pits Gambling Empire vs a Barons Heirs | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/having-to-rebuild-gaza-again.html | Having to Rebuild Gaza Again | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/immigrants-from-central-america-need-legal-support.html | The Border Crisis Isnt Over | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/joe-nocera-putin-shows-his-hand.html | Putin Shows His Hand | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/operation-choke-point-hits-the-mark.html | Operation Choke Point Hits the Mark | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/autoracing/jeff-gordon-seeks-5th-title-after-13-years-of-driving-in-circles.html | Seeking a 5th Title After Years of Driving in Circles | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/nlcs-preview-san-francisco-giants-st-louis-cardinals.html | No Hunt for October Giants and Cardinals Just Seem to Find It | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/royals-keep-magic-alive-beating-orioles-with-homers-in-the-10th.html | Royals Keep Magic Alive With Homers in the 10th | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaabasketball/espn-televises-kentucky-practice-at-john-caliparis-invitation.html | Caliparis Recipe Its a Practice Its a Party and Its Live Television | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/mississippi-state-and-ole-miss-climb-rankings.html | The Delta Rids Itself of the Football Blues | By Campbell Robertson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/soccer/landon-donovan-is-given-a-proper-farewell-despite-the-potential-for-awkwardness.html | Proper Farewell Despite Potential for Awkwardness | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/satya-nadellas-advice-on-raises-stirs-wider-discussion-among-women.html | Tech Executives Remark Highlights a Paradox on Womens Wages | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/as-apprentices-in-classroom-teachers-learn-what-works.html | As Apprentices in Classroom Teachers Learn What Works | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/maneuvering-persists-after-courts-block-new-voter-conditions.html | Maneuvering Persists After Courts Block New Voter Conditions | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/no-charges-are-pressed-over-brawl-with-palins.html | No Charges Are Pressed Over Brawl With Palins | By Amanda Coyne | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/oregon-first-ladys-ex-marriage-spills-into-race-for-governor.html | Oregon First Ladys ExMarriage Spills Into Race for Governor | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/plagiarism-costs-degree-for-senator-john-walsh.html | Plagiarism Costs Degree for Senator | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/recent-white-house-memoirs-target-lame-duck-over-a-potential-successor.html | Recent White House Memoirs Target Lame Duck Over a Potential Successor | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/senate-forecasts-arent-obvious-just-take-a-look-at-kansas.html | Senate Forecasts Arent Obvious Just Take a Look at Kansas | By John Harwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/republicans-to-investigate-environmental-groups-influence-on-carbon-rule.html | Republicans to Investigate Environmental Groups Influence on Carbon Rule | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/a-tense-quiet-along-the-kashmir-divide.html | A Tense Quiet Along the Kashmir Line | By Hari Kumar and Salman Masood | TX 8-101-759 | 2015-02-06 |

| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/doctors-without-borders-evolves-as-it-forms-the-vanguard-in-ebola-fight-.html | Doctors Without Borders Evolves as It Forms the Vanguard in Ebola Fight | By Sheri Fink Adam Nossiter and James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/officials-admit-a-defeat-by-ebola-in-sierra-leone.html | Officials Admit a Defeat by Ebola in Sierra Leone | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/kailash-satyarthis-nobel-peace-prize-caps-decades-of-fighting-child-slavery-in-india.html | Nobel Caps Decades of Fighting Child Slavery in India | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/middleeast/isis-intensifies-siege-of-kurdish-enclave-in-syria.html | Islamic State Intensifies Siege of Kurdish Enclave in Syria | By Eric Schmitt and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/raising-a-credit-score-from-zero-to-789-in-26-months.html | Zero to 789 in 26 Months | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/01/a-roosevelts-tour-of-new-york/ | On the Horizon | By Charu Suri | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/is-this-a-golden-age-for-women-essayists.html | Is This a Golden Age for Women Essayists | By Cheryl Strayed and Benjamin Moser | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/how-school-lunch-became-the-latest-political-battleground.html | Lunch Money | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/whats-the-nfls-incentive-to-change.html | GoalLine Stand | By Ian Mcgugan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/charles-phans-tastes-of-vietnam.html | Charles Phan on His Culinary Outings in Vietnam | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/hotel-review-htel-de-nell-in-paris.html | Luxury Away From the Fray | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/restaurant-report-the-juniper-kitchen-in-nairobi-kenya.html | Mexican Dishes HomeStyle | By Camille Pendley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/soaking-up-waikiki-surfing-to-sunsets-for-a-song.html | Waikiki on a BeachBlanket Budget | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/08/in-turkey-a-display-of-a-coffee-ritual/ | Turkish Coffee A Display of a Ritual | By Susanne Fowler | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/09/sports/football/fantasy-football-week-6-matchup-breakdown.html | Three Quarterbacks Are Poised to Exploit Shaky Defenses | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gail-sheehy-daring-my-passages-review.html | Decades | By Michelle Goldberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/jonathan-eig-the-birth-of-the-pill-review.html | Masters of Sex | By Irin Carmon | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/andrew-cuomo-it-could-not-have-been-worse.html | It Could Not Have Been Worse | Interview by Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/getting-your-kids-to-eat-or-at-least-try-everything.html | How to Raise a Good Eater | By Mark Bittman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/what-if-you-just-hate-making-dinner.html | Down With Dinner | By Virginia Heffernan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/in-birdman-michael-keaton-confronts-the-nature-of-fame.html | Everyman Returns | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/maplewood-nj-if-brooklyn-were-a-suburb.html | If Brooklyn Were a Suburb | By Jill P Capuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/a-new-drama-from-suzan-lori-parks.html | Theater A Devils Pact or Salvation | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/in-detroit-revitalizing-taste-by-taste.html | Revitalizing Taste to Taste | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/things-to-do-in-36-hours-in-berkeley-calif.html | 36 Hours in Berkeley Calif | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://niemann.blogs.nytimes.com/2014/10/09/the-gummi-bear-chronicles/ | The Gummi Bear Chronicles | By Christoph Niemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/10/world/europe/immigration-is-a-hot-issue-in-britain-as-elections-approach.html | As Elections Approach a Desire to Roll Up the Welcome Mat | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/soused-scott-walkers-unusual-new-album-with-sunn-o-.html | Viscerally Piercing the Semantic Mist | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/katha-pollitt-pro-reclaiming-abortion-rights-review.html | Take Back the Right | By Clara Jeffery | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/kirsten-gillibrands-off-the-sidelines.html | Mother of Two Senator of 20 Million | By Jennifer Senior | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/lena-dunham-memoir-not-that-kind-of-girl-review.html | A Voice of a Generation | By Sloane Crosley | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-underground-girls-of-kabul-by-jenny-nordberg.html | Province of Men | By Rafia Zakaria | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/social-qs-whats-in-a-name.html | Parental Fortitude | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-worth-of-black-men-from-slavery-to-ferguson.html | Extra Men | By Sharifa RhodesPitts | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/jesse-moss-looks-at-oil-workers-in-the-overnighters.html | Alone Among the Desperate Souls | By Eric Hynes | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-little-thai-kitchen-in-scarsdale.html | A Place to Hit the Sauce | By Emily DeNitto | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-westchester-school-for-those-who-want-to-train-in-the-circus-arts.html | Learning to Soar With the Greatest of Ease | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/to-become-a-doctor.html | To Become a Doctor | By Susan Hartman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-upper-west-side-apartment-with-a-familiar-floor-plan.html | Is the Floor Sloping or What | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/mortgages-for-physicians.html | Loans for Physicians | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/dead-centre-of-dublin-brings-lippy-to-new-york.html | AvantGarde Weirdness in an Irish Accent | By Steven McElroy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/lance-coadie-williams-on-bootycandy.html | Happy to Preach to the Audience | By Erik Piepenburg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/the-fortress-of-solitude-arrives-as-a-musical.html | Each Life Has Its Own Soundtrack | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/the-art-of-slowing-down-in-a-museum.html | A Museum of Your Own | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/10/a-respite-for-military-travelers/ | Airline Donation A Respite for Military Travelers | By Rachel Lee Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://runway.blogs.nytimes.com/2014/10/10/why-it-matters-that-michelle-obama-finally-wore-oscar-de-la-renta/ | A de la Renta Dress With Many Layers | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://tmagazine.blogs.nytimes.com/2014/10/10/paris-fashion-week-spring-2015-konstantin-kakanias-artist-diary/ | The Collections From Paris With Love | By Nicholas Haramis | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/opinion/sunday/brunch-is-for-jerks.html | Brunch Is for Jerks | By David Shaftel | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/sports/autoracing/for-new-sochi-formula-one-track-the-future-is-now.html | With the Winter Olympics Now a Memory Formula One Comes to Sochi | By Brad Spurgeon | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/us/politics/from-mid-atlantic-to-midwest-voters-express-frustration-and-fatigue.html | From MidAtlantic to Midwest Voters Exude Frustration and Fatigue | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/a-met-exhibition-spotlights-a-lauder-trove-of-cubism.html | A Collectors Personal Perspective | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/as-subscriptions-fall-orchestras-aim-higher.html | The Art of Wooing CommitmentPhobes | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/the-composer-flying-lotus-picks-some-of-his-favorite-albums.html | Psychedelic Funk and Fusion Barreling Into the Future | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/television/marry-me-creators-pitch-to-executives-im-proposing.html | In Sickness and in Healthy Ratings | By Margy Rochlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/citroens-ufo-spawns-a-brand.html | Citrons UFO Spawns a Brand | By Peter Sigal | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/is-it-legal-for-corvette-to-eavesdrop.html | Is It Legal for Corvette to Eavesdrop | By John R Quain | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/review-2015-kia-soul-ev.html | Late but Fashionably So to the Electric Ball | By Bradley Berman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/rough-gems-brought-to-a-fine-polish.html | Rough Gems Brought to a Fine Polish | By David Shaftel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/the-redesigned-chevrolet-colorado-and-gmc-canyon.html | GM Rediscovers Smaller Trucks | By Tudor Van Hampton | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/caitlin-morans-how-to-build-a-girl.html | About a Girl | By Ann Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/daphne-merkins-the-fame-lunches-and-roxane-gays-bad-feminist.html | Arguably | By Alice Gregory | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gender-genre.html | Gender Genre | By Alexander Chee | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/laurie-pennys-unspeakable-things.html | A Vindication | By Latoya Peterson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/rebecca-makkais-hundred-year-house-and-more.html | Location Location | By Meghan Daum | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/sarah-ruhls-100-essays-i-dont-have-time-to-write.html | The Other Self | By Rachel Cusk | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-news-sorority-by-sheila-weller.html | Prime Time | By Kera Bolonik | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-rise-of-sonia-sotomayor-by-joan-biskupic.html | In Her Judgment | By Kimberl Crenshaw | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/worthwhile-woolf.html | Worthwhile Woolf | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/assessing-pimco-after-bill-gross.html | Assessing Pimco After Bill Gross | By Carla Fried | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/before-the-advice-check-out-the-adviser.html | Before the Advice Check Out the Adviser | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/for-stocks-a-loss-of-altitude-at-the-quarters-close.html | A Loss of Altitude at the Quarters Close | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/hands-off-or-hands-on-tech-heavy-funds-led-the-pack.html | Hands Off or Hands On TechHeavy Funds Led the Pack | By Tim Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/how-to-speak-money-explains-the-jargon.html | Translating Moneyspeak Into English | By Paul B Brown | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/im-panning-for-millennial-gold.html | Im Panning for Millennial Gold | By John Schwartz | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/in-emerging-market-bonds-political-risk-is-a-constant.html | In EmergingMarket Bonds Political Risk Is a Constant | By Tim Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/the-hunt-for-dividends-may-shift-to-europe.html | The Hunt for Dividends May Shift to Europe | By Paul J Lim | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/at-the-friedrichsbad-baths-in-germany.html | Naked Came the Strangers | By Stuart Emmrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/editor-of-the-business-of-fashion-Imran-Amed-a-Front-Row-Fixture.html | The GateCrasher | By John Koblin | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/modern-love-in-matters-of-the-heart-were-in-this-together.html | In Matters of the Heart Were in This Together | By Aubrey Hirsch | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/new-york-city-ballets-partnership-with-fashion.html | Dancing With the Design Stars | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/oprah-winfrey-hits-the-road-with-her-life-you-want-weekend-tour.html | The Tao of Oprah | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/the-empty-nest-book-hatchery.html | The EmptyNest Book Hatchery | By Nancy M Better | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/a-pair-for-kinky-boots-grooms-that-is.html | A Pair for Kinky Boots Grooms That Is | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/what-are-the-chances-pretty-good-it-seems.html | What Are the Chances Pretty Good It Seems | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/fine-dining-for-second-graders.html | Chez Whiz | By Jeffrey Blitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/kids-at-play.html | Play Maker | By Jessica Gross | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/pastis-and-ouzo-the-soccer-of-liquors.html | Found in Translation | By Rosie Schaap | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/photographers-snoop-on-their-kids-bedrooms.html | Focus on the Family | Interviews by Bob Tedeschi | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-ballad-of-tribute-steve.html | The Ballad of Tribute Steve | By Julia Scheeres | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/tourist-retractions.html | Tourist Retractions | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/homevideo/fritz-langs-hangmen-must-die-and-man-hunt-on-blu-ray.html | Fighting the Nazis With Celluloid | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/justin-simien-goes-mainstream-with-dear-white-people.html | Happy to Be Your Guide to Black Identity | By Nelson George | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/listen-up-philip-attests-to-roths-allure-for-filmmakers.html | Eternal Regard for a SelfObsessed Id | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/3-apple-orchards-offering-heirlooms.html | Venturing Way Beyond Red Delicious | By Christopher Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-festival-testifies-to-patchogues-turnaround.html | A Festival Testifies to a Villages Turnaround | By Karin Lipson | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-place-to-go-after-the-curtain-falls.html | After the Curtain Falls | By Gloria Dawson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-local-seasonal-kitchen-in-ramsey.html | Constant Change on a Seasonal Menu | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-saaz-in-southampton.html | Indian Cuisine Rooted in Family Recipes | By Kurt Wenzel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/aaron-siskind-as-city-documentarian.html | No Illusions | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/at-contrada-four-glasses-raised-to-36-years.html | Raising Four Glasses to 36 Years | By Sylvie Bigar | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/did-grand-central-terminal-have-a-live-organist.html | Did Grand Central Terminal Have a Live Organist | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/fear-of-vaccines-goes-viral.html | Vaccine Fear Goes Viral | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/geraldine-r-dodge-poetry-festival-celebrates-the-art-of-verse.html | Poetry Takes the Stage No Rehearsal Required | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/killer-queen-a-10-person-console-game.html | Dynamite With a Laser Beam | By Russ Frushtick | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/marni-halasa-professional-protester.html | Props and AgitProp | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/paul-steely-white-on-daddy-day-heck-on-wheels.html | On Daddy Day Heck on Wheels | By John Leland | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/this-space-for-hire.html | This Space for Hire | By Jonah Engel Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/what-lies-underneath.html | What Lies Underneath | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/are-we-really-conscious.html | Are We Really Conscious | By Michael S A Graziano | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/peace-prize-awards-eclipse-grim-fears-of-ebola.html | Grim Fears of Ebola Joy in a Peace Prize | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/35-million-condo-in-the-time-warner-center.html | Living Above It All | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-aristocratic-painters-astonishing-aesthetic.html | An Aristocratic Painters Astonishing Aesthetic | By Christopher Gray | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/another-glass-tower-at-madison-square.html | Another Glass Tower at Madison Square | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/at-255-million-a-pair-of-condos-on-central-park.html | A Tower Pairing | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/manhattan-apartments-next-to-construction-sites.html | Investing in Future Quiet | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/new-york-city-brokers-court-foreign-buyers.html | Courting the Foreign Buyer | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/the-real-life-school-of-decorating.html | The RealLife School of Decorating | By Dan Shaw | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/week-6-nfl-matchups.html | Cowboys Have Chance to Prove Theyre Real | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/technology/riot-games-league-of-legends-main-attraction-esports.html | Heavyweights of Gaming | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/new-zealand-for-beginners.html | New Zealand for Beginners | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/want-to-get-into-an-artists-retreat-go-as-a-tourist.html | Want to Get Into a Writers Retreat Go as a Tourist | By Cheryl LuLien Tan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/won-over-by-the-battlefield.html | Won Over by the Battlefield | By Helene Stapinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/heavier-babies-do-better-in-school.html | Big Baby Smart Kid | By David Leonhardt and Amanda Cox | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/11/hotel-apps-tailored-to-what-a-guest-wants/ | Trending Hotel Apps Tailored to What a Guest Wants | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://opinionator.blogs.nytimes.com/2014/10/11/the-dog-the-squirrel-and-the-moment-of-brilliance/ | The Dog the Squirrel and the Moment of Brilliance | By Pamela Gwyn Kripke | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/ray-k-metzker-art-photographer-dies-at-83.html | Ray Metzker Art Photographer Dies at 83 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/siegfried-lenz-novelist-of-germanys-past-dies-at-88.html | Siegfried Lenz 88 Dies Novelist of Germanys Past | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/dance/los-angeles-is-attracting-more-top-dancers.html | Kicking Up a Boom Out West | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/dance/wandering-souls-who-suffer-as-one.html | Dance Wandering Souls Who Suffer as One | By Jack Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/richter-busy-bee-alights-in-london-.html | Art Richter Busy Bee Alights in London | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/enveloping-sound-of-a-serene-soul.html | Pop Enveloping Sound of a Serene Soul | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/via-canny-pairings-variations-on-bliss.html | Classical Via Canny Pairings Variations on Bliss | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/television/playing-favorites-with-70s-progeny-.html | Television Playing Favorites With 70s Progeny | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/brian-chesky-of-airbnb-on-scratching-the-itch-to-create.html | Scratching the Itch to Create | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/no-smoke-no-mirrors-the-dutch-pension-plan.html | No Smoke No Mirrors The Dutch Pension Plan | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/which-way-the-senate-first-go-back-to-the-basics.html | Which Way the Senate First Go Back to the Basics | By Justin Wolfers | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/bill-cunningham-valentinos-paris-fashion-week-collection.html | Spring and Fall | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/jobs/drowning-in-dishes-but-finding-a-home.html | Drowning in Dishes but Finding a Home | By Danial Adkison | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/invincible-bunch-44-years-later-.html | Film Invincible Bunch 44 Years Later | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/7th-sayreville-football-player-surrenders-in-a-new-jersey-hazing-case.html | Seventh New Jersey Teenager Is in Custody in a Hazing Case | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/in-us-screening-for-ebola-jfk-is-on-front-lines.html | As US Steps Up Fight JFK Begins Screening Passengers for Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/can-celiac-disease-affect-the-brain.html | Can Celiac Disease Affect the Brain | By Moises VelasquezManoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/end-the-us-embargo-on-cuba.html | The Moment to Restore Ties to Cuba | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/frank-bruni-appetite-bill-and-barack.html | Appetite Bill and Barack | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/good-buddy-bad-buddy.html | Good Buddy Bad Buddy | By Mike Stanton | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/maureen-dowd-lady-psychopaths-welcome.html | Lady Psychopaths Welcome | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/monica-bill-barnes.html | Monica Bill Barnes | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-3.html | When Whites Just Dont Get It Part 3 | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/raising-the-minimum-wage-city-by-city.html | Raising the Minimum Wage City by City | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/ross-douthat-why-america-is-moving-slowly-on-assisted-suicide.html | The Last Right | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/thomas-l-friedman-is-invasive-species.html | IS  Invasive Species | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/how-a-disgruntled-ace-gave-the-royals-a-full-house-.html | How a Disgruntled Ace Gave the Royals a Full House | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/tim-lincecum-is-watching-as-the-giants-play-on.html | Lincecum Once an Ace Can Just Sit and Watch as the Giants Play On | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/jets-turnovers-turn-into-nightmare-for-rex-ryan.html | Quarterback Turnovers Could Turn Ryan Out of a Job | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-broncos-3-1-at-jets-1-4-.html | Broncos 31 at Jets 14 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-giants-3-2-at-eagles-4-1-.html | Giants 32 at Eagles 41 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/the-giants-october-surprise-.html | The Giants October Surprise | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/hockey/islanders-are-staying-on-the-island-but-moving-a-world-away.html | Staying on the Island but Moving a World Away | By George Vecsey | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/in-sayreville-a-football-seasons-cancellation-leads-to-quiet-and-questions.html | Town Ponders a Seasons End | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sunday-review/being-clear-about-rape.html | The Challenge of Defining Rape | By Ian Urbina | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/the-concept-car-that-became-a-star.html | The Concept Car That Became a Star | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/a-promising-pill-not-so-hard-to-swallow.html | A Promising Pill Not So Hard to Swallow | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/as-curriculum-changes-thousands-of-students-will-advance-despite-failing-exam.html | As Curriculum Changes Thousands of Students Will Advance Despite Failing Exam | By Morgan Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/at-forlorn-urban-churches-mass-gets-crowded-in-a-flash.html | At Forlorn Urban Churches Mass Gets Crowded in a Flash | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/campaigns-find-ad-space-finite-even-on-the-web.html | Campaigns Find Ad Space Finite Even on the Web | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/ebola-victims-family-blames-hospital-and-state.html | Ebola Victims Family Blames Hospital and State | By Manny Fernandez and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/florida-state-football-casts-shadow-over-tallahassee-justice.html | Home Field Advantage | By Mike McIntire and Walt Bogdanich | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/is-e-reading-to-your-toddler-story-time-or-simply-screen-time.html | Is EReading to Your Toddler Story Time or Simply Screen Time | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/promising-to-redirect-budget-money-spent-on-those-pet-projects.html | Promising to Redirect Budget Money Spent on Those Pet Projects | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/st-louis-protesters-march-under-array-of-banners.html | St Louis Protesters March Under Array of Banners | By Monica Davey and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texans-getting-creative-with-water-conservation.html | Texans Getting Creative With Water Conservation | By Christine Ayala and Neena Satija | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texas-group-helps-to-fulfill-the-dreams-of-amputee-athletes.html | A Group Helps to Fulfill the Dreams of Amputee Athletes | By Dan Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/transcripts-kept-secret-for-60-years-bolster-defense-of-oppenheimers-loyalty.html | Transcripts Kept Secret for 60 Years Bolster Defense of Oppenheimers Loyalty | By William J Broad | TX 8-101-759 | 2015-02-06 |

| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/africa/amid-ebola-crisis-liberian-army-sees-its-chance-at-rebranding.html | Liberian Army Sees Its Chance at Rebranding | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/africa/in-travel-out-of-liberia-nothing-is-simply-routine.html | In Travel Out of Liberia Nothing Is Simply Routine | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/china-mcdonalds-religious-sect-killing.html | China Issues Death Penalty in Sect Killing | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/in-india-government-tracks-its-own.html | Tracking Indias Bureaucrats Becomes a Digital Dashboard Venture | By Suhasini Raj | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/north-korea-warns-south-over-leaflets.html | North Korea Warns South Over Leaflets | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/aviation-giant-is-nearly-grounded-in-ukraine.html | Aviation Giant Is Nearly Grounded in Ukraine | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/dam-rising-in-ethiopia-stirs-hope-and-tension.html | Dam Rising in Ethiopia Stirs Hope and Tension | By Jacey Fortin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/leader-taps-into-chinese-classics-in-seeking-to-cement-power.html | Leader Taps Into Chinese Classics in Seeking to Cement Power | By Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/middleeast/bombings-kill-dozens-in-baghdad.html | Bombings Kill Over 50 in Baghdad | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/middleeast/irans-jailing-of-activist-offers-hint-of-liberty-under-rouhani.html | Iran Jailing Offers Hint of Liberty Under Rouhani | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/your-money/when-a-company-doesnt-sound-like-a-broken-record.html | When a Company Doesnt Sound Like a Broken Record | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/crosswords/chess/after-rocky-start-grand-prix-finds-a-favorite-in-the-lead.html | After Rocky Start Grand Prix Finds a Favorite in the Lead | By Dylan Loeb McClain | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/fashion/a-strong-voice-for-privacy.html | A Strong Voice for Privacy | By Valeriya Safronova | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/fashion/weddings/a-college-romance-goes-the-distance.html | A College Romance Goes the Distance | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/fashion/weddings/you-are-the-guy-on-the-train.html | You Are the Guy on the Train | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/stray-shot-kills-a-child-in-new-jersey.html | Stray Shot Kills a Child | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/giants-torment-adam-wainwright-as-cardinals-struggle-to-hit-in-opener.html | Giants Grind Out Runs as Their Ace Grinds Down the Cardinals | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/reeling-orioles-look-to-right-themselves-on-the-road.html | Reeling Orioles Look to Right Themselves on the Road | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/royals-edge-orioles-in-game-2-of-alcs.html | In 9th Inning the Royals Still Have Something Extra | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/basketball/lebron-james-plays-against-miami-heat-for-the-first-time-since-leaving.html | A Chill in the Air as Cavs James Faces the Heat From the Opposite Side | By Vinod Sreeharsha | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/baylor-tops-tcu-overcoming-21-point-deficit-in-11-minute-whirl.html | Baylor Overcomes 21Point Deficit in 11Minute Whirl | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/flying-on-a-statehouse-blanketing-marylands-stadium.html | Flying on a Statehouse Blanketing a Stadium | By Melissa Hoppert | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/mississippi-state-hushes-auburns-offense.html | As Cowbells Clang Mississippi State Hushes Another Top10 Team | By Ray Glier | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/investigation-into-missing-iraqi-cash-ended-in-lebanon-bunker.html | Investigation Into Missing Iraqi Cash Ended in Lebanon Bunker | By James Risen | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/07/ibms-watson-starts-a-parade/ | Goal for Watson A Business Model | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/08/decline-in-pc-sales-starts-to-slow-largest-makers-see-growth/ | PC Sales Drop but More Gently | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/11/stephen-sondheim-plans-a-new-musical-based-on-bunel-film/ | A New Sondheim Musical Based on Buuel Films | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-13 | https://www.nytimes.com/2014/10/11/business/comer-cottrell-pioneer-of-hair-products-for-blacks-dies-at-82.html | Comer Cottrell Dies at 82 Hair Curling Made Him Rich | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/a-makeover-coming-for-bob-the-builder/ | Bob the Builder Getting a Makeover | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |

| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/joyce-theater-announces-dance-season/ | Joyce Lineup for Coming Season | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/memorial-service-scheduled-for-lorin-maazel/ | Memorial Service Scheduled for Maazel | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/redford-to-receive-film-society-of-lincoln-centers-chaplin-award/ | Redford to Receive Chaplin Award | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/symphony-space-marking-30-years-of-selected-shorts/ | Symphony Spaces Selected Shorts at 30 | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/12/amazon-and-its-missing-books/ | Writers Who Support Amazon Speak Out on Dispute With Hachette | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/12/canadian-pacific-makes-deal-overture-to-csx/ | Canadian Line Talks to CSX About Merger | By David Gelles and Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/lucinda-childs-and-alvin-ailey-troupe-at-fall-for-dance.html | Lots of Style That Remains on the Surface | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/bomplenazo-artists-collective-at-hostos-community-college.html | Old Traditions Made Immediate | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/simphive-dana-tumi-and-the-soil-play-at-the-apollo-theater.html | Two Festivals Meet With Dual Cosmopolitan and Political Sensibilities | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/staging-rameaus-les-fetes-de-lhymen-et-de-lamour.html | Those Dancing Gods of Love | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-berlin-radio-choir-sings-rachmaninoffs-vespers.html | Setting Aglow the Words of Russian Liturgy | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-janoskians-bring-their-brand-to-irving-plaza.html | Amid Laughs Australians Throw in Some Music | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/as-wool-demand-shrinks-new-zealands-sheep-farmers-scramble-to-adapt.html | Declining Wool Demand Forces Scramble to Adapt at New Zealand Farms | By Mike Ives | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/imf-warns-of-global-financial-risk-.html | IMF Warns of Global Financial Risk From Fiscal Policies | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/the-week-ahead-apple-ipad-upgrades-frances-budget-review-and-wall-street-bank-results.html | The Week Ahead | By James Kanter | TX 8-101-759 | 2015-02-06 |

| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/crosswords/bridge/the-red-bull-world-bridge-series-begins-in-china.html | The Red Bull World Bridge Series Begins in China | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/addicted-a-cautionary-tale-about-lust.html | A Wife Addicted to Lust No Matter the Cost | By Nicole Herrington | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/gone-girl-shakes-off-box-office-cobwebs-.html | Gone Girl Shakes Off Box Office Cobwebs | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/giving-a-voice-and-fair-wages-to-an-invisible-work-force.html | Job Center Gives a Voice and Fair Wages to an Invisible Work Force | By David Gonzalez | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/how-to-quarantine-against-ebola.html | How to Quarantine Against Ebola | By Siddhartha Mukherjee | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/monsters-in-the-woods.html | Monsters in the Woods | By Seamus McGraw | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/science/researchers-replicate-alzheimers-brain-cells-in-a-petri-dish.html | Breakthrough Replicates Human Brain Cells for Use in Alzheimers Research | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/travis-ishikawa-sparks-san-francisco-giants-and-revives-sagging-career.html | A Giants Journeyman Makes the Most of a Chance to Revive His Career | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/encouraging-showing-by-jets-still-ends-in-loss-to-broncos.html | Jets Falling to 15 Cant Even Celebrate Their Moral Victory | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/marjorie-prime-a-tender-comedy-starring-lois-smith.html | Making Memories by Rewriting the Past | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/texas-health-worker-tests-positive-for-ebola.html | Dallas Nurse Contracts Ebola Virus Elevating Response and Anxiety | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/us-finds-many-failures-in-medicare-health-plans-.html | US Finds Many Failures in Medicare Health Plans | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/cyclone-hudhud.html | 300000 Evacuated as Strong Cyclone Hits Eastern India | By Nida Najar and Sriram Karri | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/even-more-than-usual-china-clamps-down-on-dissent.html | Chinese Scholar Who Helped in an Escape Is Detained for Picking Quarrels | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/hong-kong-protesters-appeal-to-xi-jinping-in-open-letter.html | Police Move on Barricades Hong Kong Leader Rejects Protesters Appeal | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/europe/as-putin-talks-near-steps-to-defuse-ukraine.html | As Putin Talks Near Steps to Defuse Ukraine | By Andrew Roth | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/kurdish-rebels-assail-turkish-inaction-on-isis-as-peril-to-peace-talks.html | Kurdish Rebels Assail Turkish Inaction on ISIS as Peril to Peace Talks | By Kirk Semple and Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/police-chief-of-embattled-province-killed-in-iraq.html | US Troops to Use Bases in Turkey | By Eric Schmitt and Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/us-pledges-212-million-in-new-aid-for-gaza.html | Conference Pledges 54 Billion to Rebuild Gaza | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/in-pay-any-price-james-risen-examines-the-war-on-terror.html | Shameful Side of the War on Terror | By Thomas E Ricks | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/rita-shane-a-met-soprano-known-for-range-and-intensity-dies-at-78.html | Rita Shane 78 a Met Soprano Known for Range and Intensity | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-social-split-between-tv-and-movie-dystopias.html | In a Hell but in It Together | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/highway-guardrail-may-be-deadly-states-say.html | Highway Guardrail May Be Deadly States Say | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/-cascadian-farm-bee-friendlier-effort-enlists-public-to-help-protect-insects-.html | Cascadian Farm Bee Friendlier Effort Enlists Public to Help Protect Insects | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/leaning-forward-msnbc-loses-ground-to-rival-cnn-.html | Leaning Forward MSNBC Loses Ground to Rival CNN | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/youtube-takes-manhattan-.html | YouTube Takes Manhattan | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/venture-capitalists-return-to-backing-science-start-ups.html | About Those Flying Cars | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/arrests-divide-a-town-that-lived-for-football-sayreville-war-memorial-high-school.html | Arrests Divide a Town That Lived for Football | By Kate Zernike and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/ballot-item-would-reform-redistricting-at-least-in-theory.html | Ballot Item Would Reform Redistricting at Least in Theory | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/bronx-hospital-is-set-to-reopen-its-birthing-center-after-a-renovation.html | Bronx Hospital Is Set to Reopen Its Birthing Center After a Renovation | By Winnie Hu | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/church-greets-female-leader-rev-dr-amy-k-butler-with-hugs-and-support.html | Church Greets Female Leader With Hugs and Support | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/concern-and-anger-after-a-toddler-is-killed.html | Concern and Anger After a Toddler Is Killed | By Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/cuomo-endorses-democrat-adrienne-esposito-for-state-senate.html | Cuomo Tepidly Endorses a Democrat for State Senate | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/sayreville-football-players-in-hazing-case-could-be-tried-as-adults.html | 7 Charged in Hazings Could Face Adult Court | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/trying-to-lure-hunters-as-bears-get-too-close.html | Trying to Lure Hunters as Bears Get Too Close | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/with-a-forbidden-swim-shining-a-light-on-a-citys-verdant-waterways.html | With a Forbidden Swim Shining a Light on a Citys Verdant Waterways | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/paul-krugman-how-righteousness-killed-the-world-economy.html | Revenge of the Unforgiven | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/the-big-lie-behind-voter-id-laws.html | The Big Lie Behind Voter ID Laws | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/were-walkin-here.html | Were Walkin Here | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/will-boom-lead-to-bust-in-silicon-valley.html | Will Boom Lead to Bust in Silicon Valley | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/andrea-de-cesaris-driver-known-for-wrecks-and-losses-dies-at-55.html | Andrea de Cesaris 55 Driver Known for Wrecks and Losses | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/as-formula-one-visits-sochi-putin-embraces-platform-it-creates.html | As Formula One Visits Sochi Putin Embraces Platform It Creates | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/bullpen-gives-royals-three-reasons-to-believe.html | Bullpen Gives Royals Three Reasons to Believe | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/charming-home-seems-cursed-for-the-orioles.html | Charming Home Seems Cursed for the Orioles | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/kolten-wong-lifts-cardinals-over-giants-evening-nlcs-at-1-1.html | Cardinals 4th Homer of Night Is Also Last Word in Game 2 | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/mlb-roundup.html | Wainwright Dismisses Concerns but Elbow Soreness Worries Cardinals | By Tim Rohan | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/thieving-royals-keep-things-moving.html | Thieving Royals Keep Things Moving | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/as-browns-learn-to-win-fans-may-learn-to-believe.html | As Browns Learn to Win Fans May Learn to Believe | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/giants-momentum-crashes-in-blowout-loss-to-eagles.html | Cruz8217s Injury Is Final Insult For the Overmatched Giants | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/short-of-record-broncos-peyton-manning-takes-nothing-for-granted.html | Short of Record Broncos Manning Takes Nothing for Granted | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/hockey/garden-lifts-curtain-and-rangers-flop.html | Garden Lifts Curtain and Rangers Flop | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/steeplechases-most-historic-jump-is-also-its-most-controversial.html | This Leap Is for Their Lives | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/with-season-canceled-sayrevilles-players-vanish-before-recruiters.html | With Season Canceled Sayrevilles Players Vanish Before Recruiters | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/billy-porters-while-i-yet-live-stars-s-epatha-merkerson.html | A Son Poised to Say Goodbye and Other Family Confrontations | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/debbie-tucker-greens-generations-at-soho-rep.html | If You Seek the Heat Go Into the Kitchen | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/cdc-will-offer-more-ebola-training-to-health-care-workers.html | Agency Will Offer More Ebola Training | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/for-infected-nurses-neighbors-ebola-brings-worry-to-doorstep.html | For Infected Nurses Neighbors Ebola Brings Worry to Doorstep | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/in-florida-a-chance-for-democrats-to-win-one-back.html | In Florida a Chance for Democrats to Win One Back | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/its-alive-and-it-grows-into-a-jack-o-lantern.html | Its Alive And It Grows Into a JackoLantern | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/politics/gop-right-still-has-doubt-about-christie.html | GOP Right Still Has Doubt About Christie | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/study-details-the-risk-to-infants-put-on-sofas-to-sleep.html | Study Details the Risk to Infants Put on Sofas to Sleep | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/americas/bolivia-seen-likely-to-re-elect-morales-as-president.html | President of Bolivia Claims Victory in Election | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/once-a-symbol-of-power-farming-now-an-economic-drag-in-china.html | China Attempts to Shift Its Agricultural Burden | By Ian Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/imprinting-the-face-of-gandhi-on-a-new-brand-of-leadership.html | Imprinting the Face of Gandhi on a New Brand of Leadership | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/08/how-exercise-can-boost-the-childs-brain/ | A Brain Tonic for Children | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/09/science/secrets-of-the-sidewinder.html | Secrets of the Sidewinder | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/space/other-solar-systems-dont-play-by-our-rules.html | Astronomy Solar Systems With Their Own Rule Books | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-14 | https://newoldage.blogs.nytimes.com/2014/10/10/as-diseases-are-managed-lifespans-keep-getting-longer/ | Its Official Were Older Than Ever | By Paula Span | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-14 | https://www.nytimes.com/2014/10/11/theater/conor-mcphersons-port-authority.html | Across Ages a Journey Through Regret | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-14 | https://www.nytimes.com/2014/10/13/opinion/a-cure-for-hyper-parenting.html | How to Be a Happy Parent | By Pamela Druckerman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://artsbeat.blogs.nytimes.com/2014/10/13/50000-for-meshell-ndegeocello-and-33-other-usa-fellows/ | Ndegeocello Among USA Fellows | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/abigail-johnson-named-to-top-post-at-fidelity/ | Fidelity Names New Chief Granddaughter of the Founder | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/british-government-begins-sale-of-stake-in-eurostar/ | DealBook Online | By Chad Bray and Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/ge-aircraft-unit-buys-helicopter-leasing-business/ | Industrial Focus | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/iliad-abandons-effort-to-gain-control-of-t-mobile-us/ | Tired of Being Rebuffed Frances Iliad Ends Bid for TMobile US | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/luxury-shoe-brand-jimmy-choo-narrows-price-range-for-i-p-o/ | New IPO Range | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/senate-adviser-jumps-to-bitcoin-start-up-coinbase/ | Government Ties | By Sydney Ember | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/ask-well-ebola-on-airplanes-ebola-in-sneezes/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/epidurals-may-be-given-early-or-late-in-labor/ | Epidurals It Is a Womans Call | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/in-interrogations-teenagers-are-too-young-to-know-better/ | Too Young to Know Better | By Jan Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/ocd-a-disorder-that-cannot-be-ignored/ | Compulsions That Cannot Be Ignored | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/prostate-cancer-recurrence-risk-tied-to-lipid-levels/ | Bad Cholesterols Link to Cancer | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/with-electronic-medical-records-doctors-read-when-they-should-talk/ | Repeating the Mistakes of History | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/13/arts/dance/classic-lineup-at-city-ballet.html | Attaining Timelessness Without the Bother of a Waiting Period | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/13/arts/dance/the-rite-of-spring-basil-twists-spin-on-stravinsky.html | Weaving Silk Into Puppetry and Music | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/albums-by-mary-lambert-nico-vinz-and-angaleena-presley.html | Albums by Mary Lambert Nico  Vinz and Angaleena Presley | By Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/khumariyaan-performed-at-asia-society-on-sunday.html | With a Slight Western Inflection Culturally Charged Pashtun Folk Melodies | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/met-orchestra-with-maurizio-pollini-at-carnegie-hall.html | A Date With Mozart Deferred No More | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/starship-icarus-science-fiction-satire-on-cracked-com.html | Going Where So Many Have Gone Before | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/marry-me-on-nbc-and-uncle-on-directv.html | At Ringside for a Match of Wits | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/michael-a-rosss-great-new-orleans-kidnapping-case.html | A Black Detective an 1870 Trial and a What If | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/nora-webster-by-colm-toibin.html | A Change in the Climate for an Icy Irish Matron | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/a-common-sense-approach-to-fighting-in-flight-germs.html | Fighting InFlight Germs | By Martha C White | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/death-toll-linked-to-gm-defect-reaches-27.html | Death Claims in GM Recall More Than Double Estimate | By Hilary Stout | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/energy-environment/oil-prices-fall-as-opec-members-fight-for-market-share.html | OPEC Split as Oil Prices Fall Sharply | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/for-travelers-ebola-represents-a-small-blip-on-the-radar.html | For the Traveler Ebola Is a Small Blip on the Radar | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/ecb-report-on-european-banking-system.html | Central Bank Details Somber State of Europes Banking System | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jc-penney-names-marvin-ellison-as-its-next-chief.html | JC Penney Names Home Depot Officer as Chief Executive in Waiting | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jean-tirole-wins-nobel-prize-in-economics.html | Economics Nobel for Work on Regulating Business | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/media/walking-dead-premiere-draws-17-million-viewers-a-record-for-a-cable-tv-drama.html | Walking Dead Premiere Tops 17 Million Viewers Setting Record for a Cable Drama | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/stolen-wallet-leads-to-valuable-lesson-for-entrepreneur.html | A Stolen Wallet Leads to a Valuable Lesson for an Entrepreneur | By Edward Cannan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/-polio-on-the-rise-again-in-pakistan-officials-say.html | Polio on the Rise Again in Pakistan Officials Say | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/432-park-avenue-tower-the-tallest-if-not-the-fairest-of-them-all.html | New Park Ave Tower Is Now the Tallest if Not the Fairest of Them All | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/hong-kongs-pan-democrats-must-accept-chinas-constitutional-powers.html | Chinas Right to Govern Hong Kong | By Shiu Sinpor | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-bank-chief-makes-ebola-his-mission.html | A Bank Chief Makes Ebola His Mission | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-threat-is-seen-in-pumas-isolation.html | Wildlife A Threat Is Seen in Pumas Isolation | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/haunted-files-the-eugenics-record-office-recreates-a-dark-time-in-a-laboratorys-past.html | When Racism Was a Science | By Joshua A Krisch | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/heavy-backpacks-on-little-backs.html | The Weight of the World | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/prosthetic-hands-with-a-sense-of-touch.html | Technology Prosthetic Hands With a Sense of Touch | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/smell-turns-up-in-unexpected-places.html | Smell Turns Up in Unexpected Places | By Alex Stone | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/in-cosmigraphics-our-changing-pictures-of-space-through-time.html | Cosmos as Masterpiece | By Michael Benson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/soccer/sierra-leones-soccer-team-struggles-with-stigma-over-ebola-outbreak.html | Stigma Is Just as Contagious | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/can-can-revisits-montmartre-at-paper-mill-playhouse.html | Beyond Frilly Derrires a Couple of Romances | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/upshot/you-can-rent-whatever-you-want-as-long-as-its-an-impala.html | Why Everything on the Rental Lot Looks Alike | By Josh Barro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/dallas-nurse-ebola-patient.html | CDC Rethinking Methods to Stop Spread of Ebola | By Manny Fernandez Sabrina Tavernise and Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/ebola-puts-nina-pham-a-dedicated-nurse-unaccustomed-to-the-spotlight-in-its-glare.html | Ebola Puts a Young Dallas Nurse Unaccustomed to the Spotlight in Its Glare | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/for-supreme-court-first-amendment-sometimes-has-a-limit-its-doorstep.html | The First Amendments Limit The Supreme Courts Plaza | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/pentagon-says-global-warming-presents-immediate-security-threat.html | Pentagon Signals Security Risks of Climate Change | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/st-louis-protests.html | Ferguson Protests Take New Edge Months After Killing | By Monica Davey and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/africa/oscar-pistorius-sentencing-killing-reeva-steenkamp.html | South Africa Pistoriuss Sentencing Hearing Begins | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/building-a-bamboo-bulwark-against-the-hong-kong-police.html | Protesters Assemble Barricades of Bamboo | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/hundreds-try-to-tear-down-barricades-of-sit-in-in-downtown-hong-kong.html | Hong Kong Protesters Reinforce Barriers After Rivals Try to Demolish Them | By Chris Buckley and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korea-says-remains-of-us-soldiers-at-risk-of-disappearing.html | North Korea Says GIs Remains May Vanish | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korean-leader-kim-jong-un-reported-to-have-appeared-in-public.html | Kim Reappears in Public Norths Media Reports | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/taliban-ambushes-afghan-security-forces-killing-14.html | Ambush by the Taliban Kills 14 in Afghan Forces | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/british-parliament-palestinian-state.html | A Symbolic Vote in Britain Recognizes a Palestinian State | By Stephen Castle and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/not-so-fast-turkey-says-on-us-use-of-air-bases.html | Turkey Denies Reports of Deal for Use of Its Bases in Fight Against Islamic State | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/to-french-nobel-prize-wins-show-talk-of-decline-is-premature.html | 2 Nobels Fail to Quiet Talk of Frances Malaise | By Dan Bilefsky and Aurelien Breeden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/vatican-signals-more-tolerance-toward-gays-and-remarriage.html | At the Vatican a Shift in Tone Toward Gays | By Elisabetta Povoledo and Laurie Goodstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/viktor-orban-hungary-elections.html | Elections in Hungary Tighten Prime Ministers Hold on Power | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/al-aksa-mosque-israel-palestinians.html | UN Denounces Provocations at Holy Sites in Jerusalem | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/egypt-cracks-down-on-new-student-protests-arresting-scores.html | Crackdown on Student Protesters in Egypt | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/calculating-the-grim-costs-of-ebola/ | Calculating Grim Costs of Ebola | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/putting-the-berkshire-brand-before-warren-buffett/ | Putting the Brand Before the Man | By Emily Steel and David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/vulnerability-to-fructose-varies-health-study-finds/ | Vulnerability to Fructose Varies Health Study Finds | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/stanley-chase-dies-at-87-gave-new-york-macheath-.html | Stanley Chase Dies at 87 Gave New York Macheath | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/zilpha-keatley-snyder-author-of-eerie-childrens-tales-dies-at-87.html | Zilpha Keatley Snyder 87 Author of Eerie Childrens Tales | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/household-finances-may-curb-holiday-spending.html | Household Finances May Curb Holiday Spending | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/two-groups-complete-inspections-of-1700-bangladesh-garment-factories-.html | Two Groups Complete Inspections of 1700 Bangladesh Garment Factories | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/media/specialists-in-a-changing-america.html | Specialists in a Changing America | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/republican-majority-senate-is-starting-to-look-likelier.html | RepublicanMajority Senate Is Starting to Look Likelier | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/scientists-rein-in-fears-of-a-virus-whose-mysteries-tend-to-invite-speculation.html | Scientists Rein In Fears of a Virus Whose Mysteries Tend to Invite Speculation | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/a-plan-to-turn-a-queens-railway-into-a-park.html | A Plan to Turn a Queens Railway Into a Park | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/an-online-gambling-push-in-new-york-from-2500-miles-away.html | An Online Gambling Push From 2500 Miles Away | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/astorino-trying-to-convince-democrats-to-ignore-party-lines.html | Appealing to Moderates Astorino Urges Democrats to Ignore Party Lines | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/cuomos-family-aiding-push-for-female-voters.html | Cuomos Family Aids Push for Female Voters | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/he-tossed-smoke-bomb-at-diners-and-then-escaped-underground-.html | Man Tosses Smoke Bomb and Then Escapes Underground | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/rowland-name-endures-on-connecticut-public-buildings-despite-convictions.html | A Tarnished Name Endures on Connecticut Buildings | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/some-captured-terrorists-talk-willingly-and-proudly-investigators-say.html | Some Captured Terrorists Talk Willingly and Proudly Investigators Say | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/a-trickle-down-effect-of-citizens-united.html | A TrickleDown Effect of Citizens United | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/david-brooks-the-sorting-election.html | The Sorting Election | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/joe-nocera-amazon-plays-rough-so-what.html | Amazon Plays Rough So What | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/reproductive-rights-on-the-ballot.html | Reproductive Rights on the Ballot | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/opinion/the-worsening-ebola-crisis.html | The Worsening Ebola Crisis | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/science/rats-and-their-alarming-bugs.html | Rats and Their Alarming Bugs | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/american-rises-to-rare-height-in-squash-rankings-all-while-hitting-the-books.html | American Rises to a Rare Height in the Rankings All While Hitting the Books | By Noah Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/kansas-city-royals-seeking-an-autograph-and-with-luck-more.html | Seeking an Autograph and With Luck More | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/yadier-molina-injury-strained-oblique-cuts-deeply-into-cardinals-hopes.html | Molinas Injury Contorts Cardinals Quest Into a Question Mark | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/basketball/back-at-the-garden-a-different-knicks-team-is-in-search-of-chemistry.html | Back at the Garden a Different Knicks Team Is in Search of Chemistry | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/-on-the-jets-day-after-platitudes-abound.html | On Day After Another Jets Loss Platitudes Abound With Ryan Leading the Charge | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/humbled-giants-have-little-time-to-regain-footing-.html | Battered by Eagles the Humbled Giants Have Little Time to Regain Footing | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/tennis/a-tennis-career-changeover-for-robin-soderling.html | A Tennis Career Changeover | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/debate-societys-jacuzzi-with-hannah-bos-and-paul-thureen.html | The Waters Fine but Some Things Are Not | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/an-ad-with-a-wheelchair-shakes-up-the-texas-governors-race.html | An Ad With a Wheelchair Shakes Up the Texas Governors Race | By David Montgomery | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/illinois-union-leader-will-not-run-for-mayor.html | Illinois Union Leader Will Not Run for Mayor | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/debate-over-ebola-turns-to-specific-policy-requests.html | Debate Over Ebola Turns to Specific Policy Requests | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/senate-contest-in-south-dakota-is-free-for-all.html | Senate Contest in S Dakota Is FreeforAll | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/questions-rise-on-preparations-at-hospitals-to-deal-with-ebola.html | Questions Rise on Preparations at Hospitals to Deal With Ebola | By Denise Grady | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/settlement-in-lawsuit-over-priest-abuse-is-revealed.html | Settlement in Lawsuit Over Priest Abuse Is Revealed | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/web-era-trade-schools-feeding-a-need-for-code.html | WebEra Trade Schools Feeding a Need for Code | By Tamar Lewin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/sri-lanka-railway-severed-by-civil-war-reopens.html | Sri Lanka Railway Severed by Civil War Reopens | By Dharisha Bastians | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/russia-ministry-takes-aim-at-a-human-rights-group.html | Russia Ministry Takes Aim at a Human Rights Group | By Sophia Kishkovsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/for-syrian-kurds-a-refuge-but-not-a-home.html | For Syrian Kurds a Refuge but Not a Home | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/15/ask-well-can-pets-get-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/10-manhattan-restaurants-with-affordable-wines.html | Wine Lists That Respect a Budget | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/hungry-city-arepa-lady-in-elmhurst-queens.html | The Comfort of Her Embrace | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/for-full-flavored-schnitzel-try-pork.html | For FullFlavored Schnitzel Try Pork | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-vietnamese-noodle-salad-known-as-bun-bo-xao.html | Bun Bo Xao An Easy Vietnamese Lesson | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://well.blogs.nytimes.com/2014/10/13/lentils-in-salads-pilafs-and-pies/ | Lentils Find a Savory Counterpart | By Martha Rose Shulman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/a-shot-and-a-beer-the-boilermaker-stages-a-comeback.html | Hopping Aboard the Boilermaker Wagon | By Robert Simonson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-ortolan-a-tiny-songbird-as-a-french-cause-celebre.html | A Tiny Songbird a Big Cause Clbre | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/disney-tops-the-broadway-box-office/ | Disney Tops the Broadway Box Office | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/swifts-new-single-lives-up-to-her-hype-soaring-to-no-1-on-itunes/ | With Much Preparation Swifts Single Starts Strongly | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/todays-lecturer-on-music-and-economics-iggy-pop/ | Words of Wisdom From Iggy Pop | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/wall-street-joins-blues-rock-in-benefit/ | Wall Street Rocks and Raises Money | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/as-activist-shareholders-gain-strength-boards-surrender-to-demands/ | As Activist Investors Gain Strength Boards Surrender | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/citigroup-says-earnings-rise-13-as-it-discloses-a-second-inquiry-in-mexico/ | Another Scandal Hits Citigroups Moneymaking Mexican Division | By Michael Corkery and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/former-top-prosecutor-returns-to-davis-polk/ | Return to Private Practice | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/geberit-offers-to-pay-1-35-billion-for-finnish-toilet-maker/ | Expansion Strategy | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/jpmorgan-returns-to-a-profit-in-the-third-quarter/ | Trading Revenue Lifts JPMorgan Back to Profit in 3rd Quarter | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/longtime-chief-leaves-c-i-c-c-a-major-chinese-investment-bank/ | Departure Part 2 | By David Barboza | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/wells-fargo-posts-gain-for-quarter-as-corporate-loans-rise/ | Wells Fargo Still Wary of Home Loans | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dance/city-ballet-presents-masters-at-work.html | Yee Haw Swing Your Partner or Tenderly Unfold Her | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/diplomacy-directed-by-volker-schlondorff.html | Paris Wasnt Burning A Look at Why Not | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/mets-death-of-klinghoffer-remains-a-lightning-rod-.html | Mets Death of Klinghoffer Remains a Lightning Rod | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/pretty-yendes-new-york-recital-debut.html | A Big Night Spent Putting Liszt Debussy and Bellini at Ease | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/richard-tucker-benefit-concert-showcases-opera-vocalists.html | A Gala Goes On Despite Notable Absences | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/television/pbss-how-we-got-to-now-with-steven-johnson.html | Just History Not Common and Not Core | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/automobiles/chrysler-recalls-184215-suvs-for-air-bag-defect.html | Electrical Problem Prompts Chrysler to Recall SUVs | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/books/john-berryman-is-reconsidered-in-4-new-books.html | A Chance to Read Between the Lines | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/converse-sues-to-protect-its-chuck-taylor-all-stars.html | Converse Goes to Court to Protect Chucks From LookAlikes | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/corning-glass-museum-nearing-completion-of-new-wing.html | A Glass Museum That Just Cant Contain Itself | By Keith Schneider | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/ireland-to-phase-out-tax-advantage-used-by-technology-firms.html | Under Fire Ireland Is Set to Phase Out a Tax Break | By Stephen Castle and Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/russian-hackers-used-bug-in-microsoft-windows-for-spying-report-says.html | Report Details a Bug Exploited by Hackers | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/tesco-suspends-3-more-executives.html | Tesco Suspends 3More People in Accounting Practices Inquiry | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/nielsen-recount-strips-abc-news-of-win-over-nbc-news.html | Nielsen Recount Strips ABC News of Win Over NBC News | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/richard-flanagan-wins-man-booker-prize-for-tale-of-world-war-ii-pow.html | Australians POW Novel Wins Man Booker Prize | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/north-carolina-dental-board-case-troubles-supreme-court.html | Regulatory Case in North Carolina Appears to Trouble Supreme Court | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/food-wine-magazine-inspires-chefs-club-restaurant.html | Food  Wine Magazine Inspires Chefs Club Restaurant | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/restaurant-review-elan-in-the-flatiron-district.html | Shedding the Burden of Tradition | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-chicken-wing-boom.html | Winging It | By Jeff Gordinier | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-gansevoort-market-gooseneck-barnacles-and-more-food-news-in-new-york.html | The Gansevoort Market Gooseneck Barnacles and More Food News in New York | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/fury-unbroken-the-imitation-game-and-world-war-ii-heroes.html | Different Ways to Win the War and the Oscar | By Michael Cieply | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/the-vanquishing-of-the-witch-baba-yaga-a-folk-fable.html | A Slavic Tone Poem via Hansel and Gretel | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/bellevue-hospital-center-to-treat-new-york-citys-ebola-patients.html | Bellevue to Be Focus if Virus Hits New York | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/man-84-dies-after-boat-capsizes-off-staten-island.html | Boat Overturns Off Staten Island Man 84 Drowns | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/under-indictment-grimm-fights-to-keep-his-congressional-seat.html | Before Facing Trial Congressman Wages Fight to Keep His Job | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/frank-bruni-scarier-than-ebola.html | Scarier Than Ebola | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/how-pakistan-fails-its-children.html | How Pakistan Fails Its Children | By Mosharraf Zaidi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/its-never-boring-in-north-carolina.html | Its Never Boring in North Carolina | By Mary C Curtis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/stephen-rosenberg.html | Stephen Rosenberg | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/basketball/nba-to-experiment-with-11-minute-quarters-in-nets-exhibition.html | NBA Will Try a Shorter Game | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/in-detroit-the-lions-defense-now-does-the-heavy-lifting.html | In Detroit the Lions Defense Now Does the Heavy Lifting | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/ncaafootball/mike-slive-sec-commissioner-to-retire-in-july.html | Commissioner of a Powerhouse Conference SECs Slive Will Retire | By Marc Tracy and Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/soccer/sierra-leone-adds-coaching-feud-to-its-soccer-clubs-worries.html | Coaching Feud Adds to Sierra Leones Worries | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/technology/intel-income-climbs-12-but-shift-to-mobile-is-sluggish.html | Income at Intel Climbs 12 on PC Sales | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/a-la-mama-tempest-with-music-by-elizabeth-swados.html | An Island of Eerie Lighting and Delightful Sounds | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/extreme-whether-offers-a-different-slant-on-climate.html | Rising Temperatures Within a Family | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/upshot/q-and-a-with-jean-tirole-nobel-prize-winner.html | A Nobel Winner on Net Neutrality Amazon and More | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/cdc-says-it-should-have-responded-more-quickly-to-dallas-ebola-case.html | CDC Says It Should Have Responded Faster to the Dallas Ebola Case | By Manny Fernandez and Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/david-greenglass-spy-who-helped-seal-the-rosenbergs-doom-dies-at-92.html | David Greenglass Who Helped Seal The Rosenbergs Doom Dies at 92 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/democrats-hopes-for-gains-in-house-fading-fast.html | Democrats Hopes to Gain in House Fade | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/supreme-court-allows-texas-abortion-clinics-to-stay-open.html | Clinics to Open as Justices Halt Abortion Law | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/texas-may-proceed-with-voter-id-law-appeals-court-finds.html | Texas May Proceed With Voter ID Law Appeals Court Finds | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/africa/ebola-epidemic-who-west-africa.html | New Ebola Cases May Soon Reach 10000 a Week Health Officials Predict | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/brazil-cracks-down-on-illegal-abortion-clinics.html | Brazil Abortion Clinic Arrests | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/death-toll-rises-from-india-cyclone.html | India Deaths From Cyclone Mount | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hearings-open-into-killings-of-two-british-tourists-on-thai-island.html | Thailand Hearing Gets Underway in Killings of 2 British Tourists | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hong-kong-protests.html | Violent Clashes Between Police and Demonstrators Erupt in Hong Kong | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/britain-terrorism-arrests.html | Britain 6 Terrorism Suspects Held | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/catalonia-cancels-referendum-on-independence-in-november.html | Spain Canceled Secession Vote Is to Become a Nonbinding Ballot | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/spanish-nurse-ebola-health-budget-cuts.html | Spain Exposes Holes in Plans to Treat Ebola | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/turkey-airstrike-kurds-isis.html | Turkish Airstrike Hits Kurds Complicating Fight Against Islamic State | By Tim Arango and Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/vladimir-putin-russia-australia-tony-abbott.html | Australian Leader Serves an Unsportsmanlike Warning to Putin | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/saudi-arabia-gunman-shoots-vinnell-arabia-employees.html | American Is Fatally Shot in Saudi Arabia | By Ben Hubbard and Michael R Gordon | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/rumors-of-cow-killings-in-india-deepen-rift-between-hindus-and-muslims.html | Rumors of Cow Killings in India Deepen Rift Between Hindus and Muslims | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/libertarian-in-iowa-senate-race-is-killed-in-plane-crash/ | Iowa Libertarian in Senate Race Is Killed in Crash | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/no-attorney-general-pick-before-midterms-white-house-says/ | No Attorney General Choice Before Election | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/abbvie-to-reconsider-inversion-deal-for-shire/ | After Tax Rule Changes AbbVie to Reconsider Inversion Deal for Shire | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/fed-is-silent-on-doomsday-book-its-blueprint-for-fighting-aig-crisis.html | Fed Is Silent on Blueprint Used to Fight AIG Crisis | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/the-price-of-water-is-too-low.html | The Risks of Cheap Water | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/new-yorks-the-place-to-be-an-agency-says-.html | New Yorks the Place to Be an Agency Says | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/study-backs-use-of-stem-cells-in-retinas.html | Study Backs Use of Stem Cells in Retinas | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/virginia-threatens-to-remove-guardrails-unless-manufacturer-performs-new-tests.html | Virginia Threatens to Remove Guardrails Unless Manufacturer Performs New Tests | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/after-battery-park-contest-one-fleurt-chair-by-andrew-jones-design-is-left-standing.html | After Contest One Chair Is Left Standing | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/court-gives-go-ahead-to-expansion-by-nyu.html | Court Allows NYUs Plan for Expansion in the Village | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasio-focusing-on-law-and-order-visits-fbi-chief-and-white-house-.html | De Blasio Takes a LawandOrder Tour | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasios-silence-reverberates.html | Silence of Mayor Reverberates | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/las-vegas-paris-this-tourism-push-asks-new-yorkers-to-think-closer-to-home.html | Las Vegas Paris This Tourism Push Asks New Yorkers to Think Closer to Home | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/region/smoke-bomb-raises-concerns-for-mta.html | Smoke Bomb Raises Concerns for MTA | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/tough-punches-traded-in-connecticut-rematch-dannel-malloy-thomas-foley.html | Vitriol Flows as Governor Faces Familiar Opponent in Connecticut Campaign | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-british-message-to-israel.html | A British Message to Israel | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-missed-opportunity-to-find-rapists.html | A Missed Opportunity to Find Rapists | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/gov-cuomos-debate-follies.html | Gov Cuomos Debate Follies | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/still-pondering-us-cuba-relations-fidel-castro-responds.html | Still Pondering USCuba Relations Fidel Castro Responds | By Ernesto Londoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/thomas-friedman-a-pump-war.html | A Pump War | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/andrew-friedman-from-rays-rags-to-dodgers-riches.html | Leaving Rays For the Wealth Of the Dodgers | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/kansas-city-royals-baltimore-orioles-alcs-mlb-playoffs.html | Their Year Royals 70 in Postseason Are a Win Away From the World Series | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/now-royals-can-do-no-wrong.html | Now Royals Can Do No Wrong | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/san-francisco-giants-st-louis-cardinals-nlcs-mlb-playoffs.html | The Wind a Wall and a Wide Throw Foil the Cardinals | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/yankees-ponder-ex-met-as-mets-consider-former-yankee.html | Yanks Ponder ExMet and Vice Versa | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/bill-simmonss-return-sets-intrigue-in-motion-at-espn.html | Return Sets Intrigue in Motion at ESPN | By Jonathan Mahler and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/former-nfl-players-face-deadline-to-opt-out-of-concussion-settlement.html | Former Players Face Deadline to Opt Out of Concussion Settlement | By Ken Belson and Bill Pennington | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/hockey/with-late-surge-islanders-top-the-rangers.html | Islanders Late Surge Sinks Rangers at Home | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/found-a-musical-based-on-literary-detritus.html | Discovering Stories in the Words Left Behind | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/california-10500-could-lose-health-care.html | California 10500 Could Lose Health Care | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/deal-is-said-to-be-close-in-detroits-bankruptcy.html | Deal Is Said to Be Close in Detroits Bankruptcy | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/ex-prosecutors-urge-voters-not-to-bring-a-felon-back-as-providences-mayor.html | ExProsecutors Urge Voters Not to Bring a Felon Back as Providences Mayor | By Jess Bidgood and Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/missouri-police-link-dead-teenager-to-gunfire.html | Missouri New Evidence in Fatal St Louis Shooting | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/philadelphia-teachers-hit-by-latest-cuts.html | Philadelphia Teachers Hit by Latest Cuts | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/cia-study-says-arming-rebels-seldom-works.html | CIA Study Says Arming Rebels Seldom Works | By Mark Mazzetti | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/prominent-rabbi-arrested-on-a-charge-of-voyeurism.html | Prominent Rabbi Arrested on a Charge of Voyeurism | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/us-files-more-charges-in-benghazi-attack.html | US Files More Charges in Benghazi Attack | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/wisconsin-election-law-ruling-is-reversed.html | Wisconsin Election Law Restriction Reversed | By Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/mexico-bodies-do-not-match-lost-students.html | Mexico Bodies Do Not Match Lost Students | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/as-afghan-first-lady-rula-ghani-steps-into-public-role-celebration-and-criticism.html | Jolting Some Afghan Leader Brings Wife Into the Picture | By Declan Walsh and Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/ebola-fight-in-africa-is-hurt-by-limits-on-ways-to-get-out.html | Doctors Say More Would Help in Africa if There Were Better Ways to Get Out | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/us-and-russia-agree-to-share-more-intelligence-on-isis.html | US and Russia Agree to Share More Intelligence on Islamic State | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/-isis-bomber-hits-baghdad-killing-24-.html | ISIS Bomber Hits Baghdad Killing 24 | By Kirk Semple and Omar AlJawoshy | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/motivational-speaker-finds-eager-audiences-in-a-struggling-iran.html | Motivational Speaker Finds Eager Audiences in a Struggling Iran | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/obama-says-coalition-is-in-long-term-fight-against-militants.html | Obama Says Coalition Is in LongTerm Fight Against Militants | By Michael D Shear and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/un-chief-offers-stark-view-of-gaza-devastation.html | UN Chief Offers Stark View of Gaza Devastation | By Isabel Kershner and Fares Akram | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-16 | https://www.nytimes.com/2014/10/11/sports/volvo-ocean-race-a-test-of-skills-not-boats.html | In Refitted Race Around World Nothing but Daring Separates the Boats | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/bill-henderson-of-pushcart-press-builds-a-personal-cathedral.html | A Religious Retreat All His Own | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/leonard-cohen-live-concert-to-be-released-on-video/ | Leonard Cohen Concert To Be Released on Video | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/marquis-de-sade-in-paris-retains-the-power-to-shock/ | Marquis de Sade Making a Comeback | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/pavel-landovsky-czech-actor-and-dissident-dies-at-78.html | Pavel Landovsky 78 Actor and Vocal Czech Dissident | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/deals-at-gracious-home-kartell-missoni-home-and-nanimarquina.html | Discounts on Lamps Stools Pillows and Rugs | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/hiding-history-in-firefox.html | Hiding History in Firefox | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/15/shortlists-for-national-book-awards-announced/ | National Book Award Finalists Are Chosen | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://cityroom.blogs.nytimes.com/2014/10/15/new-york-parking-alert-alternate-side-rules-suspended-on-thursday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/big-legal-charge-drags-down-bank-of-americas-profit/ | Legal Charge for Mortgage Settlement Decreases Profit at Bank of America | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/brazilian-bidders-raise-offer-for-chiquita/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/hp-action-indicates-merger-talks-with-emc-have-ended/ | End of Discussions | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/qualcomm-set-to-buy-british-chip-maker-for-2-5-billion/ | Eye of Connectivity | By Mark Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/stocks-tumble-on-global-growth-worries/ | Steep SellOff Spreads Fear to Wall Street | By Peter Eavis and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/charges-of-looting-as-heirs-dispute-c-c-wang-collection.html | A Family Battles Over a Disappearing Trove of Chinese Paintings | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/design/the-arcus-center-for-social-justice-leadership-in-kalamazoo.html | Stoking a Hearth for Human Rights | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/egon-schiele-portraits-at-neue-galerie.html | A Rebels Feverish Burst of Insolence | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/it-has-to-be-you-a-catherine-butterfield-comedy.html | Maybe Mother Isnt Losing It After All | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/fabio-luisi-leads-juilliard-orchestra-in-wagner-and-mozart.html | Seasoned Hand Helps a Young Ensemble Reach Back | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/gotham-chamber-opera-opens-season.html | A Double Dose of Outrageousness | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/tom-harrell-at-the-village-vanguard.html | An Improviser Brings His Trumpet | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/vuyani-dance-theater-and-trisha-brown-at-fall-for-dance.html | Eclectic Quadruple Bill That Spans the Globe | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/books/john-branchs-boy-on-ice-about-derek-boogaard.html | An Enforcers Tale When a Gentle Giant Fights for a Living | By Stephen Brunt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/time-warner-chief-to-brief-investors-on-plans-for-growth.html | Eye on Rivals HBO Unveils New Service for Streaming | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/positive-thinking-with-a-little-help-from-your-phone.html | Positive Thinking With a Little Help From Your Phone | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/smallbusiness/a-whole-town-tries-to-improve-its-customer-service-how-could-we-be-a-70.html | A Whole Town in Colorado Pushes to Improve Its Customer Service | By Ian Mount | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/walmart-lowers-its-sales-outlook-as-holiday-forecasts-darken.html | Walmart Cuts Its Sales Forecast as Holiday Hopes Darken | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/whole-foods-to-rate-its-produce-and-flowers-for-environmental-impact.html | Whole Foods to Rate Produce on Its Environmental Impact | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/crosswords/bridge/the-2013-world-championships-in-bali.html | The 2013 World Championships in Bali | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/education/harvard-law-professors-back-away-from-sexual-misconduct-policy.html | Some Faculty at Harvard Oppose Policy on Assaults | By Jess Bidgood and Tamar Lewin | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/apolis-bespoken-ovadia-and-sons-Want-Les-Essentiels-de-la-Vie-brothers-in-the-mens-luxury-fashion-market.html | A New Band of Fashion Brothers | By John Ortved | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/brad-pitt-at-a-party-for-fury.html | The Waiting Is the Hardest Part | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/for-tim-cook-of-apple-the-fashion-of-no-fashion.html | This Emperor Needs New Clothes | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/gisele-bundchen-baz-luhrmann-and-others-celebrate-chanel-short-film-ad-campaign.html | What Becomes a Classic Most Excess and Expression | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/monochromatic-dressing-for-fall-a-ronnie-fieg-x-adidas-consortium-sneaker-and-more-shopping-news.html | Pick a Color Any Color and Step One Is Done | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/openings-sales-and-events-for-the-week-of-oct-16.html | Openings Sales and Events for the Week of Oct 16 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/shopping-at-band-of-outsiders-in-soho.html | A Touch a Smell a Smile | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/silicon-valley-stirs-up-hollywood.html | Silicon Valley Stirs Up Hollywood | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/style-in-copenhagen-denmark.html | Less Is More in Denmark | By Shern Sharma | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/your-instagram-picture-worth-a-thousand-ads.html | Your Picture Worth a Thousand Ads | By Katherine Rosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/back-to-the-cutting-board.html | Back to the Cutting Board | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/for-that-battlefield-known-as-the-living-room-.html | For That Battlefield Known as the Living Room | By Tim McKeough | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/ghosts-of-plumbers-past.html | Ghosts of Plumbers Past | By Bob Tedeschi | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/scheherazade-slept-here.html | Scheherazade Slept Here | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/secret-lives-and-personas-now-up-for-auction.html | Secret Lives and Personas Now Up for Auction | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/study-in-elegance-desk-accessories.html | Study in Elegance | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/the-big-sheet-on-the-wall-enters-the-21st-century.html | The Big Sheet on the Wall Enters the 21st Century | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/would-a-home-theatre-increase-the-value-of-my-home.html | Would a Home Theatre Increase the Value of My Home | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/greatomesanddestinations/between-apocalypses.html | Between Apocalypses | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/ebolas-other-contagious-threat-hysteria.html | Experts Offer Steps for Avoiding Public Hysteria a Different Contagious Threat | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/leukemia-patients-cell-therapy-childrens-hospital.html | TCell Therapy Puts Leukemia Patients in Extended Remission | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/a-new-york-subway-line-that-doubles-as-an-art-gallery.html | Along the D Line Brooklyn Train Stations Are Platforms for Art | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-district-attorney-and-murder-charges-for-2-men.html | 2 Brooklyn Murder Convictions From 86 Are Vacated | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-man-69-killed-in-home-invasion-police-say.html | Brooklyn Man Is Fatally Shot After Confronting 3 Intruders at His Home Police Say | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/citizenship-after-22-years-in-new-york-and-threats-of-deportation.html | After Deportation Threats and a Long Wait Citizenship for a Lifesaver | By Nina Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/connecticut-trooper-kills-man-accused-of-slashing-bus-passengers.html | Connecticut Trooper Kills Man Accused of Slashing 2 Aboard Bus Headed to Casino | By Alison Leigh Cowan and Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/new-york-police-officer-jennara-cobb-is-found-guilty-in-ticket-fixing-case.html | Officer Faces Jail for Leaks in a TicketFixing Inquiry | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/bina-shah-a-homeland-we-pakistanis-dont-recognize.html | Not My Homeland | By Bina Shah | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/ending-this-fee-for-all.html | Ending This Fee for All | By Devin Fergus | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/potlatch-for-politicians.html | Potlatch for Politicians | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/resurrecting-smallpox-easier-than-you-think.html | Resurrecting Smallpox Easier Than You Think | By Leonard Adleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/royals-keep-rolling-and-advance-to-the-world-series.html | After 29 Years Royals Waste No Time | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/basketball/jim-cleamons-tries-again-with-a-new-generation-of-knicks.html | Reminder of Knicks Dysfunction Is Again Hoping to Solve It | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/sideline-tablets-help-microsoft-squeeze-into-the-nfl-picture.html | Microsoft Wins a Spot on the NFL Sideline | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/on-any-given-sunday-sure-but-patriots-on-a-thursday.html | Jets Eager for Game but Does It Have to Be on a Thursday | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/soccer/don-garber-criticizes-jurgen-klinsmann-for-comments-about-mls.html | MLS Commissioner Rebukes US Coach | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/apple-set-to-unveil-new-ipads.html | Apple Set to Unveil New iPads as Rivals Are Gaining Ground | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/gamergate-women-video-game-threats-anita-sarkeesian.html | Feminist Critics of Video Games Facing Threats | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/google-earnings-will-depend-on-wringing-more-from-mobile-advertisers.html | Google Profit Will Depend on Wringing More From Mobile Ads | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/businesses-are-turning-to-beacons-and-its-going-to-be-ok.html | Businesses Are Beckoning and Its Going to Be OK | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/samsung-galaxy-note-4-review.html | Catching a Glimpse of Computings Future | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/exit-stage-left-grasping-cane-enter-sprinting.html | Exit Stage Left Grasping Cane Enter Sprinting | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/karen-finley-relives-the-aids-epidemic-in-written-in-sand.html | A Raging Grief Adamantly Undiminished | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/how-not-to-be-fooled-by-odds.html | What Are the Odds a Closer Look at Probability | By David Leonhardt | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/senate-races-where-outside-groups-spend-their-money.html | What Outside Money Is Buying in Senate Races | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/ebola-outbreak-texas.html | New Ebola Case Confirmed US Vows Vigilance | By Manny Fernandez and Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/mark-driscoll-evangelical-megachurch-mars-hill.html | Divisive Pastor Quits Post at Seattle Church | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/rabbi-pleads-not-guilty-to-voyeurism.html | Rabbi Pleads Not Guilty to Voyeurism | By Emmarie Huetteman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/africa/oscar-pistorius-sentencing-hearing-day-three.html | Payments by Pistorius Take Center Stage at Hearing | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/americas/campaigning-for-the-most-coveted-seat-at-the-un.html | Competition Is Tough for Most Coveted Seat at the United Nations | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/car-bomb-kills-cia-trained-afghan-soldiers.html | Car Bomb Kills 8 Afghans From Unit Linked to CIA | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/himalayas-blizzard-and-avalanche-kill-at-least-20-and-leave-dozens-missing.html | Blizzard and Avalanche Kill at Least 20 Trekkers in Himalayas | By Bhadra Sharma and Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/north-and-south-korea-said-to-hold-high-level-military-talks.html | South Korea Generals Meet on Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/video-of-apparent-beating-of-protester-in-hong-kong-stirs-anger.html | Beating of Democracy Advocate in Hong Kong Fuels Public Outcry | By Keith Bradsher and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/laurent-fabius-france-german-cabinet-meeting.html | French Minister Attends German Cabinet Session | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/isis-isil-islamic-state-iraq.html | Siege Possible as ISIS Nears Strategic Town | By Kirk Semple and Ali Hamza | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/cyberattack-at-jpmorgan-chase-also-hit-website-of-banks-corporate-race/ | Cyberattack at JPMorgan Hit Race Site | By Matthew Goldstein Nicole Perlroth and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/16/abbvie-board-recommends-shareholders-vote-against-shire-acquisition/ | Crackdown Is Said to Sink AbbVie Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/automobiles/lexus-recalls-423000-cars-in-the-us.html | Lexus Recalling 423000 Cars to Repair Fuel System Defect | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/airbnb-listings-mostly-illegal-state-contends.html | Airbnb Listings Mostly Illegal State Contends | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/class-action-case-accuses-gm-of-neglect-beyond-ignition-switch.html | ClassAction Case Accuses GM of Neglect Beyond Ignition Switch | By Hilary Stout | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/fda-approves-first-2-drugs-for-treatment-of-a-fatal-lung-disease.html | FDA Approves First 2 Drugs for Treatment of a Fatal Lung Disease | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/guardrail-tests-went-unreported-court-hears.html | Guardrail Tests Went Unreported Court Hears | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/autumn-still-looms-but-for-marketers-christmas-has-already-begun-.html | Autumn Is in the Air but for Marketers Christmas Has Already Begun | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/at-murder-trial-gigi-jordan-testifies-about-sons-accusations-of-sexual-abuse.html | At Murder Trial Mother Tells ofAbuse She Believed Son Suffered | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-bridge-ornamented-with-locks-becomes-a-gallery-of-commitment.html | Brooklyn Bridge Ornamented With Locks Becomes a Gallery of Commitment | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/for-governor-cuomo-a-low-key-book-signing.html | For Governor a LowKey Book Signing | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/man-charged-in-bomb-plot-seeks-to-toss-rights-waiver.html | Man Charged in Bomb Plot Tries to Quash Rights Waiver | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/on-an-island-under-vines-officials-see-a-future-park.html | On an Island Under Vines Officials See a Future Park | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/planned-parenthood-is-expanding-to-queens.html | Health Clinic for Women Is Expanding Into Queens | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/sole-debate-in-race-for-new-york-state-comptroller-is-gentlemanly.html | Sole Debate in Race for State Comptroller Is Gentlemanly | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/a-deadly-legacy-in-iraq.html | A Deadly Legacy in Iraq | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/mitch-mcconnell-may-be-unpopular-but-hes-still-leading-in-the-polls.html | In Kentuckys Senate Race a Democrat Runs Away From Obama | By Juliet Lapidos | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/the-supreme-court-acts-for-texas-women.html | The Supreme Court Acts for Texas Women | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/adult-supervision-failed-at-new-jersey-school.html | Searching for Adult Supervision in Sayreville | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/after-gaffe-cardinals-randy-choate-recalls-lesson-learned-as-rookie.html | After Gaffe Cardinals Veteran Recalls Lessons Learned Early in Career | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/giants-briefed-on-ebola-before-dallas-trip.html | Team Briefed on Ebola Before Dallas Trip | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/thursdays-matchup-jets-1-5-at-patriots-4-2-.html | Jets 15 at Patriots 42 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/top-rusher-rashad-jennings-will-miss-giants-game.html | Top Rusher Will Miss Giants Game | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/giants-near-pennant-as-short-grounders-go-a-long-way.html | Giants Near Pennant as Short Grounders Go a Long Way | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/growth-dip-in-auctions-cuts-results-for-ebay.html | Growth Dip in Auctions Cuts Results for eBay | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/stock-prices-may-be-converging-with-rest-of-the-economy.html | SellOff Signals | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/arkansas-supreme-court-strikes-down-voter-id-law-saying-it-exceeds-state-constitution.html | Arkansas Supreme Court Strikes Down Voter ID Law Saying It Exceeds State Constitution | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/cdc-director-becomes-face-of-nations-worry-and-flawed-response.html | CDC Director Becomes Face of Nations Worry and Flawed Response | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/in-south-clinton-tries-to-pull-democrats-back-into-the-fold.html | In South Clinton Tries to Pull Democrats Back Into the Fold | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/infamy-for-dallas-hospital-where-virus-spread.html | Downfall for Hospital Where the Virus Spread | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/late-surge-of-money-buoys-republicans-in-races-that-will-decide-control-of-senate.html | Late Surge of Money Buoys Republicans in Races That Will Decide Control of Senate | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/lax-us-guidelines-on-ebola-led-to-poor-hospital-training-experts-say.html | Lax US Guidelines on Ebola Led to Poor Hospital Training Experts Say | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/norward-roussell-sought-student-parity-dies-at-80.html | Norward Roussell Who Led Schools in Selma in Turbulent Time Dies at 80 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/once-again-a-carter-aims-to-govern-in-georgia.html | Once Again a Carter Aims to Govern in Georgia | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/politics/finally-a-name-for-isis-strikes.html | Finally a Name for ISIS Strikes | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/texas-abortion-clinics-set-to-reopen-despite-future-in-legal-limbo.html | Texas Abortion Clinics to Reopen Despite a Future in Legal Limbo | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/us-says-consumers-must-renew-policies.html | US Says Consumers Must Renew Policies | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/fall-in-oil-prices-poses-a-problem-for-russia-iraq-and-others.html | Fall in Oil Prices Poses a Problem for Russia Iraq and Others | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/in-britain-stupidity-defense-has-a-drawback.html | In Britain Stupidity Defense Has a Drawback | By Katrin Bennhold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/a-house-by-house-struggle-for-control-of-a-jerusalem-neighborhood.html | A HousebyHouse Struggle for Control of a Neighborhood | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/as-oil-prices-plummet-saudi-arabia-faces-a-test-of-strategy.html | As Oil Prices Plummet Saudi Arabia Faces a Test of Strategy | By Ben Hubbard and Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/at-war-against-isis-iraqi-premier-is-facing-battles-closer-to-home.html | At War Against Islamic State Iraqi Premier Is Facing Battles Closer to Home | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/general-escalates-libya-attack.html | General Escalates Libya Attack | By Suliman Ali Zway and David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/substantial-work-said-to-remain-in-iran-nuclear-talks.html | Substantial Work Said to Remain in Iran Nuclear Talks | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/us-steps-up-strikes-on-embattled-syrian-town-aided-by-data-from-kurds.html | US Steps Up Strikes on Embattled Town Aided by Data From Kurds | By Eric Schmitt and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/15/and-the-oscars-host-is-drumroll-neil-patrick-harris/ | Neil Patrick Harris to Host the Oscars | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-17 | https://www.nytimes.com/2014/10/16/your-money/financial-planners/fidelity-investments-forges-alliance-with-low-cost-player.html | Fidelity Forges Alliance With LowCost Player | By Ron Lieber | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/al-pacino-will-return-to-broadway-in-new-mamet-play/ | Pacino Heads to Broadway in a New Mamet Play | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/broadway-to-pay-tribute-to-elaine-stritch/ | A Tribute to Stritch | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/gehrys-revised-eisenhower-memorial-is-approved/ | Eisenhower Memorial  Receives Approval | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/stephen-colbert-and-the-angry-inch/ | A Tall Tale | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://cityroom.blogs.nytimes.com/2014/10/16/parking-alert-for-new-york-alternate-side-rules-suspended-friday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/bhp-billiton-confirms-new-listing-in-london-for-spinoff/ | Spinoff Plans | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/blackstone-reporting-higher-profit-sees-opportunity-in-market-turmoil/ | Blackstone Sees Opportunity in Volatility | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/britain-hinders-sale-of-rwe-oil-unit-to-russians/ | Deal Hindered | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/goldman-sachs-tops-estimates-on-rise-in-market-volatility/ | Goldman Earns Higher Profits but Stock Falls on Worries Over Sustainable Returns | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/new-name-new-office-similar-performance-for-steven-cohen/ | After Federal Case Cohens New Firm Is Posting Enviable Gains on Investments | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/third-company-owned-by-fallen-businessman-batista-files-for-bankruptcy/ | Bankruptcy Protection | By Dan Horch | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/u-s-stocks-open-lower/ | Calm Returns to Wall St but Europe Remains a Worry | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/varied-paths-in-life-after-galleon-but-few-led-to-success/ | Varied Paths in Life After Galleon but Few Led to Success | By Anita Raghavan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/16/business/media/mcsweeneys-announces-a-move-to-nonprofit-status.html | McSweeneys Goes Nonprofit | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/a-requiem-for-syrian-refugees-about-fleeing-conflict.html | Lives Uprooted by War | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/being-mortal-by-atul-gawande.html | A Prescription for Lifes Final Stretch | By Janet Maslin | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/camp-x-ray-a-dark-drama-about-guantanamo.html | Prisoner and Guard Cautiously Bonding in a Limitless Hellhole | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/basil-twists-whimsical-the-rite-of-spring.html | From Swirling Silk to Smoke to Paper a Ballet Knitted From Abstractions | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/city-ballet-presents-varied-trio-in-four-.html | Prismatic Sonic Palette Animates a Pas de Deux | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/a-marisol-exhibition-opens-at-el-museo-del-barrio.html | At Home in a Wider World Before It Was the Rage | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/behind-the-scenes-at-museums-in-boston-and-pasadena-.html | Behind the Scenes at Museums in Boston and Pasadena | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cindy-shermans-untitled-film-stills-go-to-auction-.html | Cindy Shermans Untitled Film Stills Go to Auction | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cubism-the-leonard-a-lauder-collection-starring-picasso-and-braque.html | It Was Hip to Be Square | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fin-de-sicle.html | Fin de Sicle | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fine-art-and-antiques-show-at-park-avenue-armory.html | A Collection of Wonders Across the Ages | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/ishiuchi-miyako-here-and-now-atomic-bomb-artifacts-hiroshima-1945-2007.html | Ishiuchi Miyako Here and Now Atomic Bomb Artifacts Hiroshima 19452007 | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/rob-pruitt-multiple-personalities.html | Rob Pruitt Multiple Personalities | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/thread-lines.html | Thread Lines | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/goya-order-and-disorder-at-museum-of-fine-arts-boston.html | Cosmic Grumbling Awash With Acid | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/chamber-music-society-at-alice-tully-hall.html | LesserKnown Mozart Opens a Chamber Season | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/masters-of-hawaiian-music-play-at-subculture.html | Virtuosic Keepers of a Cultural Flame | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/musicians-from-marlboro-take-their-lessons-on-the-road.html | Working and Playing at the Side of the Master Artist | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/penny-arcade-confronts-a-gentrified-new-york.html | Penny Arcade Confronts a Gentrified New York | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-for-children-for-oct-17-23.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-listings-for-oct-17-23.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/dave-grohl-in-foo-fighters-sonic-highways-on-hbo.html | A Musical History Tour Is Dying to Take You Away | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/the-sci-fi-film-young-ones-stars-michael-shannon.html | The Future Is Bright and Hot | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/automobiles/chrysler-recalls-907000-vehices-for-electrical-problems.html | Chrysler Recalls 907000 Cars Because of Electrical Problem | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/cbs-to-offer-web-subscription-service.html | CordCutters Rejoice CBS Joins Web Stream | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/detroit-reaches-settlement-with-remaining-big-creditor.html | Detroit in Deal With Its Biggest Holdout Creditor | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/economy/yellen-goes-on-road-to-investigate-health-of-the-jobs-market.html | Yellen Goes on the Road to Check the Health of the Jobs Market | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/international/india-picks-top-economic-aide-formerly-of-imf.html | USBased Economist Picked as Top Adviser in India | By Neha Thirani Bagri | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/health/in-cities-with-west-african-populations-hospitals-and-residents-gear-up-for-ebola.html | In Cities With West African Populations Hospitals Take Extra Steps | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/birdman-stars-michael-keaton-and-emma-stone.html | Former Screen Star Molting on Broadway | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/dear-white-people-about-racial-hypocrisy-at-a-college.html | Advanced Course in Diversity | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/eternity-the-movie-spoofs-the-rockumentary.html | Eternity The Movie | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/felony-a-drama-about-a-police-cover-up.html | Felony | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-default-somali-pirates-demand-is-for-coverage.html | Default | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-summer-of-blood-a-vampirish-makeover.html | Summer of Blood | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/listen-up-philip-with-jason-schwartzman.html | He Suffers for Art and Forces Everyone Around Him to Do So | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/movie-review-fury-has-brad-pitt-killing-nazis-again.html | Theyre Buddies but as Coarse as the War Around Them | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/relationship-status-a-french-comedy-starring-manu-payet.html | Relationship Status Its Complicated | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/rudderless-with-billy-crudup-explores-a-fathers-grief.html | A Mournful Duet With the Past | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-best-of-me-an-adaptation-of-a-nicholas-sparks-novel.html | After 20 Years Apart Reunited in a Way | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-book-of-life-directed-by-jorge-r-gutierrez.html | Fluttering Hearts in a Land of Magic | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-golden-era-a-biopic-on-the-novelist-xiao-hong.html | The Golden Era | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-hacker-wars-a-documentary-about-prosecutions.html | The Hacktivist as Angry Young Man | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-tale-of-the-princess-kaguya-from-isao-takahata.html | Life a Royal Pain | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/watchers-of-the-sky-on-raphael-lemkins-work.html | A Mission for Justice in the Face of Genocide | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/joan-rivers-died-of-complication-in-treatment-medical-examiner-says.html | Rivers Died After Complication in Treatment Citys Medical Examiner Says | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/new-york-city-unemployment-rate-fell-in-September.html | Unemployment Rate in City Dropped to 68 Last Month | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/the-live-peep-show-a-relic-of-a-bygone-times-square-endures.html | Getting a Glimpse of Times Squares Sordid Past | By Mosi Secret | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/dont-depend-on-those-frozen-eggs.html | Dont Depend on Those Frozen Eggs | By Sarah Elizabeth Richards | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/the-dark-market-for-personal-data.html | The Dark Market for Personal Data | By Frank Pasquale | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/cardinals-pitcher-marco-gonzales-gives-family-an-october-surprise.html | Reconnecting With an Old Friend Hear About Her Son the Pitcher | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/the-royals-had-a-vision-and-saw-it-all-the-way-through.html | Royals Envisioned Success and Then Saw It Through | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/lindsey-horan-on-paris-club-seeks-spot-on-us-womens-soccer-team.html | Fit for Europe Yes US Maybe | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/google-search-ad-growth-slows.html | Analysts Ask Whats Next for Google | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/new-apple-ipads-mac-computers.html | New Products in Hand Apple Tries to Reignite Interest in the iPad | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/employee-of-the-year-chronicling-a-womans-life.html | Cleaving to a Young Girls Yearning and Seeking | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/uncanny-valley-a-jaunt-into-the-future.html | Having It All Except for Humanity | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/calls-to-use-a-proposed-nuclear-site-now-deemed-safe.html | Calls to Use a Proposed Nuclear Site Now Deemed Safe | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/lausd-john-deasy-resigns-superintendent-los-angeles.html | Los Angeles Schools Chief Resigns After Mounting Criticism | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/obama-may-name-ebola-czar-after-amber-joy-vinson-flight-causes-concern.html | Obama May Name Czar to Oversee Ebola Response | By Jack Healy Sabrina Tavernise and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/politics/fbi-director-in-policy-speech-calls-dark-devices-hindrance-to-crime-solving.html | FBI Director Hints at Action as Google and Apple Lock Up Cellphone Data | By David E Sanger and Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/politics/voter-id-firebrand-kris-kobach-takes-a-low-profile-kansas-office-out-of-the-shadows.html | He Pushed Kansas to the Right Now Kansas Is Pushing Back | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/tsa-director-who-tightened-airport-security-is-stepping-down.html | TSA Director Stepping Down Tightened Security at Airports | By Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/venezuela-gets-security-council-seat-turkey-fails.html | Venezuela Gets UN Seat Turkey Is Denied | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/haqqani-leaders-arrested-afghanistan-khost.html | 2 Haqqani Militant Leaders Are Captured Afghan Officials Say | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hikers-blizzard-nepal.html | LifeandDeath Choices in a Himalayan Blizzard | By Bhadra Sharma Ellen Barry and Rajneesh Bhandari | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hong-kong-leader-open-to-talks-with-protesters.html | Police Raid Removes Many of Protesters Barricades | By Keith Bradsher and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/japan-rebuffed-over-un-report-on-wartime-brothels.html | Japan Seeking Revision of Report on Wartime Brothels Is Rebuffed | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/pakistan-christian-blasphemy-death-penalty.html | Pakistan Death Sentence Is Upheld in Blasphemy Case | By Waqar Gillani and Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/europe-evaluates-ebola-measures-as-new-cases-are-suspected.html | Europe Evaluates Ebola Measures as Possibility of New Cases Arises in France and Spain | By Aurelien Breeden and Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/immunity-provisions-cast-doubt-on-greeces-efforts-to-fight-graft.html | New Immunity Provisions Cast Doubt on Greeces Efforts to Fight Corruption | By Suzanne Daley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/initial-report-from-vatican-on-families-is-criticized.html | Initial Report From Vatican on Families Is Criticized | By Laurie Goodstein and Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/your-money/a-good-time-to-check-your-portfolio.html | Time to Tread Lightly | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/pimco-and-other-big-firms-could-face-liquidity-crisis-in-risky-bonds/ | Fears That Big Firms Could Be Left Unable to Unload Risky Bonds | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/shivers-in-the-markets-portend-a-freeze-in-deal-circles/ | Shivers in the Markets Portend a Freeze in Deal Circles | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/anita-cerquetti-opera-fill-in-who-soared-dies-at-83.html | Anita Cerquetti Opera FillIn Who Soared Dies at 83 | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/elizabeth-pena-actress-on-the-big-and-small-screens-dies-at-55.html | Elizabeth Pea 55 Actress on the Big and Small Screens | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/energy-environment/texas-plant-to-capture-and-then-reuse-carbon.html | Texas Plant to Capture and Then Reuse Carbon | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/indias-prime-minister-announces-reforms-to-increase-job-creation.html | Narendra Modi Indias Leader Moves to Reshape Labor Rules | By Neha Thirani Bagri | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/new-stetson-cologne-reaches-out-through-gallantry.html | New Stetson Cologne Reaches Out Through Gallantry | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/walmart-workers-seek-wage-bump.html | Walmart Workers Seek Wage Bump | By Hiroko Tabuchi and Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/what-a-401-k-plan-really-owes-employees.html | What a Plan Really Owes Employees | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/de-blasio-rents-out-townhouse-in-brooklyn.html | De Blasio Rents Out Townhouse in Brooklyn | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/in-connecticut-governors-race-malloy-and-foley-keep-trading-blows-as-election-nears.html | In Debate Between Connecticut Governor and Rival a Familiar Nasty Tone | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/jpmorgan-chase-seeks-incentives-to-build-new-headquarters-in-manhattan.html | Chase in Talks Over 2 Towers on West Side | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/pedestrian-lane-sought-for-verrazano-narrows-bridge.html | Bikers and Walkers on Verrazano Bridge They Say Its Time | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/proposal-could-alter-use-of-apps-to-dispatch-cabs.html | Proposal Could Alter Use of Apps to Dispatch Cabs | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/rikers-jail-costs-soared-despite-fewer-inmates-comptroller-finds.html | Rikers Jail Costs Soared Despite Fewer Inmates Comptroller Finds | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/david-brooks-the-case-for-low-ideals.html | The Case for Low Ideals | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/evo-morales-of-bolivia-and-democracy.html | South America8217s New Caudillos | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/keeping-ebola-at-bay.html | Keeping Ebola at Bay | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/paul-krugman-what-markets-will.html | What Markets Will | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/why-north-carolinas-senate-race-has-a-wide-gender-gap.html | Why North Carolinas Senate Race Has a Wide Gender Gap | By David Firestone | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/giants-rejuvenate-and-rely-on-a-bullpen-of-journeymen.html | Giants Rejuvenate and Rely on a Bullpen of Journeymen | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/san-francisco-giants-advance-to-world-series.html | Shot Brings Echo of 821651 Giants Win the Pennant | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/basketball/milwaukee-bucks-seek-financing-for-arena-as-other-city-centers-face-money-problems.html | An Arena Fairy Tale With Blurred Morals | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/brooklyn-bolts-give-players-another-run-at-the-nfl.html | Latest Fledgling League Gives Players Another Run at the NFL | By Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/ny-jets-do-everything-but-win-the-game.html | Jets Do Everything but Win the Game | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/ncaafootball/one-year-after-johnny-manziel-texas-am-adjusts-to-higher-expectations.html | Memories of Manziel Hang Over Texas AM as It Seeks an Identity | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/in-on-the-town-the-city-is-candy-colored-heaven.html | Carried Away by the Sights Lights Nights | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/after-hospital-scandal-va-officials-jump-ship.html | After Hospital Scandal VA Officials Jump Ship | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/austin-plan-for-renewable-energy-at-odds-with-utility.html | Austin Plan for Renewable Energy at Odds With Utility | By Neena Satija | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/bidens-son-embarrassed-over-navy-ouster.html | Bidens Son Embarrassed Over Navy Ouster | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/controls-poor-at-hospital-nurse-says.html | Controls Poor in Dallas Nurse Says | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/fan-delays-florida-debate-and-mocking-circulates-online.html | Fan Delays Debate and Mocking Circulates Online | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/justice-department-deputy-will-leave.html | Justice Department Deputy Will Leave | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/no-job-yet-but-lots-of-folks-have-applied.html | No Job Yet but Lots of Folks Have Applied | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/out-on-the-front-lines-risks-and-duty-collide.html | Out on the Front Lines Risks and Duty Collide | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/quality-of-words-not-quantity-is-crucial-to-language-skills-study-finds.html | Quality of Words Not Quantity Is Crucial to Language Skills Study Finds | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/universities-rethinking-their-use-of-massive-online-courses.html | Universities Rethinking Their Use of Massive Online Courses | By Reeve Hamilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/white-house-takes-drop-everything-approach-to-respond-to-public-health-crisis.html | White House Takes DropEverything Approach to Respond to Public Health Crisis | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/africa/ebola-liberia-west-africa-epidemic.html | In Layers of Gear US Doctor Offers Healing Hand in Liberia | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/bermuda-prepares-for-hurricane.html | Bermuda Prepares for Hurricane | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/bloc-in-europe-starts-to-balk-over-austerity-.html | Large Nations in Europe Balk at German Gospel of Austerity | By Jim Yardley and Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/serbia-honors-putin-while-keeping-its-eyes-on-ties-to-the-west.html | Serbia Honors Putin While Keeping Its Eyes on Ties to the West | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/in-exodus-from-israel-to-berlin-young-nations-fissures-show.html | In Exodus From Israel to Germany a Young Nations Fissures Show | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/israeli-troops-are-suspected-in-shooting-of-a-teenager-.html | Israeli Troops Are Suspected in Shooting of a Teenager | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/nairobis-latest-novelty-high-end-mac-and-cheese-served-by-whites.html | Nairobis Latest Novelty HighEnd Mac and Cheese Served by Whites | By Jeffrey Gettleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/elmore-leonards-papers-and-hawaiian-shirts-go-to-university/ | Elmore Leonards Papers Go to a University | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/lincoln-center-theater-adds-two-plays-to-its-season/ | Lincoln Center Theater Adds 2 Plays to Its Season | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/credit-suisse-shakes-up-board-and-investment-banking-team/ | Credit Suisse Changes Investment Bank Leadership | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/jimmy-choo-prices-i-p-o-despite-turbulent-market/ | Jimmy Choo Prices IPO Despite Turbulent Market | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/morgan-stanleys-profit-surges-in-quarter/ | Morgan Stanley Profit Tops Forecasts | By Peter Eavis | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/the-crowd-at-the-top-of-credit-suisses-investment-bank/ | Credit Suisse Changes Investment Bank Leadership | By Dominic Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/to-restore-confidence-in-economy-a-test-of-europes-banks/ | Checkup Time at Europes Banks | By Jack Ewing and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/alessandra-ferri-performs-a-work-by-lar-lubovitch.html | A Goddess Is Back as Huntress | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/la-dance-project-brings-millepied-and-peck-works-to-bam.html | A Return Back East to Make a Debut | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/wild-grass-by-beijing-dance-theater-at-next-wave.html | Contemporary Choreography Woven From Poems of Chinas Past | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/bill-lynchs-paintings-get-a-show-at-white-columns.html | A Natural Painters Singular View of the Natural World | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/lvmh-flaunts-its-billowing-gehry-trophy-in-paris.html | LVMH Flaunts Its Billowing Gehry Trophy in Paris | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/jurowski-leads-london-philharmonic-at-carnegie-hall.html | A Russian Guest Returns With Enigmatic Works | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/esa-pekka-salonen-leads-the-new-york-philharmonic.html | A Night of Excitements and Extremes | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/names-that-defined-hip-hop-at-the-barclays-center.html | For Def Jam a TimeTraveling Tribute | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/sierra-boggess-performs-at-54-below.html | Serenading Broadway but Never Too Seriously | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/big-driver-a-stephen-king-story-comes-to-lifetime.html | An Author Who Seeks Revenge by the Book Her Own | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/books/richard-norton-smith-dissects-nelson-rockefeller.html | Capturing the Life of a Striver Who Fell Short of the White House | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/amid-tumult-in-stocks-bonds-prove-steady.html | Amid Tumult Bonds Prove Steady | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/biofuel-companies-look-beyond-the-gas-tank.html | Biofuel Companies Look Beyond the Gas Tank | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/energy-environment/us-oil-boom-shows-no-signs-of-slowing-down.html | Despite Slumping Prices No End in Sight for US Oil Production Boom | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/ge-profit-rises-11-in-third-quarter.html | Robust Demand for Industrial Equipment Lifts General Electrics Profit 11 | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/international/government-holds-firm-in-germany-in-face-of-weakening-economy.html | Government Holds Firm in Germany in Face of Weakening Economy | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/michael-millikin-gms-top-lawyer-is-retiring.html | In Surprise Top Lawyer at GM Sets Retirement | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/obama-orders-stronger-security-on-us-payment-systems.html | Upgrades Are Ordered to Protect Peoples Data | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/yellen-warns-of-inequality-threat.html | Yellen Issues a Warning on the Risks of Rising Inequality | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/crosswords/bridge/salvo-wins-world-mixed-teams-championship.html | Salvo Wins World Mixed Teams Championship | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/movies/snowden-film-tests-hollywood-obama-backers-.html | Snowden Film Tests Hollywood Obama Backers | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/william-j-ronan-architect-of-the-metropolitan-transportation-authority-dies-at-101.html | William J Ronan 101 Transit Agency8217s Architect Dies | By Sewell Chan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/arthur-c-brooks-start-helping-the-helpers.html | Start Helping the Helpers | By Arthur C Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/a-paycheck-for-college-athletes-join-the-fishing-team.html | Collegiate Fishings Added Lure Cash on the Line | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/cables-ascent-tests-baseball-fans-and-their-fingers.html | Postseason Vanishing from Broadcast Networks | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ishikawa-bobby-thompson-linked-by-announcers-the-giants-win-the-pennant.html | Two Giants Shots Heard Round the Airwaves | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/soccer/soccer-corruption-report-wont-be-published-in-full.html | FIFA Corruption Report Wont Be Published in Full | By Sam Borden | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/technology/personaltech/fitbit-says-it-will-make-changes-to-address-complaints-about-allergic-reactions-.html | Fitbit Says It Will Make Changes to Address Complaints About Allergic Reactions | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theater/lennon-through-a-glass-onion-looks-at-the-former-beatle.html | A Portrait of a Dreamer | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theater/mark-dendys-labyrinth-a-take-on-the-theseus-myth.html | A Detour While the Rockettes Waited | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/alaska-gay-marriage.html | Alaska and Arizona Are Latest to Clear Way for Gay Marriage | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/colorado-towns-gun-policy-exposes-weapons-and-tensions.html | Growing Town Asks Where Guns Fit In | By Julie Turkewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ebola-cruise-ship-dallas.html | Obama Names Democratic Operative to Coordinate Ebola Response | By Sabrina Tavernise and Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/florida-man-gets-life-in-prison-in-fatal-dispute-over-music.html | Florida Man Gets Life Term in Fatal Dispute Over Music | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/michael-bloomberg-to-back-soda-tax-in-berkeley.html | Bloomberg to Back Soda Tax in Berkeley | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/politics/midterm-elections-neil-newhouse-republicans-senate-polls.html | Republican Pollster Takes Lessons Learned in 2012 to Senate Races | By John Harwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ron-klain-chief-of-staff-to-2-vice-presidents-is-named-ebola-czar.html | Before Ebola New Czar Handled Political Crises | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/africa/nigeria-said-to-declare-cease-fire-with-boko-haram-militants.html | Nigerian Army Reports Truce With Militants | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/africa/oscar-pistorius-sentencing-hearing-day-five.html | South Africa Prosecution Seeks 10 Years in Prison for Pistorius | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/americas/a-one-man-pulp-fiction-factory-keeps-his-motors-running-in-brazil.html | A Human PulpFiction Factory Becomes a Cult Hero | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/at-least-14-killed-at-k-pop-concert-in-south-korea.html | South Korea Deaths at a Concert | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/china-is-directing-response-to-hong-kong-protests.html | Beijing Is Directing Hong Kong Strategy Government Insiders Say | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/hong-kong-protesters-retake-street-defying-government.html | Protesters Push Back on Police in Hong Kong | By Chris Buckley and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/khmer-rouge-leaders-genocide-trial.html | Cambodia Genocide Trial Begins | By Julia Wallace | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/nepal-to-establish-weather-warning-system-after-hiking-disaster.html | Recriminations Follow Deaths of Hikers in Nepal | By Nida Najar and Philip P Pan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/in-europe-fear-of-ebola-far-outweighs-the-true-risks.html | In Europe Fear of Ebola Exceeds the Actual Risks | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/a-financial-aid-map-for-families-who-have-saved-nothing.html | Aid for Families Who Havent Saved | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/at-the-top-of-the-world-a-view-of-the-new-york-real-estate-market.html | At the Top of the World a View of the New York Real Estate Market | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/tax-credits-for-college-can-help-ease-costs.html | Tax Credits for College Can Help Ease Costs | By Ann Carrns | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/the-downsides-of-generous-workplace-perks.html | The Downsides of Generous Workplace Perks | By Alina Tugend | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/when-retirement-planning-consider-transportation.html | When Planning for Retirement Consider Transportation | By Harriet Edleson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/international/heirs-sue-bank-over-sale-of-nazi-looted-art-.html | Heirs Sue Bank Over Sale of NaziLooted Art | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/experts-oppose-ebola-travel-ban-saying-it-would-cut-off-worst-hit-countries.html | Experts Oppose Travel Ban Saying It Would Cut Off WorstHit Countries | By Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/after-45-years-valley-stream-flea-market-is-forced-to-close.html | The End of a Bargain Paradise in a Parking Lot | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/boyfriend-of-new-york-city-hall-aide-cites-her-to-fight-tickets.html | Boyfriend of City Hall Aide Cited Her to Fight Tickets | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/cuomo-picks-democrat-leslie-stein-for-top-state-court-creating-liberal-majority.html | Cuomo Picks Democrat for Top State Court Creating Liberal Majority | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/federal-taxes-for-thomas-foley-673-in-2013.html | Federal Taxes for Candidate With Wealth 673 in 2013 | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/for-grimm-and-recchia-in-congressional-race-a-debate-is-all-bark.html | For Grimm and Opponent in Congressional Race a Debate Is All Bark | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/in-new-york-a-nose-for-hidden-compartments-and-the-potential-for-smoke.html | A Nose for Hidden Compartments and the Potential for Smoke | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/james-m-larossa-defender-of-mob-bosses-in-court-dies-at-82.html | James M LaRossa 82 Defender of Mob Bosses in Court | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/putting-photojournalism-where-it-will-be-seen-on-city-streets.html | Putting Photojournalism Where It Will Be Seen On City Streets | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/school-district-on-long-island-told-it-must-teach-immigrants.html | School District on LI Told It Must Teach Immigrants | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/seeking-votes-at-home-governor-cuomo-goes-far-afield.html | Seeking Votes at Home Governor Goes Far Afield | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/free-pigs-from-the-abusive-crates.html | Free Pigs From the Abusive Crates | By Bill Maher | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/joe-nocera-failures-of-competence.html | Failures of Competence | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/small-schools-work-in-new-york.html | Small Schools Work in New York | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/the-white-teeth-monopoly.html | The White Teeth Monopoly | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/vatican-signals-on-gays-and-remarriage-are-a-hopeful-beginning.html | Pope Francis Walks the Talk | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/what-is-a-catholic-family.html | What Is a Catholic Family | By Peter Manseau | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/baseball/if-the-leaves-are-falling-san-francisco-giants-are-rising.html | If the Leaves Are Falling the Giants Are Rising | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/basketball/nets-and-brook-lopez-savor-the-news-on-his-foot-injury.html | Nets and Lopez Savor the News on His Foot Injury | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-acquire-percy-harvin-a-dynamic-but-fragile-playmaker.html | After Losses Mount Jets Acquire a Dynamic but Fragile Playmaker | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-find-a-bright-side-even-after-a-sixth-consecutive-loss.html | Finding a Bright Side Even After a Sixth Consecutive Loss | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/johnny-manziels-presence-hangs-over-browns-starter-brian-hoyer.html | A Hometown Hero Is Unwittingly Cast in a Cleveland Shadow | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/nfl-roundup.html | Upbeat Cruz Vows He Will Recover From Injury to Knee | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/fsu-fans-galvanized-amid-blitz-of-coverage.html | Blitz is One | By Tom Spousta | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/ohio-state-fans-take-an-informal-rutgers-pop-quiz.html | Scarlet Knights Buckeyes Ponder a New Big Ten | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/tennis/wta-suspends-russian-official-for-comment-about-williams-sisters.html | Russian Official Is Penalized for Williams Sisters Remark | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/amid-assurances-on-ebola-obama-is-said-to-seethe.html | Amid Assurances on Ebola Obama Is Said to Seethe | By Michael D Shear and Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ferguson-case-officer-is-said-to-cite-struggle.html | Ferguson Case Officer Is Said to Cite Struggle | By Michael S Schmidt Matt Apuzzo and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/health-scare-in-texas-also-sends-political-ripples.html | Health Scare in Texas Also Sends Political Ripples | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/holder-decision-on-benghazi-case-reverberates.html | Holder Decision on Benghazi Case Reverberates | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/megachurch-pastor-signals-shift-in-tone-on-gay-marriage.html | Megachurch Pastor Signals Shift in Tone on Gay Marriage | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/obama-administration-to-expedite-green-cards-for-some-haitian-families.html | Obama Administration to Expedite Family Reunification for Some Haitians | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/robert-w-fri-78-energy-adviser-and-director-at-smithsonian-dies-at-78.html | Robert W Fri 78 Who Drew Visitors to Smithsonian | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/stepping-off-the-path-and-redefining-faith.html | Stepping Off the Path and Redefining Faith | By Samuel G Freedman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/unable-to-meet-the-deductible-or-the-doctor.html | Unable to Meet the Deductible or the Doctor | By Abby Goodnough and Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/white-house-to-cut-funding-for-risky-biological-study.html | White House to Cut Funding for Risky Biological Study | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/as-debts-pile-up-an-artist-and-his-work-face-eviction-in-paris.html | As Debts Pile Up an Artist and His Work Face Eviction in Paris | By Aida Alami | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/india-politician-is-granted-bail.html | India Politician Is Granted Bail | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/some-charges-are-dropped-in-scandal-in-turkey.html | Some Charges Are Dropped in Scandal in Turkey | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-keeps-up-pressure-near-baghdad-as-iraqi-troops-stumble.html | Islamic State Keeps Up Pressure Near Baghdad as Iraqi Troops Stumble | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-militants-in-syrian-border-town-begin-to-retreat-after-a-monthlong-battle.html | Militants in Syrian Border Town Begin to Retreat After a Monthlong Battle | By Kareem Fahim and Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/unbowed-putin-chews-the-scenery-in-milan.html | Making Merkel Wait Finding Time for Truffles | By Jim Yardley and David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/stevie-nicks-haim-interview/ | Sisters of the Moon | By Sheila Heti | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/zines-spiralogues-sumi-ink-club-skylight-books/ | Feeling for | By Jonathan Griffin | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://www.nytimes.com/2014/10/t-magazine/rodarte-rug-company.html | Dream Weavers | By Eviana Hartman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/carsten-holler-artist-home-birds/ | Cuckoos Nest | By Dan Crane | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/new-orleans-art-festival-prospect-3/ | A Different Kind of Carnival Rolls Into the Big Easy | By David Amsden | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/ridley-scott-string-of-naked-lightbulbs-annabels/ | Ridley Scott Hits Annabels | By Nate Freeman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/mens-wear-military-dior-burberry-ferragamo-ralph-lauren-calvin-klein-prada/ | Course of Action | By Jason Rider | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/vintage-scott-corey-store-julienne-barth/ | Vintage Americana | By Kate Donnelly | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-19 | https://www.nytimes.com/2014/10/08/t-magazine/berluti-jean-michel-casalonga-profile.html | The Shoemakers Shoes | By Stephen Heyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://www.nytimes.com/2014/10/08/t-magazine/vegetarian-restaurants-manhattan-bobby-flay-jean-george-vongerichten-gato-narcissa.html | CenterStage Vegetables | By Laura Neilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/andre-3000-and-fran-lebowitz-review-oatmeal-sunglasses/ | Take Two | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/lace-and-crochet-dresses/ | Kindred Spirits | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://www.nytimes.com/2014/10/09/t-magazine/watches-montblanc-chopard-longines-jewelry.html | Dont Work So Hard | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/10/and-other-stories-new-york/ | Swedens Sleek New Stateside Store | By Kari Molvar | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/10/t-magazine/beauty-neon-makeup-rave-fashion.html | Good Old Neon | By Emily Witt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/andrea-martin-amy-poehler-martin-short-neil-patrick-harris-wise-words-from-four-funny-new-autobiographies/ | Close Read | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/karl-lagerfeld-louis-vuitton-punching-bag/ | The Thing | By Brooke Bobb | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/michael-kors-in-shanghai/ | An American in Shanghai | By Nicholas Haramis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/brutalism-family-style.html | Brutalism Family Style | By Marco Velardi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/channing-tatum-foxcatcher-interview.html | Work in Progress | By Rob Haskell | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/yves-saint-laurent-villa-mabrouka.html | The Strength of Simplicity | By Marian McEvoy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/do-we-read-differently-at-different-ages.html | Do We Read Differently at Different Ages | By Daniel Mendelsohn and Pankaj Mishra | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-are-americans-so-fascinated-with-extreme-fitness.html | Never Quit | By Heather Havrilesky | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/finding-oases-of-calm-in-3-european-cities.html | Siobhan Wall on Finding Urban Tranquil Places | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/hotel-review-london-edition-in-london.html | Where Edwardian Meets Minimalist | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/sweet-dreams-in-seven-heavenly-european-inns.html | Sweet Dreams in Seven Heavenly Inns | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/15/the-divorcees-french-class/ | The Divorces French Class | By Ellen Ann Fentress | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/15/2004-by-the-numbers/ | The Year 2004 | By Jeff Oloizia | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/buddhism-meditation-spiritual-mindfulness.html | The Meaning of Life | By Tim Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/london-spitalfields-gilbert-george.html | Fournier Street | By Sam Knight | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/16/sports/football/fantasy-football-week-7-favorable-and-unfavorable-matchups.html | Another Promising Day for Versatile Quarterbacks | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/frances-mcdormand-true-to-herself-in-hbos-olive-kitteridge.html | A Star Who Has No Time for Vanity | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-baked-potato-three-ways.html | Your Own Private Idaho | By Sam Sifton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/when-women-become-men-at-wellesley-college.html | Sisterhood is Complicated | By Ruth Padawer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/affordable-manhattan-in-hudson-heights.html | A Less Expensive Manhattan | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/sting-and-jimmy-nail-on-the-musical-the-last-ship.html | Sail From NewcastleonBroadway | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/the-belle-of-amherst-starring-joely-richardson.html | Theater Reclusive Poet Staged Anew | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-barcelona-making-the-markets-fresh-again.html | To Market to Market | By Jane Margolies | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/restaurant-report-mini-bar-in-lisbon-.html | Borrowing From Barcelona | By Jay Cheshes | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/things-to-do-in-36-hours-in-athens.html | 36 Hours in Athens | By Joanna Kakissis | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-19 | https://runway.blogs.nytimes.com/2014/10/16/a-new-entrant-in-the-wearables-war-will-i-am/ | William Enters the Wearables Fray | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/elle-fanning-interview-young-ones/ | No Longer a Child | By Ben Barna | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/exquisite-corpse-story/ | Exquisite Corpse | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/stromboli-fiorucci-italy/ | The Last Place on Earth | By Gideon LewisKraus | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/the-springs-los-angeles-wellness-center/ | Eat and Retreat | By Su Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/t-magazine/maurizio-cattelan-pierpaolo-ferrari-kevin-young-elephant-funeral.html | A Picture and a Poem | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/17/world/africa/because-of-ebola-ambulance-work-in-liberia-is-a-busy-and-lonely-business.html | On Ambulance in Liberia Ebola Zone Work Is Desperate and Lonely | By Ben C Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/the-death-of-klinghoffer-at-the-metropolitan-opera.html | Opera Under Fire | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-path-appears-by-nicholas-kristof-and-sheryl-wudunn.html | Give Better | By Paul Collier | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/christine-kenneallys-invisible-history-of-the-human-race.html | The Story of Us | By David Dobbs | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/zephyr-teachouts-corruption-in-america.html | The Best Congress Money Can Buy | By Thomas Frank | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/life-was-a-roving-party-until-i-grew-up.html | Life Was a Roving Party Until I Grew Up | By Monica Drake | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/photo-inopportunity.html | A Photo Inopportunely | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/please-boss-give-me-something-to-do.html | Please Boss Give Me Something to Do | By Rob Walker | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-beggars-of-lakewood.html | Beggarville | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-new-look-at-manfred-kirchheimers-documentaries.html | Want to Make a Film Stand on a Corner | By Eric Hynes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/homevideo/pee-wees-playhouse-comes-to-blu-ray-from-shout-factory.html | ManChild in the Puppet Land | By J Hoberman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/israel-and-suha-arraf-differ-on-nationality-of-villa-touma.html | The Hand That Feeds Bites Back | By John Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/jorge-r-gutierrez-talks-about-his-film-the-book-of-life.html | HandCarved Love Triangle | By Mekado Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/ruben-ostlands-force-majeure-a-look-at-fear-and-masculinity.html | Real Men Flee Avalanches | By Cara Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-tenant-blacklist-culled-from-tedium.html | On the List and Not in a Good Way | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/tremble-mortals.html | Tremble Mortals | By Alex Vadukul | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/a-greenwich-village-apartment-for-a-creative-soul.html | An Apartment in His Own Image | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/financing-manufactured-homes.html | Financing Manufactured Homes | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-normandy-young-ambition-stirs-a-traditional-brandy.html | Young Producers AgeOld Spirits | By Jason Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/prized-souvenirs-found-for-free.html | Finder Keeper | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://cityroom.blogs.nytimes.com/2014/10/17/ravenous-opportunist-known-by-many-aliases/ | Ravenous Opportunist Known by Many Aliases | By Dave Taft | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://intransit.blogs.nytimes.com/2014/10/17/whats-new-in-the-french-and-swiss-alps/ | Trending Whats New in the French and Swiss Alps | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/16/treating-depression-before-it-becomes-postpartum/ | Treating Depression Before Its Postpartum | By David Bornstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/17/celebrating-10-years-of-t-magazine/ | Editors Letter | By Deborah Needleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/sports/football/week-7-nfl-matchups.html | Classic Passer vs Face of Future | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/imaginary-worlds-in-fashion-art-design.html | Imaginary Worlds | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/missoni-cutest-family-ever.html | Cutest Family Ever | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/18/upshot/knocked-down-by-life-joe-louis-could-rely-on-his-friends.html | An Ailing Idol Had Friends in His Corner | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/18/us/waste-from-ebola-poses-challenge-to-hospitals.html | Ebola Waste Poses Challenge to Hospitals | By Michael Wines | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/a-new-species-of-battery-driven-bmw-.html | A New Species of BatteryDriven BMW | By Dexter Ford | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/review-2015-bmw-i8.html | Yes Gawkers Attention Must Be Paid | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/baking-up-a-new-look-in-layers.html | Baking Up a New Look in Layers | By Phil Patton | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/costly-yet-also-frugal.html | Costly Yet Also Frugal | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/hondas-sensible-starting-point.html | Hondas Sensible Starting Point | By Jerry Garrett | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-bevy-of-the-best.html | A Bevy of the Best | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-wolf-called-romeo-by-nick-jans-and-more.html | Dogs | By Bronwen Dickey | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/gabriel-finley-and-the-ravens-riddle-and-heap-house.html | Theyve Got Secrets | By Pseudonymous Bosch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/john-sandfords-deadline-and-more.html | Gone to the Dogs | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/just-mercy-by-bryan-stevenson.html | The Dispossessed | By Ted Conover | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/kinda-like-brothers-and-half-a-world-away.html | Fierce Attachments | By Rita WilliamsGarcia | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/landslide-lbj-and-ronald-reagan-at-the-dawn-of-a-new-america-by-jonathan-darman.html | Falling and Rising | By Sean Wilentz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/marla-frazees-the-farmer-and-the-clown-and-more.html | Worlds Without Words | By Grace Lin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/nell-zink-wallcreeper-review.html | The Allure of the Wild | By Robin Romm | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paul-therouxs-mr-bones.html | Dissecting Civility | By Francine Prose | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/simon-rich-spoiled-brats-review.html | In a PostPostPostIronic World | By Patton Oswalt | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/steven-pinker-the-sense-of-style-review.html | Omit Needless Rules | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/the-betrayers-by-david-bezmozgis.html | Yalta at This Time of Year | By Boris Fishman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/through-the-woods-and-monstrous-affections.html | A Touch of Evil | By Adam Gidwitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/a-not-so-young-audience-for-young-adult-books.html | Look Homeward Reader | By Meg Wolitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/alexander-wang-for-h-m-collection-debut.html | A Casual Gym Crowd Gets Its Freak On | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/bill-cunningham-chanels-paris-show.html | Shopping Around | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/friends-for-life-and-perhaps-even-longer.html | BFF Best Friend for a Bit Longer | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/how-apples-siri-became-one-autistic-boys-bff.html | To Siri With Love | By Judith Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/modelfit-a-manhattan-gym-for-models-and-ordinary-people.html | Where Even the LongLegged and Lithe Sweat It Out | By Sheila Marikar | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/the-subject-of-death-plays-a-part-in-popular-culture.html | Flirting With the Dark Side | By Ruth La Ferla | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/want-a-free-sample-cosmetic-companies-are-onto-you.html | The Treasure in a Small Package | By Annabelle Gurwitch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/charlie-kimball-indy-race-car-driver-is-wed-to-kathleen-thompson.html | He Fell Behind Early but Caught Up Fast | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/cherishing-lifes-ferris-wheel-ride.html | Cherishing Lifes Ferris Wheel Ride | By Jane Gordon Julien | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/anna-gunn-all-the-things-ive-been-in-lately-have-been-quite-murderous.html | All the Things Ive Been in Lately Have Been Quite Murderous | Interview by Dave Itzkoff | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/cristela-alonzo-wants-to-make-america-laugh.html | Comic Relief | By Susan Dominus | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/how-billionaire-oligarchs-are-becoming-their-own-political-parties.html | Money Talks | By Jim Rutenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/streaming-music-has-left-me-adrift.html | My Problem With Music | By Dan Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-origins-of-my-pyromania.html | Fire Starter | By Mary Pauline Lowry | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-tell-koko-about-robin-williamss-death.html | Good Grief | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-photographer-in-a-danger-zone.html | A Photographer in a Danger Zone | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-brief-history-of-dimming-the-lights-on-broadway.html | A Brief History of Dimming the Lights on Broadway | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-arcadia-by-tom-stoppard-at-yale-repertory-theater.html | Forces of Nature | By Sylviane Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-battello-in-jersey-city.html | In a Nautical Perch a Home for Fine Dining | By Fran Schumer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-kumo-in-stamford.html | PrimeTime Sushi | By Patricia Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-outside-mullingar-at-the-george-street-playhouse-in-new-brunswick.html | So Tired of Being Alone | By Ken Jaworowski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-the-god-game-in-armonk.html | The Tension of Politics and No Religion | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-underhills-crossing-in-bronxville.html | The Secret to a Small Spaces Long Run | By M H Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/after-saturday-night-a-bit-of-old-new-york-can-still-be-found.html | Sunday Night Is for Regulars | By Annie Correal | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/ballet-dancer-has-a-day-off-but-she-still-moves.html | An Offstage Pirouette | By Hilary Howard | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/books-about-danny-aiello-filipino-natives-on-coney-island-and-the-waldorf-astoria.html | Show Biz Pride and Shame Hotels Hyphen | By Sam Roberts | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/calidore-string-quartet-to-make-stony-brook-university-its-home.html | Always Room for Four More | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/former-opera-singer-befriends-her-parrot.html | He Picked Me | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/hard-cider-is-trending-today.html | Renaissance Under the Apple Tree | By Susan M Novick | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/puppetworks-in-brooklyn-remains-an-institution.html | Where Strings Get Pulled | By Gili Malinsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/story-excerpt-traveling-from-brooklyn.html | Story Excerpt Traveling From Brooklyn | By Lydia Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/when-living-on-tips-means-putting-up-with-harassment.html | Where a Tip Can Beget Harassment | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/a-paradox-of-integration.html | A Paradox of Integration | By Eve Fairbanks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/are-women-better-decision-makers.html | Are Women Better Decision Makers | By Therese Huston | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/does-everything-happen-for-a-reason.html | Does Everything Happen for a Reason | By Konika Banerjee and Paul Bloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-rebirth-of-tijuana.html | The Rebirth of Tijuana | By Sam Quinones | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/condo-at-one57-brings-34-million.html | First for a Flip | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/in-old-new-york-shouting-fire-with-a-system-of-bells.html | Shouting Fire With a System of Bells | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/manhattan-apartments-with-illegal-greenhouses.html | Hazy Outlook for Greenhouses | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/mary-carillo-at-home-in-the-west-village.html | So Bowling Anyone | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/new-york-city-park-views-for-under-a-million.html | Park Views for Under a Million | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/residential-tower-in-fort-lee-nj-begins-leasing.html | Transforming a Skyline | By Ronda Kaysen | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/12-treasures-of-europe.html | 12 Treasures | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/murano-italy-still-sparkling-after-700-years-.html | Still Sparkling After 700 Years | By Andrew Ferren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/upshot/when-uber-lyft-and-airbnb-meet-the-real-world.html | When Uber and Airbnb Meet the Real World | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://bits.blogs.nytimes.com/2014/10/18/trying-to-live-in-the-moment-and-not-on-the-phone/ | Trying to Live in the Moment and Not on the Phone | By Jenna Wortham | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://dealbook.nytimes.com/2014/10/18/bollore-group-makes-bid-for-control-of-havas/ | Bollor Group Makes Bid for Ad Giant | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/18/why-doctors-need-stories/ | Why Doctors Need Stories | By Peter D Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/dance/irina-kolpakova-trains-dancers-at-american-ballet-theater.html | A Teacher Who Bridges the Eras | By Roslyn Sulcas | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/dance/when-opposites-attract-and-repel.html | When Opposites Attract and Repel | By Brian Schaefer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/design/v-s-gaitondes-art-gets-a-guggenheim-retrospective.html | Indian Modernist Artist of Mystery | By Arthur Lubow | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/design/wrapped-in-complexity.html | Wrapped in Complexity | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/kindness-vk-and-the-bots-release-new-albums.html | Statements of Isolation in Songs That Soon Drift Away | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/mozart-and-more.html | Mozart and More | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/on-piano-and-bass.html | On Piano and Bass | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/tim-hauser-the-founder-of-the-manhattan-transfer-dies-at-72.html | Tim Hauser 72 Singer Founded GrammyWinning Manhattan Transfer | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/television/crooning-the-classics.html | Crooning the Classics | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/economy/when-a-stock-market-theory-is-contagious.html | When a Market Theory Is Contagious | By Robert J Shiller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/judith-edelman-architect-91-is-dead-firebrand-in-a-male-dominated-field.html | Judith Edelman Architect 91 Is Dead Firebrand in a MaleDominated Field | By Douglas Martin | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/michelle-munson-of-aspera-on-always-respecting-the-opportunity.html | Always Respect the Opportunity | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/of-virtue-and-vice-and-a-vatican-priest.html | Of Virtue and Vice and a Vatican Priest | By Davide Casati | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/retirement/behind-private-equitys-curtain.html | Behind Private Equitys Curtain | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/the-feud-thats-shaking-gallery-walls.html | The Feud Thats Shaking Gallery Walls | By Robert Frank | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/when-those-who-know-wont-share.html | When Those Who Know Wont Share | By Phyllis Korkki | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/where-the-spectrum-is-sliced-and-diced.html | Where the Spectrum Is Sliced and Diced | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/on-the-lookout-for-ebola-.html | On the Lookout for Ebola | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/a-rate-cap-for-all-consumer-loans.html | A Rate Cap for All Consumer Loans | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/alvin-poussaint.html | Alvin Poussaint | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ebola-alarm-rebellion-in-europe-and-turkeys-puzzling-attack.html | Ebola Alarm Rebellion in Europe and Turkeys Puzzling Attack | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/frank-bruni-the-virus-of-cynicism.html | The Virus of Cynicism | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/from-jimmy-carter-a-rebuke-to-egypt.html | From Jimmy Carter a Rebuke to Egypt | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/i-am-not-a-coffee-drinker.html | I Am Not a Coffee Drinker | By Ethan Hauser | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/jennifer-finney-boylan-knitting-backward.html | Knitting Backward | By Jennifer Finney Boylan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/maureen-dowd-an-affair-to-remember-differently.html | An Affair to Remember Differently | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ross-douthat-the-ebola-scare.html | The Ebola Scare | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-boys-in-the-clubhouse.html | The Boys in the Clubhouse | By Buzz Bissinger | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-houses-ethics-lesson-for-the-senate.html | The Houses Lesson for the Senate | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/voting-in-the-rain.html | Voting in the Rain | By Ann Patchett | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/public-editor/so-we-beat-on-another-year-in-the-hot-seat.html | So We Beat On Another Year in the Hot Seat | By Margaret Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/alan-webb-grinds-out-a-bumpy-transition-to-triathlon.html | Track Star Grinds Out a Bumpy Transition | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/a-modest-rivalry-gains-some-heft.html | A Modest Rivalry Gains Some Heft | By NailaJean Meyers | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/steinbrenners-revolving-door-sent-dick-howser-to-the-royals.html | Steinbrenners Revolving Door Sent a Champion to the Royals | By Dave Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/young-mets-discover-unlikely-pals-yankees-.html | Young Mets Discover Unlikely Pals Yankees | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/giants-3-3-at-cowboys-5-1-.html | Giants 33 at Cowboys 51 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/without-cruz-giants-hope-to-unearth-another-diamond-at-receiver.html | Without Cruz Giants Hope to Unearth Another Diamond at Receiver | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/hockey/sharks-profess-unity-after-playoff-failures-.html | Sharks Profess Unity After Playoff Woes | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/one-mans-vision-footrace-in-new-york-city-five-boroughs.html | One Mans Vision Footrace in Five Boroughs | By George A Hirsch | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tennis/as-the-return-of-serve-gains-importance-the-third-shot-is-the-charm-.html | As the Return of Serve Gains Importance the Third Shot Is the Charm | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tension-grows-in-nascars-playoff.html | Tension Grows in Nascars Playoff | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sunday-review/the-ebola-conspiracy-theories.html | The Ebola Conspiracy Theories | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/billy-ray-and-other-plays-laugh-at-hollywood.html | Skewers of Stage and Screen | By Eric Grode | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/chocolate-maker-stays-true-to-his-texas-roots.html | Chocolate Maker Stays True to His Texas Roots | By Megan Giller | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-black-vote-democrats-see-lifeline-for-midterms.html | Black Vote Seen as Last Hope for Democrats to Hold Senate | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-judges-footnote-a-heavy-slap-at-texas-past.html | In a Footnote a Heavy Slap at Texas Past | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/life-in-quarantine-for-ebola-exposure-21-days-of-fear-and-loathing.html | Life in Quarantine 21 Days of Fear and Loathing | By Kevin Sack Jack Healy and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/obama-could-reaffirm-a-bush-era-reading-of-a-treaty-on-torture.html | Obama Could Reaffirm a BushEra Reading of a Treaty on Torture | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/outspoken-governor-tries-to-squeak-by-in-3-way-maine-race.html | Outspoken Governor Tries to Squeak By in 3Way Maine Race | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/supreme-court-upholds-texas-voter-id-law.html | Supreme Court Allows Texas to Use Strict Voter ID Law in Coming Election | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/thomas-eric-duncan-ebola-victim-is-mourned-at-service.html | At Service for Dallas Ebola Victim Relatives Recall a Gentle Generous Man | By Jonathan M Katz | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/a-train-ride-through-time-from-iraqs-checkered-past-into-an-uncertain-future.html | A Train Ride Through Time From Iraqs Checkered Past Into an Uncertain Future | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/for-japan-and-china-small-gesture-holds-great-importance.html | For Japan Small Gesture Holds Great Importance | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/hong-kong-officials-offer-fresh-talks-with-protesters-.html | New Clashes in Hong Kong After Activists Retake Streets | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/pakistan-demands-answers-after-officer-is-killed-on-iran-border-.html | Pakistan Demands Answers After Officer Is Killed on Iran Border | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/conflict-uncovers-a-ukrainian-identity-crisis-over-deep-russian-roots.html | Conflict Uncovers a Ukrainian Identity Crisis Over Deep Russian Roots | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/no-consensus-at-vatican-as-synod-ends-.html | No Consensus at Vatican as Synod Ends | By Laurie Goodstein and Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/after-delay-iraq-appoints-two-to-posts-for-security.html | After Delay Iraq Appoints Two to Posts for Security | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/blunt-us-appeal-encourages-huangs-couple-held-in-qatar.html | State Departments Blunt Appeal Heartens Couple Held in Qatar | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/new-at-the-helm-of-indonesias-government-a-common-man.html | New at the Helm of Indonesias Government A Common Man | By Joe Cochrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/t-magazine/nakedness-in-a-digital-age.html | Sign of the Times | By Richard Rodriguez | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/a-teams-loss-is-their-gain.html | A Teams Loss Is Their Gain | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/edward-v-regan-longtime-new-york-state-comptroller-dies-at-84-.html | Edward V Regan Longtime New York State Comptroller Dies at 84 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/mental-reports-put-34500-on-new-yorks-no-guns-list.html | Mental Issues Put 34500 on New York NoGuns List | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/razed-by-terror-attacks-a-church-will-rise-anew-.html | Razed by the 911 Terror Attacks a Greek Orthodox Church Will Rise Anew | By Alex Vadukul | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/jets-confirm-deal-for-percy-harvin.html | Jets Confirm Deal for Harvin | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/a-flag-appears-notre-dames-momentary-lead-vanishes-and-fsu-survives.html | A Flag Appears a Momentary Lead Vanishes and FSU Survives | By Tom Spousta | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/road-proves-harsh-for-rutgers-as-jt-barrett-and-ohio-state-romp.html | Road Proves Harsh for Rutgers as Ohio State Romps | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/remains-are-found-in-search-for-university-of-virginia-student.html | Remains Are Found in Search for Student | By Rick Rojas | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/tax-credits-for-energy-industry-are-under-scrutiny.html | Tax Credits for Energy Industry Are Under Scrutiny | By Jim Malewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/wealthy-donor-helps-turn-a-campaign-into-a-race.html | Wealthy Donor Helps Turn a Campaign Into a Race | By Terri Langford | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/americas/missing-mexican-student-search.html | Mexico Finds Many Corpses but Not Lost 43 | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/where-mud-is-archaeological-gold-russian-history-grew-on-trees.html | Where Mud Is Archaeological Gold Russian History Grew on Trees | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/the-i3-wants-to-stay-over-a-couple-of-nights.html | The i3 Wants to Stay Over a Couple of Nights | By Jim Motavalli | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-20 | https://bits.blogs.nytimes.com/2014/10/14/google-executive-chairman-amazon-is-a-lovely-place-to-shop-and-search/ | Google Chairman on Competition | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-20 | https://www.nytimes.com/2014/10/18/opinion/beppe-severgnini-the-italian-military-to-the-rescue.html | The Italian Military to the Rescue | By Beppe Severgnini | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/18/vandals-deflate-an-eyebrow-raising-sculpture-in-paris/ | A Giant Sculpture Is Deflated in Paris | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/brad-pitt-and-fury-take-no-1-at-box-office/ | Brad Pitt Leads Fury to No 1 | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/toni-morrison-papers-will-go-to-princeton/ | Princeton Will Keep Toni Morrisons Papers | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/vandal-strikes-koons-exhibit/ | Vandal Strikes at Whitney | By Emma G Fitzsimmons and Scott Heller | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://bits.blogs.nytimes.com/2014/10/19/a-new-tool-to-preserve-moments-on-the-internet/ | A Tool to Preserve Passing Moments on a Fickle Internet | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/seeking-an-explanation-after-a-benchmark-bonds-unnerving-move/ | Seeking a Cause After a Benchmark Bonds Unnerving Move | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/dance/at-fall-for-dance-festival-ballet-to-hip-hop.html | Scenes From Ballet to an Asphalt Jungle | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/diabeacon-celebrates-steve-paxtons-choreography.html | A Choreographer Drawn to Change | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/examining-michael-jackson-impersonators-and-dangerous.html | Moonwalk a Mile in His Shoes | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/joyce-breach-performs-standards-at-dont-tell-mama.html | A Broken Heart and Nostalgia | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/ryoji-ikedas-superposition-at-the-metropolitan-museum-of-art.html | Putting Cold Data in the Service of Language and Music | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/private-violence-an-hbo-documentary-on-domestic-abuse.html | In a Portrait of Violence an Appeal for Reform | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/twin-sisters-from-china-stay-in-touch.html | Twins Raised in Different Worlds | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/video-games/honky-tonk-tchaikovsky-fantasia-game-offers-a-way-.html | HonkyTonk Tchaikovsky Fantasia Game Offers a Way | By Laura Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/wendy-whelan-leaves-city-ballet-after-30-years.html | A Loving Lingering Farewell Embrace | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/the-hot-zone-author-tracks-ebolas-evolution.html | Updating a Chronicle of Suffering | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/sesame-workshop-to-tackle-preschool-literacy-with-technology.html | Sesame Workshop Tackles Literacy With Technology | By Elizabeth Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/the-stream-finally-cracks-the-dam-of-cable-tv-.html | The Stream Finally Cracks the Dam of Cable TV | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/power-plants-seek-to-extend-life-of-nuclear-reactors.html | Power Plants Seek to Extend Life of Nuclear Reactors for Decades | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/tech-giants-earnings-and-eurozone-bank-stress-tests.html | Tech Giants Earnings and Eurozone Bank Stress Tests | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/crosswords/bridge/red-bull-mixed-pairs-at-world-championships.html | Red Bull Mixed Pairs at World Championships | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/doctors-letter-spells-end-of-job-for-pregnant-employee.html | Doctor Says No Overtime Pregnant Workers Boss Says No Job | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/friends-hope-death-wont-doom-a-devotee-of-bronx-history-to-oblivion.html | Exploring a Historians Own Mysterious Past | By David Gonzalez | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/a-new-start-for-newark-schools.html | A New Start for Newark Schools | By Ras J Baraka | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/megarich-plaintiffs-legally-adrift.html | Megarich Plaintiffs Legally Adrift | By Steven Rattner | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/-nfl-backs-push-for-its-fan-friendly-mobile-service-.html | NFL Stands by Its Push to Connect to Fans Digitally | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/hockey/barclays-center-to-sound-horn-for-islanders-.html | Barclays Center to Sound Horn for Islanders | By Allan Kreda | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/for-federer-not-a-great-year-but-a-pretty-good-one.html | Not a Grand Year but Federer Still Has a Shot at Major Feats | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/williams-and-sharapova-blast-russian-for-sexist-remarks.html | Sports Briefing  Tennis | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/league-of-legends-south-korea-epicenter-esports.html | The VideoGame Nation | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/here-lies-love-to-close-at-the-public.html | Here Lies Love to Close at the Public | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/lippy-a-chilly-play-from-irelands-dead-centre.html | The Dead Speak but Dont Explain | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/back-on-trail-obama-aids-maryland-democrat.html | Obama Returns to Trail With a Blue State Focus | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ceo-of-texas-hospital-group-at-center-of-ebola-scare-apologizes-for-mistakes.html | Dozens Declared Free Of Ebola Risk in Texas | By Manny Fernandez and Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ebola-cruise-returns-to-texas.html | Ebola Is Ruled Out After Cruise Ship Carrying Hospital Worker Returns to Texas | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/politics/obama-sees-an-iran-deal-that-could-avoid-congress-.html | Obama Sees an Iran Deal Skirting Congress For Now | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/at-least-22-reportedly-killed-in-attack-in-western-china.html | At Least 22 People Are Reported Killed in Attack at a Market in Western China | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/gunfire-exchanged-on-korean-boundary.html | Gunfire Exchanged Across Korean Boundary | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/hong-kong-protester-arrested-in-inciting-others-to-confront-police.html | Hong Kong Police Accuse Man of Inciting Protests | By Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/modis-party-leading-in-key-state-elections.html | Indian Leaders Party Gains Seats in Key State Votes | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/times-video-presents-to-kill-a-sparrow.html | Bartered Away at Age 5 Now Trying to Escape to a Life She Chooses | By Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/pope-francis-beatifies-pope-paul-vi.html | Pope Francis Beatifies an Earlier Reformer Paul VI | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/swedish-navy-hunts-for-source-of-underwater-signals.html | Sweden Hunts for Source of Underwater Signals | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/shouts-on-bond-trading-floor-yield-to-robot-beeps/ | Shouts on BondTrading Floor Yield to Robot Beeps | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/park-honan-a-biographer-of-authors-is-dead-at-86.html | Park Honan a Biographer of Authors Is Dead at 86 | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/for-aaron-kushner-a-difficult-foray-into-newspapers.html | A Papers WouldBe Savior Now Confronted by Lawsuits | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/stephen-colbert-has-a-mock-feud-with-google-over-search-results.html | For Google a Fake Feud Raises Flags on Searches | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/washington-post-adds-a-national-tabloid-edition-.html | Washington Post Adds a National Tabloid Edition | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/whole-foods-asks-shoppers-to-consider-a-value-proposition.html | Whole Foods Asks Shoppers to Consider a Value Proposition | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/yahoos-tumblr-teams-up-with-tv-shows-to-reach-their-audiences.html | Yahoos Tumblr Teams Up With TV Shows to Reach Their Audiences | By Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/volatility-unlikely-to-alter-feds-policy-course.html | Volatility Unlikely to Alter Feds Policy Course | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/movies/parents-loosen-up-rules-for-viewing.html | Parents Loosen Up Rules for Viewing | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/cuomo-defends-law-denying-guns-to-mentally-ill-people.html | Cuomo Defends Law Denying Guns to Mentally Ill People | By Anemona Hartocollis and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/in-new-jersey-young-players-recall-hazing.html | In New Jersey Young Players Recall Hazing | By Nate Schweber Kim Barker and Jason Grant | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/new-yorkers-delight-in-claiming-long-forgotten-cash.html | More New Yorkers Pursue Unclaimed Funds | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/officials-say-man-may-have-killed-stepdaughter-3-over-soiled-pants.html | Officials Say Man May Have Killed Stepdaughter 3 Over Soiled Pants | By J David Goodman and Winnie Hu | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/protesters-link-a-queens-project-to-brooklyn-rents.html | Protesters Link a Queens Project to Brooklyn Rents | By Vivian Yee | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/with-training-program-central-park-conservancy-spreads-its-wealth.html | With Training Park Conservancy Shares Wealth | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/cubas-impressive-role-on-ebola.html | Cubas Impressive Role on Ebola | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/ireland-still-addicted-to-tax-breaks.html | Ireland Still Addicted to Tax Breaks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/paul-krugman-amazons-monopsony-is-not-ok.html | Monopsony Is Not OK | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/to-battle-sugar-mayor-bill-de-blasio-doesnt-need-a-big-soda-ban.html | The Wrong Rx for XXLs | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/baseball/kc-royals-and-sf-giants-make-it-a-wild-card-world-series.html | Giants Royals | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/brooklyn-nets-see-disparities-in-shorter-game-experiment-as-minute.html | In ShorterGame Experiment Nets See Disparities as Minute | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/nba-players-union-hires-new-counsel.html | Players Union Hires New Counsel | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/cowboys-defeat-of-the-giants-demonstrates-the-nfls-glory-and-depravity.html | In Dallas Sidestepping Peril Off the Field Too | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/injuries-catch-up-to-giants-as-the-cowboys-break-away.html | Turnovers Catch Up to Giants as Cowboys Break Away | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/ncaafootball/florida-states-jameis-winston-performs-admirably-under-scrutiny-at-least-on-the-field.html | Performing Admirably Under Scrutiny at Least on the Field | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/dial-and-redial-phone-hackers-stealing-billions-.html | Dial and Redial Phone Hackers Stealing Billions | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/the-belle-of-amherst-joely-richardson-as-dickinson.html | That Reclusive Poet Opens Her Parlor Door | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/upshot/where-young-college-graduates-are-choosing-to-live.html | Hello Buffalo Urban Migration of College Graduates Is Expanding | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/before-bigger-stage-walker-must-win-wisconsin.html | Before Bigger Stage Walker Must Win Wisconsin | By Monica Davey | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/fear-of-ebola-closes-schools-and-shapes-politics.html | Fear of Ebola Closes Schools and Shapes Politics | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/girl-scouts-debate-their-place-in-a-changing-world.html | Girl Scouts Debate Their Place in a Changing World | By Jennifer Dobner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/in-tennessee-time-comes-for-a-nuclear-plant-four-decades-in-the-making.html | In Tennessee Time Comes for a Nuclear Plant Four Decades in the Making | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/pumpkin-festival-goes-from-treat-to-trick.html | Pumpkin Festival Takes a Menacing Turn | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/africa/in-homeland-liberia-native-finds-resilience-amid-horror-.html | Panic Where Ebola Risk Is Tiny Stoicism Where Its Real | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/americas/scandal-over-brazilian-oil-company-petrobras-adds-turmoil-to-the-presidential-race.html | Scandal Over Brazilian Oil Company Adds Turmoil to the Presidential Race | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/bhuttos-son-tries-to-revive-the-pakistan-peoples-partys-fortunes.html | Bhuttos Son Tries to Revive His Partys Fortunes | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/the-new-victims-of-chinas-war-on-corruption.html | Presumed Guilty in Chinas War on Corruption | By Andrew Jacobs and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/at-birthplace-of-the-arab-spring-discontent-opens-a-door-to-the-past.html | At Birthplace of the Arab Spring Discontent Opens a Door to the Past | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/historic-loss-may-follow-rise-of-rents-in-barcelona.html | Historic Loss May Follow Rise of Rents in Barcelona | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/middleeast/us-airdrops-weapons-and-supplies-to-kurds-fighting-in-kobani.html | US Airdrops Weapons and Supplies to Kurds Fighting in Kobani | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/15/artistic-director-departs-from-shakespeare-company/ | Artistic Director Leaves Shakespeare Company | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/when-herbivore-numbers-drop-plants-lower-their-thorny-defenses.html | Adaptation Plants TwoWay Protection Plan | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/do-mosquitoes-spread-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/mistakes-in-treating-childhood-fractures/ | Young Bones Set Incorrectly | By Jan Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/globalfest-2015-will-offer-a-broad-view-of-world-music/ | Globalfest 2015 Announces Lineup | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/new-york-philharmonic-to-audition-a-concertmaster-from-houston/ | Philharmonic to Audition Another Concertmaster | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/canadian-pacific-railway-and-csx-call-off-merger-talks/ | Negotiations End | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/private-equity-titans-open-cloistered-world-to-smaller-investors/ | Private Equity Titans Open Their Doors to Small Investors | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/tpg-takes-majority-stake-in-c-a-a/ | Bolstering Its Stake | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/for-children-with-autism-opening-a-door-to-dental-care/ | Dentists Open a Closed Door for Autism | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/sick-cell-disease-children/ | Stemming a Stream of Pain | By Roni Caryn Rabin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/sleep-for-teenagers/ | Hard Lesson in Sleep for Teenagers | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/aretha-franklin-annie-lennox-and-kiesza-release-new-albums.html | Aretha Franklin Annie Lennox and Kiesza Release New Albums | By Jon Pareles Stephen Holden and Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/dance/new-york-city-ballets-powerfully-eventful-fall-season.html | A Bountiful Season of Dizzying Challenges and New Peaks | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/design/two-shows-for-frank-gehry-as-his-vuitton-foundation-opens.html | An Architects Big Parisian Moment | By Joseph Giovannini | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/for-john-adams-a-day-of-music-not-protests.html | For John Adams a Day of Music Not Protests | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/metropolitan-opera-forges-ahead-on-klinghoffer-in-spite-of-protests.html | Protests Greet Mets Premiere of Klinghoffer | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/tiny-concerts-at-coffee-tables-near-you-.html | Tiny Concerts at Coffee Tables Near You | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/freak-out-deal-with-it-use-hidden-cameras.html | Pranksters Who Spare No Punches | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/andrew-m-cuomo-tells-his-story-in-all-things-possible.html | As Election Looms a Governor Chronicles His Ups and a Few Downs | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/samuel-hynes-discusses-his-book-the-unsubstantial-air.html | The Eye of a Pilot Serves a Writer | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/a-wayward-tablet-shares-a-seat-pocket-with-a-guardian-angel.html | A Wayward Tablet Shares a Seat Pocket With a Guardian Angel | By Gary Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/amid-a-shift-in-strategy-ibm-reports-weak-earnings.html | Weak Results at IBM as Its Strategy Shifts | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/donations-for-ebola-relief-efforts-are-slow-to-take-off.html | Donations for Ebola Relief Are Slow to Gain Speed | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/economy/federal-housing-finance-agency-unveils-plan-to-loosen-mortgage-rules.html | Federal Housing Agency Unveils Plan to Loosen Mortgage Rules | By Dionne Searcey and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/for-travel-pros-ebola-fears-create-teaching-moments.html | For Travel Pros Ebola Fears Create Teaching Moments | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/eurozone-economy.html | Unity on Eurozone Growth Eludes Germany and France | By Jack Ewing and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/jury-says-trinity-industries-a-highway-guardrail-maker-defrauded-us.html | Guardrail Firm Liable for Fraud in Texas | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/love-field-flight-limits-end-and-passengers-cheer.html | Limits End and Fliers Cheer | By Mike Tierney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/steroids-are-no-boon-to-worlds-poorer-women.html | Steroids Are No Boon to Worlds Poorer Women | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/alienating-a-state-from-east-to-west.html | Alienating a State From East to West | By Tom Ferrick Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/fighting-ebola-and-the-mud-.html | Fighting Ebola and the Mud | By Karin Huster | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/25-years-ago-nasa-envisioned-its-own-orient-express.html | 25 Years Ago NASA Envisioned Its Own Orient Express | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/a-frightening-diagnosis-is-only-start-of-the-story-in-not-fade-away-and-now-i-see-you.html | Young Stricken and Determined to Fight | By Katherine Bouton | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/a-quiet-approach-to-bringing-down-malaria.html | The Malaria Fighter | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/hemispheres-in-space.html | Hemispheres in Space | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/seeking-stars-finding-creationism.html | Seeking Stars Finding Creationism | By George Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/taking-minds-on-a-journey-to-mars.html | In a Dome in Hawaii a Mission to Mars | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/three-times-the-weight-but-much-less-hop.html | Fossils Three Times the Weight but Much Less Hop | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/for-barry-bonds-a-decade-of-inflated-blame-for-the-steroid-era.html | For Bonds a Decade of Inflated Blame for the Steroid Era | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/opera-joyce-didonato-national-anthem-kansas-city-royals-world-series.html | A Kansas City Mezzo Is Left Off the Anthem Roster | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/hockey/kings-defenseman-voynov-suspended-after-domestic-violence-arrest.html | NHL Suspends Player After Domestic Violence Arrest | By Jeff Z Klein and Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/miloslava-rezkova-64-gold-medal-olympic-high-jumper-dies.html | Miloslava Rezkova 64 High Jumper | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ncaafootball/archie-manning-leaving-college-football-playoff-committee-for-2014.html | Elder Manning Takes Leave From Collegiate Playoff Board | By Tom Pedulla and Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/iphone-6-propels-apple-profit-to-record.html | Demand for iPhone 6 Gives Apple RecordBreaking Quarter | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theater/448-psychosis-a-polish-adaptation-of-sarah-kanes-play.html | A Devouring Darkness Finally Cinches Its Grip | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/board-says-saudi-detainee-should-be-repatriated.html | Board Says Saudi Detainee Should Be Repatriated | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/bodies-of-7-women-found-in-northwestern-indiana.html | Motel Meeting in Indiana Leads to Gruesome Confession | By Mitch Smith and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/new-counts-for-suspect-in-abduction-in-virginia.html | New Counts for Suspect in Abduction in Virginia | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/rabbinical-council-to-add-a-role-for-women-in-wake-of-voyeurism-scandal.html | Voyeur Case Spurs Rabbis to Add Post for Women | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/supreme-court-will-weigh-in-on-police-hotel-searches.html | Justices Will Consider Police Searches of Hotel Registries | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/texas-officials-clear-43-people-after-ebola-monitoring.html | 3 Weeks of Isolation and Worry End for 43 People Declared Free of Ebola | By Manny Fernandez and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/africa/who-declares-nigeria-free-of-ebola.html | Nigeria Is Free of Ebola Health Agency Affirms | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/a-beloved-pakistani-philanthropist-falls-prey-to-karachis-criminals.html | Even Beloved Figure Is Prey to Robbers in Pakistani City | By Saba Imtiaz | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/joko-widodo-is-sworn-in-as-indonesian-president.html | New Leader Takes Oath of Office in Indonesia | By Joe Cochrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/leung-chun-ying-hong-kong-china-protests.html | Hong Kong Leader Reaffirms Unbending Stance on Elections | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/nepal-tragedy-reverberates-across-borders.html | Mourning After Nepal Storm Resonates Across Borders | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/pakistani-government-suspends-license-of-ary-news.html | Pakistan Suspends License of Critical News Network | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/two-women-resign-japan-cabinet-a-blow-to-abe.html | Two Women Exit Japans Cabinet in Crisis for Abe | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/albania-edi-rama-belgrade-trip-soccer-match-drone.html | Albania Tensions Delay a Visit | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/for-paris-cataphiles-the-secret-is-out-on-their-cherished-underground.html | A Subterranean City of Shadows Beckons the Adventurous | By Aurelien Breeden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/france-moves-to-clarify-the-rules-on-full-veil-and-burqa-bill.html | France Moves to Clarify Restrictions on Full Veil | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/russia-frees-activist-who-was-investigating-soldiers-deaths.html | Russia Soldiers Advocate Freed | By Alexandra Odynova | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/shipwreck-survivors-recount-a-deadly-journey-from-middle-east-to-europe.html | Shipwreck Was Simple Murder Migrants Recall | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/despite-us-pressure-travel-ban-stands-for-american-couple-held-in-qatar.html | Travel Ban Stands for Couple in Qatar | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/dozens-are-killed-in-attacks-on-shiite-targets-in-iraq.html | 40 Are Killed in Attacks Targeting Shiites in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/jewish-settlers-move-into-palestinian-area-of-jerusalem.html | Israel More Jewish Settlers Move Into East Jerusalem | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/kobani-turkey-kurdish-fighters-syria.html | Turkey to Let Iraqi Kurds Cross to Syria to Fight ISIS | By Kareem Fahim and Karam Shoumali | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://bits.blogs.nytimes.com/2014/10/21/longtime-microsoft-executive-opens-cloud-database-start-up/ | Microsoft CEOs Pay Package Could Be Worth 843 Million | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/the-truth-hidden-by-ibms-buybacks/ | The Truth Hidden by IBMs Buybacks | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/coffee-may-protect-the-liver/ | Prevention On Coffee Lovers and Livers | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/genetic-variant-may-shield-latinas-from-breast-cancer/ | Genetic Variant May Shield Latinas From Breast Cancer | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/21/lose-weight-quickly-or-slowly-research/ | Regimens A Weight Loss Belief Is Tested | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/robotic-surgery-report-card/ | Risks Robotic Surgery Report Card | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/mixed-economic-signals-from-china.html | Mixed Signals From China | By Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/it-looked-like-a-stabbing-but-takata-air-bag-was-the-killer.html | It Looked Like a Stabbing but Air Bag Was the Killer | By Hiroko Tabuchi and Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/media/at-ogilvy-new-unit-will-mine-data-.html | At Ogilvy New Unit Will Mine Data | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/-ethicist-calls-cpr-too-risky-in-ebola-.html | Ethicist Calls CPR Too Risky in Ebola | By Lawrence K Altman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/30-years-of-anger-from-waiting-on-tables-boils-over-in-a-comedy-show.html | 30 Years of Anger From Waiting on Tables Boils Over in a Comedy Show | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-pregnant-worker-is-offered-her-job-back.html | Baby on Way Worker Gets Her Job Back | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-struggle-just-outside-the-spotlight-for-new-york-community-center.html | A Struggle Just Outside the Spotlight | By Kia Gregory | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/consider-flight-bans-to-west-africa-gov-cuomo-says.html | Consider Flight Bans Cuomo Says | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/de-blasio-sees-progress-for-hurricane-sandy-victims-through-a-program-he-overhauled.html | Mayor Cites Reform to Agency for Progress on Storm Damage | By Al Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/gov-cuomo-joined-by-biden-announces-design-contest-to-improve-new-york-citys-airports.html | Governor Holding Contests to Upgrade Airports in City | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/in-new-york-vocational-skills-could-count-toward-diploma.html | Change Would Give Students Flexibility on Regents Tests | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/new-york-city-studying-child-safety-at-shelters-after-a-death.html | City Studying Child Safety at Shelters After a Death | By Winnie Hu and J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/oscar-de-la-renta-fashion-designer-dies-at-82.html | Designer Who Clothed Stars and Became One | By Cathy Horyn and Enid Nemy | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/schneiderman-uses-bulletproof-vest-effort-as-symbol-of-his-crime-fighting-success.html | A ToughonCrime Example | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/sports-betting-in-new-jersey-is-challenged.html | Sports Betting in New Jersey Is Challenged | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/strategy-by-union-mock-a-manhattan-apartment-buildings-selling-points.html | Strategy by Union Mock an Apartment Buildings Selling Points | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/david-brooks-what-the-ebola-crisis-reveals-about-culture.html | The Quality of Fear | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/election-2014-andrew-cuomo-for-governor-of-new-york.html | Reelect Mr Cuomo for Governor | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/joe-nocera-a-world-without-opec.html | A World Without OPEC | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/memberships-perks-for-immigrants-too.html | Memberships Perks for Immigrants Too | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/president-obama-and-the-convention-against-torture.html | Close the Overseas Torture Loophole | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/in-arizona-fall-league-baseball-experiments-with-quickening-games.html | Timeless but on the Clock | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/basketball/for-derek-fisher-knicks-new-coach-a-rivalry-resumes.html | For Knicks New Coach a Rivalry Is Rekindled | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/needing-to-replenish-giants-finally-catch-a-break.html | Needing to Replenish Giants Finally Catch a Break | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/since-nobodys-perfect-jets-think-percy-harvin-could-be-a-great-addition.html | Jets Welcome Harvins Potential and Hope His Personality Will Fit In | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/madison-bumgarner-a-durable-ace-goes-deep-for-the-giants.html | A Durable Ace Goes Deep for the Giants | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/peter-daland-coached-swim-champions-is-dead-at-93.html | Peter Daland Is Dead at 93 Coached Swim Champions | By Frank Litsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/as-apple-pay-arrives-witnessing-the-next-step-in-money-maybe.html | The Next Step in Money Maybe | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/hoverboard-still-in-the-future.html | Hoverboard Still in the Future | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theater/billy-ray-explores-the-making-of-double-indemnity.html | Suspense on Screen Tension Behind the Scenes | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/next-open-enrollment-for-aca-approaches-but-few-notice.html | Uninsured and Unaware of Next Open Enrollment | By Margot SangerKatz | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/why-house-republicans-alienate-hispanics-they-dont-need-them.html | Why House Republicans Can Ignore Latinos for Now | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/cdc-issues-new-guidelines-for-ebola-care.html | CDC Issues New Guidelines for Ebola Care | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/in-raising-immigration-gop-risks-blowback-after-election.html | In Raising Immigration GOP Risks Blowback After Election | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/obama-broadens-support-for-same-sex-marriage.html | Obama Broadens Support for SameSex Marriage | By Peter Baker | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/on-ebola-response-congressional-republicans-put-new-focus-on-visa-suspensions.html | On Ebola Response Congressional Republicans Put New Focus on Visa Suspensions | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/politics/iowa-senate-election.html | As Farm Life Fades Power Shifts in Heartland | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/speaker-of-alabama-house-is-arrested-on-corruption-charges.html | Speaker of Alabama House Is Arrested on Corruption Charges | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/americas/in-canada-terrorism-concerns-arise-after-car-hits-2-in-military.html | In Canada Terrorism Concerns Arise After Car Hits 2 in Military | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/north-korea-challenges-un-report-on-violations.html | North Korea Challenges UN Report on Violations | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/britain-urged-to-step-back-in-feud-with-eu.html | Britain Urged to Step Back in Feud With EU | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/us-denial-of-visas-for-6-in-hungary-strains-ties.html | US Denial of Visas for 6 in Hungary Strains Ties | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/arrests-follow-acid-attacks-on-iranian-women-.html | Iran Women Hit in Acid Attacks | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/ukraine-used-cluster-bombs-report-charges.html | Ukrainian Forces Used Cluster Bombs Evidence Indicates | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/hungry-city-paet-rio-in-elmhurst-queens.html | A Warm Feeling Spreads in Queens | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-savory-potato-tart-recipe-with-a-relaxed-attitude-on-starch.html | A Relaxed Attitude on Starch | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/lamb-chops-with-green-tomatoes-a-recipe-from-melissa-clark.html | Green Tomatoes Get a Go | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/wine-review-barolo.html | Fine Barolo Takes Its Time | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/20/celebrity-selfies-as-art-via-john-baldessari/ | Celebrity Selfies as Art Via John Baldessari | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/business/media/tribeca-enterprises-and-lionsgate-to-team-up-on-subscription-video.html | Tribeca and Lionsgate to Start OnDemand | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/opinion/toronto-on-a-bender.html | Toronto on a Bender | By Stephen Marche | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-foolproof-tarte-tatin-recipe-from-gotham-bar-and-grill.html | As American as Tarte Tatin | By Julia Moskin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurants-in-dc-are-moving-into-residential-neighborhoods.html | Washington Has More to Dine On | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/21/tatiana-maslany-to-star-in-new-labute-play/ | Tatiana Maslany to Star in New LaBute Play | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://bits.blogs.nytimes.com/2014/10/21/staples-is-latest-retailer-hit-by-hackers/ | Staples Becomes the Latest Retailer to Be Penetrated by Hackers | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/4-banks-including-jpmorgan-fined-in-europe-over-cartel-behavior/ | Banking Fines | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/after-jpmorgan-cyberattack-a-push-to-fortify-wall-street-banks/ | After Breach Push to Close Security Gaps | By Jessica SilverGreenberg and Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/brazils-first-i-p-o-for-2014-to-start-trading/ | Strong Debut | By Vinod Sreeharsha | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/google-invests-in-magic-leap-an-augmented-reality-firm/ | Google Invests Heavily in Effort to Blend Illusion and Reality | By David Gelles and Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/proxy-advisory-firm-glass-lewis-opposes-chiquitas-deal-for-fyffes/ | Opposition | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/third-point-loebs-hedge-fund-urges-amgen-to-consider-a-breakup/ | Breakup Urged | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/21/arts/dance/fall-for-dance-closes-with-lidberg-and-ashton.html | Forward and Back at a Finale | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/design/nation-to-nation-at-museum-of-the-american-indian.html | Understanding Wasnt Mutual | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/abdullah-ibrahim-at-the-schomburg-center.html | One Song Can Contain Multitudes | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/john-adams-death-of-klinghoffer-metropolitan-opera-debut.html | Distress at Sea and Offstage | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/juilliard415-and-yale-schola-cantorum-perform-a-mass.html | Sweet Harmony of Heaven Dissonant Bustle of Earth | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/male-performers-dominate-new-york-cabaret-convention.html | Life Is a Cabaret Convention Especially for Young Men | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/maurizio-pollini-at-carnegie-hall.html | An Evolving Alignment of Medium and Message | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/a-new-superhero-arrives-to-protect-the-powerless.html | A New Superhero Arrives to Protect the Powerless | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/high-times-a-40-year-history-of-the-magazine.html | 4 Decades of Inhaling Deeply | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/christophe-de-margerie-swashbuckling-chief-of-total-oil-is-dead-at-63.html | Christophe de Margerie 63 Who Brought a Personal Touch to Leading an Oil Giant | By Maa de la Baume | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/economy/insurers-retreat-from-weather-related-disasters.html | A Retreat From Weather Disasters | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/christophe-de-margerie-ceo-of-oil-company-total-dies-in-moscow.html | The Death of Totals CEO Is Felt Across National Borders | By Andrew E Kramer and Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/enforcer-at-treasury-is-first-line-of-attack-against-isis.html | Following the ISIS Money | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/bloomberg-hires-joseph-weisenthal-business-insiders-executive-editor.html | Bloomberg Hires Editor of Business Insider | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/harry-styles-of-one-direction-stars-in-anna-todds-novel.html | Fantasizing on the Famous | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/takata-air-bag-warning-leaves-drivers-looking-for-answers-as-federal-resources-fail-to-respond.html | Few Answers After an Alert on Air Bags | By Hiroko Tabuchi and Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/graces-marketplace-moves-pumpkin-shaped-pasta-and-more-food-news.html | Graces Marketplace Moves PumpkinShaped Pasta and More Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/massimo-bottura-adds-his-touch-to-risotto.html | Dont Tell Grandma | By Melissa Clark | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurant-review-blenheim-in-the-west-village.html | Putting Together an Ambitious Puzzle | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/vics-is-the-latest-from-vicki-freeman-and-marc-meyer.html | Vics Is the Latest From Vicki Freeman and Marc Meyer | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/movies/e-team-examines-human-rights-watch-investigators.html | Gallantry and Glamour in a War Zone | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/as-governor-and-candidate-cuomo-has-kept-one-foot-in-buffalo.html | A Stressed City That Caught Cuomos Eye | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/at-workshop-on-watches-making-time-piece-by-microscopic-piece.html | Lessons in Making Time Piece by Microscopic Piece | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/grimms-trial-delayed-until-february.html | Grimms Trial Is Postponed | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-health-care-workers-gather-for-ebola-training.html | Caution and Calm Urged at Ebola Training Session | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/rules-and-paperwork-keep-long-islands-immigrant-children-from-classroom.html | When School Is Harder to Get Into Than US Was | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/a-teardown-builds-up-a-delaware-housing-development.html | A Teardown Builds Up a Delaware Housing Development | By Jon Hurdle | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/spencer-rascoff.html | Spencer Rascoff | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/after-obannon-ruling-figuring-out-whats-next.html | After Ruling in O8217Bannon Case Determining the Future of Amateur Athletics | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/basketball/forest-city-ratner-looking-to-sell-its-share-of-barclays-center-.html | Share of Barclays for Sale | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/cowboys-release-michael-sam-from-practice-squad.html | Sam Let Go by Cowboys Extension for Kerley | By Lynn Zinser and Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/seahawks-are-laboring-with-a-target-on-their-back.html | Seahawks Are Laboring With Targets on Their Backs | By Chase Stuart | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/johnny-weir-and-tara-lipinski-named-nbcs-top-figure-skating-broadcast-team.html | Weir and Lipinski to Lead Skating Coverage for NBC | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/china-attack-aims-at-apple-icloud-storage-service.html | China Attack Aims at iCloud Apples Service for Storage | By Paul Mozur Nicole Perlroth and Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/personaltech/shopping-with-apple-pay-seamless-in-stores-but-quirky-online.html | Apple Pay Seamless in Stores but Quirky Online | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/yahoo-revenue-and-profit-surpass-estimates.html | Growth for Yahoo at Last but Strategy Is No Clearer | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/theater/brownsville-song-b-side-for-tray-at-lincoln-center.html | Determined Not to Live the Same Old Story | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/a-holder-legacy-shifting-terror-cases-to-the-courts-and-winning.html | A Holder Legacy Shifting Terror Cases to the Civilian Courts and Winning | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-west-africa-united-states-flights.html | 5 US Airports Set for Travelers From 3 African Nations | By Matt Apuzzo and Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/politics/environmental-issues-become-a-force-in-political-advertising.html | Environment Is Grabbing Big Role in Ads for Campaigns | By Coral Davenport and Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/rule-change-lets-los-angeles-dream-of-spires-and-sky-high-gardens.html | Rule Change Lets Los Angeles Dream of Spires | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/africa/oscar-pistorius-sentenced.html | For Pistorius FiveYear Term May Mean Move to House Arrest | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/canadian-soldier-run-down-in-what-officials-call-act-of-terror-dies.html | HitandRun in Canada Is Called Terrorist Attack | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/afghanistan-ashraf-ghani.html | New Afghan President Wastes No Time Putting Efficiency Over Ceremony | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/hong-kong-student-protesters-and-city-leaders-meet-to-discuss-democracy.html | On TV Hong Kong Openly Debates Democracy | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/jayalalithaa-jayaram-corruption-case-india.html | India Convicted Former Official Vows to Reward Devotion of Dead Followers | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/kevin-rudd-new-head-of-asia-society-policy-institute.html | Former Leader of Australia to Study Asia in a New Way | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/north-korea-frees-one-of-three-americans.html | American Held by North Korea Is Freed | By Peter Baker and Rick Gladstone | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/britain-extradites-terrorism-suspect-to-us.html | Britain Mentally Ill Terrorism Suspect Long Sought by the US Is Extradited | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/ira-mairia-cahill-northern-ireland-martin-morris.html | Northern Ireland Inquiry Is Planned Into Handling of IRA Rape Allegations | By Douglas Dalby | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/maria-teresa-romero-ramos-tests-negative-for-ebola.html | Spaniard Is Declared Free of Ebola | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/submarine-search-near-stockholm-reminiscent-of-a-cold-war-thriller.html | Hunt for Submarine Plays Like a Cold War Thriller | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/warsaw-museum-of-the-history-of-polish-jews.html | To Trace Its Jewish History Poland Presents a Museum of Life | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/de-la-renta-and-the-clintons-a-bond-beyond-the-gowns/ | From Inaugural Gowns to Family Vacations | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/in-n-r-a-ad-guilt-by-non-association/ | An NRA Ad in Iowa Uses a New York Face | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/liberals-less-friendly-to-opposing-views-on-facebook/ | Liberals Less Friendly Online | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/states-ease-laws-that-protected-poor-borrowers | States Ease Laws That Protected Poor Borrowers | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/u-s-regulators-approve-eased-mortgage-lending-rules/ | US Regulators Approve Eased Mortgage Lending Rules | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/demand-jumps-for-protective-equipment-as-ebola-cases-spur-hospitals-into-action.html | Demand Jumps for Protective Equipment as Ebola Cases Spur Hospitals Into Action | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/ben-bradlee-editor-who-directed-watergate-coverage-dies-at-93.html | Ben Bradlee Washington Editor and Watergate Warrior Dies at 93 | By Marilyn Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/pr-groups-soul-searching-leads-to-shifts-in-strategy-.html | PR Groups SoulSearching Leads to Shifts in Strategy | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/nelson-bunker-hunt-texas-tycoon-dies-at-88.html | Nelson Bunker Hunt Texas Tycoon Dies at 88 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/testing-for-ebola-vaccines-to-start-soon-who-says.html | Testing for Ebola Vaccines to Start Soon WHO Says | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/us-orders-more-testing-on-guardrail-after-ruling.html | US Orders More Testing on Guardrail After Ruling | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/health/procedure-on-paralyzed-man-stirs-hope-and-caution-.html | Procedure on Paralyzed Man Stirs Hope and Caution | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/board-approves-sayreville-football-coaches-suspensions-in-high-school-hazing-case.html | Suspensions Approved in Football Hazing Case | By Emma G Fitzsimmons and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/despite-de-blasios-promise-marijuana-arrests-persist.html | Despite de Blasios Promise Marijuana Arrests Persist | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/dispatchers-faulted-for-delayed-medical-call-to-fatal-fire-in-queens.html | Dispatchers Faulted for Delayed Medical Call to Fatal Fire | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-new-york-cuomo-pledges-more-aid-for-indigents-in-court.html | Cuomo Pledges More Aid for Lawyers of the Indigent | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-shake-up-new-york-schools-chief-changes-8-superintendents.html | In ShakeUp Schools Chief Changes 8 Superintendents | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/letter-to-prosecutor-on-rape-allegation-against-sanford-rubenstein.html | Letter to Manhattan District Attorney Details Rape Allegation Against a Defense Lawyer | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-city-council-to-look-at-school-segregation.html | Council to Look at School Segregation | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/opponent-attacks-new-jersey-congressmans-record-on-hurricane-recovery.html | Opponent Attacks New Jersey Congressmans Record on Hurricane Recovery | By Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/alison-lundergan-grimes-kay-hagan-and-other-candidates-avoid-obama.html | The Democratic Panic | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/frank-bruni-capitalisms-suffocating-music.html | Capitalisms Suffocating Music | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/hbo-and-cbs-move-toward-selling-content-directly-to-consumers.html | Unraveling the Cable Bundle | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/some-good-news-on-the-ebola-front.html | Some Good News on the Ebola Front | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/the-building-blocks-of-a-good-pre-k.html | The Building Blocks of a Good PreK | By Shael PolakowSuransky and Nancy Nager | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/thomas-friedman-putin-and-the-pope.html | Putin and the Pope | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/airbnb-an-alternative-to-hotels-for-new-york-marathon-runners-isnt-welcome-by-all.html | An Alternative to New York Hotels if Not Welcome by All | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-catcher-salvador-perez-perfume.html | From Behind the Plate for the Royals Lights Catcher Action | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-monarchs-negro-leagues.html | In Kansas City Daring Style Spans Years | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-game-1.html | Bumgarner and Giants Upstage Royals | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/after-voynovs-arrest-the-kings-confront-domestic-violence.html | Domestic Violence Arrives at the Kings Doorstep | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/rangers-use-a-furious-rally-and-a-calm-henrik-lundqvist-to-beat-the-devils.html | Furious Rally and Calm Goalie Lift the Rangers | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/ncaafootball/hugh-freeze-coach-at-ole-miss-follows-an-unlikely-blueprint.html | An Unlikely Blueprint | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/alabama-house-speaker-dismisses-ethics-charges-as-politically-motivated.html | Alabama House Speaker Dismisses Ethics Charges as Politically Motivated | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/chief-of-nuclear-regulatory-commission-will-leave-job-that-she-fought-to-keep.html | Chief of US Nuclear Commission Will Leave Job She Fought to Keep | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/debate-for-florida-governor-takes-on-a-hostile-edge.html | Debate for Florida Governor Takes on a Hostile Edge | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-prompts-universities-to-tighten-travel-rules.html | Universities Are Prodded to Tighten Travel Rules | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/missouri-panel-will-study-race-and-poverty-after-ferguson-shooting.html | Missouri Panel Will Study Race and Poverty | By Timothy Williams | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/nations-confidence-ebbs-at-a-steady-drip.html | A Steady Loss of Confidence | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/nations-wealthy-places-pour-private-money-into-public-schools-study-finds.html | Nations Wealthy Places Pour Private Money Into Public Schools Study Finds | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/us-says-it-stopped-3-young-women-seeking-to-join-islamic-state.html | US Says It Stopped 3 Young Women Seeking to Join Islamic State | By Jack Healy and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/africa/new-freedoms-in-tunisia-drive-support-for-isis.html | New Freedoms in Tunisia Drive Support for ISIS | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/mexican-military-executed-at-least-12-federal-panel-says.html | Mexican Military Executed at Least 12 Federal Panel Says | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/suspected-leader-of-mexican-drug-cartel-arrested-in-texas.html | Suspected Leader of Mexican Drug Cartel Arrested in Texas | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/ebola-outbreak-erodes-recent-advances-in-west-africa.html | Ebola Outbreak Erodes Recent Advances in West Africa | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/attacks-on-politicians-in-ukraine-add-to-tension-before-parliamentary-elections.html | Attacks on Politicians in Ukraine Add to Tension Before Parliamentary Elections | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/in-hard-drinking-sydney-rowdy-beer-barns-make-way-for-sleek-bars.html | In HardDrinking Sydney Rowdy Beer Barns Make Way for Sleek Bars | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/student-spins-double-life-among-spanish-elite.html | Student Spins Double Life Among Spanish Elite | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-23 | https://www.nytimes.com/2014/10/16/theater/rococo-rouge-company-xivs-burlesque-show.html | A Little Dvorak a Little Britney Spears and a Whole Lot of Letting Go | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-23 | https://www.nytimes.com/2014/10/21/theater/in-inner-voices-two-solo-musicals-about-illness.html | On Seconal and Seeing | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/21/celebrating-50-years-of-peter-paul-and-mary-give-or-take/ | 50 Years or So of Peter Paul and Mary | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/22/world/asia/gough-whitlam-former-australian-premier-who-showed-prescience-with-china-dies-at-98.html | Gough Whitlam Leader of Australia Who Built Ties to China Dies at 98 | By Michelle Innis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/trademark-by-the-burch-sisters.html | Staying Within the Lines Sister Style | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/discounts-from-sferra-lapuan-kankurit-and-o-lighting.html | Fine Linens Blankets and Lamps | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/exporting-video-from-iphoto.html | Exporting Video From iPhoto | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/22/plowing-deeper-a-new-historical-association-for-the-midwest/ | A New Association for Midwestern History | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/22/spring-season-rockettes-show-is-reborn-with-weinsteins-help/ | A Rockettes Show Is Reborn With Weinsteins Aid | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://cityroom.blogs.nytimes.com/2014/10/22/new-york-parking-alert-alternate-side-rules-suspended-thursday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/22/in-turnabout-former-prosecutors-assail-wall-st-regulators/ | In Turnabout Former Top Regulators Assail Wall Street Watchdogs | By Jesse Eisinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://sinosphere.blogs.nytimes.com/2014/10/22/estimated-2400-executions-last-year-put-china-far-off-peak/ | China Executed 2400 in Last Year Group Says | By Didi Kirsten Tatlow | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/22/arts/music/stephen-paulus-classical-composer-rich-in-lyricism-dies-at-65.html | Stephen Paulus 65 Writer of Lush Accessible Operas | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/dean-mosss-johnbrown-at-the-kitchen.html | An Abolitionists Soul Goes Marching On Rowdily | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/john-lanchesters-how-to-speak-money.html | A Decoder for Financial Illiterates | By Sarah Lyall | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/luca-pisaroni-in-concert-at-carnegie-hall.html | A Master of the Dramatic Turns Lyrical | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/lang-lang-plays-mozart-at-avery-fisher-hall.html | Boldly Bluntly a Pianist Puts His Stamp on Mozart | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/rae-sremmurd-and-makonnen-at-cmj-music-marathon.html | Oddball Rappers Get a Showcase Complete With Models | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/video-games/reviews-fifa-15-the-sims-4-vanishing-of-ethan-carter-murasaki-baby-and-bayonetta-2.html | Reviews Fifa 15 The Sims 4 Vanishing of Ethan Carter Murasaki Baby and Bayonetta 2 | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/books/ebola-a-history-by-david-quammen.html | Ebola Facts Are Scary Enough | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/boeings-shares-drop-despite-strong-quarterly-results.html | Boeings Earnings Jump but Higher Costs for 787 Weigh on Its Shares | By Christopher Drew | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/eu-commission-jean-claude-juncker.html | European Unions Executive Branch Approves Slate of Commissioners | By James Kanter | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/thierry-desmarest-patrick-pouyanne-total-ceo-chariman.html | Two Insiders Will Lead the French Oil Giant Total | By David Jolly and Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/ben-bradlees-charmed-charming-life.html | Ben Bradlees Charmed Charming Life | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/taylor-swifts-1989-carries-high-hopes-but-no-country-music.html | Swifts New Direction May Even Be Up | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/smallbusiness/when-the-buck-stops-here-and-here.html | Finding a Balance When the Buck Stops Here And Also Here | By Sarah Max | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/solar-energy-discounts-become-employee-perk-in-new-program.html | Solar Energy Discounts Are Worker Perk in New Program | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/crosswords/bridge/a-deal-from-the-red-bull-world-bridge-series.html | A Deal From the Red Bull World Bridge Series | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/Facebook-Arturo-Bejar-Creating-Empathy-Among-Cyberbullying.html | Meet Facebooks Mr Nice | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/bar-sardine-reopens-as-a-cocktail-bar-in-the-west-village.html | Bar Sardine Reopens as a Cocktail Bar in the West Village | By John Ortved | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/fabologies-adi-heyman-promotes-modest-fashion.html | Modesty Is Her Best Policy | By Kate Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/for-the-bike-to-work-generation-a-move-to-fashionable-high-tech-clothing.html | Cyclists Go Glam Into the Night | By Alex Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/gym-classes-for-children.html | Whos Jane Fonda Mom | By Courtney Rubin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/halloween-brooklyn-real-life-good-witches-concoct-herbal-brews.html | The Corner Alchemist | By Rachel Syme | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/herms-artistic-director-announces-alliance-with-aperture-foundation.html | Viewfinder for Photos | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/openings-and-events-in-new-york-city-starting-the-week-of-oct-23.html | Openings and Events in New York City Starting the Week of Oct 23 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-legacy.html | The Rewards of Patience | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-remembered-by-the-fashion-world.html | Full of Life on the Dance Floor and Off | By John Koblin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/over-the-knee-boots-gap-collaborates-with-jack-and-kate-spade-a-70s-inspired-denim-collection-and-more.html | Boots That Are a Step Ahead of Your Knee | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/sofia-vergara-ryan-reynolds-with-blake-lively-and-kris-jenner-attend-the-angel-ball.html | Plenty of Diversions at the Angel Ball | By John Koblin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/style-in-corona-queens-new-york-city.html | Fashion Runs in the Family | By Joanna Nikas | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/the-branding-of-WikiLeaks-founder-julian-assange.html | The Branding of Julian Assange | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/an-interview-with-craig-dykers-of-snohetta.html | Norse Gods Now Have His Number | By Linda Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/apple-picking-season-is-here-dont-you-want-more-than-a-macintosh.html | An Apple a Day for 47 Years | By Michael Tortorello | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/dining-room-chairs-you-can-mix-and-match.html | Odd Ones In | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/home-organization-advice-from-marie-kondo.html | Kissing Your Socks Goodbye | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/ken-fulk-restores-a-historic-house-in-sonoma-for-three-sticks-wines.html | A Fresh Sip of California History | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/les-indiennes-introduces-its-new-textile-collection.html | From India Wall Hangings to Please a Mogul | By Natalie Shutler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/review-mcintosh-headphones-for-audiophiles.html | In the Studio With Kanye or So It May Sound | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/wall-art-made-from-feathers.html | For Flights of Fancy or Dreams | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/greathomesanddestinations/a-midcentury-bungalow-is-transformed-with-glass-walls-kilims-and-caged-light-bulbs.html | CountryIndustrial Complex | By Elaine Louie | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/health/us-to-monitor-travelers-from-ebola-hit-nations-for-21-days.html | US Plans 21Day Watch of Travelers From EbolaHit Nations | By Donald G McNeil Jr and Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/movies/letter-to-afar-pre-holocaust-home-movies-from-poland.html | Precious Windows on a Vanished World | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/9-in-connecticut-being-watched-for-symptoms-of-ebola.html | 9 in Connecticut Being Monitored for Symptoms | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/barnes-noble-to-leave-the-bronx-after-15-years.html | Final Days for a Bookstore Once Wooed by the Bronx | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/brooklyn-man-charged-with-murder-in-stepdaughters-death.html | Man Charged With Murder of Stepchild | By Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/oscar-de-la-renta-in-new-york-a-boldface-and-household-name.html | For City Elite Designer Was Household Name | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/so-little-paper-to-chase-in-a-law-firms-new-library.html | So Little Paper to Chase in a Law Firms New Library | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/Yan-Lianke-finding-light-in-chinas-darkness.html | Finding Light in Chinas Darkness | By Yan Lianke | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-battle-for-gay-rights-in-rural-america.html | Small Towns Small Hearts | By Silas House | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/research-humans-interbred-with-neanderthals.html | Mans Genome From 45000 Years Ago Is Reconstructed | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-a-silent-link-between-the-giants-and-kansas-city.html | A Pioneer Pitchers Trail of Wins and Wit | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/study-finds-many-athletes-are-still-taught-little-about-concussions.html | Universities Lag in Concussion Management Harvard Study Finds | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/university-of-north-carolina-investigation-reveals-shadow-curriculum-to-help-athletes.html | UNC Says Athletes Took Fake Classes | By Sarah Lyall | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/world-series-2014-hunter-pence-fires-up-giants-with-his-bat-and-personality.html | Pence With Quirks in Personality and Play Spurs the Giants | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/techno logy/att-profit-drops-but-customers-stay-with-the-carrier.html | ATT Net Drops but Customers Stay | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/techno logy/personaltech/devices-with-yosemite-and-ios-8-operating-systems-seamlessly-connect-in-apples-ecosystem.html | Apple Strengthens Pull of Its Orbit With Each Device | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/techno logy/personaltech/dont-be-afraid-of-these-halloween-themed-apps.html | Dont Be Afraid of These HalloweenThemed Apps | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/techno logy/personaltech/gopro-cameras-face-simpler-competition.html | GoPro Cameras Face Simpler Competition | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/techno logy/personaltech/ipad-air-2-and-mini-3-review-one-thumb-up-and-another-down.html | Two Sharp New Tablets From Apple but Theyre Not MustHaves | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot /kansas-faces-additional-revenue-shortfalls-after-tax-cuts.html | For Kansas New Revenue Shortfalls and Fiscal Pain After Tax Cuts | By Josh Barro | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/bla ckwater-verdict.html | Guards Guilty in 07 Killings in Iraq Square | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/las-vegas-mls-bid.html | Las Vegas Hopes Its Play to Land Pro Soccer Wont Be a Loser | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/pol itics/economists-see-holes-in-a-republican-wish-list.html | Economists See Limited Gains in GOP Plan | By Jackie Calmes | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/sus pect-in-indiana-killings-refuses-to-speak-in-court.html | Despite Earlier Confession Suspect in Indiana Killings Refuses to Speak in Court | By Mitch Smith and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/ americas/canada-parliament-gunfire.html | Gunmen Attack on Parliament Shakes Ottawa | By Ian Austen and Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/ asia/amid-clamor-over-democracy-hong-kongs-tycoons-keeping-quiet.html | Amid Clamor Over Democracy Hong Kongs Tycoons Keep Silent | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/ asia/arrest-of-us-marine-in-killing-of-filipino-may-test-military-ties.html | US Marines Arrest in Killing in Philippines May Test Ties | By Floyd Whaley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/ asia/kenny-g-stirs-controversy-with-visit-to-hong-kong-protest.html | Beijing Unsoothed by a Kenny G Visit | By Dan Levin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/ asia/north-korea-jeffrey-fowle-kim-jong-un.html | Kim Gave Order to Free American North Says | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/south-korea-tears-down-christmas-tower-on-border.html | South Korea Tears Down Christmas Tower on Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/british-police-arrest-woman-suspected-of-planning-terrorism.html | Britain Woman Held in Terrorism Case | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/isis-kobani-syria-turkey.html | Turkish Leader Says US Airdrop Aided Militants | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/swiss-company-apologizes-for-hitler-coffee-cream-containers.html | For Swiss a Distasteful Jolt With Coffee Hitler Creamer | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/2-israeli-soldiers-wounded-near-egypt.html | Driver Plows Into Group in Jerusalem Killing Baby | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-book-four-funds-and-a-flood-of-cash-.html | A Book Four Funds and a Flood of Cash | By Randall Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-place-to-hang-your-hat-and-bridles.html | A Place to Hang Your Hat and Bridles | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/can-watches-look-sharp-and-be-smart.html | Can Watches Look Sharp and Be Smart | By Victoria Gomelsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/home-as-a-piggy-bank-not-everywhere-.html | Home as a Piggy Bank Not Everywhere | By John F Wasik | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/how-to-gladden-a-wealthy-mind-.html | How to Gladden a Wealthy Mind | By J Peder Zane | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-a-name-on-horseback.html | Making a Name on Horseback | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-sure-retirement-savings-dont-run-out-.html | Making Sure Retirement Savings Dont Run Out | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/older-women-and-challenges-of-wealth.html | Older Women and Challenges of Wealth | By Fran Hawthorne | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/stock-buybacks-demystified-.html | Stock Buybacks Demystified | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/another-fence-jumper-at-the-white-house/ | Fence Jumper Caught at White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/latest-target-of-an-irascible-alaskan-a-youths-suicide/ | QuickTempered Says Who | By Carl Hulse | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/supreme-court-edits-a-dissent-and-admits-it/ | A Rare Admission About a Correction | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/the-bradlee-interview-are-you-a-moonie/ | One Tough Interview | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/22/u-s-loosens-reins-but-mortgage-lenders-want-more-slack/ | US Loosens Reins but Mortgage Lenders Want More Slack | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/rene-burri-photographer-of-picasso-and-che-dies-at-81.html | Ren Burri Photographer of Picasso and Che Dies at 81 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/as-safety-concerns-grow-more-states-ban-use-of-a-guardrail-unit.html | As Safety Concerns Grow More States Ban Use of a Guardrail Unit | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/backers-of-a-maglev-train-hope-to-outpace-acela-in-the-northeast-corridor.html | Backers of a Maglev Train Hope to Outpace Acela in the Northeast Corridor | By Ron Nixon and Jonathan Soble | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/helping-parents-deal-with-learning-and-attention-issues.html | Helping Parents Deal With Learning and Attention Issues | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/no-picket-fence-younger-adults-opting-to-rent.html | No Picket Fence Younger Adults Opting to Rent | By Dionne Searcey | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/pressure-intensifies-for-recall-of-takata-airbags.html | Pressure Intensifies for Recall of Airbags | By Hiroko Tabuchi and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/amid-immigrant-cases-new-york-state-education-dept-will-review-school-enrollment-process.html | Migrants School Cases Spur Enrollment Review | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/honoring-george-carlin-with-his-own-manhattan-block.html | Honoring a Comedian With His Own Block His Church Excepted | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/in-new-york-governors-debate-cuomo-repels-astorinos-jabs-with-his-own.html | In Rare Debate Cuomo Repels Jabs With a Few of His Own | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/its-home-still-awaiting-repairs-new-york-city-police-museum-is-packing-up-once-again.html | Its Home Awaiting Repairs Police Museum Is Packing Up Again | By Kia Gregory | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/testimony-of-gigi-jordans-friend-disputes-motive-in-killing-of-autistic-son.html | Testimony Disputes Motive in Killing of Autistic Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/us-accuses-2-former-police-officers-of-abusing-a-confidential-database.html | US Says ExOfficers Misused Database | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/a-verdict-on-blackwater.html | A Verdict on Blackwater | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/gail-collins-womens-issues-dominate-2014-campaigns.html | What Women Want | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/nicholas-kristof-how-to-defeat-ebola.html | How to Defeat Ebola | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-fed-at-the-crossroads.html | The Fed at the Crossroads | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-times-recommends-re-electing-eric-schneiderman-and-thomas-dinapoli.html | New Yorks Attorney General and Comptroller | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/scientists-consider-repurposing-robots-for-ebola.html | Scientists Consider Repurposing Robots | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-kansas-city-royals-beat-sf-giants-in-game-2.html | Tempers Heat Up So Do Royals Bats | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-relievers-in-al-nl-get-new-awards.html | Relievers in AL and NL Get New Awards Named for Rivera and Hoffman | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/basketball/rejection-of-draft-changes-gives-top-losers-in-nba-a-victory.html | Rejection of Draft Changes Gives Top Losers a Victory | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/roger-goodell-must-address-questions-from-ray-rices-lawyers.html | Goodell Must Address Questions From Rices Lawyers | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/thursdays-matchup-chargers-5-2-at-broncos-5-1-.html | Chargers 52 at Broncos 51 | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/hockey/islanders-buyers-look-to-ease-transition-for-fans.html | Isles Buyers Look to Ease Transition for Fans | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/university-of-florida-releases-full-report-on-treon-harris-accusations.html | Florida Details Students Claims of Rape | By Marc Tracy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/skiing/history-making-medal-for-mikaela-shiffrin-its-a-start.html | A HistoryMaking Medal To Shiffrin Its Just a Start | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/theater/fortress-of-solitude-now-with-musical-numbers-at-the-public-theater.html | Magic Rings Can Do Only So Much | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot/one-third-of-top-websites-restrict-customers-right-to-sue.html | Online Its Easy to Lose Your Right to Sue | By Jeremy B Merrill | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/a-partial-solar-eclipse.html | A Partial Solar Eclipse | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/carolyn-rovee-collier-who-said-babies-have-clear-memories-is-dead-at-72.html | Carolyn RoveeCollier 72 Said Babies Have Clear Memories | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/denied-survivors-benefits-after-wifes-death-texas-widow-files-a-federal-suit.html | Denied Survivors Benefits After Wifes Death Texas Widow Files a Federal Suit | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/ebola-guidelines-for-doctors-offices-are-called-vague-and-vary-by-state.html | Ebola Guidelines for Doctors Offices Are Called Vague and Vary by State | By Roni Caryn Rabin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/fence-jumper-caught.html | Fence Jumper Caught at White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/from-a-rwandan-dump-to-the-halls-of-harvard.html | From a Rwandan Dump to the Halls of Harvard | By Michael Wines | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/after-shooting-fear-and-anxiety-take-over-ottawa.html | Fear Takes Over a Usually Placid Capital | By Ian Austen and Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/canada-worries-as-extremism-lures-more-abroad.html | Canada Worries as Extremism Lures More Abroad | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/mexican-official-links-a-mayor-to-missing-college-students.html | Mexican Official Links a Mayor to Missing College Students | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/taliban-rise-again-in-afghanistans-north.html | Taliban Are Rising Again in Afghanistans North | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/estonia-tensions-over-a-russian-jet.html | Estonia Tensions Over a Russian Jet | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/in-china-a-drought-tests-nomadic-herders-culture-of-survival.html | In China a Drought Tests Nomadic Herders Culture of Survival | By Edward Wong | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/thousands-in-iran-protest-acid-attacks-on-women.html | Thousands in Iran Protest Acid Attacks on Women | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-second-try-at-home-buying-after-the-market-collapse.html | A Second Try at HomeBuying | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/health-spas-aimed-at-teaching-stressed-executives-to-unwind.html | More Boot Camp Than Spa | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/22/visa-investment-scandal-keeps-south-dakota-senate-race-close/ | A Kansas Thing Quips With a Message | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://bits.blogs.nytimes.com/2014/10/23/zuckerberg-speaking-chinese-shows-up-at-beijing-forum/ | Facebook Lures China in Mandarin | By Vindu Goel Austin Ramzy and Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/atlanta-hawks-hire-goldman-and-inner-circle-sports-to-sell-team/ | Hawks Hire Banks to Help With Teams Sale | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/credit-suisse-profit-more-than-doubles-in-third-quarter/ | Trading Helps Double Credit Suisse Profit | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/drawn-to-lost-causes-hedge-fund-seeks-to-turn-them-around/ | Drawn to Lost Causes a Hedge Fund Seeks to Turn Them Around | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/ello-enshrines-ad-free-status-in-its-charter-and-raises-5-5-million/ | AdFree Status | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/investors-are-eager-for-african-sovereign-debt-despite-plenty-of-risks/ | An Untapped Continent | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lazards-profit-rises-44-as-advisory-business-stays-strong/ | Advisory Fees Help Raise Profit by 44 at Lazard | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lloyds-banking-may-cut-up-to-9000-jobs-in-digital-reshaping/ | More Job Cuts | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/rival-group-increases-offer-for-chiquita-ahead-of-vote/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/american-ballet-theater-opens-its-fall-season.html | Letting Youth Take the Reins | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/dance/steve-paxton-reprises-dance-works-at-diabeacon.html | A World Where Gravity Regains Its Wonder | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/ewao-kagoshima.html | Ewao Kagoshima | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/genieve-figgis-good-morning-midnight.html | Genieve Figgis Good Morning Midnight | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/grand-design-showcases-pieter-coecke-tapestries-at-the-met.html | In Weft and Warp Earth Heaven and Hell | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/hans-haacke-gets-establishment-nod-of-approval.html | Contrarian Stays True to His Cred | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/lucky-debellevue-open-concept.html | Lucky DeBellevue Open Concept | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/metropolitan-museum-spotlights-bartholomeus-spranger.html | Metropolitan Museum Spotlights Bartholomeus Spranger | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/michelle-grabner.html | Michelle Grabner | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/napoleons-hat-is-back-in-vogue.html | Capitalizing on a Waterloo Anniversary | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/sharon-horvath-cosmicomics-and-varanasi-notebook.html | Sharon Horvath Cosmicomics and Varanasi Notebook | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/buster-pointdexter-back-in-a-tux-coming-full-circle.html | Still Hot Hot Hot After All These Years | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/how-like-an-angel-blends-music-and-acrobats.html | The Sounds of Heaven and Its Workouts | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/t-oliver-reid-performs-at-the-metropolitan-room.html | For a Tour of Vintage Nightclubs a Guide Steeped in the Blues | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/paul-strands-lifetime-of-photography-at-philadelphia-museum.html | Expatriate Humanist Lens Up His Sleeve | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-for-children-for-oct-24-30.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-listings-for-oct-24-30.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/television/constantine-hard-boiled-exorcist-returns-as-nbc-series.html | A Nicer Healthier Demon Hunter | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Friday File | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/a-dylan-thomas-centennial-in-new-york.html | Remembering a Seducer | By William Grimes | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/the-secret-history-of-wonder-woman-by-jill-lepore.html | Her Past Unchained | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/audi-recalls-850000-cars-over-airbag-software-flaw.html | Audi Recalls 850000 Cars for Problems With Airbags | By Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/banks-again-avoid-having-any-skin-in-the-game.html | Banks Again Avoid Having Any Skin in the Game | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/colorado-bans-a-type-of-highway-guardrail.html | Three States Move to Ban Guardrail Made by Trinity | By Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/davita-to-pay-350-million-to-settle-charges-of-illegal-kickbacks.html | Dialysis Chain to Settle US Kickback Accusations | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/gm-posts-solid-third-quarter-earnings-exceeding-expectations.html | Profit Doubles at GM as It Strives to Move Past Its Litany of Recalls | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/international/tesco-plc-chairman-richard-broadbent-profits.html | Growing Scandal Claims Tescos Chairman | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/amc-networks-buys-a-stake-in-bbc-america.html | AMC Networks Acquires a Stake in BBC America | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/comcast-reports-rise-in-third-quarter-earnings.html | A Comcast Executive Raises Doubts About Streaming Services | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/studies-link-mental-issues-and-the-rigor-of-the-military.html | Studies Link Mental Issues and the Rigor of the Military | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/without-lucrative-market-potential-ebola-vaccine-was-shelved-for-years.html | Ebola Vaccine Ready for Test Sat on Sideline | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/1000-times-good-night-starring-juliette-binoche.html | Insatiably She Leaps Into the Fray | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/23-blast-about-football-and-christianity.html | Touchdowns in the Face of Adversity | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/algorithms-follows-blind-chess-players-in-india.html | Algorithms | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/citizenfour-a-documentary-about-edward-j-snowden.html | Intent on Defying an AllSeeing Eye | By AO Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/exists-eduardo-sanchezs-bigfoot-horror-film.html | Something Out There Behind the Trees | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/force-majeure-a-dark-swedish-comedy.html | Every Man for Himself Forget the Wife and Kids | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/glen-campbell-ill-be-me-a-final-tour-with-alzheimers.html | Anything but Gentle on His Mind | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/in-john-wick-keanu-reeves-as-an-avenger.html | Pets Slaughter Uncorks a Latent Inner Assassin | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/laggies-stars-keira-knightley-embracing-immaturity.html | Some People Persist in Taking an Endless Timeout From Adult Life | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/life-of-riley-alain-resnaiss-swan-song.html | A Bon Vivants Illness Flusters and Fixates Women From His Past | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/low-down-on-growing-up-with-joe-albany.html | A Daughters View of Dad the Jazz Pianist and Addict | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/ouija-combines-teenage-girls-and-sances.html | If the Planchette Moves You | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/red-dot-on-the-ocean-the-journey-of-matt-rutherford.html | Alone at Sea Battling the Elements | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/revenge-of-the-green-dragons-by-andrew-lau-and-andrew-loo.html | In the Grip of New Yorks Chinese Gangs | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/stonehearst-asylum-stars-ben-kingsley-and-kate-beckinsale.html | Caution This Institution Processes Nuts | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/the-heart-machine-explores-human-connection.html | Dating at a Distance | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/tiger-lily-road-a-comedy-directed-by-michael-medeiros.html | A Snowstorm Arrives and the Flakes Are Here | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/viktor-stars-grard-depardieu-and-elizabeth-hurley.html | How Do You Say Rough Customers in Russian | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/white-bird-in-a-blizzard-a-mystery-from-gregg-araki.html | Mom Wont Find Us She Disappeared or Something | By AO Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/a-stage-set-for-savoring-autumn-in-new-york.html | A Stage Set for Savoring Autumn in New York | By Steve Reddicliffe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/barnes-noble-will-stay-in-the-bronx.html | In Reversal Barnes  Noble Executives Say Store Will Remain in the Bronx | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/craig-spencer-is-tested-for-ebola-virus-at-bellevue-hospital-in-new-york-city.html | New York Doctor Back From Africa Is Sick With Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/early-halloween-celebrations-and-a-tribute-to-bertha-hope-.html | Early Halloween Celebrations and a Tribute to Bertha Hope | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/new-york-police-fatally-shoot-man-who-attacked-officer-with-a-hatchet.html | Police Kill Man Who Hit 2 Officers With Hatchet | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/the-gridiron-workout-grueling-but-invigorating.html | Fantasy Football Redefined | By Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-billy-butler-isnt-like-the-other-speedy-defensive-minded-kansas-city-royals.html | On a Team Built for Speed Butler Earns His Keep With His Bat | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/basketball/wizards-ask-paul-pierce-to-show-them-the-way.html | Wizards Expect Pierce to Lead Way | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/convicted-of-rape-ched-evans-is-hoping-to-play-again.html | A Player Convicted of Rape Hopes to Return to Soccer | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/major-league-soccer-suspends-referee-after-his-arrest-for-fraud.html | Sports Briefing  Soccer | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/amazon-loss-quarterly-earnings.html | Investments by Amazon Are Piling Up as Big Losses | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/microsoft-sales-rise-profit-drops.html | Microsofts Sales Increase Helped by Its Acquisition of Nokia and Investors Notice | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/godlight-theaters-deliverance-brings-the-backwoods-to-a-tiny-stage.html | When Male Bonding Along a River Goes Brutally Wrong | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/upshot/the-strike-zone-revolution.html | That Was a Strike It Is Now | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/in-colorado-ever-in-transition-a-fight-for-power.html | Tracing the Line in a State Split Left and Right | By Jack Healy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/south-carolina-bobby-harrell-campaign-finance.html | In South Carolina Guilty Plea by House Speaker | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/the-latest-north-korean-mystery-a-diplomatic-charm-offensive.html | Latest North Korean Mystery A Diplomatic Charm Offensive | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/boko-harm-abducts-more-women-despite-claims-of-nigeria-cease-fire.html | Boko Haram Said to Abduct More Women | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/tunisia-elections-islamists.html | Tunisia Deadly Shootout and Siege | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/ottawa-canada-parliament-attack.html | Despite Telltale Signs Ottawa Gunman Was Not Flagged as a Threat | By Ian Austen and Sarah Maslin Nir | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/beijing-charges-writer-tie-liu.html | China Critic of Mao Is Charged | By Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/china-moves-to-enact-rule-of-law-with-caveats.html | China Moves to Reinforce Rule of Law With Caveats | By Andrew Jacobs and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/gunmen-kill-8-members-of-persecuted-minority-in-pakistan.html | Violence in Pakistan Kills at Least 13 | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/north-korea-to-bar-foreign-tourists-over-ebola-fears.html | Ebola Prompts North Korea To Bar Tourists | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/un-urges-china-to-allow-free-elections-in-hong-kong.html | UN Human Rights Panel Urges China to Allow Free Elections in Hong Kong | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/as-islamists-seek-to-fill-ranks-more-western-women-answer-their-call.html | In West ISIS Finds Women Eager to Enlist | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/germany-to-send-military-training-mission-to-northern-iraq.html | Germany Officials Weigh Expanding the Training of Kurdish Forces in Iraq | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/milibands-embrace-of-jewish-heritage-complicates-criticism-of-israel-.html | British Labour Chief a Jew Who Criticizes Israel Walks a Fine Line | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/syria-us-strikes-death-toll.html | Militant Toll in Airstrikes Said to Top 500 in Syria | By Ben Hubbard | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democratic-super-pac-takes-a-pass-on-south-dakota/ | Democrats Pass on S Dakota | By Carl Hulse | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democrats-refund-343000-to-donors-this-year/ | Got a Receipt 343000 in Returned Donations | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/maines-most-famous-summer-residents-endorse-its-governor/ | Elder Bush Endorses Governor of Maine | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/a-tech-twist-on-home-for-the-holidays-.html | A Tech Twist on Home for the Holidays | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/4-year-old-girl-is-found-dead-in-a-shelter-in-queens.html | 4YearOld Girl Is Found Dead in a Shelter in Queens | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/for-hillary-clinton-and-andrew-cuomo-a-dance-of-expediency.html | Another Twist in Drama of Clintons and Cuomos | By Amy Chozick and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-connecticut-governors-race-malloy-finds-his-footing-in-the-heat-of-debates.html | In Connecticut Governors Race Malloy Finds Footing in Debates | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-senators-case-defining-embezzlement.html | In Senators Case Defining Embezzlement | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/neighbors-say-patient-is-fast-to-lend-a-helping-hand-.html | Neighbors Say Patient Is Fast to Lend a Helping Hand | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/tracing-patients-possible-contacts-creates-host-of-challenges-for-the-city.html | Tracing Patients Possible Contacts Creates Host of Challenges for the City | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/unsolved-murders-prompt-outcry-on-lack-of-justice-for-the-poor.html | Unsolved Murders Prompt Outcry on Lack of Justice for the Poor | By Al Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/a-betrayal-of-migrant-children-and-the-law.html | A Betrayal of Migrant Children and the Law | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/beyond-screening-for-ebola.html | Beyond Screening for Ebola | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/david-brooks-the-working-nation.html | The Working Nation | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/ottawa-shooting-shattering-the-peace-on-parliament-hill.html | Shattering the Peace on Parliament Hill | By Michael Petrou | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/our-highways-toll-on-wildlife.html | Our Highways Toll on Wildlife | By Amanda Hardy and Renee Seidler | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/paul-krugman-plutocrats-against-democracy.html | Plutocrats Against Democracy | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/the-real-bailout-victims.html | The Real Bailout Victims | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/why-kobani-must-be-saved.html | Why Kobani Must Be Saved | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/mets-hire-kevin-long-a-hitting-coach-fired-by-the-yankees.html | Mets Hire Hitting Coach Fired by Yankees | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-baseball-is-no-longer-center-of-attention-in-new-landscape.html | Series Is On Everybodys Watching Football | By Jonathan Mahler and Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-kansas-city-royals-terrance-gore-excels-as-a-pinch-runner.html | 80 Pounds Apart They Lift Kansas City | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/football/even-with-percy-harvin-rex-ryan-favors-the-run.html | Even With Harvin Ryan Favors the Run | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/hockey/jordin-tootoos-latest-stop-on-a-long-hard-journey.html | Latest Stop on a Long Hard Journey | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/ncaafootball/east-carolina-pirates-make-a-name-for-themselves-outside-the-big-5.html | Outsider That Might Fit In | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/josh-radner-and-gretchen-mol-star-in-disgraced-on-broadway.html | When the Soul Must Be Heard | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/500000-didnt-have-id-to-vote-who-knew.html | 500000 Didnt Have ID to Vote Who Knew | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/a-plan-to-cut-costs-and-crime-curb-bias-against-ex-convicts.html | A Plan to Cut Costs and Crime End Hurdle to Job After Prison | By Timothy Williams and Tanzina Vega | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/board-taking-last-pass-at-social-studies-textbook.html | Board Taking Last Pass at Social Studies Textbook | By Morgan Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/ebola-crosses-new-border-as-mali-confirms-a-case.html | Illness Crosses New Border as Mali Confirms a Case | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/fallacies-are-spreading-as-readily-as-the-virus-has.html | As an Outbreak Spreads So Have Several Fallacies | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/in-ad-spending-greg-abbott-opens-big-margin-in-texas.html | In Airtime a Candidate Looks Invincible | By Christine Ayala and Bobby Blanchard | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/k-9-agents-lift-spirits-of-the-secret-service-with-heroics-at-the-white-house.html | K9 Agents Lift Spirits of the Secret Service With Heroics at the White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/language-dispute-halts-navajo-election.html | Language Dispute Halts Navajo Election | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/lawsuits-against-irs-are-dismissed.html | Lawsuits Against IRS Are Dismissed | By David S Joachim | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/rick-s-piltz-firebrand-on-climate-dies-at-71-.html | Rick S Piltz Firebrand on Climate Dies at 71 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/race-tests-democrats-viability-in-west-virginia.html | Race Tests Democrats Viability in West Virginia | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/vaccine-trials-for-ebola-are-planned-in-west-africa.html | Vaccine Trials Are Planned in West Africa | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/hearing-in-haitians-cholera-case.html | Hearing in Haitians Cholera Case | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/in-mexico-an-embattled-governor-resigns.html | In Mexico an Embattled Governor Resigns | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/nathan-cirillo-soldier-killed-in-ottawa-used-strength-to-help-others.html | Soldier Killed at War Memorial Used Strength to Help Others | By Sarah Maslin Nir | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/jihadist-captive-faces-terror-charges-in-us.html | Jihadist Captive Faces Terror Charges in US | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/khenpo-kartse-tibetan-religious-leader-is-said-to-be-sentenced-in-china.html | China Tibetan Abbot Is Sentenced | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/south-korea-delays-shift-in-control-of-military.html | South Korea Delays Shift in Control of Military | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/britain-pledges-millions-to-fight-ebola-and-chides-others-to-spend-more.html | Britain Pledges Millions to Fight Ebola and Chides Others to Spend More | By James Kanter and Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/european-leaders-agree-on-targets-to-fight-climate-change-.html | Bloc Reaches Deal to Cut Emissions of Greenhouse Gases by 40 Percent | By James Kanter | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/unable-to-marry-gay-couples-some-italian-mayors-rebel.html | Unable to Marry Gay Couples Some Italian Mayors Rebel | By Gaia Pianigiani | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/full-iraqi-response-to-isis-months-away-us-says.html | Robust Reponse to ISIS Appears Far Off for Iraqis | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/in-iraq-relief-after-news-of-blackwater-convictions.html | In Iraq Relief After News of Blackwater Convictions | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/isis-said-to-use-chlorine-gas-against-iraqi-police-officers.html | US Is Investigating Report That Islamic State Used Chlorine Gas | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/lantern-a-start-up-offers-online-therapy-for-anxiety-and-more.html | A StartUp Offers Online Therapy for Anxiety and More | By Ann Carrns | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://artsbeat.blogs.nytimes.com/2014/10/24/documentary-film-offers-50-years-of-the-grateful-dead/ | Documentary Film Offers 50 Years of Grateful Dead | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://artsbeat.blogs.nytimes.com/2014/10/24/picasso-museum-in-paris-to-open-doors-after-5-year-renovation/ | After Much Turmoil Picasso Museum to Open | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://dealbook.nytimes.com/2014/10/24/chiquita-shareholders-reject-inversion-deal-clearing-way-for-rival-bid/ | Chiquita Will Not Buy Fyffes Clearing the Way for Its Own Takeover | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/17/sports/cycling/photos-old-wheels-on-tuscanys-gravel-roads.html | A Race Against Time | By Jeffrey Furticella | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/business/media/donald-a-pels-media-executive-and-philanthropist-dies-at-86.html | Donald A Pels 86 Dies Early Investor in Cellular and High Line Benefactor | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/us/politics/frank-mankiewicz-press-secretary-to-robert-f-kennedy-dies-at-90.html | Frank Mankiewicz 90 McGovern Strategist Dies | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/ballet-theater-presents-a-new-version-of-raymonda.html | Retooled or Merely Dusted Off 3 Classics Shine Anew | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/cynthia-olivers-boom-at-new-york-live-arts.html | Two Besties Feeling the Power | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/design/christies-and-sothebys-differ-on-handling-of-2-schieles.html | Dispute Over Nazi Victims Art | By Patricia Cohen and Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alan-gilbert-conducts-the-new-york-philharmonic.html | A Bruckner Symphony and a Bartok Piano Concerto A Study in Contrasts | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/chaya-czernowins-wintersongs-at-miller-theater.html | Suggestions of Secrets Beyond the Chaos | By David Allen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/james-levine-leads-his-2500th-met-performance-saturday.html | A Milestone for Operas Sultan of Swat | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/the-pianist-rafal-blechacz-at-zankel-hall.html | Take That Elevated Expectations | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/death-comes-to-pemberley-on-pbs.html | Distinctive Setting for Murder | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/hogzilla-and-other-halloween-programs.html | The Channeling of Secondary Scares | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/the-good-witch-franchise-changes-gears.html | A Sorceress Who Doesnt Tip Her Hand | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-bad-plus-plays-ornette-coleman.html | A Jazz Elders Spacecraft Refitted | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-source-an-oratorio-about-chelsea-mannings-leaks.html | Shadowed Clamoring Blurry And With Reason | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/Procter-Gamble-Quarterly-Earnings-Report.html | Cleaning House PG Plans Duracell Spinoff | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ebola-vaccine-trials-planned-for-december.html | Health Officials Expect to Start Vaccine Trials in West Africa as Early as December | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/eurozone-falters-amid-deflation-as-a-mildly-inflationary-us-grows.html | In Eurozone Deflation in US Mild Inflation | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/evenflo-recalls-202000-child-safety-seats.html | Evenflo Agrees to Recall 202000 Infant Car Seats | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ford-reports-third-quarter-earnings.html | Ford Earnings Drop Before Debut of New F150 | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/in-brazil-election-a-stark-choice-on-economic-direction.html | In Election Stark Vote on Brazils Economy | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/international/europe-banking-stress-test.html | About 25 Europe Banks Said to Have Failed Tests | By Jack Ewing and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/trinity-industries-halts-shipments-of-highway-guardrails.html | Producer of Highway Guardrails to Halt Sales | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/crosswords/bridge/americans-grab-medals-at-red-bull-series-in-sanya-china.html | Americans Grab Medals at Red Bull Series in Sanya China | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/from-bellevue-hospital-center-to-brooklyn-feeling-ebola-anxiety.html | Officials Soothe Fears While Workers Sanitize Infected Doctors Path | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/man-who-attacked-police-with-hatchet-ranted-about-us-officials-say.html | Attacker With Hatchet Called SelfRadicalized | By Michael Schwirtz and William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/new-york-ebola-case-craig-spencer.html | Cuomo and Christie Order Strict Ebola Quarantines | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-focus-on-gun-control-bloomberg-to-inject-17-million-into-connecticut-governors-race.html | New TV Ad in Election Puts Focus on Guns | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-gun-act-cuomo-alienates-upstate-new-york-constituency.html | Cuomos Gun Law Plays Well Downstate but Alienates Upstate | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/alan-eustace-jumps-from-stratosphere-breaking-felix-baumgartners-world-record.html | Parachutists Record Fall Over 25 Miles in 15 Minutes | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/pragmatism-on-climate-change-trumps-politics-at-local-level-across-us.html | Pragmatism on Climate Change Trumps Politics at Local Level Across US | By John Schwartz | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/manager-joe-maddon-opts-out-of-tampa-bay-rays-contract.html | This Time a Manager Opts Out to Test Free Agency | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/hockey/ny-rangers-rick-nash-opens-season-with-a-deft-scoring-touch.html | Nash Opens Season With Flurry of Goals for Rangers | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/suarez-may-see-action-in-clasico.html | With Return of Surez Zeal Grows for Clsico | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/tiny-boxing-champion-hekkie-budler-rules-in-lightest-division.html | Tiny Champ Is Watching Talent Soar as Belt Sags | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/technology/fcc-delays-auction-of-tv-airwaves-for-mobile-use.html | FCC Delays Auction of TV Airwaves for Mobile | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/theater/ivo-van-hove-brings-angels-in-america-to-bam.html | A Universal Heart Pounding With Hope | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/upshot/how-rex-ryan-can-save-his-job-and-help-reinvent-the-nfl.html | By Limiting Punts Ryan Could Kickstart a Revolution | By Kevin Quealy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/amnesty-internation-report-faults-the-police-in-ferguson-mo.html | Rights Group Faults Police in Ferguson Report Says | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/nina-pham-free-of-ebola-virus.html | Nurse Free of Ebola Makes White House Detour on Way Home | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/oklahoma-challenge-to-abortion-law-denied.html | Oklahoma Challenge to Abortion Law Denied | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/toxic-partisanship-bill-clinton-says-he-had-it-worse-than-obama.html | Toxic Partisanship Clinton Says He Had It Worse Yet Got Things Done | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/remains-found-in-virginia-identified-as-missing-student-hannah-graham.html | Virginia Remains Are Those of Missing Student | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/shooting-reported-at-high-school-north-of-seattle.html | At Least 2 Students Die in Shooting at High School Cafeteria | By Kirk Johnson Ian Lovett and Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/James-Tien-says-Leung-Chun-ying-should-think-about-quitting.html | ProBeijing Lawmaker Urges Hong Kong Leader to Consider Quitting | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/china-signs-agreement-with-20-other-nations-to-establish-international-development-bank.html | Deal Set on ChinaLed Infrastructure Bank | By Bree Feng | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/hong-kong-stars-face-mainland-backlash-over-support-for-protests.html | Stars Backing Hong Kong Pay Price on Mainland | By Amy Qin and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/new-japan-trade-minister-brings-fresh-crises-for-shinzo-abe.html | Japan Leader Faces Crisis Over Minister for Trade | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/british-undercover-officer-settlement.html | Woman Who Bore British Undercover Officers Child Is to Get Settlement | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/european-union-orders-britain-to-pay-extra-27-billion.html | European Union Asks Britain to Pay Extra 27 Billion | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/extraordinary-rendition-ruling-appealed-by-poland.html | Poland Appeals Ruling on Transfer of Terror Suspects | By Rick Lyman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/stockholm-sweden-submarine-search.html | Sweden Weeklong Search Effort for Mysterious Submarine Is Called Off | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/militants-kill-at-least-26-egyptian-soldiers-in-sinai-peninsula-attack.html | 31 Egyptian Soldiers Are Killed as Militants Attack in Sinai | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/women-hold-western-wall-bat-mitzvah-in-jerusalem.html | With Guile and Tiny Torah Women Hold a Bat Mitzvah at the Western Wall | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/401ks-and-similar-plans/combating-a-flood-of-early-401-k-withdrawals.html | Retirement Experts Try to Curb Those Early 401k Withdrawals | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/the-affluent-are-often-politically-moderate-a-survey-finds.html | In Some Ways the Rich Arent So Different From You and Me | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/winners-of-2014-purpose-prize.html | Gaining in Years and Helping Others to Make Gains | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alfred-wertheimer-early-photographer-of-elvis-presley-dies-at-84.html | Alfred Wertheimer 84 Presley Photographer | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/whats-on-tv-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/white-house-will-review-auto-safety-regulator.html | White House Will Review Auto Safety Regulator | By Rebecca R Ruiz and Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/after-calling-for-calm-cuomo-joins-christie-in-ordering-some-quarantines.html | Cuomo Shifting His Policy on Outbreak Opens Up Public Rift With de Blasio | By Thomas Kaplan and Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/bellevue-back-on-front-line-in-another-crisis.html | Bellevue Back on Front Line in Another Crisis | By Nina Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/car-kills-a-girl-outside-a-bronx-school.html | Car Kills a Girl Outside a Bronx School | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/cuomo-with-a-daughters-help-tweaks-his-education-image.html | Cuomo With a Daughters Help Tweaks His Education Image | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-patient-in-new-york-is-called-a-doctor-at-ease-in-danger.html | Ebola Patient in New York Is Called a Doctor at Ease in Danger | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-quarantines-seen-as-barrier-to-volunteers.html | New Protocol Seen as Barrier to Volunteers | By David W Chen and Liz Robbins | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-charged-in-death-of-4-year-old-girl-in-shelter.html | Mother Charged in Death of 4YearOld Girl in Shelter | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-on-trial-for-killing-autistic-son-tries-to-revise-defense-then-backs-down.html | Woman on Trial for Killing Autistic Son Tries to Revise Defense Then Backs Down | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-deepening-partnership-with-vietnam.html | A Deepening Partnership With Vietnam | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-way-for-local-businesses-to-grow.html | A Way for Local Businesses to Grow | By Amy Cortese | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/ebolas-information-paradox.html | Ebolas Information Paradox | By Steven Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/for-congress-in-new-york.html | For Congress in New York | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/gail-collins-once-again-guns.html | Once Again Guns | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/joe-nocera-carl-icahns-bad-advice.html | Carl Icahns Bad Advice | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/no-progress-on-marijuana-arrests.html | No Progress on Marijuana Arrests | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/kansas-city-royals-beat-sf-giants-and-win-game-3-of-the-world-series.html | Reshuffled Royals Find Familiar Winning Recipe | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/sf-giants-bullpen-catcher-bill-hayes-remains-invaluable.html | An Older Wiser Achier Voice of Experience | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/tyler-varga-of-yale-blasts-off-to-an-unstoppable-start.html | Yale Running Back Confounds Opponents and His Teammates Too | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/us-women-secure-berth-in-2015-world-cup.html | US Women Secure Berth in 2015 World Cup | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/2-california-deputies-are-killed-in-rampage.html | 2 California Officers Are Killed in Rampage | By Robert B Gunnison | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/abortion-capital-of-bible-belt-tennessee-vote-tests-that-idea.html | Abortion Capital of Bible Belt Tennessee Vote Tests That Idea | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/in-a-scandal-new-attention-to-mikvahs.html | In a Scandal New Attention to Mikvahs | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/joan-quigley-astrologer-to-a-first-lady-is-dead-at-87.html | Joan Quigley Astrologer to a First Lady Is Dead at 87 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/with-praise-hillary-clinton-keeps-an-adversary-close.html | With Praise Hillary Clinton Keeps an Adversary Close | By Katharine Q Seelye and Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/islamist-party-in-tunisia-appears-set-to-rebound.html | Islamist Party in Tunisia Appears Set to Rebound | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/mali-reports-first-death-from-ebola.html | Mali Reports First Death From Virus | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/americas/ottawa-canada-gunmans-radicalism-deepened-as-life-crumbled.html | Ottawa Gunmans Radicalism Deepened as Life Crumbled | By Michael Wines and William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/pakistan-court-acquits-a-suspect-charged-in-the-murder-of-daniel-pearl.html | Pakistan Court Acquits a Suspect Charged in the Murder of Daniel Pearl | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/us-commander-sees-key-nuclear-step-by-north-korea.html | US Commander Sees Key Nuclear Step by North Korea | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/eu-greenhouse-gas-deal-falls-short-of-expectations.html | EU Greenhouse Gas Deal Falls Short of Expectations | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/in-french-port-city-calais-a-real-psychosis.html | In French Port City a Real Psychosis | By Maa de la Baume | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/turkey-mers-virus-case-is-reported.html | Turkey MERS Virus Case Is Reported | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/vladimir-putin-lashes-out-at-us-for-backing-neo-fascists-and-islamic-radicals.html | Putin Lashes Out at US for Backing NeoFascists and Islamic Radicals | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/with-stunts-and-vigilante-escapades-a-populist-gains-ground-in-ukraine.html | With Stunts and Vigilante Escapades a Populist Gains Ground in Ukraine | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/israeli-troops-kill-palestinian-teenager-in-the-west-bank-the-2nd-in-8-days.html | Israeli Troops Kill Palestinian Teenager in the West Bank the 2nd in 8 Days | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/sunni-militants-draw-iraqi-forces-into-intense-battles-on-several-fronts.html | Sunni Militants Draw Iraqi Forces Into Intense Battles on Several Fronts | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/james-risens-pay-any-price.html | In Security | By Louise Richardson | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/whats-the-most-terrifying-book-youve-ever-read.html | Whats the Most Terrifying Book Youve Ever Read | By Francine Prose and Ayana Mathis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-you-uber-a-burger.html | Table for 2 at 730 25 Please | By Matt Buchanan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/hooking-up-at-an-affirmative-consent-campus-its-complicated.html | The Meaning of Yes | By Emily Bazelon | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/former-churches-blessed-with-new-lives-in-pittsburgh.html | Former Churches Blessed With New Lives | By Dan Eldridge | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/hotel-review-zero-george-street-in-charleston-sc.html | Old South Modern Style | By Cheryl LuLien Tan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/restaurant-report-kachka-in-portland-ore-.html | A Little Food to Drink With | By David Farley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/cruises-that-go-deep-into-the-amazon/ | Dinner a Movie and a Flight Out of Minneapolis | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/on-vieques-a-yoga-retreat/ | Fitness On Vieques a Yoga Retreat | By Diane Daniel | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/22/the-other-side-of-the-living-sea/ | The Other Side of the Living Sea | By Tiphanie Yanique | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/diamond-drop-earrings/ | In Fashion Piercing Looks | By Malina Joseph Gilchrist | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/shasta-airflyte-camper-rv/ | Cult Item Hotel on Wheels | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/23/sports/football/fantasy-football-week-8-matchups.html | Three Quarterbacks With Hot Hands | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sam-wagstaffs-passion-transformed-the-art-market.html | The Man Who Loved Photographs | By Philip Gefter | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/mcconaughey-hathaway-and-chastain-on-interstellar.html | Flight Club | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/a-homemade-fluke-with-fancy-plating.html | Plate Expectations | By Sam Sifton | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/what-if-age-is-nothing-but-a-mind-set.html | The Thought That Counts | By Bruce Grierson | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/affordability-in-danbury-conn-just-over-the-border.html | Affordability Just Over the Border | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/clare-barron-discusses-her-new-play-you-got-older.html | Turned On by Writing and Cowboys | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/ewan-mcgregor-and-maggie-gyllenhaal-in-the-real-thing.html | Theater Love or Just Lust Does It Matter | By Steven McElroy | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/browsing-boutiques-in-a-creative-corner-of-phnom-penh.html | A Creative Corner of the Capital | By Rooksana Hossenally | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/things-to-do-in-36-hours-in-naples-fla.html | 36 Hours in Naples Fla | By Hannah Seligson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/23/in-curacao-helping-hands-for-reefs/ | On the Horizon | By Diane Daniel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://runway.blogs.nytimes.com/2014/10/23/bonnie-cashin-in-the-spotlight-at-the-manhattan-vintage-clothing-show/ | Vintage Show Is a Tribute to Cashin | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/a-return-for-rothkos-harvard-murals.html | A Return for Rothkos Harvard Murals | By Hilarie M Sheets | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/biomuseo-showcases-panamas-ecological-diversity.html | Showing Panamas EcoDiversity | By Judith H Dobrzynski | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/christies-ramps-up-online-only-sales.html | Gone in Instant Auction | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/death-and-grief-influence-new-york-exhibitions.html | Exploring the Culture of Mourning | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/french-town-is-a-living-d-day-memorial.html | French Town Is a Living DDay Memorial | By John Hanc | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/historical-institutions-update-their-brands.html | These Fusty Names Are History | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/independent-projects-draws-dealers-to-new-york.html | An Art Fair Thats Less About Business | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jewish-museum-highlights-helena-rubinstein.html | Beauty in the Eye of the Bolder | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jimmy-carters-fight-against-the-guinea-worm.html | Inching Toward Eradication | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/john-soane-and-electra-webb-whimsical-collectors.html | Obsessive Visions on Display | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jules-maeght-unveils-art-in-motion.html | A Gallerys Opening Movement | By Carol Kino | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/mapping-out-a-museum-crawl.html | Mapping Out a Museum Crawl | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/mark-mothersbaugh-of-devo-to-exhibit-art-in-denver.html | From Leading Devo to Solo Art | By Ted Loos | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/moma-exhibit-is-devoted-to-sound-art.html | Music and Design Nod at Each Other | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/natural-history-museum-displays-a-giant-tortoise.html | Lonesome George Immortalized | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/nfl-teams-harness-stadiums-as-museums.html | Encouraging a Walk in the Hall of Fame | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-and-the-zero-group-among-new-york-exhibits.html | At Galleries Slices of Art History | By Dorothy Spears | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-jacqueline-at-pace-gallery-in-new-york.html | Picasso and His Last Muse | By Hilarie M Sheets | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/spider-man-among-comic-art-up-for-auction.html | Big Money in Original Comic Art | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/swann-galleries-auctions-vintage-travel-posters.html | Art That Makes You Wish You Were There | By Greg Beato | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/the-brooklyn-museum-surveys-35-artists.html | Local Art Showcased at Global Museums | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/the-met-and-other-museums-adapt-to-the-digital-age.html | Museums Morph Digitally | By Steve Lohr | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/taylor-swift-1989-new-album-review.html | A Farewell to Twang | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/heady-stakes-for-black-ish-on-abc.html | A Modern Family With Issues | By Jenna Wortham | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/a-set-of-vettes-off-to-rehab.html | A Set of Vettes Off to Rehab | By Daniel McDermon | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/a-brief-history-of-seven-killings-by-marlon-james-review.html | The Harder They Come | By Zachary Lazar | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/apps-offer-virtual-tours-of-museums-and-more.html | Tour a Museum From Anywhere | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/mellons-estate-joins-famous-collections-up-for-auction.html | In Bids Celebrity Cachet Brings a Premium | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/revitalized-baltimore-museum-of-art-broadens-its-scope.html | Refocusing on a New Constituency | By Dorothy Spears | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/modern-love-crossing-a-threshold-and-not-looking-back.html | Crossing a Threshold and Not Looking Back | By Linnie Greene | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/social-qs-the-shadow-of-beauty.html | The Shadow of Beauty | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-video-games-fend-off-mental-decline.html | Keen Screen | By Clive Thompson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/glen-campbell-on-the-road-with-alzheimers-in-ill-be-me.html | A Farewell to His Fans and Himself | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-patrias-in-new-rochelle.html | At the Intersection of Spain and Peru | By Steve Reddicliffe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-richard-gachot-exhibit-at-the-heckscher-museum-in-huntington.html | One Mans Junk Is This Mans Inspiration | By Aileen Jacobson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/exploring-washington-irvings-hudson-valley-haunts.html | Where the Headless Horseman Lost His Head | By Susan Hodara | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/a-chelsea-apartment-with-a-bedroom-for-baby.html | A Bedroom for the Baby | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/cheaper-to-buy-than-to-rent-a-home.html | Cheaper to Buy Than to Rent | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/related-companies-buys-a-50-percent-stake-in-core-residential-brokerage.html | Big Developer and Boutique Firm Join Forces | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/emma-stone-joins-cabaret-on-broadway.html | Right This Way Your Part Is Waiting | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/in-calgary-exploring-the-cultural-side-of-cowtown.html | A City Serving Sizzle With the Steak | By Elisabeth Eaves | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/your-big-box-vacation.html | Your Big Box Vacation | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://well.blogs.nytimes.com/2014/10/24/the-advanced-7-minute-workout/ | The New Scientific 7Minute Workout | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/24/opinion/the-disgust-election.html | The Disgust Election | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/week-8-nfl-matchups.html | Bruising Cardinals Have Achy Leader | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/gibney-dance-expands-in-lower-manhattan.html | Making Space for Creativity | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/tragic-greek-rebel-takes-up-flamenco-.html | Tragic Greek Rebel Takes Up Flamenco | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sailing-in-shackles-a-culture-survives.html | Sailing in Shackles a Culture Survives | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/a-genre-cocktail-endlessly-remixed.html | A Genre Cocktail Endlessly Remixed | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/a-keening-mother-and-a-joyful-noise.html | A Keening Mother and a Joyful Noise | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/cecilia-bartolis-album-explores-early-opera-in-russia.html | What Czarinas Kept in Their iPods | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/drummers-choices-setting-the-beat-calling-the-tune.html | Drummers Choices Setting the Beat Calling the Tune | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/shadowy-world-of-sticky-fingers.html | Shadowy World of Sticky Fingers | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-jaguar-f-type-r-coupe.html | Fast Sexy but Not So Silent | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-mclaren-650s.html | The Price of Progress Early Buyers Take Hit | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-fords-mark-iis-may-lead-to-reunion-.html | The Fords Mark IIs May Lead to Reunion | By Larry Edsall | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-roof-doctor-will-see-your-lincoln-now-.html | The Roof Doctor Will See Your Lincoln Now | By Terry Parkhurst | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/anne-rices-prince-lestat-and-more.html | Be Very Afraid | By Terrence Rafferty | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/art-of-darkness.html | Art of Darkness | By Pico Iyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/chuck-palahniuks-beautiful-you-and-more.html | Transgressive Fiction | By Paula Bomer | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/edward-st-aubyn-on-the-edge-review.html | The Old New Age | By David Leavitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/ghosts-a-natural-history-by-roger-clarke.html | Spooked | By Patrick McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/jean-thompsons-the-witch-and-other-tales-re-told.html | Twice Upon a Time | By Laura Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/lucy-worsleys-art-of-the-english-murder.html | Murder They Wrote | By Sara Paretsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/new-books-by-karin-fossum-jens-lapidus-and-more.html | Northern Exposure | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/robert-jackson-bennetts-city-of-stairs-and-more.html | Dark Visions | By N K Jemisin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/spooky-suggestions.html | Spooky Suggestions | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/tawni-odells-one-of-us-and-more.html | Killer Company | By Christopher Rice | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-immortal-evening-by-stanley-plumly.html | OmniumGatherum | By Priscilla Gilman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-poet-and-the-vampyre-by-andrew-mcconnell-stott.html | Fright Night | By Maxwell Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/kirsten-gillibrand-and-julianna-margulies-share-more-than-fame.html | Seeking a Level Playing Field | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/life-and-design-grounded-in-pigalle.html | Life and Design Grounded in Pigalle | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/remembering-oscar-de-la-renta-at-the-fashion-group-international-awards.html | Remembering the Star Who Wasnt There | By Guy Trebay | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/finding-a-first-kiss-and-love-right-back-at-home.html | Finding a First Kiss and Love Right Back at Home | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/standing-on-ceremony-for-a-couple-of-regulars.html | Standing on Ceremony for a Couple of Regulars | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/why-the-strong-reaction-to-renee-zellweger-face.html | Me Rene and Every Other Woman | By Alex Kuczynski | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/is-it-cheating-to-compete-against-younger-runners.html | Race Against Time | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/john-heilemann-and-mark-halperin-promise-washington-the-program-it-deserves.html | Soft Warm and Cuddly | Interview by David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/my-search-for-the-fountain-of-youth.html | Hope Springs Eternal | By Sam Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/the-man-on-death-row-who-changed-me.html | The High Road | By Bryan Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/a-documentary-celebrates-the-mekons.html | The Cult Band That Keeps on Chugging | By Rob Tannenbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/homevideo/universal-classic-monsters-puts-horror-on-parade.html | Invasion of the Horror Franchises | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/like-friends-but-with-blood-ties.html | Like Friends but With Blood Ties | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-gap-within-a-gender-in-new-york-politics.html | Saying No to a Party | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-cafe-bua-in-piscataway.html | Where Variety Is the Spice | By Joel Keller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-henry-viii-at-the-f-m-kirby-shakespeare-theater-in-madison.html | Pageantry and Sizzling Romance in Henry VIII | By Michael Sommers | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-nixs-restaurant-in-hartford.html | Downtown the Party Begins | By Rand Richards Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/matty-talty-a-musical-concierge-from-county-clare.html | A Cap and a Concertina | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-treadmill-studios-aim-to-be-soulcycles-successor.html | Happily Going Nowhere Fast | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/review-of-george-martins-grillfire-in-syosset.html | Classics of the American Grill | By Joanne Starkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/visits-to-a-small-town-and-the-state-of-denmark.html | Visits to a Small Town and the State of Denmark | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-problem-with-positive-thinking.html | The Problem With Positive Thinking | By Gabriele Oettingen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/why-i-lose-all-my-jewelry.html | Why I Lose All My Jewelry | By Nina Burleigh | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/an-early-new-york-city-skyscraper-remembered.html | Refined in an Era of Superlatives | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/central-park-vistas-for-2139-million.html | Skyline and Park Vistas | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/in-new-yorks-luxury-apartments-amenities-are-costly-add-ons.html | Creature Comforts  la Carte | By Michelle Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/making-room-for-rentals-in-lincoln-square.html | Making Room for Rentals | By Alison Gregor | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/opulent-river-house-duplex-for-14750000.html | In a Privileged Setting | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/pieds-terre-owners-dominate-some-new-york-buildings.html | PiedNeighborhood | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/american-identity-muslim-identity-.html | American Identity Muslim Identity | By Michael Paulson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-small-town-gem-near-nashville.html | A SmallTown Gem Near Nashville | By Christian L Wright | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-writing-retreat-by-rail-from-paris-to-the-cote-dazur.html | Writing Retreat by Rail | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/joseph-oneill-on-dubai-a-place-in-formation.html | Joseph ONeill on Dubai the Setting for His Latest Novel | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/where-americans-turned-the-tide-in-world-war-i.html | Where Americans Turned the Tide | By Richard Rubin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/upshot/china-will-keep-growing-just-ask-the-soviets.html | Recalculating the Chinese Century | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/25/dinner-a-movie-and-a-flight-out-of-minneapolis/ | River Cruise Deeper Into the Amazon | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/25/my-mothers-psychotherapy-and-mine/ | My Mothers Psychotherapy  and Mine | By Sad Sayrafiezadeh | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/an-extra-cost-in-american-home-sales.html | An Extra Cost in American Home Sales | By Anna Bernasek | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/bill-ackman-and-his-hedge-fund-betting-big.html | Over the Top | By Alexandra Stevenson and Julie Creswell | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/corner-office-dr-laurie-glimcher-on-putting-everything-on-the-line.html | Putting Everything on the Line | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/dividing-and-conquering-the-trash.html | Dividing and Conquering the Trash | By David Zax | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/selling-a-smaller-soccer-ball.html | Selling a Smaller Soccer Ball | By Claire Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/shareholders-disarmed-by-a-delaware-court.html | Shareholders Disarmed by a Court | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/I-Was-Misinformed-my-mothers-stroke-.html | My Mothers Stroke | By Joyce Wadler | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/bill-cunningham-paying-respects.html | Paying Respects | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/miley-cyrus-and-robin-thicke-see-a-reversal-of-fortunes.html | A Blurred Lines Boomerang | By Laura M Holson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/mindy-kaling-talks-at-the-new-yorker-festival.html | When Youre Famous but Not That Famous | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/the-etiquette-for-having-your-friends-befriend-each-other.html | Striking a Friendship Match | By Henry Alford | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/jobs/the-call-of-the-wild-partly-answered.html | The Call of the Wild Partly Answered | By Veronique Greenwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-caribbean-outpost-in-brooklyn.html | A Double Dose of Trinidad | By Elizabeth Flock | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-look-at-aldo-sohm-wine-bar.html | Its Casual at Le Bernardins Baby Brother | By John Leland | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/after-hurricane-sandy-new-york-rebuilds-for-the-future.html | Building for the Next Big Storm | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/an-app-that-helps-the-drinks-come-faster.html | Free Up a Bartender | By Jonah Engel Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/broad-channel-the-island-in-the-city.html | Bouncing Back | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/caryl-m-stern-talks-cooking-and-baking-as-catharsis.html | Home Cooking by a World Traveler | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/in-new-york-bringing-a-comforting-message-during-a-chaotic-time.html | In New York Bringing a Comforting Message During a Chaotic Time | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/msgr-william-b-obrien-90-is-dead-helped-start-drug-rehabilitation-agency.html | Msgr William B OBrien 90 Began Drug Treatment Center | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-york-ebola-patients-fiance-shares-his-altruism-.html | Ebola Patients Fiance Shares His Passion for Helping Those in Need Friends Say | By Kim Barker and Sharon Otterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/nurse-in-newark-tests-negative-for-ebola.html | Tested Negative Nurse Criticizes Her Quarantine | By Anemona Hartocollis and Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/reasons-to-visit-midtown-the-houdini-museum-and-keens-steakhouse.html | And for His Next Trick | By Julie Besonen | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/deficit-talk-in-an-election-year.html | Deficit Talk in an Election Year | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/do-black-people-have-equal-gun-rights.html | Do Black People Have Equal Gun Rights | By Charles C W Cooke | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/frank-bruni-fathers-sons-and-the-presidency.html | Fathers Sons and the Presidency | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/hamdi-ulukaya.html | Hamdi Ulukaya | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/nicholas-kristof-the-american-dream-is-leaving-america.html | The American Dream Is Leaving America | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/ross-douthat-the-pope-and-the-precipice.html | The Pope and the Precipice | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-dangers-of-eating-late-at-night.html | The Dangers of Eating Late at Night | By Jamie A Koufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-disheartening-gamergate-campaign.html | Can Video Games Survive | By Chris Suellentrop | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-meaning-of-fulfillment.html | The Meaning of Fulfillment | By Emily Fox Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-shifting-politics-of-cuba-policy.html | The Shifting Politics of Cuba Policy | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/thomas-l-friedman-the-last-train.html | The Last Train | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/what-are-you-so-afraid-of.html | What Are You So Afraid Of | By Akiko Busch | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/autoracing/brad-keselowski-a-driver-who-infuriates-makes-a-run-for-the-title.html | A Driver Gains Momentum and Enemies | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/when-the-earth-shook-and-the-series-stood-still.html | When the Earth Shook and the Series Stood Still | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-a-giants-rookies-rise-just-a-bit-cartoonish-.html | A Giants Rookies Rise Just a Bit Cartoonish | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-in-royals-stellar-bullpen-a-unique-college-pedigree.html | A Unique College Pedigree Within the Royals Touted Bullpen | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/basketball/with-meaningless-nba-tickets-apology-is-a-tough-sell.html | With Meaningless Tickets Apology Is a Tough Sell | By Harvey Araton | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/a-game-of-attrition-chews-up-nfl-players.html | A Game of Attrition Full of Blood Sweat and Ligament Tears | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/sundays-matchup-bills-4-3-at-jets-1-6-.html | Bills 43 at Jets 16 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/for-pregnant-marathoners-2-endurance-tests.html | For Pregnant Marathoners Two Endurance Tests | By Lindsay Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hockey/a-year-later-trying-to-comprehend-a-young-hockey-players-suicide.html | A Year Later Trying to Comprehend a Young Players Suicide | By Pete Croatto | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/opening-a-season-with-a-new-lyricism-skating-to-music-with-words.html | Famous First Words New Rules Give Grand Prix Season a Lyrical Air | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/biggest-test-for-the-us-goalkeeper-hope-solo-may-come-off-the-field.html | Biggest Test for US Goalkeeper May Come Off the Field | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/in-el-clsico-real-madrid-pays-no-mind-to-barcelona-debut-of-luis-surez.html | Surez Is Eclipsed by Spectacle of Clsico and Spectacular Play of Madrid | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-big-bang-of-social-networking.html | The Big Bang of Social Networking | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-worlds-dissidents-have-their-say.html | The Worlds Dissidents Have Their Say | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/as-insurers-try-to-limit-costs-providers-hit-patients-with-more-separate-fees.html | As Insurers Try to Limit Costs Providers Hit Patients With More Separate Fees | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/author-ted-dekker-discusses-personal-transformation.html | Teller of Dark Tales Rewrites His Own Narrative | By Tom Bartlett | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/catholics-in-el-paso-could-set-the-tone.html | Catholics in El Paso Could Set the Tone | By Julin Aguilar | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/changing-demographics-are-creating-an-electoral-battleground.html | Changing Demographics Are Creating an Electoral Battleground | By Alexa Ura | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/contrasting-portraits-emerge-of-jaylen-ray-fryberg-shooter-at-washington-school.html | Tangled Portrait of a Student Emerges in Washington Shooting | By Kirk Johnson and Shaila Dewan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/how-democrats-will-gauge-progress-in-texas.html | One Gauge of Progress for Democrats | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/insurers-consumer-data-isnt-ready-for-enrollees.html | Insurers Consumer Data Isnt Ready for Enrollees | By Robert Pear | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/law-lets-irs-seize-accounts-on-suspicion-no-crime-required.html | Law Lets IRS Seize Accounts on Suspicion No Crime Required | By Shaila Dewan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/new-york-ebola-response-polar-opposite-of-dallas.html | As Ebola Spread in Dallas New York Honed Protocol | By Sabrina Tavernise Anemona Hartocollis Sharon LaFraniere and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/new-hampshires-tight-senate-race-keeps-focus-on-baggage-.html | New Hampshires Tight Senate Race Keeps Focus on Baggage | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/africa/assassination-in-tunisia-draws-mbarka-brahmi-into-politics.html | Assassination in Tunisia Draws Spouse Into Politics | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/americas/negro-prieto-moreno-a-question-of-identity-for-black-mexicans.html | Prieto Negro Moreno A Question of Identity for Black Mexicans | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/afghan-mullah-who-raped-girl-in-his-mosque-receives-20-year-prison-sentence.html | Afghan Mullah Who Raped Girl in His Mosque Receives 20Year Prison Sentence | By Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/chen-ziming-dissident-in-china-is-dead-at-62.html | Chen Ziming Dissident in China Is Dead at 62 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/coalition-seeks-to-send-north-korea-to-international-court-over-rights-abuses.html | Coalition Seeks to Send North Korea to International Court Over Rights Abuses | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/daring-fare-from-the-amazons-mouth-to-yours.html | Daring Fare From the Amazons Mouth to Yours | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/europe/parliamentary-elections-show-political-turmoil-is-continuing-in-ukraine-.html | Parliamentary Elections Show Political Turmoil Is Continuing in Ukraine | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/horror-before-the-beheadings-what-isis-hostages-endured-in-syria.html | The Horror Before the Beheadings | By Rukmini Callimachi | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/rights-groups-condemn-iranian-execution-.html | Rights Groups Condemn Execution of Iranian Woman | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/oil-gives-kurds-a-path-to-independence-and-conflict-with-baghdad.html | Oil Gives Kurds a Path to Independence and Conflict With Baghdad | By Azam Ahmed and Clifford Krauss | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/to-rebuild-gazans-wait-for-aid-already-arrived.html | Aid Is In but Gazans Can Only Look at Supplies | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/online-jeers-strangely-giving-way-to-cheers.html | Online Jeers Strangely Giving Way to Cheers | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/when-iphones-ring-the-economy-listens.html | When iPhones Ring the Economy Listens | By Jeff Sommer | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/a-tale-of-recovery-leads-to-romance.html | A Tale of Recovery Leads to Romance | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/city-rights-commissioner-charged-with-a-sex-crime.html | City Rights Commissioner Charged With a Sex Crime | By J David Goodman and Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-sf-giants-even-series-with-kansas-city-royals.html | Giants Rally and Get Even in a Hurry | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hekkie-budler-rallies-to-retain-minimumweight-title.html | Budler Rallies to Retain Minimumweight Title | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/ncaafootball/east-carolina-pirate-in-residence-is-a-fixture-at-home-games.html | This Motif May Go Overboard Only Thing Missing Is the Plank | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/south-african-runner-killed-in-auto-accident.html | South African Runner Killed in Auto Accident | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/for-midterms-betting-on-feet-and-good-apps.html | For Midterms Betting on Feet and Good Apps | By Ashley Parker and Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/on-campaign-road-uneasy-democrats-show-obama-their-tail-lights.html | On Campaign Road Uneasy Democrats Show Obama Their Tail Lights | By Jonathan Martin and Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/three-supreme-court-justices-return-to-yale.html | Justices Return to School and Speak of Lessons Learned | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/godard-tries-out-3-d-in-goodbye-to-language.html | Those Silly Glasses Are Hip Again | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/22/survey-exposes-prevalence-of-online-harassment/ | Facebooks Take on Early Nets Bulletin Boards | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-27 | https://www.nytimes.com/2014/10/22/arts/music/paul-craft-witty-country-music-songwriter-dies-at-76.html | Paul Craft 76 Witty Country Songwriter | By Bill FriskicsWarren | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/in-its-10th-year-coil-festival-finds-itself-away-from-home/ | Coil Festival Announces 10th Anniversary Slate | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/signal-strength-connects-underground-ensemble-in-nine-subway-stations/ | Subway Musicians Are Now Connected | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/business/international/basf-an-industrial-pillar-in-germany-leans-abroad.html | BASF an Industrial Pillar in Germany Is Shifting Its Focus Abroad | By Stanley Reed and Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/sports/international/us-hoping-to-stage-world-outdoor-track-championships.html | Land of Prefontaine Bids to Host the World | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/world/asia/myanmars-opening-up-hasnt-loosened-graft-in-courts.html | Myanmars Makeover Has Yet to Leave a Mark on Corruption in Courts | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/25/with-promotion-sundar-pichai-becomes-googles-product-chief/ | Breathing Room for Googles Chief | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-27 | https://www.nytimes.com/2014/10/25/us/john-roger-new-age-spiritual-leader-dies-at-80.html | JohnRoger New Age Spiritual Leader With a West Coast Following Dies at 80 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/26/ouija-responds-with-dollar-signs/ | Ouija Responds With Dollar Signs | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://dealbook.nytimes.com/2014/10/26/ec-b-stress-test-finds-13-banks-fall-short/ | Just 13 Eurozone Banks Fail Test in Possible Economic Turning Point | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/26/us/jack-bruce-creams-adventurous-bassist-dies-at-71.html | Jack Bruce Star Bassist for Cream Is Dead at 71 | By Peter Keepnews | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/dance/ballet-theater-offers-sinfonietta-and-seven-sonatas.html | Spreading Their Wings and Reaching for the Sky | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/michel-faber-plans-to-stop-writing-novels.html | Closing a Chapter of a Literary Life | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/jimmy-scott-honored-at-abyssinian-baptist-church-in-harlem.html | In Musical Tribute to OneofaKind Performer | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/newcomers-and-comebacks-.html | Newcomers and Comebacks | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/orpheus-chamber-orchestra-opens-season-at-carnegie-hall.html | Nuance and Unanimity No Conductor Required | By James R Oestreich | TX 8-101-759 | 2015-02-06 |

| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/spokfrevo-orquestra-plays-at-jazz-at-lincoln-center.html | A Brazilian Frenzy Marches North to Columbus Circle | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/mr-dynamite-the-rise-of-james-brown-on-hbo.html | Soul Power in Overdrive | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/television/tlc-says-goodbye-to-honey-boo-boo.html | TLC Says Goodbye to Honey Boo Boo | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/at-home-in-exile-on-the-jewish-diaspora-by-alan-wolfe.html | A Shared Blessing for a FarFlung People | By Michael S Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/neustadt-literature-prize-goes-to-an-african-writer.html | Neustadt Literature Prize Goes to an African Writer | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/for-the-hartford-courant-250-years-in-print.html | Hartford Newspaper Celebrating 250 Years | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/telling-urbanites-to-flee-the-cities.html | Telling Urbanites to Flee the Cities | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/wikipedia-is-emerging-as-trusted-internet-source-for-information-on-ebola.html | Wikipedia Is Emerging as Trusted Internet Source for Information on Ebola | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/social-media-reports-a-fed-policy-meeting-and-third-quarter-gdp.html | Social Media Reports a Fed Policy Meeting and ThirdQuarter GDP | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/crosswords/bridge/defensive-play-in-the-rand-senior-bowl-final.html | Defensive Play in the Rand Senior Bowl Final | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/h20-mx-wins-margaret-mead-filmmaker-award.html | Margaret Mead Filmmaker Award | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/happy-new-year-a-farah-khan-extravaganza.html | A Bollywood Specialty Caper Movie With Extras | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/at-86-an-old-school-deli-man-is-still-taking-orders-at-zabars.html | The Deli Business Is Still in His Bones Two Decades Into Retirement | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/ebola-quarantine.html | Under Pressure Cuomo Says Ebola Quarantines Can Be Spent at Home | By Matt Flegenheimer Michael D Shear and Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-gm-brian-sabean-is-giants-implacable-leader.html | Keeping His Team Ahead of the Game | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/bills-extend-jets-skid-as-michael-vick-replaces-geno-smith-again.html | Somehow the Jets Take a Turn for the Worse | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/golf/golfing-like-a-girl-its-about-time.html | Playing Like a Girl Its About Time | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/tennis/serena-williams-punishes-simona-halep-for-earlier-defeat.html | Williams Caps Season With a Vengeance | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/amazing-grace-a-faith-based-musical-aims-at-broadway.html | A Composer Has Faith in His Show | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/a-bite-to-remember-chocolate-is-shown-to-aid-memory.html | To Improve a Memory Consider Chocolate | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/brazilian-presidential-election.html | Brazil Stays With Rousseff as President After Turbulent Campaign | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/as-ebola-spreads-asia-senses-vulnerability.html | Countries in Asia Sense Vulnerability as a Virus Spreads Beyond Africa | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/dog-petting-event-underlines-malaysias-culture-wars.html | Want to Touch a Dog In Malaysia Its a Delicate Subject | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/us-and-british-troops-end-combat-operations-in-key-afghan-province.html | US and British Troops End Operations in Key Afghan Province | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/ukrainian-parliamentary-elections.html | Ukraine President Claims Win for ProWest Parties | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/-us-inquiry-sought-in-police-treatment-of-press-at-ferguson-protests-.html | US Inquiry Sought in Police Treatment of Press at Ferguson Protests | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/facebook-offers-life-raft-but-publishers-are-wary.html | Facebook Offers Life Raft but Publishers Are Wary | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/how-facebook-is-changing-the-way-its-users-consume-journalism.html | The News  La Carte | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/as-states-look-to-halt-ebola-restrictions-prompt-a-debate.html | The Flu TB and Now Ebola A Rare Legal Remedy Returns | By Benjamin Weiser and J David Goodman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/generations-of-lawyers-gather-for-a-reunion-like-no-other.html | Generations of Lawyers Gather for a Reunion Like No Other | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/in-connecticut-race-a-loophole-lets-party-money-flow-for-a-kennedy-scion.html | In Connecticut Race a Loophole Lets Party Money Flow for a Kennedy Scion | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/nurse-who-spoke-out-about-quarantine-felt-a-calling-for-health-care-friends-say.html | Nurse Who Spoke Out Felt a Calling for Health Care Friends Say | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/officer-kills-man-in-queens-brandishing-a-utility-knife.html | Officer Kills Man in Queens Who Waved a Utility Knife | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/three-new-york-colleges-will-omit-criminal-record-question-for-applicants.html | 3 New York Colleges to Drop Crime Queries for Applicants | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/a-rare-victory-for-public-defense.html | A Rare Victory for Public Defense | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/afghanistans-unending-addiction.html | Afghanistans Unending Addiction | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/chris-christies-battle-against-transparency.html | The Secrets of New Jersey | By Laura R Walker | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/in-georgia-a-democrat-appeals-to-the-distant-hope-of-compromise.html | In Georgia a Democrat Appeals to the Distant Hope of Compromise | By David Firestone | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/local-food-for-the-military.html | Local Food for the Military | By Eva M Clayton | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/paul-krugman-ideology-and-investment.html | Ideology and Investment | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/the-land-grab-out-west.html | The Land Grab Out West | By Martin Heinrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/cardinals-outfielder-oscar-taveras-22-dies-in-crash.html | Cardinals Outfielder 22 Dies in Crash | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/kansas-city-royals-base-stealers-are-in-neutral-one-reason-theyre-not-on-base.html | Royals8217 Base Stealers Are in Neutral One Reason They8217re Not on Base | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/with-sf-giants-in-world-series-2014-one-rock-song-goes-on-and-on-and-on-and-on.html | With Giants in Series One Rock Song Goes On and On and On and On | By Tim Rohan | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-madison-bumgarner-and-sf-giants-shut-down-kc-royals-and-close-in-on-title.html | Giants Near Title Led by Ace Immune to Pressure or Royals | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/basketball/good-nba-teams-jostle-to-join-the-best-in-the-west.html | Good Teams Jostle to Join the Best in the West | By Beckley Mason | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/at-lambeau-field-green-bay-packers-fans-still-appreciate-radio-mounted-on-ears.html | At Lambeau Field Packers Fans Still Appreciate Radio Mounted on Ears | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/ncaafootball/so-long-computer-rankings-hello-new-era-of-bickering.html | Providing a Peek at What Matters in a New Era of Rankings | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/ill-prepared-team-finds-no-shortage-of-generosity-in-world-cup-bid.html | Team That Arrived With Little Finds Plenty of Generosity for Its Cup Bid | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/many-in-mls-playing-largely-for-love-of-the-game-.html | Many in MLS Playing Largely for Love of the Game | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/personaltech/2-drug-chains-disable-apple-pay-as-a-rival-makes-plans-.html | 2 Drug Chains Disable Apple Pay as a Rival Makes Plans | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/using-cash-and-pressure-china-builds-its-chip-industry.html | Using Cash and Pressure China Builds Its Chip Industry | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/the-last-ship-with-songs-by-sting-opens-on-broadway.html | Setting Course to Reclaim the Past | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/upshot/voters-expect-republican-wins-in-kansas-and-elsewhere.html | Voters Forecasts Often More Telling Than Own Choices Favor GOP | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/ahead-of-2016-immigration-activists-want-answers-from-clinton.html | Ahead of 2016 Immigration Activists Want Answers From Clinton | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/in-cold-war-us-spy-agencies-used-1000-nazis.html | In Cold War US Spy Agencies Used 1000 Nazis | By Eric Lichtblau | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/politics/peace-prize-laureates-urge-disclosure-on-us-torture.html | Peace Prize Laureates Urge Disclosure on US Torture | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/teacher-is-praised-for-her-intervention-in-washington-school-shooting.html | Teacher Is Praised for Her Intervention in Washington School Shooting | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/the-bushes-led-by-w-rally-to-make-jeb-45.html | The Bushes Led by W Rally to Make Jeb 45 | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/tobacco-road-final-toasts-at-a-gritty-beloved-miami-tavern.html | The Final Toasts at a Gritty Beloved Miami Tavern | By Lizette Alvarez and Nick Madigan | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/africa/voter-turnout-bolsters-tunisian-hopes-for-post-revolution-stability-.html | Voter Turnout Bolsters Tunisian Hopes for PostRevolution Stability | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/conservative-seems-likely-to-reach-second-presidential-round-in-uruguay-.html | Conservative Seems Likely to Reach Second Presidential Round in Uruguay | By Simon Romero and Mauricio Rabuffetti | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/response-to-ottawa-attack-resembled-an-action-film.html | In Video Ottawa Gunman Spoke of Political Motives | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/a-toast-to-dylan-thomas-on-his-100th-birthday.html | A Toast to Dylan Thomas on His 100th Birthday | By Katrin Bennhold | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/a-lebanese-battle-with-syrian-overtones.html | A Lebanese Battle With Syrian Overtones | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/egyptian-media-to-limit-criticism-of-government.html | Egyptian Media to Limit Criticism of Government | By David D Kirkpatrick and Merna Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/for-mosuls-christians-a-shelter-in-jordan.html | Christians of Mosul Find Haven in Jordan | By Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/jerusalem-adding-police-amid-fears-of-violence.html | Jerusalem Adding Police Amid Fears of Violence | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/missiles-of-isis-may-pose-peril-for-aircrews.html | Missiles of ISIS May Pose Peril for Aircrews | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/28/world/americas/-in-video-ottawa-gunman-spoke-of-political-motives-.html | In Video Ottawa Gunman Spoke of Political Motives | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-28 | https://www.nytimes.com/2014/10/21/science/australian-birds-that-mysteriously-chase-rain.html | In the Field Australian Birds That Mysteriously Chase Rain | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-28 | https://www.nytimes.com/2014/10/22/us/ali-mazrui-scholar-of-africa-who-divided-us-audiences-dies-at-81.html | Ali Mazrui 81 a Scholar of Africas Heritage Dies | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/22/how-music-can-boost-a-high-intensity-workout/ | Intense Workout Try Music | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/23/milk-choice-may-affect-vitamin-d-levels/ | Prevention Cowu2019s Milk May Lift Vitamin D | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/competition-drives-quick-evolution-of-lizards-feet.html | Evolution Rapidly Evolving Feet Do Not Fail Lizard Species | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/26/revised-nutrition-labels-still-wont-tell-whole-story/ | New Labels Wont Be Much Improved | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/john-barrys-widow-establishes-a-scholarship-for-film-music/ | A Scholarship For Film Music | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/strong-start-for-a-delicate-balance-on-broadway/ | A Record Start for A Delicate Balance | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/track-record-for-making-money-and-making-a-difference/ | A Focus on Making Money and Making a Difference | By Sarah Max | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/activist-hedge-fund-takes-stake-in-former-a-d-p-unit/ | Drawing Interest | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/chiquita-and-brazilian-group-announce-takeover-deal/ | Finally a Deal | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/ex-ubs-investment-banking-head-to-lead-deutsche-brse/ | New Leader | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/regal-entertainment-says-its-considering-a-sale/ | Regal Big Theater Chain May Be for Sale | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/valeant-ready-to-raise-offer-for-botox-maker-allergan/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/27/doctors-and-decision-fatigue/ | Nostrums Prescribing More While Tired | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/27/science/tracking-turtles-as-they-swim-for-their-lives.html | Tracking a Swim for Survival | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/a-great-night-in-harlem-salutes-herbie-hancock.html | A Jazz Gala at the Apollo for a Noble Cause | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/angel-corellas-opens-debut-season-at-pennsylvania-ballet.html | New Director on Board a Troupe Sets Sail | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/benched-a-new-lawyer-comedy-on-usa.html | A Legal Eagle Humbled Hits the PublicDefender Reset Button | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/dance/bluemarble-stars-julian-barnett-and-jocelyn-tobias.html | Two Bodies Share a Universe Like Planets or Satellites | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/picasso-the-camera-john-richardsons-latest-show.html | Wielding a Lens as Skillfully as a Brush | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/a-masked-sbtrkt-performs-at-terminal-5.html | A Musical Identity Coyly Masked | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/albums-from-jerry-lee-lewis-and-daniel-lanois.html | Albums From Jerry Lee Lewis and Daniel Lanois | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/joyce-didonato-sings-alcina-at-carnegie-hall.html | A Wily Temptress Undone by Love or Perhaps by a Transitory Spell | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/the-rise-of-isis-a-pbs-frontline-documentary.html | Beyond Beheadings | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/books/john-lahrs-tennessee-williams-fleshes-out-the-playwright.html | A Raffish Life That Rivaled a Writers Art | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/food-scores-ranks-grocery-items-on-ingredients-and-nutrition.html | Website Rates Food on Ingredients and Nutrition | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/living-wages-served-in-denmark-fast-food-restaurants.html | Serving Up Fries for a Living Wage | By Liz Alderman and Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/please-remember-to-stow-your-smile-in-the-overhead-bin.html | Stow Your Smile in the Overhead Bin | By Michael Apa | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/merck-reports-third-quarter-earnings.html | Merck Sales Down 4 Profit Beats Forecasts | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/tesla-announces-a-new-leasing-package-for-its-electric-cars.html | Trial Period and Other Lease Changes From Tesla | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/the-winner-in-business-travel-food-expenses-starbucks.html | Business Travelers Pick Starbucks on the Go | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/virginia-plans-to-remove-suspect-guardrail-parts.html | Virginia to Remove Suspect Guardrails | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/latrines-may-not-improve-health-of-poor-children.html | Latrines May Not Improve Health of Poor Children | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/martha-weinman-lear-returns-to-medical-memoir-with-less-fury-in-echoes-of-heartsounds.html | Healing the Metaphorical Heart | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/d-a-pennebaker-and-chris-hegeduss-counterculture-archive.html | Wanted Home for a Prized Trove | By Cara Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/haider-angers-hindu-nationalists-but-excites-film-critics.html | Kashmiri Hamlet Stirs Rage in India | By Vaibhav Vats | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/bronx-police-officer-in-ticket-fixing-inquiry-is-convicted-of-drug-robbery-and-theft-charges.html | Officer in TicketFixing Inquiry Is Guilty of Drug and Robbery Charges | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-new-york-hazmat-workers.html | For Crew in New York a Virus Is Fought With Scrub Brushes and Cleanser | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-us.html | Seeking Unity US Revamps Ebola Protocol | By Sabrina Tavernise Michael D Shear and Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/new-york-city-agency-and-vendor-csc-bilked-medicaid-us-say.html | City Is Accused in 5Year Fraud Over Medicaid | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/nurse-in-newark-to-be-allowed-to-finish-ebola-quarantine-at-home-christie-says.html | Released From Quarantine Nurse Heads to Maine Christie Defends His Action | By Liz Robbins Michael Barbaro and Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/londons-housing-boom.html | Why Londons Not for the Likes of Us | By Reni EddoLodge | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/a-mathematical-thriller-and-an-exhibition-of-what-could-go-wrong.html | A Mathematical Thriller and an Exhibition of What Could Go Wrong | By Jascha Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/ebola-and-the-vast-viral-universe.html | Why Viruses Went Viral | By Natalie Angier | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/fruit-flies-pass-mating-test-with-flying-colors.html | Fruit Flies Pass Mating Test With Flying Colors | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/magic-may-lurk-inside-us-all.html | Magic May Lurk Inside Us All | By C Nathan DeWall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/naomi-oreskes-imagines-the-future-history-of-climate-change.html | A Chronicler of Warnings Denied | By Claudia Dreifus | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/reversing-course-on-beavers.html | Reversing Course on Beavers | By Jim Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/stephen-hawkings-movie-life-story-is-not-very-scientific.html | The Leaky Science of Hollywood | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/vitiligo-and-vision.html | Vitiligo and Vision | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/buster-posey-has-a-lot-of-derek-jeter-in-him.html | Giants Catchers Success Recalls the Early Jeter Minus the Supermodels | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/down-but-not-out-royals-have-reasons-for-hope.html | Royals Still Like Their Chances and So Does History | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/giants-jon-beason-to-have-season-ending-foot-surgery.html | Reese Wants Coughlin and Giants to Be More Aggressive on Offense | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/nba-preview-2014-breaking-down-the-conferences.html | Major Changes but Not for the Spurs | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/soccer/major-league-soccer-shuts-down-chivas-usa.html | MLS Shuts Down a Los Angeles Team | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/technology/twitter-user-growth-quarterly-earnings.html | Usage Stalls For Twitter Shares Drop | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/democrats-seem-poised-to-pick-up-a-few-governors-seats.html | Democrats Seem Poised to Take a Few Governors Seats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/madison-bumgarner-joins-an-elite-list.html | Measuring Bumgarner Against Great Series Pitchers | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/supreme-court-with-terse-orders-has-judges-and-lawyers-reading-tea-leaves.html | Justices Drawing Dotted Lines With Terse Orders in Big Cases | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/washington-school-shooting-claims-another-victim-gia-soriano.html | School Gunman Used Texts to Gather Victims at Lunch Police Say | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/nidaa-tounes-ennahda-tunisian-parliamentary-election.html | Islamist Party in Tunisia Concedes to Secularists | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/oscar-pistorius-conviction-sentence-appeal.html | South Africa Prosecution to Appeal Pistorius Verdict | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/union-breaks-from-anc-as-south-africa-alliance-frays-further.html | Union Breaks From ANC as Alliance Frays Further | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/china-began-push-against-hong-kong-elections-in-50s.html | Hong Kong Democracy Standoff Circa 1960 | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/death-penalty-sought-for-captain-in-south-korea-ferry-disaster.html | Death Penalty Is Sought in Sinking of Ferry | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/taliban-kills-in-northern-afghanistan.html | Attack Punctuates Talibans Advances in an Afghan Province | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/ukraine-election.html | Ukrainian Voters Affirm Embrace of Europe and Reject Far Right | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/a-sectarian-wedge-pushes-from-syria-into-lebanon.html | Sectarian Wedge Pushes From Syria Into Lebanon | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/alaa-abd-el-fattah-dissident-blogger-is-re-arrested-in-egypt.html | Egypt Dissident Is Arrested as He Appeals Verdict | By Robert Mackey | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/benjamin-netanyahu-east-jerusalem.html | Netanyahu Pushes Plan to Add Apartments in East Jerusalem | By Isabel Kershner and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/human-rights-in-iran-have-worsened-un-investigator-says.html | Rights in Iran Worsen UN Investigator Says | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/your-money/charles-schwab-to-offer-free-advisory-service-for-online-investments.html | Brokerage Firm to Offer Web Investors Free Service | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/e-c-b-stress-tests-seen-as-bolstering-confidence-in-banks/ | Europe May Gain Confidence as More of Its Banks Pass Stress Test | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hillary-clintons-comment-about-corporations-and-job-creation-raises-wall-st-s-eyebrows/ | Wall St Wonders About Hillary Clinton | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hopes-for-rebound-in-brazil-rest-with-re-elected-president/ | Hopes for Rebound in Brazil Rest With Reelected President | By Dan Horch | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/the-picasso-museum-reopens-in-paris.html | With SelfPortrait of a Lifetime Picasso Returns to Paris Pedestal | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/energy-environment/lithuania-offers-example-of-how-to-break-russias-grip-on-energy.html | Lithuania Offers Example of How to Break Russias Grip on Energy | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/directing-planes-by-remote-control.html | Aloft Through Automation | By Nicola Clark | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/jian-ghomeshi-cbc-radio-host-is-fired-in-sex-case.html | Canadian Radio Host Fired in Sex Case | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/touch-of-levity-in-a-campaign-for-gun-safety-.html | Touch of Levity in a Campaign for Gun Safety | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/efua-dorkenoo-dies-at-65-key-foe-of-genital-cutting.html | Efua Dorkenoo Dies at 65 Battled Genital Cutting | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/an-artist-is-chronicling-a-disappearing-new-york-city-one-painting-at-a-time.html | Before the Wrecking Ball an Artist Captures a City | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/cuomo-citing-local-government-waste-says-its-time-we-fix-high-property-taxes.html | Cuomo Singles Out Cause for High Property Taxes Local Government Waste | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/defense-seeks-manslaughter-verdict-in-trial-of-gigi-jordan-who-killed-her-son-8.html | Defense Seeks Manslaughter Verdict in Trial of Woman Who Killed Her Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/flickering-lights-strange-music-and-a-ghost-at-a-brooklyn-restaurant-maybe.html | A Spirit May Linger at a Bar in Brooklyn | By Chadwick Moore | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/missing-roof-decorations-new-yorks-bald-spots-are-being-restored-and-recreated.html | New Yorks Bald Spots Missing Rooftop Decorations Are Being Restored | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/stan-m-jay-seller-of-musical-instruments-dies-at-71.html | Stan M Jay 71 Seller of Strings to the Stars | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/two-governors-shifts-on-ebola-are-criticized-as-politics-not-science.html | Two Governors Shifts on Ebola Are Criticized as Politics Not Science | By Kate Zernike and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/with-ebolas-arrival-de-blasio-stands-tall-as-christie-and-cuomo-falter.html | De Blasio Takes a Businesslike Approach as Ebola Arrives in New York | By Matt Flegenheimer and Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/dannel-malloy-for-governor-of-connecticut.html | Mr Malloy for Governor of Connecticut | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/david-brooks-why-partyism-is-wrong.html | Why Partyism Is Wrong | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/ebola-policies-made-in-panic-cause-more-damage.html | The Dangers of Quarantines | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/elton-john-on-the-unfinished-fight-against-aids.html | Dont Forget About AIDS | By Elton John | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/hope-and-hard-work-in-ukraine.html | Hope and Hard Work in Ukraine | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/joe-nocera-are-our-courts-for-sale.html | Are Our Courts for Sale | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/ratings-for-the-world-series-remain-on-the-low-side.html | Series Garners Low Ratings | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/as-buzz-fades-focus-will-be-on-brooklyn-nets-play-fine-by-them.html | As Buzz Fades Focus Will Be on Nets Play Fine by Them | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/knicks-trade-travis-outlaw.html | Knicks Trade Forward | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/madison-square-garden-company-considering-a-breakup.html | Garden Considering a Breakup | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/ny-knicks-dust-off-phil-jackson-triangle-offense.html | 3 Sides to This Story | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/caroline-wozniacki-crams-for-new-kind-of-test.html | Wozniacki Crams for New Kind of Test | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/jets-worst-brings-out-a-postgame-shows-best.html | Jets Worst Brings Out a Postgame Shows Best | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/ny-jets-and-john-idzik-have-plan-to-succeed-just-not-a-roster-to-do-so.html | Jets Have Plan to Succeed Just Not a Roster to Do So | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/hockey/ny-rangers-storm-back-with-five-goals-in-third-period-to-overwhelm-the-wild.html | Rangers Storm to Life With Five Goals in Third | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/ncaafootball/karlos-williams-florida-states-top-rusher-is-accused-of-domestic-abuse.html | Florida States Top Rusher Is Accused of Domestic Abuse | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/pac-12-guarantees-4-year-scholarships.html | Pac12 Changes Scholarships | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/a-new-push-to-get-low-income-students-through-college.html | LowIncome High Achievers to Get New Help With College | By David Leonhardt | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/a-clinton-loyalist-now-a-potential-alternative.html | A Clinton Loyalist Now a Potential Alternative | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/gop-senate-hopeful-finds-business-resume-cuts-2-ways.html | GOP Senate Hopeful Finds Business Rsum Cuts 2 Ways | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/in-new-hampshire-house-incumbents-try-to-prevent-another-flip-of-seats.html | In New Hampshire House Incumbents Try to Prevent Another Flip of Seats | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/politics/chris-christie-thriving-on-the-road-in-his-role-as-republican-cheerleader.html | On Trail Christie Juggles Roles as Ebola Fighter and GOP Cheerleader | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/rare-survey-examines-sex-assault-at-mit-.html | Rare Survey Examines Sex Assault at MIT | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/trying-to-raise-profile-of-climate-change-for-washington-voters.html | Trying to Raise Profile of Climate Change for Washington Voters | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/us-secretly-monitoring-mail-of-thousands.html | Report Reveals Wider Tracking of Mail in US | By Ron Nixon | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/wish-to-do-more-in-ebola-fight-meets-reality-in-liberia.html | Wish to Do More in Ebola Fight Meets Reality | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/brazil-vote-highlights-a-rift-linked-to-economics.html | Brazil Vote Highlights a Rift Linked to Economics | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/canada-terrorism-bill-unveiled.html | Canada Terrorism Bill Unveiled | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/ford-family-loses-hold-on-city-hall-in-toronto.html | Ford Family Loses Hold on City Hall in Toronto | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/a-capital-of-the-arts-is-forced-to-evolve.html | A Capital of the Arts Is Forced to Evolve | By Dan Bilefsky and Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/hungry-city-the-bao-in-the-east-village.html | Soup Dumplings for Young Souls | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/garlic-aioli-with-roasted-vegetables.html | The Scent of Something Special | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/recipe-velvet-chicken-breast-with-mustard-sauce.html | A Velvet Touch With Chicken | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-29 | https://www.nytimes.com/2014/10/27/arts/dance/doris-hering-dance-critic-and-champion-dies-at-94.html | Doris Hering 94 Dance Critic and Promoter | By Jack Anderson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/raaka-chocolate-in-red-hook-takeout-cakes-from-telepan-local-and-more-food-news.html | Raaka Chocolate in Red Hook Takeout Cakes From Telepan Local and More Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/rock-and-rye-returns-to-the-mix.html | Rock and Rye Returns to the Bar | By Robert Simonson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/the-chocolate-candy-in-the-halloween-trick-or-treat-bag.html | The TrickorTreat Bag | By Michael Moss | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/authors-auction-off-novelistic-naming-rights/ | Authors Auction Off Naming Rights | By Roslyn Suclas | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/pharrell-williams-joins-the-apollo-theaters-board/ | Pharrell Williams Joins Apollo Board | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/deutsche-bank-preparing-to-replace-financial-chief/ | Management Changes | By Jack Ewing and Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/former-s-e-c-chairman-to-advise-two-prominent-bitcoin-companies/ | Expert Advice | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lawsuit-contends-consultant-misled-detroit-pension-plan/ | Detroit Pension Adviser Faces Suits | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lloyds-banking-group-to-cut-9000-jobs-in-digital-push/ | CostCutting Measures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/standard-chartered-profit-falls-in-third-quarter/ | Falling Profit | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/the-consequences-of-saying-no-to-a-hostile-takeover-bid/ | The Consequences of Saying No to a Hostile Takeover Bid | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/ubs-posts-higher-profit-despite-legal-charge/ | UBS Profit Rises in Face Of a Variety Of Inquiries | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/business/media/cbs-orders-full-seasons-for-all-four-of-its-new-dramas.html | CBS Renews Dramas | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/dance/kontakthof-by-tanztheater-wuppertal-pina-bausch-at-bam.html | Wallflowers and Lotharios in an AgeOld Courtship Ritual | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/design/mayor-de-blasios-plan-for-parks-needs-to-grow.html | Room to Grow in Mayors Plan for City Parks | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/breaking-character-jeremy-jordans-club-act-at-54-below.html | A Fear of Inhabiting Himself | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/jerusalem-quartet-plays-the-92nd-street-y.html | At One With Brahms Individually or as a Group | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/the-death-of-klinghoffer-helps-box-office.html | Mets Divisive Opera Is Selling Tickets | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/emmanuel-carrres-new-book-profiles-edward-limonov.html | The Bad Boy of Soviet Writers | By Rachel Donadio | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/the-book-of-strange-new-things-by-michel-faber.html | Galaxies Away as His Wife Flails on Earth | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/economy/more-renters-less-risk-for-wall-street.html | More Renters Less Risk for Wall St | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/energy-environment/pemex-petroleos-mexico-oil-gets-ready-to-step-into-a-public-ring.html | In Uncharted Waters | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/bp-earnings-q3.html | Prices Low BP Profit Drops 18 | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/european-union-blinks-in-budget-battle-with-italy-and-france.html | EU Blinks in Budget Fight With Italy and France | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/matt-taibbi-is-on-leave-only-months-after-joining-first-look-media.html | Matt Taibbi Wall Street Critic Said to Clash With New Bosses | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/nbc-picks-neil-patrick-harris-to-host-new-variety-show.html | Neil Patrick Harris Signs Deal With NBC | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/enrique-olvera-is-opening-cosme-in-the-flatiron-district.html | Enrique Olvera Is Opening Cosme in the Flatiron District | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/red-wine-is-the-drink-of-choice-for-powerful-women-on-tv.html | On TV Powerful Women Gulp Reds | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/restaurant-review-blue-hill-in-greenwich-village.html | Seasonal Pleasures Far From the Farm | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/santa-maria-tri-tip-recipe.html | Is That Cut a TriTip or What | By Kim Severson | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/goodbye-to-language-the-latest-from-jean-luc-godard.html | Lots of Philosophy No Inhibitions | By AO Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/l-m-kit-carson-actor-and-writer-dies-at-73.html | L M Kit Carson Actor and Writer Dies at 73 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/revenge-of-the-mekons-tells-the-story-of-a-rock-band.html | FarFlung LongLasting and Still Punk at the Core | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/the-great-invisible-on-the-deepwater-horizon-oil-spill.html | Disasters Toll on the Gulf and Its People | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/christie-ebola-policy-new-jersey-and-new-york.html | New Yorks Rules to Let Travelers Pick Site for Isolation | By Marc Santora and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/citi-bike-to-expand-as-new-york-city-reaches-deal-with-private-company.html | New Leader Will Drive Expansion of Citi Bike | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/in-upstate-new-york-house-race-republican-makes-her-youth-a-selling-point.html | Vying to Retake House Seat for GOP Hopeful Uses Her Youth as Selling Point | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/malloy-ebola-quarantine-system-in-connecticut-raises-concern.html | Connecticut Tries to Find Middle Path on Ebola | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/metro-north-and-railroad-regulators-are-criticized-on-safety.html | Officials Assail MetroNorth and Regulators Over Safety | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/top-uniformed-jail-officer-to-step-down-over-rikers-violence.html | 3 Top Officials Quit as Rikers Faces Scrutiny | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/anita-sarkeesian-on-video-games-great-future.html | Game Over for the Gamers | By Anita Sarkeesian | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/at-santa-monica-airport-the-noise-off-the-runway-is-getting-louder.html | The Noise Near This Airports Runway Is Getting Louder | By Christine Negroni | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/commercial/ian-schrager.html | Ian Schrager | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/celtics-brad-stevens-enters-sophomore-year-learning-as-he-goes.html | With Coach in Place Celtics Aim for Results | By Peter May | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/jack-ramsay-remains-a-guiding-light-for-nets-coach-lionel-hollins.html | Legacy Shaped in Northwest Takes Hold in Brooklyn | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/football/nfls-2014-rookie-receivers-are-in-a-class-of-their-own.html | Rookie Receivers Emerge in a Class of Their Own | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/girlfriend-of-florida-states-karlos-williams-seeks-end-to-abuse-inquiry.html | Bid to End FSU Inquiry | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/mississippi-state-leads-college-football-playoff-committees-first-rankings.html | Mississippi State and Florida State Lead First Playoff Rankings | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/FTC-says-ATT-deceived-consumers-on-unlimited-data-plan.html | FTC Accuses ATT of Deceiving Smartphone Customers With Unlimited Data Plans | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/facebook-strong-q3-earnings.html | Facebook to Spend Billions on Future | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/russian-government-linked-to-more-cybersecurity-breaches.html | Online Security Experts Link More Breaches to Russian Government | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/not-afraid-by-nora-sorena-casey-at-under-st marks.html | If You Flirt With Danger It Just Might Come Calling | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/investigator-in-secret-service-prostitution-scandal-resigns-after-being-implicated-in-own-incident.html | Investigator in Prostitution Scandal Quits | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/obama-defends-cdcs-ebola-rules-as-sensible-based-in-science.html | Joint Chiefs Chairman Urges 21Day Quarantine for Troops Working in Ebola Zone | By Helene Cooper and Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/robel-phillipos-friend-of-boston-marathon-bombing-suspect-is-found-guilty.html | Boston Bombings Suspects Friend Convicted of Lying | By Timothy Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/rocket-heading-to-international-space-station-explodes-no-one-is-hurt.html | Rocket Bound for Space Station Explodes | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/mexico-missing-students-search.html | In Mexico a New Lead on Students | By Paulina Villegas and Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/china-Gen-Xu-Caihou-peoples-liberation-army-bribes.html | ExGeneral Admits He Took Bribes Report Says | By Chris Buckley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/convictions-deal-blow-to-south-korean-intelligence-service.html | South Korea Intelligence Agents Convicted of Faking Documents | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/in-hong-kong-fears-of-a-police-crackdown-online.html | Protesters in Hong Kong on Edge as Police Track Their Online Footprints | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/james-tien-hong-kong-expulsion.html | A Price for Breaking Ranks With Beijing | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japan-yasukuni-shrine-izokukai.html | Conservative Group Urges Changes at Japanese War Shrine | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japanese-village-grappling-with-wartime-sins-comes-under-attack.html | Pressure in Japan to Forget Sins of War | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/north-korea-kim-jong-un-foot-surgery.html | UN Rights Investigator Says North Korea May Allow a Visit | By Rick Gladstone and Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/sewol-ferry-disaster-south-korea.html | South Korea Body Found in Ferry | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/fleur-pellerin-patrick-modiani-france-culture.html | French Culture Ministers Prosaic Reading List Draws Criticism | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/italys-president-testifies-in-mafia-case.html | President of Italy Questioned in Mafia Case | By Gaia Pianigiani | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/vote-set-by-ukraine-separatists-wins-russias-support.html | Russia Backs Plan by Ukraine Separatists for an Early Election | By David M Herszenhorn and Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/for-israelis-and-palestinians-another-divide-to-contend-with-time.html | Another Divide to Deal With What Time It Is | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/iranians-hope-for-nuclear-deal-with-west-to-kick-start-economy.html | Economic Pain Looms Large for Iranians in Nuclear Negotiations | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/pesh-merga-forces-isis-kobani.html | Iraqi Kurds Are Joining Fight to Drive Islamic State From Kobani | By Kamil Kakol and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/some-hamas-government-workers-in-gaza-to-get-salaries.html | Qatar Offers Cash to Pay Some Staff in Gaza Strip | By Fares Akram and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/politics/first-draft/2014/10/28/facebook-looks-at-politics-and-culture/ | Playlists Bipartisanship With a Beat | By Elena Schneider | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/politics/first-draft/2014/10/28/martin-omalley-campaigns-in-south-carolina/ | The Democrats A Challengers Inspiration | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/politics/first-draft/2014/10/28/mitch-mcconnells-next-challenge/ | 2016 Aspirants Could Vex GOP in New Senate | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/gm-plans-new-version-of-its-volt-for-2015.html | GM Plans New Version of Its Volt for 2015 | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/judge-orders-mediation-in-guardrail-lawsuit.html | Judge Orders Mediation in Guardrail Lawsuit | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/low-sales-drag-down-drug-makers-shares.html | Low Sales Drag Down Drug Makers Shares | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/her-job-split-in-two-veteran-times-executive-opts-to-leave.html | Her Job Split in Two Veteran Times Executive Opts to Leave | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/seeing-a-value-in-simplicity.html | Seeing a Value in Simplicity | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/hollywood-ending-near-for-orson-welless-last-film.html | Twisting Plot of Welless Last Film Nears an End | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/court-finds-that-queens-district-attorneys-office-undercut-miranda-warnings.html | Court Rules Against Queens District Attorney | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/crime-dips-in-new-york-as-misdemeanor-arrests-rise-report-says.html | Crime Dips as Misdemeanor Arrests Rise | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/free-broadband-for-public-housing-in-new-york-sought-as-condition-in-comcast-deal.html | Free Services Are Sought as Condition in Cable Deal | By Emily Steel | | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/grimm-and-recchia-spar-in-final-debate-of-a-bitter-campaign.html | Grimm and Recchia Spar in Final Debate of a Bitter Campaign | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/jpmorgan-chase-drops-plan-to-build-2-west-side-towers.html | JPMorgan Chase Drops Plan to Build 2 West Side Towers | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/long-island-confronts-destructive-southern-pine-beetles.html | In Its Northward March a Destructive Invader Reaches the Pines on Long Island | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/police-investigating-two-deaths-on-long-island.html | Police Investigating Two Deaths in Farmingdale | By The New York Times | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/reports-tell-of-scramble-in-southwest-airlines-cockpit-before-la-guardia-crash.html | Reports Tell of Scramble in Cockpit Before Crash | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/shuffling-of-top-assignments-at-new-york-police-department.html | New Assignments at Police Department | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/stronger-family-bonds-two-years-after-hurricane-sandy.html | A Storm Defines Family | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/unease-lingers-in-the-bronx-despite-a-boys-negative-ebola-test-.html | Unease Lingers in Bronx Despite Boys Negative Test for a Virus | By Winnie Hu and Vivian Yee | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/ballot-measures-for-nov-4.html | Ballot Measures for Nov 4 | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/europes-ambitious-climate-goal.html | Europes Ambitious Climate Goal | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/frank-bruni-toward-better-teachers.html | Toward Better Teachers | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/secretary-arne-duncan-offers-states-guidance-on-equality.html | Civil Rights at School | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/thomas-friedman-isis-and-vietnam.html | ISIS and Vietnam | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/weak-oversight-deadly-cars.html | Weak Oversight Deadly Cars | By Clarence Ditlow and Ralph Nader | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/when-prosecutors-align-on-guns.html | When Prosecutors Align on Guns | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/rare-film-captures-white-sox-before-they-were-black-sox.html | In Rare Film White Sox Before They Were Black Sox | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-crush-sf-giants-and-force-game-7.html | For Royals No Place Like Home | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-opera-star-joyce-didonato-will-sing-national-anthem-game-7.html | Opera Star Will Sing Anthem if She Isn8217t Left Standing in OnDeck Circle | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-fighting-history-would-like-to-forget-this-one.html | The Giants Fighting History Would Like to Forget This One | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-have-the-trappings-of-a-dynasty.html | Untraditional Dynasty In the Making | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/question-mark-shadows-derrick-roses-return-to-the-bulls.html | A Return to the Bulls for Rose Shadowed by a Question Mark | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/colleges-shift-on-four-year-scholarships-reflects-players-growing-power.html | Shift on FourYear Scholarship Reflects Players Power | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/new-york-marathon-2014-ex-distance-star-is-taking-it-slower.html | An ExDistance Star Is Now Taking It Slower | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/apple-pay-runs-afoul-of-a-rival.html | Apple Pay Runs Afoul of a Rival | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/father-comes-home-from-the-wars-by-suzan-lori-parks-at-the-public-theater.html | Ulysses as an American Slave | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/cause-of-childrens-paralysis-remains-unclear.html | Cause of Childrens Paralysis Remains Unclear | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/for-marijuana-a-second-wave-of-votes-to-legalize.html | For Marijuana a Second Wave of Votes to Legalize | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/georgia-judge-dismisses-lawsuit-on-voter-registration.html | Georgia Judge Dismisses Lawsuit on Voter Registration | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/iowans-playbook-for-women-to-win-mens-vote.html | Iowans Playbook for Women to Win Mens Vote | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/lobbyists-bearing-gifts-pursue-attorneys-general.html | Lobbyists Bearing Gifts Pursue Attorneys General | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/mexican-held-in-shootings-was-deported-after-arrests.html | Immigration Laws Facing New Scrutiny After Killings | By Jennifer Medina and Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/obama-begins-trip-to-back-democratic-candidates.html | Obama Begins Trip to Back Candidates | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/midterm-elections-michael-bennet-jerry-moran.html | A Role in Steering Midterms Savior or Scapegoat | By Carl Hulse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/trial-begins-for-first-band-member-in-hazing-death-of-florida-am-drum-major.html | Trial Begins for First Band Member in Hazing Death of Florida AM Drum Major | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/white-house-cites-a-breach-by-hackers-.html | White House Cites a Breach by Hackers | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/africa/in-liberia-a-good-or-very-bad-sign-empty-beds-.html | In Liberia a Good or Very Bad Sign Empty Beds | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/computing-the-political-impact-of-canadas-attacks.html | Computing Political Impact of Attacks in Canada | By Michael Wines and Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/despite-rumors-not-everything-that-towers-is-eiffels.html | Despite Rumors Not Everything That Towers Is Eiffels | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/sorting-the-phones-address-book.html | Sorting the Phones Address Book | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-women-fashion-power-exhibition-at-the-design-museum-in-london.html | The Power That Comes From Clothes | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/director-of-atlantas-high-museum-to-step-down/ | Director of High Museum In Atlanta to Leave | By Randy Kenendy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/judge-dismisses-noriegas-lawsuit-over-video-game/ | Noriegas Suit Over Game Is Dismissed by Judge | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/sondheim-meets-reich-at-lincoln-centers-american-songbook-series/ | Sondheim Meets Reich In Songbook Series | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/taylor-swifts-1989-likely-to-sell-a-million-copies-this-week/ | Swifts 1989 Is Looking Like a Million | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/tyne-daly-and-harriet-harris-to-star-in-it-shoulda-been-you-on-broadway/ | Two Stage Veterans to Team Up on Broadway | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/1-5-million-sent-in-error-to-money-manager-both-are-missing/ | 15 Million Sent in Error to Money Manager Both Are Missing | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/carlyle-reports-lower-profit-on-weakness-in-hedge-funds/ | Lower Profit | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/certain-traders-may-get-early-looks-at-s-e-c-filings-paper-finds/ | Seconds of Advantage | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/deutsche-bank-earnings-q3-loss/ | Legal Costs Push Deutsche Bank to a Loss | By Jack Ewing | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/ex-banker-highlights-complexity-of-trades-for-public-entities/ | Banker in Middle of a Fight Between Goldman and Libya | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/fiat-chrysler-to-spin-off-sports-car-brand-ferrari/ | Finding It an Odd Fit Fiat Chrysler Will Spin Off Ferrari | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/hong-kong-ready-for-trading-link-with-shanghai/ | Waiting Game | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/prosecutors-wrestling-with-wall-streets-repeat-offenders/ | Repeat Offenses Are Suspected on Wall Street | By Ben Protess and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/s-p-in-settlement-talks-over-mortgage-securities/ | Settlement Talks | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/design/melissa-chiu-takes-over-at-the-hirshhorn-museum.html | Bold Aims for Art in a Staid Capital | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/a-distant-drum-recalls-the-life-of-nathaniel-nakasa.html | Reporters Life Under Apartheid in Music Dance and Typewriter | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/bard-college-and-new-york-philharmonic-in-new-ventures.html | Orchestra and College Enter Each Others Turf | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/jessie-ware-sings-from-her-tough-love-cd-in-brooklyn.html | Grabbing Power by Holding Her Fire and Taking Her Time | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/new-york-city-gets-a-country-music-festival.html | New Festival to Bring Big Country to the Big City | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/steinbergs-passion-week-by-clarion-choir.html | Sacred Work Written in Secret in Leningrad | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/the-allman-brothers-band-plays-final-concert-at-the-beacon-theater.html | At the End of the Line a HitFilled Goodbye | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/tyler-ritter-and-laurie-metcalf-in-the-mccarthys-on-cbs.html | Welcome to Their World Boston Accents and TV Sports | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/video-games/the-terror-of-alien-isolation-and-the-evil-within.html | OldSchool Horror and Its Reliable Chills | By Chris Suellentrop | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/books-by-david-nicholls-and-edward-st-aubyn.html | Books by David Nicholls and Edward St Aubyn | By Carmela Ciuraru | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/galway-kinnell-poet-who-went-his-own-way-dies-at-87.html | Galway Kinnell PlainSpoken Poet Is Dead at 87 | By Daniel Lewis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/respect-tells-aretha-franklins-life-story.html | Seeking the Queens Soul Just a Little Bit | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/fda-approves-vaccine-for-rare-meningitis.html | FDA Approves Vaccine for Rare Meningitis | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/federal-reserve-janet-yellen-qe-announcement.html | BondBuying Reaches the End | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/another-british-watchdog-opens-inquiry-into-tesco-accounting-scandal.html | Criminal Investigation Started in Tesco Accounting Case | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/budget-france-italy-european-union.html | Budget Approval for France and Italy Comes With Asterisk | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/christopher-viehbacher-sanofi-chief-ousted-by-board.html | Frustrated by Communication Sanofi Fires CEO but Retains His Global Strategy | By David Jolly and Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/new-venture-seeks-higher-royalties-for-songwriters.html | New Venture Seeks Higher Royalties for Songwriters | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/retailers-like-lowes-are-getting-a-jump-on-the-holidays.html | Retailers Like Lowes Are Getting a Jump on the Holidays | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/smallbusiness/Reforming-Employees-Who-Are-Destructive-Heroes.html | The Long Odds of Reforming an Employee Who Is a Destructive Hero | By John Grossmann | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/crosswords/bridge/a-winning-pair-at-the-world-bridge-championships.html | A Winning Pair at the World Bridge Championships | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/halloween-costumes-on-the-job.html | Costumes That Work Both Ways | By Joanna Nikas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/kinfolk-94-has-become-a-williamsburg-cultural-hub.html | Kinfolk 94 Has Become a Williamsburg Cultural Hub | By Patrick Heij | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/latest-fall-fashion-trends-shaggy-sweaters-neck-scarves-and-more.html | When Its Not Cold Enough for a Coat | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/meet-alexander-gilkes-co-founder-of-paddle8-an-online-auction-house.html | He Knows His Royalty and His Art | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/neil-patrick-harris-and-alec-baldwin-attend-the-elton-john-aids-foundation-dinner.html | Yes They Plan Some Halloween Fun | By John Koblin | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/new-yorks-hottest-halloween-parties.html | New Yorks Hottest Halloween Parties | By Denny Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/skin-care-products-from-south-korea-catch-on-in-united-states.html | South Korea Exports Its Glow | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-other-koch-brothers.html | Arent They Already Famous | By Stacey Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/tinder-the-fast-growing-dating-app-taps-an-age-old-truth.html | Tinder Taps an AgeOld Truth | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/women-and-watches-its-complicated.html | Women and Watches Its Complicated | By Kathleen Beckett | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/an-energy-efficient-home-celebrates-the-dutch-landscape.html | At Home With Nature | By Julie Lasky | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/bat-man-and-his-friends.html | Bat Man and His Friends | By Danielle Beurteaux | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/discounts-at-john-robshaw-blu-dot-and-broadway-panhandler.html | Bedding Knives and More | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/diy-taxidermy-may-be-for-you-if-you-have-the-guts.html | A Kinder Gentler Taxidermy | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/from-istanbul-furniture-you-ought-to-know-better.html | Showing Off for a While | By Dan Rubinstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/home-repair-tools-for-basic-tasks.html | Knife Fork Pliers Hammer | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/new-territories-brings-latin-american-ingenuity-to-the-museum-of-arts-and-design.html | Nothing Goes to Waste | By Natalie Shutler | | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/office-chairs-from-vitra-make-a-splashy-debut.html | The Chairs Are All Bright | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/the-wire-actress-long-retired-is-back-in-a-film-about-herself.html | Strutting and Fretting Offstage | By Lauren Sandler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/greathomesanddestinations/a-harlem-brownstone-is-renovated-to-make-room-for-tea.html | Heaven Is Down the Hall | By Elaine Louie | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/bellevue-workers-worn-out-from-treating-ebola-patient-face-stigma-outside-hospital.html | Bellevue Employees Face a Virus at Work and the Stigma of It Everywhere | By Anemona Hartocollis and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/harlem-landmark-is-reborn-from-the-base-of-the-old-corn-exchange-bank.html | A Harlem Landmark Is Reborn From Its Base | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/steinway-piano-showroom-is-moving-to-a-new-home-in-midtown.html | Changing Keys | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/are-banks-too-expensive-to-use.html | Are Banks Too Expensive to Use | By Lisa Servon | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/ghosts-are-back.html | Ghosts Are Back | By T M Luhrmann | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/linka-pelham-modern-slavery-in-bangladesh.html | Enslaved Abroad Oppressed at Home | By Lipika Pelham | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/science/space/explosion-leaves-questions-and-dead-mosquito-eggs-.html | Explosion Leaves Questions and Dead Mosquito Eggs | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/colts-ahmad-bradshaw-is-motivated-to-face-giants-in-return-to-metlife-stadium.html | Colts Bradshaw Set to Face Giants Recalls Hurt Feelings | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/football-injuries-lead-to-steady-stream-of-high-school-forfeitures.html | Injury Lists Grow Longer and Seasons Are Cut Short | By John Branch and Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/georgia-running-back-todd-gurley-suspended-until-nov-15.html | Georgia Star Still Barred | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/bluetooth-improvements-appear-in-more-devices.html | Bluetooth Improvements Appear in More Devices | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/learn-spanish-from-your-phone.html | Spanish as a Second Language With the Accent on Fun | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/looking-for-a-design-behind-amazons-devices.html | Amazons Grand Design for Devices | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/ben-bradlee-funeral.html | Capital Mourns Bradlee and the Passing of an Era | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/californias-proposition-45-would-offer-public-a-say-on-health-insurance-rate-increases.html | Californias Proposition 45 Would Offer Public a Say on Health Insurance Rates | By Ian Lovett | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/coast-guard-rescues-cubans-off-boca-raton-in-new-sign-of-perilous-efforts-to-flee.html | Coast Guard Rescues Cubans Off Boca Raton in New Sign of Perilous Efforts to Flee | By Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/kaci-hickox-nurse-under-ebola-quarantine-threatens-lawsuit.html | Nurse Pushes Issue of Ebola Quarantine With Maine Officials | By Kate Zernike and Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/national-concerns-drain-color-from-politics-in-louisiana.html | Colorful Rogues Make Way for National Issues | By Campbell Robertson and Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/ebola-liberia-who.html | Ebola Slowing in Liberia WHO Says but International Support Is Still Necessary | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/michael-sata-sharp-tongued-president-of-zambia-dies-at-77.html | Zambias Acerbic Leader Michael Sata Dies at 77 | By Alan Cowell and Jeffrey Gettleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/deadly-landslide-hits-central-sri-lanka.html | Sri Lanka Scores Missing in Landslide | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/sat-cheating-inquiry-delays-scores-for-south-korea-and-china.html | SAT Cheating Inquiry Delays South Korea and China Scores | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/taiwan-shines-as-beacon-for-gays-in-asia.html | For Asias Gays Taiwan Stands Out as Beacon | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/hungarians-march-against-proposed-tax-on-internet-use.html | Proposed Internet Tax Draws Hungarians to Streets in Protest | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/syria-germany-terrorism-ismail-issa.html | German Shopping Spree Brings Terrorism Charge | By Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/turkey-coal-mine-recep-tayyip-erdogan.html | Turkish Leader Rushes to Site of Mine Flood | By Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/egypt-sinai-peninsula-gaza-buffer-zone.html | Egypt Flattens Neighborhoods to Create Buffer Zone Along Gaza Border | By Kareem Fahim and Merna Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/israel-snipes-back-after-us-official-calls-netanyahu-a-coward.html | Israel Jabs Back After US Official Calls Netanyahu a Coward | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/mounting-crises-raise-questions-on-capacity-of-obamas-team.html | Obama Could Replace Aides Bruised by a Cascade of Crises | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/right-wing-israeli-activist-shot-jerusalem.html | Activist in Israel Is Wounded in Shooting | By Isabel Kershner and Rick Gladstone | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/poll-show-democrats-slipping-among-young-voters/ | Young Voters Prefer GOP Congress Poll Says | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/seven-endangered-house-democrats-get-a-cash-infusion/ | 7 Incumbents Get Cash Infusions | By Carl Hulse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/truest-to-life-holder-says-house-of-cards/ | For Holder Its Underwood | By Andrew Siddons | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/agency-tells-automakers-to-speed-up-airbag-fixes.html | Agency Tells Automakers to Speed Up Airbag Fixes | By Aaron M Kessler and Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/a-solo-success-in-hollywood-where-many-fizzle.html | A Solo Success in Hollywood Where Many Fizzle | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/microsoft-jumps-into-the-growing-market-for-wearable-fitness-technology.html | Microsoft Jumps Into the Growing Market for Wearable Fitness Technology | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/terry-keenan-populist-finance-reporter-dies-at-53.html | Terry Keenan 53 Populist Finance Reporter | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/this-weeks-openings-and-events-in-new-york-city.html | This Weeks Openings and Events in New York City | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/cuomos-role-in-hurricane-sandy-inquiry-foretold-fate-of-his-ethics-panel.html | Cuomo Role in Storm Inquiry Foretold an Ethics Panels Fate | By Susanne Craig | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/de-blasio-fights-for-a-democratic-state-senate-with-calls-cash-and-ads.html | De Blasio Fights for a Democratic State Senate With Calls Cash and Ads | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/in-connecticut-a-familys-confusion-after-a-girl-7-is-barred-from-school.html | After a Family Trip to Africa a Connecticut Girl 7 Is Unwelcome at School | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/jury-deliberations-begin-in-gigi-jordan-murder-case.html | Deliberations Begin in Trial of Woman Who Killed Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/woman-21-with-autism-dies-after-she-chokes-in-cafeteria-at-her-brooklyn-school.html | Student 21 Dies After Choking at School | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/attorney-general-eric-holder-and-rules-on-journalists.html | Unfinished Business on Press Freedom | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/citi-bike-2-0.html | Citi Bike 20 | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/gail-collins-a-political-crystal-ball.html | A Political Crystal Ball | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/prop-47-could-take-the-state-a-step-further-in-reducing-overcrowding.html | California Leads on Justice Reform | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-sec-and-political-spending.html | The SEC and Political Spending | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/a-hall-of-fame-jockey-steers-a-protege-to-success.html | A Hall of Fame Jockey Steers a Protg to Success | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/a-game-that-cements-reputations-not-always-for-the-better.html | A Game That Cements Reputations Not Always for the Better | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/as-he-bows-out-bud-selig-sees-positive-signs.html | Commissioner Sees Positive Signs as He Bows Out | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/joe-maddon-reaches-agreement-to-manage-chicago-cubs.html | Maddon Said to Be Joining the Cubs | By Tyler Kepner and David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/madison-bumgarner-sf-giants-world-series-2014-rises-to-the-moment-and-jaws-drop.html | A Pitcher Rises to the Moment and Jaws Drop | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/world-series-2014-giants-beat-royals-in-game-7-to-win-title.html | ThreeRing Master | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/brooklyn-nets-boston-celtics-are-dismantled-by-another-work-in-progress.html | Nets Are Dismantled by Another Work in Progress | By Andrew Keh | | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/unburdened-of-expectations-the-miami-heat-see-a-path-to-success.html | Free of Expectations Miami Sees a Path to Success | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/michael-vick-gets-his-turn-with-the-jets-seeking-a-turnaround.html | Vick Gets His Turn With the Jets Seeking a Turnaround | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/thursdays-matchup-new-orleans-saints-at-carolina-panthers.html | Thursdays Matchup Saints 34 at Panthers 341 | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/knicks-juggle-starting-lineup-then-drop-opener.html | Knicks Juggle Starting Lineup Then Drop Opener | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nbc-extending-breeders-cup-deal.html | NBC Extending Breeders Cup Deal | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/former-texas-player-julius-whittier-files-suit-against-ncaa.html | Georgia Star Still Barred | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/new-york-city-marathon-a-lawyer-by-day-a-runner-always.html | A Lawyer by Day a Runner Always | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nyc-marathon-finish-line-for-older-runners-its-when-they-say-so.html | Finish Line For Older Entrants Its When They Say So | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/the-latest-flipboard-serves-up-the-news-and-some-surprises.html | The Latest Flipboard Serves Up the News and Some Surprises | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/rival-says-it-may-adopt-apple-pays-system.html | Apple Pay Rival Open to Other Technology | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/theater/lips-together-teeth-apart-revival-at-second-stage.html | All Together All Isolated at the Beach | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/upshot/why-polls-tend-to-undercount-democrats.html | Why Polls Are Likely to Undercount Democrats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/holder-adds-fuel-to-debate-over-fergusons-police-department.html | Holder Adds Fuel to Debate Over Fergusons Police Department | By Mitch Smith and Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/in-us-cleanup-efforts-accident-at-nuclear-site-points-to-cost-of-lapses.html | In US Cleanup Efforts Accident at Nuclear Site Points to Cost of Lapses | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/jack-broughton-89-dies-a-top-pilot-turned-critic.html | Jack Broughton 89 Dies a Top Pilot Turned Critic | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/latino-support-for-democrats-drops-a-bit-poll-says.html | Latino Support for Democrats Drops a Bit Poll Says | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/new-scrutiny-on-sweets-with-ascent-of-marijuana-in-colorado.html | New Scrutiny on Sweets With Ascent of Marijuana | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/from-democrats-election-focus-on-racial-scars.html | From Democrats Election Focus on Racial Scars | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/missouris-attorney-general-faces-scrutiny.html | Missouri Attorney General May Face Inquiry | By Eric Lipton | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/secularist-win-is-confirmed-in-tunisia.html | Secularist Win Is Confirmed in Tunisia | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/after-ukraine-vote-a-new-test-burying-a-legacy-of-dysfunctional-politics.html | After Vote a New Test Burying a Legacy of Dysfunctional Politics | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/iraq-chemical-weapons-pentagon-response.html | Troops to Be Checked for Chemical Exposure | By C J Chivers | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/reinforcements-enter-besieged-syrian-town-via-turkey-raising-hopes.html | Reinforcements Enter Besieged Syrian Town Via Turkey Raising Hopes | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-31 | https://artsbeat.blogs.nytimes.com/2014/10/29/flea-theaters-artistic-director-to-step-down/ | Artist Director Leaving Flea Theater | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.blogs.nytimes.com/2014/10/30/apollo-profit-plunged-in-third-quarter/ | Disappointing Performance | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/barclays-profit-falls-on-weaker-investment-banking-and-legal-costs/ | Profit Dives 26 at Barclays Hampered by Big Legal Bill | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/bitcoin-foundations-executive-director-jon-matonis-resigns/ | Departure | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/british-pub-operator-extends-deadline-for-takeover-bid/ | Deadline Extension | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/citigroup-restates-third-quarter-earnings/ | Investigation Causes Citi to Cut Profit | By Michael Corkery Peter Eavis and Ben Protess | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/judge-approves-bankruptcy-exit-for-stockton-calif/ | Judge Spares Pensions in Stockton Calif Bankruptcy | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://opinionator.blogs.nytimes.com/2014/10/30/peering-into-the-darkness/ | Peering Into the Darkness | By Joe Hill | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/american-ballet-theater-the-museum-exhibition.html | A History Built on Stars | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/ballet-theater-performs-bach-partita.html | No Respite for the Eye as Ballet Hierarchy Meets Bach to the Tune of a Solo Violin | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/balletcollective-performs-at-the-skirball-center.html | Leaping From Within Narratives of a Young Ensemble | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/bob-and-roberta-smith-art-amnesty-at-moma-ps1.html | A Disposable Commodity Indeed | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/celebrating-helena-rubinstein-at-the-jewish-museum.html | An Art Trove Built on Mascara and Cold Cream | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/chris-ofili-night-and-day-a-survey-at-the-new-museum.html | Medium and Message Both Unsettling | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/claudio-parmiggiani-at-bortolami-gallery.html | Claudio Parmiggiani at Bortolami Gallery | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/dadaist-self-deprecation-now-at-moma.html | SelfDeprecation from a Dadaist | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/harriet-korman-line-or-edge-line-or-color-new-paintings-and-drawings.html | Harriet Korman Line or Edge Line or Color New Paintings and Drawings | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jane-wilson-at-90-east-village-east-end.html | Jane Wilson at 90 East VillageEast End | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jrg-immendorff-caf-deutschland.html | Jrg Immendorff Caf Deutschland | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/not-all-medieval-sacred-art-was-anti-semitic-.html | Not All Medieval Sacred Art Was AntiSemitic | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/an-evening-of-steve-reich-at-zankel-hall.html | A Classic and a Premiere in an Evening of Reich | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/joshua-redman-trio-plays-the-village-vanguard.html | A Skill Set Wired for Direct Connection | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/nicole-kidman-and-colin-firth-star-in-before-i-go-to-sleep.html | A Life Not Gone Just Forgotten | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-children-for-oct-31-nov-6.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-oct-31-nov-6.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/sphinx-virtuosi-and-catalyst-quartet-at-carnegie-hall.html | O Say Can You Hear | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/brad-meltzers-lost-history-on-h2-looks-for-artifacts.html | Hunting for Americana | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/frances-mcdormand-stars-in-olive-kitteridge-on-hbo.html | Shes Depressed She Enjoys It | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | John D Ducks for Apples | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/emily-st-john-mandels-station-eleven-a-flu-apocalypse.html | OK Now Its Time to Panic | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/horror-from-cemetery-dance-ec-archives-centipede-press.html | Artisanal Terror From Lilliputian Presses | By Dana Jennings | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/economy/us-economy-q3-2014-gdp.html | GDP Rises at 35 Pace Lifting Hopes | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/inflation-deflation-is-new-risk.html | Inflation Deflation Is New Risk | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/royal-dutch-shell-plc-earnings-q3.html | Shell Earnings Buoyed by Strength in Liquefied Natural Gas | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/ukraine-and-russia-reach-deal-on-natural-gas-supplies.html | Accord Reached on Resuming Russian Deliveries of Natural Gas to Ukraine | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/all-christmas-radio-is-an-enduring-and-profitable-tradition.html | Radio Dusts Off Mistletoe in October | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/coming-out-in-businessweek-tim-cook-chooses-to-play-it-low-key.html | Coming Out in Businessweek Tim Cook Chooses to Play It LowKey | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/for-veterans-day-a-tv-special-that-will-span-6-cable-networks-.html | For Veterans Day a TV Special That Will Span 6 Cable Networks | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/new-york-times-co-reports-3Q-earnings.html | New York Times Company Reports a Quarterly Loss | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/solarworld-plans-to-add-200-jobs-and-increase-production.html | US Solar Panel Maker to Add 200 Jobs and Expand Its Plant | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/supplier-of-defective-airbags-ordered-to-turn-over-its-records.html | Supplier of Defective Airbags Is Ordered to Turn Over Its Records | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/williams-sonoma-settles-window-shades-safety-claim.html | WilliamsSonoma Settles Federal Safety Claim on Window Shades | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/dining/restaurant-hopping-with-the-author-of-the-cuban-table.html | Sweet and Savory Memories Caramelized in Exile | By Alex Witchel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/health/genes-influence-ebola-infections-in-mice-study-suggests.html | Genes Influence How Mice React to Ebola Study Says in Significant Advance | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/all-you-need-is-love-documentary-on-thai-school.html | All You Need Is Love | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/bitter-honey-looks-at-multiple-spouses-in-bali.html | Bitter Honey | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/blood-ransom-writes-new-rules-for-the-undead.html | Blood Ransom | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/braddock-america-the-story-of-a-rust-belt-struggle.html | Braddock America | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/horns-stars-a-horned-daniel-radcliffe.html | Suddenly Hes Father Confessor | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-magical-universe-the-outsider-art-of-al-carbee.html | Magical Universe | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-point-and-shoot-would-be-warrior-details-his-odyssey.html | Look Im Just Like Lawrence of Arabia | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-the-hadza-tanzanians-live-as-they-did-centuries-ago.html | The Hadza Last of the First | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/nightcrawler-stars-jake-gyllenhaal-as-an-obsessive.html | The First Responder Is a Cameraman | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/plot-for-peace-about-a-frenchman-in-south-africa.html | A WheelerDealer Turned Broker for Racial Justice | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/private-peaceful-adapts-a-michael-morpurgo-novel.html | Private Peaceful | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/true-son-on-michael-tubbss-campaign-in-stockton.html | True Son | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/as-archdiocese-prepares-to-reorganize-churches-parishioners-hope-theirs-will-be-saved.html | Amid Reorganization Catholics Await News About Their Churches | By Sharon Otterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/asian-art-celebration-heads-to-queens-for-grand-finale-.html | Asian Art Celebration Heads to Queens for Grand Finale | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/holder-in-brooklyn-pushes-for-more-alternatives-to-prison.html | Holder in Brooklyn Pushes for More Alternatives to Prison | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/manhattan-judge-frees-justo-santos-charged-in-1986-killing.html | No Murder Trial for Man Charged in a 1986 Killing | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/new-york-state-offers-protections-for-medical-workers-joining-ebola-fight.html | In New York Protections Offered for Medical Workers Joining Ebola Fight | By Marc Santora and Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/smiths-bar-closing-in-times-square.html | One Last Drink Under the Neon | By Mosi Secret | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/our-failing-weather-infrastructure.html | Our Failing Weather Infrastructure | By Kathryn Miles | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/science/salamanders-fungal-disease-europe-an-martel.html | Infection That Devastates Amphibians Already in Europe Could Spread to US | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-madison-bumgarner-sf-giants-ace-is-product-of-north-carolina-and-proud-father.html | In Foothills a Howl for an MVP and Native Son | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-official-scorer-reverses-decision-giving-giants-jeremy-affeldt-the-win-madison-bumgarner-a-save.html | Win or Save A Rule Based on Judgment | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-is-over-but-fox-crew-still-has-a-ways-to-go-.html | Foxs Chatty Booth Makes Few Good Points to Speak of | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/knicks-jose-calderon-out-two-to-three-more-weeks.html | Calf Injury Will Keep Calderon Sidelined | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/world-series-2014-alex-gordon-brandon-crawford-royals-last-best-shot-at-glory-is-held-up-at-third.html | Improbable Series Thrill Comes Up 90 Feet Short | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/timothy-cook-apples-chief-executive-says-he-is-proud-to-be-gay.html | Proud to Be Gay | By Brian X Chen and Vindu Goel | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/six-characters-in-search-of-an-author-at-bam.html | In Need of an Ending to Their Family Tragedy | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-dreary-coast-on-the-banks-of-the-gowanus-canal.html | A River to Hell Reeking but Rhapsodic | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/zvi-sahars-salt-of-the-earth-at-bam.html | A Puppet Hero on the Run in Search of Freedom | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-county-resents-oil-drilling-despite-the-money-it-brings-in.html | A County Resents Oil Drilling Despite the Money It Brings In | By Aman Batheja | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-final-rush-for-everyone-but-perry-.html | A Final Rush for Everyone but Perry | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/eric-frein-accused-in-killing-of-trooper-is-reported-held-in-pennsylvania-.html | Suspect in Pennsylvania Troopers Death Is Captured After 7Week Manhunt | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/from-texas-a-spicybrown-and-green-candidate-for-senate.html | From State of Pappy and Kinky Comes SpicyBrown for Senate | By John Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/kaci-hickox-nurse-under-ebola-quarantine-takes-bike-ride-defying-maine-officials.html | From Governors a Mix of HardLine Acts and Conciliation Over Ebola | By Jess Bidgood and Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/muriel-bowser-david-catania-washington-mayor-race.html | Changing Demographics May Tip Balance in Race for Mayor in Washington | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/data-driven-campaigns-zero-in-on-voters-but-messages-are-lacking.html | DataDriven Campaigns Zero In on Voters but Messages Are Lacking | By Ashley Parker and Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/mcconnells-team-mitch-swings-through-kentucky-coal-country-.html | For McConnell to Lead Senate a Winding Trail | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/pr-executives-western-energy-alliance-speech-taped.html | HardNosed Advice From Veteran Lobbyist Win Ugly or Lose Pretty | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/thomas-m-menino-mayor-who-transformed-boston-dies-at-71.html | Thomas M Menino Mayor Who Led Bostons Renaissance Is Dead at 71 | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/burkina-faso-protests-blaise-compaore.html | Violent Protests Topple Government in Burkina Faso | By Herv Taoko Alan Cowell and Rukmini Callimachi | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/dan-garrett-hong-kong-protests.html | In Hong Kong Photographer China Sees Image of Spy | By Chris Buckley | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/nachi-fujikoshi-south-korea-ruling.html | South Korea Forced Labor Ruling | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/pakistan-drone-strikes-waziristan.html | Pakistan Drone Strike Kills 6 | By Ismail Khan | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/sri-lanka-landslide.html | Sri Lanka Landslide Toll Adjusted | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/france-russia-mistral-warships.html | France Denies That Its Ready to Deliver Warship to Russia | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/interpol-considers-charging-companies-to-screen-passports.html | Interpol May Charge to Screen Passports | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/sweden-recognizes-palestinian-state.html | Sweden Gives Recognition to Palestinians | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/friction-grows-between-israel-and-jordan-over-holy-site-in-jerusalem.html | Friction Grows Between Israel and Jordan Over Revered Location | By Jodi Rudoren and Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/israel-palestinians-jerusalem-temple-mount-al-aksa.html | In a Rare Move Israel Cuts Off Holy Site Access | By Jodi Rudoren and Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sodastream-to-close-factory-in-west-bank.html | Israeli Firm Target of Boycott to Shut West Bank Plant | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/washington-post-reporters-family-asks-iran-to-free-him-calling-incarceration-a-farce.html | Family of Post Reporter Calls on Iran to Free Him | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/a-textbook-on-managing-campaigns-by-the-managers-themselves/ | Politics 101 A Textbook to Campaign On | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/from-the-bleachers-jordan-jaws-obamas-swing/ | Jordan Trash Talks Obamas Golf Game | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/one-robo-rings-another-hangs-up/ | Campaigning One Robo Calls One Hangs Up | By Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://bits.blogs.nytimes.com/2014/10/30/andy-rubin-leaves-google-during-executive-shake-up/ | CoFounder of Android Departs Top Google Post | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/w-m-anderson-92-dies-led-union-carbide-in-80s-.html | W M Anderson 92 Dies Faced India Plant Disaster | By Douglas Martin | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/after-37-year-career-a-fire-chief-says-goodbye-to-the-job-but-not-to-the-past.html | After 37Year Career a Fire Chief Says Goodbye to the Job but Not to the Past | By Al Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/boys-13-and-14-accused-of-rapes.html | Boys 13 and 14 Accused of Rapes | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/city-comptroller-to-audit-success-academy-charter-network.html | City Comptroller Is Auditing Charter Schools | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/homelessness-rose-in-new-york.html | Homelessness Rose in New York | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/in-new-york-attorney-general-debate-cahill-and-schneiderman-go-on-the-attack.html | In Only Debate for Attorney General Candidates Clash Over Ethics and Integrity | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/lawsuit-says-rental-complex-in-queens-excludes-ex-offenders.html | Suit Says Landlord Bars ExOffenders | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/outside-donors-focus-more-attention-on-new-york-state-senate-races.html | Outside Donors Focus More Attention on State Senate Races | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/republican-congressman-in-an-upstate-district-is-strong-among-democrats.html | Republican Congressman in an Upstate District Is Strong Among Democrats | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/tone-of-a-house-race-in-connecticut-between-ivy-league-alumni-turns-nasty-.html | Tone of a House Race in Connecticut Between Ivy League Alumni Turns Nasty | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/blaming-the-west-for-things-gone-wrong-mr-putin-sings-an-old-tune.html | Blaming the West for Things Gone Wrong Mr Putin Sings an Old Tune | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/david-brooks-our-machine-masters.html | Our Machine Masters | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/governor-cuomos-power-play.html | Governor Cuomos Power Play | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/paul-krugman-apologizing-to-japan.html | Apologizing to Japan | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/the-prospect-of-a-republican-senate.html | The Prospect of a Republican Senate | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/tunisias-victory.html | Tunisias Victory | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/mets-juan-lagares-named-best-center-fielder.html | Mets Lagares Named Best Center Fielder | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-game-7s-ratings-surge.html | Game 7s Ratings Surge and Series Avoids a Low | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/in-lebron-james-return-to-cleveland-hype-overshadows-hoops.html | Knicks Are Kings of a Homecoming | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/undaunted-ny-knicks-spoil-lebron-jamess-homecoming.html | Surrounded by Frenzy Undaunted Knicks Crash Jamess Party | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/breeders-cup-young-trainer-positioned-to-further-his-standing.html | Young Trainer Set to Grow His Standing | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/football/tom-coughlin-politely-calls-for-giants-to-make-big-plays.html | Coughlin Politely Calls for Big Plays | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/hockey/john-moores-suspension-forces-rangers-to-adjust-defense.html | Moores Suspension Forces Rangers to Adjust Defense | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/new-york-marathon-2014-will-to-win-returns-after-training-partners-death.html | Will to Win Returns After Training Partners Death | By Lindsay Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/ny-red-bulls-advance-with-late-goal-in-play-in-game.html | Red Bulls Advance With Late Goal in PlayIn Game | By Jack Bell | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/apple-chief-tim-cooks-coming-out-this-will-resonate.html | Apple Chiefs Coming Out This Will Resonate | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/twitter-appoints-product-chief-replacing-one-named-6-months-ago.html | Twitter Appoints Product Chief Replacing One Named 6 Months Ago | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-real-thing-with-ewan-mcgregor-and-maggie-gyllenhaal-opens-on-broadway.html | When the Head Leads the Heart | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/upshot/early-voting-election-results-hold-good-news-for-democrats.html | Early Voting Numbers Look Good for Democrats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/former-navy-seal-matt-bissonnette-investigated-for-bin-laden-book.html | Former SEAL Team Member Investigated for Book | By Christopher Drew and Nicholas Kulish | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/missouri-inquiry-finds-no-juror-misconduct.html | Missouri Inquiry Finds No Juror Misconduct | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/on-the-other-side-of-ferguisons-protest-lines-officers-face-new-threats.html | On the Other Side of Fergusons Protest Lines Officers Face New Threats | By Dan Barry | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/campaigning-to-extend-or-end-one-party-rule-.html | Campaigning to Extend or End OneParty Rule | By Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/in-new-england-obama-rallies-base-on-economic-growth.html | Obama Takes a Final Campaign Swing | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/tearful-displays-enliven-close-massachusetts-race-.html | Tearful Displays Enliven Close Massachusetts Race | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/small-jet-crash-in-wichita-kills-pilot-and-three-.html | SmallJet Crash in Wichita Kills Pilot and Three | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/voters-in-illinois-to-choose-failure-or-the-billionaire.html | Voters in Illinois to Choose Failure or the Billionaire | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/why-republicans-keep-telling-everyone-theyre-not-scientists.html | Why Republicans Keep Telling Everyone Theyre Not Scientists | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/liberias-ebola-crisis-puts-president-in-harsh-light.html | Liberias Crisis Puts President in Harsh Light | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/americas/halloween-creeps-in-where-local-tradition-ruled-the-living-and-dead-.html | Halloween Creeps In Where Local Tradition Ruled the Living and Dead | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/husbands-arrest-in-india-tests-colonial-era-sex-law.html | Husbands Arrest in India Tests ColonialEra Sex Law | By Raksha Kumar and Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/north-korea-said-to-impose-ebola-quarantine-on-all-travelers.html | North Korea Said to Impose Ebola Quarantine on All Travelers | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/new-russian-boldness-revives-a-cold-war-tradition-testing-the-other-side-.html | New Russian Boldness Revives a Cold War Tradition Testing the Other Side | By David E Sanger and Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/russia-court-rules-against-tycoon.html | Russia Court Rules Against Tycoon | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/protest-is-muted-as-egypt-levels-border-area-in-sinai.html | Protest Is Muted as Egypt Levels Border Area in Sinai | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sunni-tribesmen-say-isis-exacts-brutal-revenge.html | Sunni Tribesmen Say ISIS Exacts Brutal Revenge | By Ben Hubbard | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/29/historical-society-exhibition-to-commemorate-selma-to-montgomery-march/ | Exhibition Pays Tribute to Selma March | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/dia-project-using-flavin-work-stirs-debate/ | A Dan Flavin Work Is Headed to a Cave | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/smithsonian-names-a-temporary-leader/ | Smithsonian Names Interim Leader | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://cityroom.blogs.nytimes.com/2014/10/31/new-york-city-parking-alert-alternate-side-rules-suspended-saturday/ | New York City Parking Alert AlternateSide Rules Suspended Saturday | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/discovery-of-jpmorgan-cyberattack-aided-by-company-that-runs-race-website-for-bank/ | Luck Helped in Discovery of Breach at JPMorgan | By Matthew Goldstein and Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/r-bs-posts-profit-as-it-sets-aside-1-25-billion-for-legal-costs/ | RBS Profit Sags on 125 Billion for Legal Costs | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://sinosphere.blogs.nytimes.com/2014/10/31/hong-kong-protesters-consider-taking-their-grievances-to-beijing/ | Protesters in Hong Kong Weigh a Trip to Beijing | By Michael Forsythe | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/dance/richard-alston-dance-company-at-monclair-state-university.html | QuickFooted Dancers Flying at Full Tilt | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/design/to-reel-in-crowds-a-museum-is-showing-a-fake-painting.html | Guess Which One Is Fake A Museums Sly Strategy | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/martha-graham-studio-celebrates-appalachian-spring.html | Decades Later a Quintessential Journey Continues to Resonate | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/bobby-shmurda-young-jeezy-and-ti-at-powerhouse.html | 10 Minutes and Theyre Gone | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/ian-bostridge-stars-in-brittens-curlew-river.html | Unhinged by Grief in Search of Solace | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/john-pizzarelli-and-jessica-molaskey-at-the-caf-carlyle.html | Their Marital Duality Mirrored in Melodies | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/leonard-slatkin-leads-the-philharmonic-in-copland-and-rouse.html | Sentimental Harmonies | By James R Oestreich | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/sex-sent-me-to-the-er-and-untold-stories-of-the-er.html | Pass the Scalpel Please Im Ready for My CloseUp | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/waitress-is-one-of-many-new-writers-with-big-book-deals.html | And Our Fiction Special Tonight Is | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/Homeownership-renting-and-apartment-construction.html | More Americans Are Preferring the Lease to the Mortgage | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/energy-environment/exxon-mobil-and-chevron-report-3Q-earnings.html | At Exxon Mobil and Chevron Refining Businesses Support Earnings | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/ferrari-fined-35-million-for-not-reporting-fatal-crashes.html | Ferrari Fined 35 Million Didnt Report Fatal Crashes | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/eurozone-inflation-ticks-up-in-october.html | Eurozone Inflation Ticked Up in October but Is Still Far Below Target | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/japans-central-bank-unexpectedly-moves-to-stimulate-economy.html | Japan Abruptly Acts to Stimulate Economy | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/monte-dei-paschi-di-siena-sentencing.html | Monte dei Paschi Executives Get 35 Years in Prison | By Gaia Pianigiani and Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/christopher-nolans-film-stirs-everything-but-indifference.html | Already a Universe of Opinions on Interstellar | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/colbert-announces-end-date-for-report-and-his-blowhard-persona.html | Colbert Sets End Date for The Colbert Report | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/gregg-allman-dropped-from-wrongful-death-suit.html | Gregg Allman Dropped From WrongfulDeath Suit | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nik-wallendas-risk-for-discovery-channel-points-to-tvs-audience-troubles.html | Risking a Life for TV Ratings | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nissan-recalls-1800-suvs-over-another-defect-in-takata-made-airbags.html | New Defect in Airbags Affects Some Infinitis | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/crosswords/bridge/womens-pairs-winners-in-world-bridge-series.html | Womens Pairs Winners in World Bridge Series | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/3-people-in-the-bronx-drugs-and-recollections-of-a-days-bloody-turn.html | 3 People in the Bronx Drugs and Recollections of a Days Bloody Turn | By Michael Wilson | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/connecticut-girl-returns-to-school-after-being-barred-amid-ebola-fears.html | Girl 7 Barred From a Connecticut School Over Ebola Concerns Goes Back to Class | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/philip-banks-new-yorks-top-uniformed-police-officer-resigns.html | Top Uniformed Police Officer Set to Become Brattons Deputy Quits | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/police-unions-cant-intervene-in-stop-and-frisk-cases-appeals-panel-rules.html | Panel Denies Unions Bid to Play Role in Frisk Suits | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/robotic-voice-by-new-york-health-department-help-line-worker-gets-him-in-trouble.html | A City Worker Is Suspended One Complaint He Talked Like a Robot | By Andy Newman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/settlement-for-family-of-rikers-inmate-who-died-in-overheated-cell.html | 225 Million Settlement for Family of Rikers Inmate Who Died in Hot Cell | By Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/three-people-shot-one-fatally-outside-queens-nightclub.html | Three People Are Shot One Fatally Outside a Queens Nightclub | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/with-school-ban-nearing-end-new-york-city-works-on-how-and-when-to-allow-cellphones.html | With Ban Nearing End City Works on How and When to Allow Cellphones at School | By Motoko Rich and Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/science/virgin-galactics-spaceshiptwo-crashes-during-test-flight.html | Rocket Plane for Space Tourists Crashes in Desert Killing a Pilot | By Kenneth Chang and John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/cubs-fire-renteria-to-make-way-for-maddon.html | With Apologies Cubs Replace Manager | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/basketball/so-far-so-bad-russell-westbrooks-injury-further-depletes-thunder.html | So Far So Bad Injury to Westbrook Further Depletes the Thunder | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-picks-day-2.html | Breeders Cup Picks Day 2 | By Joe Drape | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/marathon-champion-rita-jeptoo-fails-doping-test.html | Elite Marathoners Failed Test Is Another Setback for Kenya | By Mary Pilon and Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/michigan-athletic-director-dave-brandon-is-set-to-resign.html | Michigans Athletic Director Quits Amid Growing Rancor | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/technology/fcc-considering-hybrid-regulatory-approach-to-net-neutrality.html | FCC Is Said to Consider Hybrid Rules for Internet | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/theater/october-in-the-chair-and-other-fragile-things.html | From Month to Month in a Work of the Eerie and the Oddball | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/a-formula-for-pop-culture-and-religious-sensibility-on-a-mormon-tv-network.html | Pop Culture and Religious Sensibility on a Mormon TV Network | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/albuquerque-police-shootings-settlement.html | Albuquerque Agrees to Changes on Use of Force | By Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/california-race-brings-democrats-divide-on-education-into-focus.html | California Race Brings Democrats Differences on Education Into Focus | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/ebola-maine-nurse-kaci-hickox.html | Judge in Maine Eases Restrictions on Nurse | By Jess Bidgood and Dave Philipps | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/eric-frein-suspect-in-killing-of-pennsylvania-state-trooper-appears-in-court.html | Answers Still Elusive After Fugitives Arrest in Killing of a State Trooper | By Seamus McGraw and Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/florida-am-band-member-is-convicted-in-hazing-death.html | Florida AM Band Member Is Convicted in Hazing Death | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/attorney-generals-political-donations-eric-schneiderman-john-cahill.html | Donations Are Assailed by Hopefuls in New York | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/firebrand-alabama-republican-michael-hubbard-collides-with-ethics-law-he-espoused.html | Firebrand Alabama Republican Collides With Ethics Law He Espoused | By Campbell Robertson and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/repeal-of-health-law-once-central-to-gop-is-side-issue-in-campaigns.html | GOPs Assault on Health Law Fades in Races | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/burkina-faso-unrest-blaise-compaore.html | Burkina Fasos President Resigns and General Takes Reins | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/china-and-russia-said-to-block-creation-of-antarctic-marine-reserves.html | Delegates Fail to Agree on Creation of Marine Reserves | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/taiwan-president-Ma-Ying-jeou-backs-hong-kong-protesters-while-courting-beijing.html | Taiwan Leader Stresses Support for Hong Kong Protests | By Keith Bradsher and Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/un-panel-faults-sri-lanka-over-presidential-powers.html | Sri Lanka UN Panel Seeks Checks on Leaders Power | By Dharisha Bastians | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/erdogan-uses-conflict-to-consolidate-power.html | Turkish Leader Using Conflicts Cements Power | By Tim Arango | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/hungary-drops-internet-tax-plan-after-surge-of-protests.html | Hungary Drops Internet Tax Plan After Public Outcry | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/prolific-writer-clive-james-facing-death-reflects-on-getting-a-few-things-done.html | A Writer Whose Pen Never Rests Even Facing Death | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/jerusalem-al-aksa-mosque-temple-mount-noble-sanctuary.html | Contested Site in Jerusalem Reopens for Muslim Worship | By Jodi Rudoren and Said Ghazali | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/syrian-photographers-record-of-deaths-generates-outrage-but-little-action.html | Syrians Photos Spur Outrage but Not Action | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/a-billion-to-spend-and-only-two-years-to-do-it-.html | A Billion Still to Spend and Only Two Years to Do It | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/lost-money-everywhere-just-waiting-to-be-claimed.html | On the Trail of Lost Money | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/the-ethical-will-an-ancient-concept-is-revamped-for-the-tech-age.html | The Ethical Will an Ancient Concept Is Revamped for the Tech Age | By Constance Gustke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/your-money/when-a-child-legally-becomes-an-adult.html | Beyond a Parents Reach When a Child Legally Becomes an Adult | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/at-first-look-media-personalities-prove-tough-to-manage.html | First Looks Personalities Prove Tough to Manage | By Ravi Somaiya and Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/roderick-m-hills-counsel-to-gerald-ford-dies-at-83.html | Roderick M Hills 83 Counsel to Gerald Ford Dies | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/fashion/news/david-armstrong-photographer-of-subcultures-dies-at-60.html | David Armstrong 60 Photographer of Subcultures | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/cuomo-backed-by-working-families-party-may-chip-away-at-its-clout-at-the-polls.html | Cuomo Backed by Working Families Party May Erode Its Clout at the Polls | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/schumer-hits-the-trail-for-a-goal-in-albany-a-democratic-new-york-senate.html | Schumer Hits the Trail for a Goal in Albany A Democratic Senate | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/ted-kennedy-jr-campaign-is-sharply-questioned-on-finances.html | In Connecticut a Kennedys First Campaign Is Sharply Questioned Over Finances | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/deceptions-of-the-fbi.html | Deceptions of the FBI | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/how-to-mend-the-conservation-divide.html | How to Mend the Conservation Divide | By Emma Marris and Greg Aplet | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/joe-nocera-the-guantanamo-tapes.html | The Guantaacutenamo Tapes | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/the-peoples-choice-on-gun-safety.html | The Peoples Choice on Gun Safety | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/underwriting-the-next-housing-crisis.html | Underwriting the Next Housing Crisis | By Peter J Wallison | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/when-to-shut-down-failing-schools.html | When to Shut Down Failing Schools | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/2014-nyc-marathon-with-gadgetry-race-may-be-watched-like-no-other.html | With Gadgetry New York Race May Be Watched Like No Other | By Mary Pilon | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-deny-bias-in-ticket-officials-firing-.html | Mets Deny Bias in Ticket Officials Firing | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-juan-lagares-soars-attaining-new-heights.html | Mets Lagares Soars to New Heights | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-fluid-plucky-and-injury-free-a-gelding-faces-a-new-test.html | Fluid Plucky and InjuryFree Gelding Faces Test of His Talent | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/brook-lopez-stays-on-sideline-as-the-nets-say-little.html | Lopez Stays on Sideline as the Nets Say Little | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/favored-untapable-rallies-to-win-breeders-cup-distaff.html | Untapable Rallies in Distaff Completing Perfect Season Against Fillies and Mares | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/football/bill-simmons-discusses-suspension-from-espn-until-he-doesnt.html | Simmons Discusses Suspension From ESPN Until He Doesnt | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/five-football-players-charged-in-a-beating-in-pennsylvania.html | Five Players Charged in a Beating in Pennsylvania | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/tailgating-goes-above-and-beyond-at-the-university-of-mississippi.html | Tailgating Goes Above and Beyond | By James K Gentry | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/2-names-familiar-in-malibu-battle-over-anti-development-measure.html | 2 Names Familiar in Malibu Battle Over AntiDevelopment Measure | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/alarmed-by-ebola-public-isnt-calmed-by-experts-say-.html | Alarmed by Ebola Public Isnt Calmed by Experts Say | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/better-staffing-seen-as-crucial-to-ebola-treatment-in-africa.html | US Success With Ebola Care Points to Africas Staffing Gap | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/democrats-count-on-edge-with-women-to-limit-election-losses.html | Democrats Count on Edge With Women to Limit Election Losses | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/former-us-envoy-to-moscow-says-russians-are-still-spying-on-him.html | ExEnvoy Says He Is Spied On by Moscow | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/gop-ads-chase-voters-at-home-and-on-the-go-.html | GOP Ads Chase Voters at Home and on the Go | By Nick Corasaniti and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/home-and-campaigning-lure-bill-clinton-to-arkansas.html | Home and Campaigning Lure Clinton to Arkansas | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/opposing-gun-measures-in-washington-state-draw-cash-and-sow-confusion-.html | Opposing Gun Measures in Washington State Draw Cash and Sow Confusion | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/subdued-chris-christie-still-finds-center-stage.html | Subdued Christie Still Finds Center Stage | By Nick Corasaniti | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/shaylee-chuckulnaskit-dies-of-wounds-in-washington-school-shooting.html | Girl Shot at Washington School Dies | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/in-nigeria-fragile-hopes-of-boko-haram-freeing-schoolgirls-are-dashed.html | In Nigeria Fragile Hopes of Boko Haram Freeing Schoolgirls Are Dashed | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/on-visit-obama-to-face-a-backsliding-myanmar-.html | On Visit Obama to Face a Backsliding Myanmar | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/presidential-candidates-spy-allegations-in-romania-conjure-a-dystopian-past.html | Spy Allegations in a Presidential Race Conjure Romanias Authoritarian Past | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/ukrainians-in-the-battered-east-scramble-in-darkness-as-winter-nears.html | Ukrainians in the Battered East Scramble in Darkness as Winter Nears | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/with-political-rift-still-deep-russia-ukraine-gas-deal-is-widely-seen-as-a-patch.html | With Political Rift Still Deep RussiaUkraine Gas Deal Is Widely Seen as a Patch | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/iran-hints-at-possible-release-of-washington-post-correspondent-soon.html | Iran Hints at Possible Release of Washington Post Correspondent Soon | By Nick CummingBruce and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/un-says-iran-is-silent-on-efforts-for-a-bomb.html | UN Says Iran Is Silent on Efforts for a Bomb | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/future-relic-02-daniel-arsham-james-franco/ | The End of the World as They Know It Daniel Arsham and James Francos New Short Film | By Ben Barna | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/turquoise-jewelry/ | Out of the Blue | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/vik-hotels-chile/ | An Intoxicating Chilean Getaway | By Christine Ajudua | TX 8-155-405 | 2015-03-16 |
| 2014-10-21 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/21/henri-samuel-demisch-danant-gallery/ | Henri Samuels Modernist Twist | By David Netto | TX 8-155-405 | 2015-03-16 |
| 2014-10-21 | 2014-11-02 | https://www.nytimes.com/2014/10/21/books/review/leon-panettas-worthy-fights.html | Inside Man | By Leslie H Gelb | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/baja-beach-style/ | A Bit of Baja | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/valentino-emperors-table-book/ | The Host With the Most | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/best-espadrilles/ | Espadrilles | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/moncler-leica-x-camera/ | A Camera in a Moncler Coat | By Jeff Oloizia | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/24/marianne-faithfull-and-mike-tyson/ | Take Two | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/10/24/t-magazine/mixed-metal-watches.html | The Artful Dodger | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/1970s-style-trend/ | Lost in Time | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/bulgari-gemma-watch/ | The Thing | By Brooke Bobb | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/28/orient-express-train-travel/ | Murder They Wrote | By Rebecca Chance and Laura Lippman | TX 8-155-405 | 2015-03-16 |

| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/have-you-ever-had-a-relationship-end-because-of-a-book.html | Have You Ever Had a Relationship End Because of a Book | By Zoe Heller and Anna Holmes | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/greek-letters-at-a-price.html | Greek Letters at a Price | By Risa C Doherty | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-bumpkinification-of-the-midterm-elections.html | If Pigs Could Vote | By Mark Leibovich | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/how-to-shop-for-souvenirs-like-a-local.html | How to Shop for Souvenirs Like a Local | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-paris-distinctive-shops-among-the-patisseries.html | Distinctive Shops Among the Patisseries | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/london-develops-a-peruvian-palate.html | A Growing Taste for Peruvian Flavors | By Nicholas Gill | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/restaurant-report-beluga-loves-you-in-maastricht-the-netherlands.html | A Restaurant Talks Back | By Freda Moon | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/12-accidental-landscapes-postcards-from-europe/ | 12 Accidental Landscapes | By Leanne Shapton | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/paul-bettany-shelter-coalition-for-the-homeless/ | Q and A Man and Mission | By Alexandria Symonds | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/school-of-doodle-molly-logan-elise-van-middelem/ | Gallery Pencils Up | By Charlotte Druckman | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/28/magazine/theo-padnos-american-journalist-on-being-kidnapped-tortured-and-released-in-syria.html | My Captivity | By Theo Padnos | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/italian-modern.html | Italian Modern | By Natasha Garnett | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/south-africa-cape-dutch-travel.html | Going Dutch | By John Gasson | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/30/sports/football/fantasy-football-week-9-matchup-breakdown.html | Expect a Feast for 49ers Playmakers | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/demystifying-the-mooc.html | Demystifying the MOOC | By Jeffrey J Selingo | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/just-say-no-yes-or-maybe.html | Just Say No Yes or Maybe | By Julie Scelfo | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/legally-high-marijuana-on-campus-colorado.html | Higher Times | By Abigail Sullivan Moore and Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/this-is-your-brain-on-drugs-marijuana-adults-teens.html | This Is Your Brain on Drugs | By Abigail Sullivan Moore | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/in-cooking-good-ingredients-gone-bad-can-still-be-delicious.html | Respect Your Elders | By Tamar Adler | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/reese-witherspoon-goes-against-type-in-wild.html | No More Ms Nice Gal | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/steve-carell-plays-a-du-pont-in-the-drama-foxcatcher.html | Stepping Into Eccentricitys Darker Side | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/living-in-astoria-queens.html | A Youth Movement With Souvlaki | By Alison Gregor | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/bradley-cooper-gets-ready-for-the-elephant-man-on-broadway.html | Serious Business | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/the-oldest-boy-a-new-play-by-sarah-ruhl.html | Theater Even a Lama Has a Mama | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/things-to-do-in-36-hours-in-hanoi.html | 36 Hours in Hanoi | By Robyn Eckhardt | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/30/bouke-de-vries-interview/ | Tempest in a Teacup | By Tim Blanks | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/arts/design/susan-sollins-a-creator-of-pbss-art21-series-dies-at-75.html | Susan Sollins 75 a Creator of PBSs Art21 Project | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/bhutan-bicycle-gross-national-happiness.html | Higher State of Being | By Jody Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/brooklyn-beckham-editorial-freedom-of-the-sea.html | Freedom of the Sea | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/picture-poem-alex-israel-terrance-hayes.html | A Picture and a Poem | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/duane-michals-prepares-for-his-retrospective.html | Documents of a Contrarian | By Blake Gopnik | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/provocateurs-death-haunts-the-dutch-.html | Provocateurs Death Haunts the Dutch | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Modern-Love-perhaps-it-was-in-giving-that-they-received.html | It Was in Giving That They Received | By Ilana Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Social-Qs-out-dollar100-and-a-pal.html | Out 100 and a Pal | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/jobs/silencing-the-wolf-whistles.html | Silencing the Wolf Whistles | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-exacting-expansive-mind-of-christopher-nolan.html | The Conjurer | By Gideon LewisKraus | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/breakthroughs-in-mr-turner-actress-the-way-he-looks.html | A Blizzard of Star Turns | By Logan Hill | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/designing-the-world-of-big-hero-six.html | Higher Learning in a Hybrid City | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/j-c-chandors-a-most-violent-year-tests-the-american-dream.html | Another Movie Means Another Crisis | By Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/quvenzhane-wallis-wes-bentley-and-others-on-holiday-traditions.html | Cookies Games and Zuzus Petals | Compiled by Mekado Murphy and Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/sit-down-relax-and-enjoy-the-snow.html | Sit Down Relax and Enjoy the Snow | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/the-imitation-game-dramatizes-the-story-of-alan-turing.html | The Riddle Who Unlocked the Enigma | By Charles McGrath | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/theory-of-everything-stars-talk-of-playing-the-hawkings.html | Quiet Bohemians on a Cosmic Scale | By Sarah Lyall | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-angels-and-ministers-of-grace-in-long-branch.html | A Past That Persists Through Quirks and Crises | By Michael Sommers | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/mortgages-after-bankruptcy.html | Borrowing After Bankruptcy | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-digs-in-long-island-city.html | New Digs in a OnceFamiliar City | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/david-rabe-and-his-cast-revive-sticks-and-bones.html | Acting Out a Tale Before Their Time | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/a-brie-binge-east-of-paris-.html | Tracing the Best Cheeses Back to the Cows | By Alexander Lobrano | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/hotel-review-bespoke-inn-in-scottsdale-ariz.html | With a Focus on Alfresco | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/traveling-on-the-fly-with-omar-miller.html | The Actor Omar Miller on Visiting Cities on the Fly | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://cityroom.blogs.nytimes.com/2014/10/31/meet-the-butter-butt-one-tough-bird/ | Meet the Butter Butt | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/dining-itineraries-personalized/ | Food Guides Dining Itineraries Personalized | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/food-tours-tastings-and-cooking/ | Food Vacations Tours Tastings and Cooking | By Diane Daniel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/31/great-escapism/ | Great Escapism | By Deborah Needleman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/10/31/t-magazine/gstaad-switzerland-hotels-resorts.html | The Last Resort | By Phoebe Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/01/opinion/an-economic-model-for-asia.html | An Economic Model for Asia | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/benjamin-millepied-takes-over-at-paris-opera-ballet.html | His Plan Have One Eye on Everything | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/shamel-pitts-on-a-dancers-life-in-israel.html | Turning Heads in Tel Aviv | As told to Brian Schaefer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/taking-directions-from-hitchcock.html | Taking Directions From Hitchcock | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/still-inspiring-400-years-later.html | Still Inspiring 400 Years Later | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/zap-comix-now-in-a-coffee-table-boxed-set.html | Raunchy and Revered | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/a-voyage-to-venice-a-nod-to-youth.html | A Voyage to Venice a Nod to Youth | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/an-rb-master-and-maybe-an-heir.html | An RB Master and Maybe an Heir | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/celebrating-the-works-of-irving-fine-born-100-years-ago.html | Revisiting Our NeoClassical Moment | By William Robin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/fresh-releases-by-pink-floyd-and-queen.html | Hidden in Archives New Music | By Alan Light | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/music-from-little-big-town-mila-j-oc-maco-and-ex-hex.html | Escaping the Shadows of Sisters Rivals and the Streets | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/a-designer-is-dressed-to-cull.html | A Designer Is Dressed to Cull | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/lisa-kudrow-returns-in-the-comeback-on-hbo.html | Shes Still There for Her | By Margy Rochlin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/video-games/kevin-spacey-stars-in-call-of-duty-advanced-warfare.html | Casting the SinglePlayer Movie Star | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/autoreviews/review-2015-porsche-macan.html | A Spicy Pricey Sport Sedan Alternative | By Ezra Dyer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/no-shows-and-strapped-teams-cloud-formula-ones-future.html | NoShows and Strapped Teams Cloud Formula Ones Future | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/women-in-top-ranks-of-drag-racing-hear-them-roar.html | Women in Top Ranks of Drag Racing Hear Them Roar | By Louise Ann Noeth | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/born-to-read.html | Born to Read | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/daniel-kehlmanns-f.html | Scam Artists | By Joseph Salvatore | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/death-of-a-king-by-tavis-smiley-with-david-ritz.html | Dream Deferred | By Clay Risen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/edward-j-larsons-the-return-of-george-washington-1783-1789.html | Wilderness Years | By David Waldstreicher | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/eliza-robertsons-wallflowers.html | Disaster Areas | By Natalie Serber | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/florence-gordon-by-brian-morton.html | Uncommon Woman | By Randy Boyagoda | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/gay-berlin-by-robert-beachy.html | Open City | By V R Berghahn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/julie-schumachers-dear-committee-members-and-more.html | Comic Novels | By Brock Clarke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/lincoln-and-the-power-of-the-press-by-harold-holzer.html | The Daily Statesman | By David S Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/matt-bais-all-the-truth-is-out-about-gary-hart.html | Open Season | By Jack Shafer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michael-connellys-burning-room-and-more.html | Deadly Embers | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michel-fabers-book-of-strange-new-things.html | Outer Limits | By Marcel Theroux | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/peter-schneiders-berlin-now-and-rory-macleans-berlin.html | The Wall Within | By Nicholas Kulish | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-lagoon-how-aristotle-invented-science-by-armand-marie-leroi.html | Bodies of Knowledge | By Rebecca Newberger Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-nazis-next-door-by-eric-lichtblau.html | Safe House | By Deborah E Lipstadt | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/village-of-secrets-by-caroline-moorehead.html | Ordinary Courage | By Carolyn J Dean | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/a-conversation-with-gouchers-new-president.html | Reclaiming the Classroom | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/art-portfolio-as-ap-test.html | Portfolio as AP Test | By Daniel Grant | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/connecting-online-via-snail-mail.html | Connecting Online Via Snail Mail | By Laura Pappano | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/putting-art-in-stem.html | Putting Art in STEM | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/skin-deep-anxieties.html | Getting Things Out in the Open | By Oren Fliegelman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/space-to-be-mindful.html | Serenity Now | By Jane Karr | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/springsteen-e-studies.html | Springsteen EStudies | By Jane Karr | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/take-notes-from-the-pros.html | Notes From the Pros | By Laura Pappano | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/whats-in-a-name.html | Whats in a Name | By Victoria Goldman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/bill-cunningham-make-your-own-art.html | Make Your Own Art | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/college-family-weekend-isnt-just-for-parents-anymore.html | This Weekend College Is for Everyone | By Bruce Feiler | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/geralyn-lucas-uses-tattoos-as-symbols-of-surviving-cancer.html | A Constellation of Love and Memory | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/how-uber-is-changing-night-life-in-los-angeles.html | Los Angeles in the Riders Seat | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/the-political-power-watch-stops-ticking.html | The Political Power Watch Stops Ticking | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/she-said-yes-even-after-he-sawed-her-in-half.html | She Said Yes Even After He Sawed Her in Half | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/bernard-hopkins-boxings-oldest-and-most-cunning-champion.html | Leading With His Head | By Carlo Rotella | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/is-it-wrong-to-divulge-a-secret-to-protect-someones-honor.html | Middle Eastern Promises | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/megan-smith-you-can-affect-billions-of-people.html | You Can Affect Billions of People | Interview by Susan Dominus | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-astonishing-weaponry-of-dung-beetles.html | You Call That a Horn | By Douglas Emlen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-biggest-ship-in-the-world-though-it-isnt-exactly-a-ship-.html | The Biggest Ship in the World | By Robert Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-good-student-in-north-korea.html | The Good Student | By Suki Kim | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/homevideo/new-discs-film-noir-gems-and-altman-and-miyazaki-movies.html | Dash of Blurays With That Egg Nog | By Terrence Rafferty | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/there-is-nothing-like-a-dame.html | There Is Nothing Like a Dame | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-competition-to-get-a-medical-marijuana-license-in-new-york.html | For Pot Inc the Rush Begins | By John Leland and Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/amy-ryan-a-break-from-the-drama.html | Away From The Office and the Drama | By Kara Mayer Robinson | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/an-old-school-deli-endures-in-the-bronx.html | A Nice Bronx Brisket | By Leah Koenig | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/capturing-new-and-old-barbershops.html | OK Whos Next | By Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/distilleries-in-new-jersey-are-legally-ready-for-business.html | Beyond the Mason Jar | By Marissa Rothkopf Bates | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/its-taylor-swifts-city-now.html | Its Taylor Swifts City Now | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/jermaine-lawson-returns-to-international-cricket-competition.html | For a Brooklyn Cricketer Extra Innings | By Alex Vadukul | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/just-lounging-on-a-bench-in-central-park.html | The Cigar Boys | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/looking-back-at-new-york-city-culture-and-transit.html | A History Built on Culture and Transport | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/a-natural-fix-for-adhd.html | A Natural Fix for ADHD | By Richard A Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/academic-science-isnt-sexist.html | Academic Science Isnt Sexist | By Wendy M Williams and Stephen J Ceci | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/its-not-jihad-its-just-love.html | An Attack on Love | By Sonia Faleiro | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/56-million-for-prime-new-york-city-views.html | Prime Views Everywhere | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-condos-coming-to-midtown-east.html | Reshaping Midtown East | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/short-and-sweet.html | Short and Sweet | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-greenwich-village-home-of-ben-daitz-restaurateur.html | Comfort Me With Sneakers | By Dan Shaw | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-preservation-of-greenwich-villages-jefferson-market-courthouse.html | The Courthouse That Escaped the Gavel | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/mired-in-mediocrity.html | Mired in Mediocrity | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/deep-in-vietnam-exploring-a-colossal-cave.html | Going Deep in Vietnam | By David W Lloyd | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-baja-camping-cactus-and-cocktails.html | The Second Time Around | By Freda Moon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/where-the-hills-and-hollows-are-alive-with-music.html | Where the Hills and Hollows Are Alive With Music | By Chris Wohlwend | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://opinionator.blogs.nytimes.com/2014/11/01/wild-messengers/ | Wild Messengers | By Jennifer S Holland | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/corner-office-deborah-harmon-on-playing-to-your-teams-strengths.html | Play to Your Teams Strengths | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/cracks-in-the-stress-tests-of-european-banks.html | Some Cracks in Europes Stress Tests | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/that-devil-on-your-shoulder-likes-to-sleep-in.html | Doing No Evil at Least in the Morning | By Matt Richtel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-mother-who-provides-round-the-clock-care-finds-solace-in-her-home.html | A Mother Who Provides RoundtheClock Care Finds Solace in Her Home | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-night-of-wine-and-art-on-long-island.html | Pouring One for the Muse | By Ty Wenzel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-14-hudson-in-piermont.html | Inspiration Outside the Bun | By Alice Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-annapurna-in-hartford.html | Escaping Civilization but Not His Former Family | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-rustica-ristorante-in-chester.html | Italian Food That Wont Drag You Down | By Sarah Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-strut-the-peacock-and-beauty-in-art-in-yonkers.html | Proud Elegant Feathered | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-true-american-kitchen-in-mineola.html | Regional Classics Many Moods | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/alagappa-alagappan-88-dies-founded-temples.html | Alagappa Alagappan 88 Dies Founded Temples | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/for-man-in-ebola-virus-cleanup-a-history-of-fraud.html | For Man in Virus Cleanup a History of Fraud | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/new-york-ebola-patients-condition-improves.html | New York Ebola Patients Condition Improves Officials Say | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/american-partisanship-from-sports-to-disease.html | American Partisanship From Sports to Disease | By Serge Schmemann | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/debra-granik.html | Debra Granik | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/frank-bruni-the-pitiful-whimper-of-2014.html | The Pitiful Whimper of 2014 | By Frank Bruni | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/maureen-dowd-a-cup-of-gi-joe.html | A Cup of GI Joe | By Maureen Dowd | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/new-buildings-for-older-people.html | New Buildings for Older People | By Louise Aronson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/ross-douthat-how-obama-lost-america.html | How Obama Lost America | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/tax-cuts-on-trial-in-governors-races.html | Tax Cuts on Trial in Governors Races | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/teenagers-stand-up-to-backpage.html | Teenagers Stand Up to Backpage | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-kind-of-sort-of-era.html | The Kind of Sort of Era | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-missing-campus-climate-debate.html | The Missing Campus Climate Debate | By Evan J Mandery | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-new-wars-rising-cost.html | The New Wars Rising Cost | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-terrible-32s.html | The Terrible 32s | By Kate Greathead and Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/there-is-no-healthy-microbiome.html | There Is No Healthy Microbiome | By Ed Yong | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/they-call-me-doctor-berry.html | They Call Me Doctor Berry | By Carlotta A Berry | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/thomas-l-friedman-flying-blind-in-iraq-and-syria.html | Flying Blind in Iraq and Syria | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/science/space/virgin-galactic-is-rattled-by-crash-but-undeterred.html | Virgin Galactic Is Rattled by Crash but Undeterred | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/baseball/deadline-looms-for-baseball-teams-on-eligible-free-agents.html | Pitchers Hitters and a Panda | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/the-knicks-way-starts-to-change.html | The Knicks Way Starts to Change | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/with-a-turbulent-season-looming-for-lakers-kobe-bryant-demonstrates-an-early-calm.html | With a Turbulent Season Looming Bryant Demonstrates an Early Calm | By Billy Witz | TX 8-155-405 | 2015-03-16 |

| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/sundays-matchup-jets-1-7-at-chiefs-4-3-.html | Jets 17 at Chiefs 43 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/to-rebuild-jets-can-use-chiefs-blueprint.html | To Rebuild Jets Can Use Chiefs Blueprint | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/week-9-nfl-matchups.html | A Rivalry Resumes Ever Hear of It | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/hockey/change-of-scenery-in-nhl-crackdown-on-theatrical-falls.html | Change of Scenery in NHL Crackdown on Theatrical Falls | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/icelandic-strongman-does-heavy-lifting-on-a-second-career-as-an-actor.html | Even Ogres Can Learn to Cry | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/marriage-built-on-miles-finds-hope-in-marathon.html | Marriage Built on Miles Finds Hope in Marathon | By Greer Hendricks | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/new-york-marathon-2014-coach-train-900-runners-often-never-meeting-them.html | Coach Trains 900 Runners but Many Never Meet Him | By Lindsay Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/which-president-cut-the-most-nukes.html | Which President Cut the Most Nukes | By William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/the-vital-role-of-the-occasional-voter.html | The Vital Role of the Occasional Voter | By Sendhil Mullainathan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/why-2014-is-actually-shaping-up-as-a-bad-republican-year.html | Why a Win This Year WOnt Help the GOP | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/a-band-that-couldnt-wait-to-quit-now-lingers-a-bit.html | A Band That Couldnt Wait to Quit Now Lingers a Bit | By Andy Langer | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/the-few-election-answers-that-will-define-the-state-of-political-power-in-texas.html | A Few Election Answers That Will Define the State of Political Power in Texas | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/bernard-mayes-85-dies-started-first-us-suicide-hotline.html | Bernard Mayes 85 Started First US Suicide Hotline | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fleeing-a-mexican-border-town-amid-a-yearslong-drug-war.html | Fleeing a Mexican Border Town Amid a Yearslong Drug War | By Julin Aguilar | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/handling-of-sexual-harassment-case-poses-larger-questions-at-yale.html | Harassment Case Stirs Doubts on Womens Treatment at Yale | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |

| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/politics/both-parties-see-campaign-tilting-to-republicans.html | Both Parties See Campaign Tilting to Republicans | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/politics/endurance-test-of-a-race-for-candidates-and-voters-in-iowa.html | Endurance Test of a Race for Candidates and Voters | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/politics/north-carolina-senate-campaigns-play-to-dislikes-in-effort-to-stoke-interest.html | Campaigns Play to Dislikes in Effort to Stoke Interest | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/politics/republicans-setting-the-early-pace-in-colorado-with-104000-more-ballots.html | Complacency Is Common Enemy Near Climax of Battles for Senate | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/politics/wistful-but-having-fun-obama-gives-last-push-.html | Wistful but Having Fun Obama Gives Last Push | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/us/senior-senator-waits-quietly-in-the-wings.html | Senior Senator Waits Quietly in the Wings | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/africa/rival-claims-to-presidency-in-unsettled-burkina-faso.html | Military Backs an Interim President but Burkina Faso Remains Unsettled | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/asia/dog-meat-trade-in-thailand-is-under-pressure-and-may-be-banned.html | Dog Meat Trade in Thailand Is Under Pressure and May Be Banned | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/asia/power-grid-failure-puts-bangladesh-in-the-dark.html | Grid Failure Puts Bangladesh in the Dark | By Julfikar Ali Manik and Nida Najar | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/clashes-on-syrian-border-split-lebanese-town.html | Clashes on Syrian Border Split Lebanese Town | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/europe/putins-friend-profits-in-purge-of-schoolbooks.html | Putins Friend Profits in Purge of Schoolbooks | By Jo Becker and Steven Lee Myers | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/in-france-dam-is-the-catalyst-for-a-flood-of-young-peoples-anger.html | In France Dam Is the Catalyst for a Flood of Young Peoples Anger | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/world/in-torrent-of-rapes-in-britain-an-uncomfortable-focus-on-race-and-ethnicity.html | In Torrent of Rapes in Britain an Uncomfortable Focus on Race and Ethnicity | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/your-money/what-goes-up-must-at-least-slow-down.html | What Goes Up Must at Least Slow Down | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/10/28/t-magazine/geometric-graphics-in-fashion-art-design.html | Repeating Patterns | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/whats-on-tv-sunday-.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/for-macys-a-makeover-on-34th-street.html | Makeover on 34th Street | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/bieber-bangs-and-bibles.html | Bieber Bangs and Bibles | By Bob Woletz | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/it-was-the-best-date-she-never-had.html | It Was the Best Date She Never Had | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/something-to-dance-about.html | Something to Dance About | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/breeders-cup-2014-in-classic-bayern-bumps-the-favorite-shared-belief-then-wins-in-a-wild-finish.html | Bayern Bumps the Favorite and Holds Off a Late Push to Win the Classic | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/army-gets-an-on-field-black-eye-to-match-an-off-field-one.html | Armys Rough Week Gets Worse as Air Force Secures Trophy | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/michigans-win-is-easy-questions-on-future-are-anything-but.html | Michigans Win Is Easy Questions on Future Are Anything But | By Mark Viera | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/t-magazine/a-hotel-room-of-ones-own.html | Sign of the Times | By Andrew OHagan | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/braced-for-a-shift-in-congress-obama-is-setting-a-new-agenda.html | Braced for a Shift in Congress Obama Is Setting a New Agenda | By Peter Baker and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/defects-found-before-debut-of-health-insurance-site-for-small-businesses.html | Defects Found Before Debut of Health Insurance Site for Small Businesses | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fire-kills-people-in-building-near-college-in-maine.html | Fire Kills 5 in Building Near College in Maine | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/in-rhode-island-governors-race-pension-issue-could-hurt-raimondo.html | Rhode Island Democrat Who Made Painful Choices Feels Voters Pinch | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/americas/argentine-judge-orders-arrest-of-spanish-ex-officials.html | Argentine Judge Orders Arrest of Spanish ExOfficials | By Jonathan Gilbert | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/europe/labour-party-leader-backs-replacing-house-of-lords.html | Labour Party Leader Backs Replacing House of Lords | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/middleeast/-netanyahu-urges-restraint-in-row-over-sacred-site.html | Netanyahu Urges Restraint in Row Over Sacred Site | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-28 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/28/play-guitar-head-on-over-to-city-winery/ | Play Guitar Go to City Winery | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-03 | https://www.nytimes.com/2014/10/29/business/energy-environment/swansea-bay-generating-power-from-tidal-lagoons.html | As Power Source Tides Are Promising if Costly | By Beth Gardiner | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/29/how-to-protect-yourself-from-ebola-in-song/ | How to Protect Yourself From Ebola in Song | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/29/hp-unveils-plan-to-make-3d-printing-an-everyday-thing/ | HP Claims Leap in 3D Printing | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/in-china-internet-czar-is-taking-a-blunt-tone/ | Chinas Bold Internet Chief | By Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/the-internet-archive-trying-to-encompass-all-creation/ | Internet Archive Aims to Preserve All of Creation | By David Streitfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-03 | https://www.nytimes.com/2014/11/01/arts/music/herb-schapiro-playwright-behind-the-me-nobody-knows-dies-at-85.html | Herb Schapiro 85 Teacher Turned Playwright | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/11/02/a-faded-monster-seeks-a-return-to-glory/ | Monster Moves to Restore Its Job Search Brand | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/italian-bank-to-sell-shares-to-meet-capital-demands/ | Italian Bank to Raise New Capital | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/bill-cosby-and-many-others-hit-the-new-york-comedy-festival.html | A Comedy Moment in New York | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/design/10-million-gift-for-madison-estate.html | 10 Million Gift for Madison Estate | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/gilbert-and-sullivan-players-present-ruddigore-at-nyu.html | Naughty in Spite of Himself | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/kindertotenlieder-by-gisele-vienne-has-music-by-ktl.html | Chilling Story of Friendship and Death Served Chilled | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/lower-east-side-tenement-museum-welcomes-a-former-resident.html | An Artifact Once Was Just Home | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/man-behind-operation-needs-one-himself.html | Man Behind Operation Needs One Himself | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/aida-revival-at-the-metropolitan-opera.html | A Verdi Test Where Nuance Is Just One of the Many Demands | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |

| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/barb-jungr-in-hard-rain-at-59e59.html | Angry About War and Liars All Over Again | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/the-philadelphia-orchestra-at-carnegie-hall.html | Amazement Befitting a Miracle Translated to Sound | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/nortons-latest-anthology-explores-world-religion.html | Legions of Faiths Girded for Battle | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/richard-fords-hero-returns-in-let-me-be-frank-with-you.html | The Guys Who Just Watch | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/soledad-barrio-and-noche-flamenca-explore-sophocles-drama.html | Lighting a Flamenco Fire Under an Ancient Heroine | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/over-the-garden-wall-a-new-cartoon-network-series.html | In a World of Whimsy a Perilous Journey Home | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/the-lookalike-a-noir-stars-gillian-jacobs-in-two-roles.html | When Deal Wobbles a Double Steps In | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/bill-maher-flip-a-district-campaign-to-end-on-election-day.html | Punch Line With Real Political Punch | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/technology-website-cnet-to-jump-from-screen-to-page.html | Technology Website Is Making the Jump From Screen to Page | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/crosswords/bridge/medal-for-american-pair-at-world-championships.html | Medal for American Pair at World Championships | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/legacy-of-the-highbridge-community-life-center-in-the-bronx-tossed-in-the-trash.html | The Guts of a Neighborhood Center Tossed Out in the Trash | By David Gonzalez | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/new-york-catholics-are-set-to-learn-fate-of-their-parishes.html | Tears for New Yorks Catholics as Church Closings Are Announced | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/jets-lose-eighth-straight-game-this-one-to-the-chiefs-.html | After Eighth Loss in a Row the Jets Sound a Lowly Refrain | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-elite-runners-dont-just-wear-shoes-they-help-build-them.html | Elite Runners Serve as Muses for Shoe Design | By Lindsay Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-mary-keitany-a-kenyan-wins-womens-race.html | Keitany Wins Duel of Kenyans in Close Finish | By Mary Pilon | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-nba-pounds-pavement-at-marathon-to-promote-fitness-and-itself.html | NBA Pounds Pavement for Fitness Effort | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-wilson-kipsang-a-kenyan-wins-on-late-sprint.html | Buffeted by Wind and One Another | By Lynn Zinser | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/theater/metamorphosis-at-the-big-apple-circus.html | Contortions Clowning and Confetti | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/politics/a-flood-of-late-spending-on-midterm-elections-from-murky-sources.html | Hidden Donors Spend Heavily on Attack Ads | By Nicholas Confessore and Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/china-approves-security-law-emphasizing-counterespionage.html | China Approves Security Law Emphasizing Counterespionage | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/hong-kong-womens-bodies-found.html | Hong Kong Police Arrest Briton After Bodies Found | By Michael Forsythe and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/suicide-bomber-in-pakistan-kills-dozens.html | Bomber Kills at Least 50 Along Border in Pakistan | By Waqar Gillani and Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/global-warming-un-intergovernmental-panel-on-climate-change.html | UN Panel Issues Its Starkest Warning Yet on Global Warming | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/rebel-backed-elections-in-eastern-ukraine.html | RebelBacked Elections to Cement Status Quo in Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/israeli-lawmakers-push-for-jewish-access-to-sacred-site.html | Israeli Lawmakers Tour Stokes Tension Over Holy Site | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/capitol-book-club-with-a-bonus/ | Capitol Book Club With a Bonus | By Ben Protess and Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/03retail.html | Stung Last Year Retailers and Shippers Retool for the Holiday Season | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/dells-life-after-wall-street.html | Dells Life After Wall Street | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/european-union-economic-data-and-octobers-us-job-figures.html | European Union Economic Data and Octobers US Job Figures | By James Kanter Jack Ewing and Nelson D Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/e-book-mingles-love-and-product-placement.html | EBook Mingles Love and Product Placement | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/independent-journal-review-website-becomes-a-draw-for-conservatives.html | A Young Website Catches the Eyes of Conservatives | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/journalism-independent-and-not.html | Journalism Independent and Not | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/masterpiece-franchise-on-pbs-is-adding-broadcasts-.html | 8216Masterpiece8217 Franchise on PBS Is Adding Broadcasts | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/a-tepid-thumbs-up-is-the-best-many-can-muster-for-cuomo.html | A Tepid Thumbs Up Is the Best Many Can Muster for Cuomo | By David W Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/at-a-bronx-park-dreams-of-greener-landscapes.html | At a Bronx Park Dreams of Greener Landscapes | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/bernard-spitzer-new-york-developer-and-philanthropist-dies-at-90.html | Bernard Spitzer 90 Developer and Philanthropist Dies | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/conde-nast-moves-into-the-world-trade-center-as-lower-manhattan-is-remade.html | Cond Nast Moves Into the World Trade Center as Lower Manhattan Is Remade | By Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasio-and-bratton-unite-to-quash-allegations-of-rift.html | De Blasio and Bratton Unite to Quash Allegations of Rift | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasios-plan-to-eliminate-workfare-lifts-hopes-for-job-seekers.html | De Blasios Plan to Eliminate Workfare Lifts Hopes for Job Seekers | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/finally-drug-free-hes-putting-together-pieces-of-his-life-day-by-day.html | Hes Finally DrugFree and Putting Together the Pieces of His Life | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/voters-express-resignation-in-connecticut-governors-race.html | Voters Express Resignation in Connecticut Governors Race | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/a-prisoner-swap-with-cuba.html | A Prisoner Swap With Cuba | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/cancel-the-midterms.html | Cancel the Midterms | By David Schanzer and Jay Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/charles-blow-blacks-obama-and-the-election.html | Blacks Obama and the Election | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/falling-short-on-concussion-warnings.html | Falling Short on Concussion Warnings | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/money-and-judges-a-bad-mix.html | Money and Judges a Bad Mix | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/paul-krugman-business-vs-economics.html | Business vs Economics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/brooklyn-nets-wear-black-but-their-most-visible-fan-dresses-in-neon.html | Standing Out in the Stands an Artist and Nets Fan Shows His Moves | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/learning-as-they-go-ny-knicks-pass-another-test.html | Knicks Again Turn to Anthony in the End | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/giants-damontre-moore-adapts-to-twists-and-turns.html | Arriving Where Hes Supposed to Be | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/monday-night-football-preview-colts-giants.html | Colts 53 at Giants 34 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/tom-brady-and-new-england-patriots-cruise-past-peyton-mannings-denver-broncos.html | Duel of Top Teams and Passers Yields a Giddy Victory for the Patriots | By Peter May | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/washington-redskins-draw-protesters-in-minnesota-before-losing-in-griffins-return.html | Redskins Draw Protesters in Minnesota Before Losing in Griffins Return | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/hockey/nhl-roundup.html | Rangers McDonagh May Miss Four Weeks | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-stephan-shay-runs-past-the-spot-where-his-brother-had-a-fatal-heart-attack.html | A Brother Runs Past His Sorrow | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-tatyana-mcfadden-falls-from-her-wheelchair-but-recovers-for-victory.html | Wheelchair Racers Tumble Doesnt Keep Her From Win | By Zach Schonbrun Lindsay Crouse Mary Pilon and Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/running/the-new-york-city-marathon-2014-at-age-60.html | Over the Hill and Beyond It | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/soccer/rubber-legged-red-bulls-make-a-charge.html | RubberLegged Red Bulls Make a Charge | By Jack Bell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/tennis/as-tours-evolve-indoor-tennis-tournaments-are-increasingly-being-left-out.html | As Tours Evolve Indoor Tournaments Are Increasingly Being Left Out | By Ben Rothenberg | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/women-in-new-york-city-marathon-2014-lead-a-glorious-cross-city-sprint.html | Women Lead a Glorious CrossCity Sprint | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/technology/europe-shifts-on-priorities-for-telecoms.html | Europe Shifts on Priorities for Telecoms | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/an-encore-vote-on-hunting-in-alabama.html | An Encore Vote on Hunting in Alabama | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/in-a-partisan-atmosphere-it-can-even-be-hard-to-find-numbers-that-agree.html | In a Partisan Atmosphere It Can Even Be Hard to Find Numbers That Agree | By John Harwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/montana-judicial-race-joins-big-money-fray.html | Montana Judicial Race Joins BigMoney Fray | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/one-day-in-an-elevator-with-obama-then-out-of-a-job.html | One Day in an Elevator With the President the Next Week Out of a Job | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/politics/obama-lending-support-but-only-in-democratic-bulwarks.html | Lending Support but Only in Friendly Territory | By Julie Hirschfeld Davis and Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/senate-control-may-be-decided-by-runoff-votes-in-louisiana-and-georgia.html | Senate Control May Be Decided by Runoff Votes | By Campbell Robertson and Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/americas/mexico-missing-students.html | Keeping the Revolutionary Fires Alive | By Paulina Villegas and Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/to-understand-korean-baseball-head-to-the-stands.html | In Korean Baseball Louder Cheers and More Squid | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/seeing-a-new-future-for-french-nuclear-site-after-the-toxic-dust-has-settled.html | Seeing a New Future for Nuclear Site After the Toxic Dust Has Settled | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/egyptian-journalists-protest-editors-pledge-not-to-criticize-state.html | Egyptian Journalists Protest Editors Pledge Not to Criticize State | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/iraqis-prepare-isis-offensive-with-us-help.html | Iraqis Prepare ISIS Offensive With US Help | By Michael R Gordon and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/woman-in-iran-sent-to-prison-after-going-to-volleyball-event.html | Woman in Iran Sent to Prison After Going to Sports Event | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-04 | https://well.blogs.nytimes.com/2014/10/30/pronouncing-the-patient-dead/ | A Life Ends and the Paperwork Begins | By Daniela J Lamas MD | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-quiet-week-at-the-box-office-for-broadway/ | Halloween and Marathon Slow the Box Offices | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/sonya-yoncheva-to-star-as-mimi-in-met-boheme/ | A Busy Soprano  Gets Even Busier | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/taylor-swift-announces-world-tour-and-pulls-her-music-from-spotify/ | Swift Announces Tour and Pulls Music From Spotify | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/typewriter-casting-a-book-of-short-stories-from-tom-hanks/ | Typewriter Casting Stories from Tom Hanks | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/warner-music-to-offer-100000-classical-prize/ | Warner Music to Offer 100000 Classical Prize | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://cityroom.blogs.nytimes.com/2014/11/03/new-york-parking-alert-alternate-side-rules-suspended-tuesday/ | Parking Rules | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/eurozone-bank-regulator-to-follow-up-on-stress-tests/ | DealBook Online | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/jpmorgan-raises-estimate-for-legal-costs/ | Under Investigation JPMorgan Increases Its Potential Legal Costs | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/labcorp-to-buy-covance-for-6-1-billion/ | Greater Scale | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/r-bs-to-aid-police-in-unraveling-financial-crimes/ | DealBook Online | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/virgin-america-aims-to-raise-300-million-in-i-p-o/ | Plans to Go Public | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/emotion-is-not-the-best-medicine-ebola-case-further-shows/ | Emotion Is Not the Best Medicine | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/placebo-may-aid-babys-cough/ | Childhood Child Coughing Treat Parents | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/the-capacity-to-treat-and-to-spread/ | The Capacity to Treat and to Spread | By Abigail Zuger Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/a-south-african-magic-flute-at-new-victory-theater.html | The Indestructible Beat of Tamino | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/dance/at-autumn-festival-in-paris-william-forsythe-is-everywhere.html | Partnering Balancing and the Quest for Center Stage | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/makers-and-hair-jacked-among-alternative-tv-offerings.html | For Viewers Who Set Their Sights High and Low | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/albums-by-neil-young-bette-midler-and-miguel-zenn.html | Albums by Neil Young Bette Midler and Miguel Zenn | By Jon Pareles Stephen Holden and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/buraka-som-sistema-reveals-lisbons-musical-melting-pot.html | In a Lisbon Band Echoes From Afar | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/kristian-bezuidenhout-with-juilliard-players.html | The Fortepiano Shy and Playful by Turns | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/mass-leonard-bernsteins-teeming-effort-from-1971.html | Liturgy and a Tale Revived and Sprawling as Ever | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/on-the-infield-or-onstage-a-diva-is-but-a-click-away.html | On the Infield or Onstage a Diva Is but a Click Away | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/on-the-town-actors-bond-around-new-york.html | Broadway Sailors New Leading Lady | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/books/matt-bais-all-the-truth-is-out-revisits-gary-hart-scandal.html | Political Feeding Frenzy as a Turning Point | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/Recalled-GM-cars-remain-unrepaired-as-safety-concerns-persist.html | Over One Million Cars Recalled by GM Still Await Defect Fix | By Hilary Stout and Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/automakers-report-us-sales-for-october-2014.html | Robust Sales of Jeeps and Rams Lead Big Increase for Chrysler | By Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/business-aircraft-industry-climbing-back-slowly.html | Business Aircraft Industry Climbing Back Slowly | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/energy-environment/us-oil-prices-fall-below-80-a-barrel.html | US Oil Prices Fall Below 80 a Barrel | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/hotels-test-turning-guests-smartphonoes-into-room-keys-.html | Skipping the Front Desk and Checking In With a Click | By Martha C White | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/stacey-snider-named-co-chairwoman-of-20th-century-fox.html | CoChairwoman Is Announced at Fox Film Unit | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/minimum-wage-state-referendums.html | Little Opposition Seen in Some Votes to Raise State Minimum Wages | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/state-and-local-treasurers-use-money-skills-to-aid-lower-income-residents.html | Not Just Money Counters | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/fighting-an-epidemic-with-hands-tied.html | Fighting an Epidemic With Hands Tied | By Lawrence K Altman Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/hiv-patients-in-yemen-face-hospital-evictions.html | HIV Patients in Yemen Face Hospital Evictions | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-niros-hudson-valley-neighbors-feel-his-presence-mostly-in-court.html | De Niro in Tax Fight Wins Little Sympathy From His Neighbors | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/election-day-information-for-new-york-new-jersey-and-connecticut.html | Voting Information for New York Connecticut and New Jersey | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/first-tenant-of-1-world-trade-center-arrives-highlighting-lower-manhattans-renewal.html | A Pillar of Resilience Open for Business | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/on-eve-of-election-day-cuomo-and-astorino-rally-voters.html | In City and Upstate Cuomo and Astorino Lead Rallies on Eve of Election | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-debatable-fix-for-young-eyes-with-myopia.html | A Debatable Fix for Young Eyes | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-gene-by-any-other-name.html | A Gene by Any Other Name | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-tiny-stumble-a-life-upended.html | A Tiny Stumble a Life Upended | By Katie Hafner | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/humans-raise-penguins-as-well-as-penguins-do.html | Birds Humans Raise Penguins as Well as Penguins Do | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/mapping-the-tiny-brain-of-the-aristocrat-of-arachnids.html | Unexpected Complexity in a Spiders Tiny Brain | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/papers-that-are-most-cited-arent-most-famous.html | Lists Papers That Are Most Cited Arent Most Famous | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/randall-munroe-the-creator-of-xkcd-explains-complexity-through-absurdity.html | Hes Glad You Asked | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/soviet-space-dogs-tells-the-story-of-canine-cosmonauts.html | Strays Leading the Soviets Into Space | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/steps-to-avoid-an-accident.html | Steps to Avoid an Accident | By Katie Hafner | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/science/what-determines-the-sex-of-a-persimmon.html | Plants What Determines the Sex of a Persimmon | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/buzz-a-new-play-by-benjamin-kunkel.html | Pests in the Apartment but No Ants in the Pants | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/upshot/election-results-2014-the-vote-count.html | How to Watch the Elections Like an Expert | By Amanda Cox and Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/justices-consider-status-of-jerusalem-for-us-passports.html | Supreme Court Weighs Status of Jerusalem for Passports | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/midterm-election-polls-point-to-a-late-night.html | GOP Confident on Elections Eve With Voters Sour | By Jonathan Weisman and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/us-fines-korean-automakers-for-misstating-mileage.html | US Fines Automakers for Errors in Mileage | By Coral Davenport and Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/ebola-cure-delayed-by-drug-industrys-drive-for-profit-who-leader-says.html | WHO Assails Delay in Ebola Vaccine | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/soldiers-faulted-in-deadly-crackdown-during-ebola-protests-in-liberia.html | Inquiry Faults Liberia Force That Fired on Protesters | By Norimitsu Onishi | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/hong-kong-court-charges-british-banker-with-murder-of-2-women.html | Hong Kong Court Charges British Banker With Murder of 2 Women in Apartment | By Michael Forsythe and Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/in-malaysia-allah-is-reserved-for-muslims-only.html | The Right to Say God Divides a Diverse Nation | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/donestk-luhansk-ukraine-vote-zakharchenko-plotnitsky.html | Russia Continues to Train and Equip Ukraine Rebels NATO Official Says | By Michael R Gordon and Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/gate-at-dachau-concentration-camp-with-nazi-slogan-is-stolen.html | Gate Bearing Notorious Slogan Is Stolen From Dachau Site | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/last-missing-body-is-found-in-costa-concordia-wreck.html | Italy Last Body Found on Ship | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/migrants-die-after-boat-capsizes-north-of-bosporus-off-turkey.html | Turkey Migrants Drown at Sea | By Ceylan Yeginsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/romanian-premier-faces-runoff-in-presidential-race.html | Romania Presidential Runoff Is Set | By Kit Gillet | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/unidentified-drones-are-spotted-above-french-nuclear-plants.html | Unidentified Drones Are Seen Above French Nuclear Plants | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/05/dining/malcolm-livingston-ii-prepares-to-move-to-noma-from-wd-50-and-the-bronx-.html | A BronxBorn Pastry Chef Called to a Danish Dining Olympus | By Jeff Gordinier | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/sex-and-drug-claims-at-investment-bank-draw-risky-retort/ | Sex and Drug Claims Draw Risky Retort | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/in-traveling-to-the-stars-risk-and-cost.html | In Traveling to the Stars Risk and Cost | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/inquiry-of-honda-centers-on-failure-to-report-deaths-from-airbags.html | Inquiry of Honda Centers on Failure to Report Deaths From Airbags | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/an-emotional-response-to-charlotte-hornets-name-change.html | Emotional Response to Teams Name Change | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/hollywood-works-to-maintain-its-world-dominance.html | Hollywood Hustles to Keep Global Grip | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/tom-magliozzi-one-half-of-the-jovial-brothers-on-car-talk-dies-at-77.html | Tom Magliozzi One Half Of the Jovial Brothers On 8216Car Talk8217 Dies at 77 | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/mustnt-keep-the-client-waiting.html | Mustnt Keep the Client Waiting | By Scott Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/stryker-settles-suits-by-hip-implant-patients-for-dollar1-billion.html | Stryker Settles Suits by Hip Implant Patients for 1 Billion | By Barry Meier | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/after-the-death-of-her-father-she-fights-her-way-back-to-college.html | After a Death a Fight to Return to College | By Sandra E Garcia | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-blasio-unveils-new-plans-for-troubled-schools-in-new-york.html | De Blasio Unveils New Plans for Troubled Schools | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/falling-tape-measure-kills-man-at-jersey-city-construction-site.html | Falling Tape Measure at Construction Site Kills Man in Jersey City | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/long-in-repose-last-remnants-of-founding-family-van-alst-will-leave-long-island-city.html | Long in Repose Last Remnants of Founding Family to Leave Long Island City | By Sam Roberts | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/politicians-show-frustration-after-police-chief-banks-exit-in-new-york.html | Politicians Show Frustration After a Police Chiefs Exit | By Joseph Goldstein and Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/another-battle-for-eisenhower.html | Another Battle for Eisenhower | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/david-brooks-death-by-data.html | Death By Data | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/driving-student-borrowers-into-default.html | Driving Student Borrowers Into Default | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/election-day-choices-new-york-new-jersey-connecticut.html | Election Day Choices | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/joe-nocera-guns-and-public-health.html | Guns And Public Health | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/space-tourism-isnt-frivolous-or-impossible.html | Not a Flight of Fancy | By Sam Howe Verhovek | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/the-shake-up-at-rikers-island.html | The ShakeUp at Rikers Island | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/chicago-cubs-joe-maddon-theo-epstein.html | Cubs Clear the Air but a Lengthy Drought Remains | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/yankees-david-robertson-among-free-agents-to-receive-a-qualifying-offer.html | For Yanks Closer a 153 Million Pitch With a Catch | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/nets-follow-a-bit-of-levity-with-a-serious-drubbing-of-the-thunder.html | After Bit of Levity Nets Follow With a Serious Drubbing of the Thunder | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/so-far-knicks-are-succeeding-with-less-carmelo-anthony.html | Knicks Succeeding With Less Anthony | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/few-retired-nfl-players-opt-out-of-proposed-concussion-settlement.html | Few Retired Players Opt Out of Proposed Concussion Settlement | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/heirs-to-the-peyton-manning-tom-brady-rivalry-for-now-its-up-for-grabs.html | Heirs to the ManningBrady Rivalry For Now Its Up for Grabs | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/since-the-jets-last-won.html | Since the Jets Last Won | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/woebegone-giants-fall-to-the-colts-in-a-rout.html | Woebegone Giants Fall to the Colts in a Rout | By Bill Pennington | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/a-draft-bust-playing-in-vienna-pictures-life-after-hockey.html | A Hockey Dream Slipping Down | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/rangers-stand-in-lineup-comes-up-short-against-blues.html | Rangers StandIns Battle but Come Up Short | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/the-oldest-boy-by-sarah-ruhl-opens-at-lincoln-center.html | A Special Child Whats a Mother to Do | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/upshot/football-the-newest-partisan-divide.html | The Newest Partisan Divide Views on Youth Football | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/bells-tolling-for-miles-boston-offers-a-goodbye-to-former-mayor.html | Bells Tolling for Miles Boston Offers a Goodbye | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/brittany-maynard-death-with-dignity-ally-dies-at-29.html | Brittany Maynard 29 RighttoDie Advocate | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/david-m-abshire-who-helped-reagan-through-iran-contra-scandal-dies-at-88.html | David M Abshire Who Helped Reagan Through IranContra Scandal Dies at 88 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/maine-nurse-reaches-agreement-on-travel.html | Maine Nurse Reaches Agreement on Travel | By Jess Bidgood | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/a-guide-to-what-to-watch-for-on-election-night.html | A Guide to What to Watch for on Election Night | By Jonathan Martin and Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/utah-youth-rodeo-keeps-old-west-alive.html | Where Riding and Wrangling Beat Virtual Adventures | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/burkina-faso-a-regional-warning.html | Burkina Faso A Regional Warning | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/sex-after-50-less-important-for-women-portuguese-court-rules-.html | Sex After 50 Less Important for Women Portuguese Court Rules | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/merkel-toughens-position-on-britains-eu-demands.html | Merkel Toughens Position on Britains EU Demands | By Stephen Castle and Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/egyptian-cleric-defends-forced-evacuation-in-sinai.html | Egyptian Cleric Defends Forced Evacuation | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/for-a-packed-part-of-jerusalem-expansion-plans-have-built-mostly-outrage-.html | For a Packed Part of Jerusalem Expansion Plans Have Built Mostly Outrage | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/role-for-russia-gives-iran-nuclear-talks-a-possible-boost.html | Role for Russia Gives Iran Talks a Possible Boost | By David E Sanger | TX 8-155-405 | 2015-03-16 |

| 2014-10-02 | 2014-11-05 | https://www.nytimes.com/2014/10/08/dining/wine-school-champagne.html | Versatile by Occasion and by Menu | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-05 | https://www.nytimes.com/2014/10/30/arts/dance/royal-ballet-puts-frederick-ashton-back-at-center-stage.html | A Master in Abstract Mode With Stillness Simplicity and Geometry | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/lamb-shanks-reveal-a-softer-subtler-side.html | Lamb Shanks Reveal a Softer Subtler Side | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/recipe-pan-fried-noodles-with-some-spice.html | No Matter the Noodle Flavors to Match | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-bach-organ-marathon-set-for-st-peters-in-manhattan/ | Bach Organ Marathon | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/04/nyregion/jonathan-p-hicks-former-reporter-for-the-new-york-times-dies-at-58.html | Jonathan Hicks 58 Reporter Covered Business and Politics | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/an-exhibition-of-french-fries-ramen-for-the-dining-room-and-more-food-news.html | An Exhibition of French Fries Ramen for the Dining Room and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/review-prune-by-gabrielle-hamilton.html | Veering From the Usual Recipes | By Julia Moskin | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/tavern-on-the-green-hires-jeremiah-tower-as-head-chef.html | A Headline Restaurant Gets a Chef to Match | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/pippin-to-close-on-broadway/ | Pippin to Close | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/a-documentary-follows-the-curious-career-of-maurizio-cattelan/ | A Documentary About an Unusual Retiree | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/beyonce-to-release-a-new-album-a-version-of-her-old-album/ | A New Album From Beyonce Not Exactly | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/in-london-sadlers-wells-teams-up-with-english-national-ballet/ | Sadlers Wells Teaming With National Ballet | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/musical-america-award-goes-to-sellars-for-st-matthew-passion/ | Renamed an Award Goes to Peter Sellars | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/carl-icahns-publicly-traded-arm-reports-q3-loss-on-energy-investments/ | Strained Investment | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/judge-declines-to-block-ackman-from-voting-in-board-fight-at-allergan-maker-of-botox/ | Crucial Ruling | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/virgin-moneys-i-p-o-is-back-on-track/ | Back on Track | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/04/worth-nothing-failing-law-schools-are-kept-on-life-support/ | Creditors Keep Troubled Law Schools on Life Support | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/david-ritz-opens-up-about-aretha-franklin-and-others.html | An Author Mines His Niche One Usually Filled With Song | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/music/riverside-symphony-opens-season-at-alice-tully-hall.html | An Eclectic Evening to Start a Season | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/snooki-jwoww-on-mtv-begins-its-final-run.html | A Swan Song Season Begins on the Jersey Shore | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/automobiles/ford-nissan-and-toyota-issue-recalls.html | Ford Issues Five Recalls Covering 200000 Vehicles | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/books/book-review-amy-poehler-yes-please.html | SNL Memories and a Need for Sleep | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/Time-Inc-Reports-3Q-Earnings.html | Digital Ads Lift 3rdQuarter Revenue at Time Inc | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/ebola-researchers-rush-to-find-a-fast-diagnostic-test.html | Researchers Seek Crucial Tool A Fast FingerPrick Ebola Test | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/economy/seeking-new-tools-to-address-income-inequality.html | Seeking New Tools to Address a Wage Gap | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/international/european-union-growth-economy.html | European Union Lowers Growth Forecasts as Business Confidence Sags | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/a-whisky-campaign-for-those-who-want-to-drink-like-don-draper.html | A Whisky Campaign for Those Who Want to Drink Like Don Draper | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/frozen-princess-dresses-are-hot-sellers-disney-says.html | Sales of Frozen Costumes top 3 Million Disney Says | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/warner-bros-begins-layoffs-as-part-of-broader-cost-cutting-efforts.html | Warner Bros Begins Layoffs to Cut Costs | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/oil-prices-continue-to-plummet.html | Oil Continues to Plummet to 4Year Lows as Investors Wager on OPEC Price War | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/small-businesses-health-insurance-ACA.html | For Businesses Still a Struggle | By Reed Abelson | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/at-tijuana-picnic-mexican-food-with-an-asian-touch.html | At Tijuana Picnic Mexican Food With an Asian Touch | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/doughnuts-in-new-york-city-from-carpe-donut-nyc-to-pies-n-thighs.html | Rings Around the City | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/restaurant-review-tuome-in-the-east-village.html | Following the Format but With Asian Roots | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/in-national-gallery-frederick-wiseman-plies-his-art.html | Framing the Viewers and the Viewed | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/interstellar-christopher-nolans-search-for-a-new-planet.html | Off to the Stars With Dread and Regret | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/robin-williamss-death-affects-merry-friggin-christmas.html | Sadness Amid the Laughter | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/gigi-jordan-charged-in-her-sons-death-wages-publicity-blitz-as-she-awaits-verdict.html | Defendant Tries Public Relations Push as She Awaits Verdict in Murder Case | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/grimm-vs-recchia-a-race-to-remember-that-staten-islanders-would-sooner-forget.html | A House Race to Remember That Staten Islanders Would Sooner Forget | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/in-lopsided-money-race-cuomo-campaign-is-awash-in-cash.html | Awash in Campaign Cash Cuomo Benefited From Big Donors and Loopholes | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/judge-denies-motion-to-dismiss-lawsuit-over-anti-semitic-bullying-in-a-new-york-school-district.html | Lawsuit Alleging AntiSemitic Bullying in Upstate District Is Allowed to Go On | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/recalling-anne-frank-as-icon-and-human-being.html | An Icon and Human Being | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/americas-big-bet-on-indonesia.html | Americas Big Bet on Indonesia | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/Development-of-Kala-Ghoda-in-Mumbai-Stirs-Controversy.html | Plan for a Times Square in Mumbai Stirs Criticism | By Max Bearak | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/thirty-minute-interview-stuart-siegel.html | Stuart Siegel | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/time-is-running-out-for-a-grand-central-bookstore.html | Time Is Running Out for a Grand Central Bookstore | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/colts-blessed-by-all-kinds-of-luck-one-named-andrew.html | Colts Blessed by All Kinds of Fortune | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/the-secrets-behind-the-afc-norths-might.html | Numbers Tell the Story The AFC North Is the Best Division | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/vikings-adrian-peterson-reaches-plea-deal-in-child-abuse-case.html | Peterson of Vikings Agrees to Deal in ChildAbuse Case | By Lynn Zinser | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/technology/alibaba-earnings-first-report-since-ipo.html | Alibaba Earnings Strong in Report After Offering | By Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/genet-interpreted-anew-in-the-maids-the-maids.html | Absurdism Scrubbed and Domesticated | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/offering-playwrights-a-better-deal.html | Offering Playwrights a Better Deal | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/spacebar-a-play-about-a-play-by-michael-mitnick.html | He Wants His Name In Lights but Could Use an Editor | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/election-spending-is-changing-not-just-getting-bigger.html | Election Spending Is Changing as Well as Expanding | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/election-tests-new-rules-on-voting.html | Voters Report Problems in a Number of States as New Limits Take Effect | By Erik Eckholm and Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/in-climbing-a-california-peak-the-challenge-is-finding-a-place-to-park.html | Challenge at Mission Peak Finding a Place to Park | By Carol Pogash | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/justices-weigh-whistle-blower-protections-in-case-of-fired-air-marshal.html | Air Marshals Firing Weighed in WhistleBlower Argument | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/midterm-elections.html | GOP Takes Senate | By Jonathan Weisman and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/pistorius-prosecutors-begin-appealing-sentence-and-conviction.html | Prosecutors Seek Appeal of Rulings on Pistorius | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/shabab-somalia-fighters-leave-terror-group-behind.html | As Power of Terror Group Declines Once Feared Fighters Defect | By Ismail Kushkush and Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/americas/Iguala-mayor-wife-missing-students-mexico.html | Investigators in Mexico Hold a Mayor and His Wife | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-srinagar-prostests-army-shooting.html | Kashmir Protests Follow Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/GCHQ-director-tech-companies-militants.html | Top British Spy Warns of Terrorists Use of Social Media | By Alan Cowell and Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/defying-court-ruling-catalonia-to-press-ahead-with-independence-straw-poll.html | Catalonia to Defy Court With Independence Straw Poll | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/france-sarkozy-trierweiler-twitter.html | French Political Scions Exchange Jabs in Twitter Feud | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/nusra-front-gains-in-syria.html | As QaedaBacked Group Makes Gains Rift Grows Among Rebels in Syria | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/a-recent-surge-of-leveraged-loans-rattles-regulators/ | A Recent Surge of Leveraged Loans Rattles Regulators | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/invesco-fund-treads-risky-path-as-major-investor-in-distressed-debt/ | Invesco Fund Treads Risky Path as Major Investor in Distressed Debt | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/dance/donald-saddler-dancer-and-choreographer-on-broadway-dies-at-96-.html | Donald Saddler Dancer and a Choreographer on Broadway Dies at 96 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/design/thanks-to-giacometti-sothebys-hits-its-highest-total-ever-at-fall-opening.html | Thanks to Giacometti Sothebys Hits Its Highest Total Ever at Fall Opening | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/gm-offers-25-cards-to-owners-who-get-ignition-switches-fixed.html | GM Offers 25 Cards to Owners Who Get Ignition Switches Fixed | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/media/strong-film-and-cable-profit-at-fox-tempered-by-network-tv.html | Strong Film and CableProfit at Fox Tempered by NetworkTV | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/turner-hires-kevin-reilly-a-ex-fox-executive-to-run-tnt-and-tbs.html | Turner Hires Kevin Reilly ExFox Executive to Run TNT and TBS | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/andrew-cuomo-is-re-elected-governor-of-new-york.html | Cuomo Secures a Second Term but Loses Clout | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/de-blasio-still-faces-uphill-battle-in-trying-to-connect-with-cuomo.html | De Blasio Still Faces Uphill Battle in Trying to Connect With Cuomo | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/filtering-out-the-jargon-of-politics-.html | Filtering Out the Jargon of Politics | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/fire-destroys-family-owned-cannoli-factory-in-mount-vernon.html | Fire Destroys Family Cannoli Factory in Mount Vernon | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/lorenzo-albacete-theologian-and-scientist-dies-at-73.html | Lorenzo Albacete 73 Theologian and Scientist | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/michael-grimm-defeats-domenic-recchia-in-new-yorks-11th-congressional-district.html | Grimm Beats Back Democrats Campaign to Capture His Congressional Seat | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/pursuing-a-degree-while-balancing-chronic-illness-and-classes.html | Pursuing a Degree While Balancing Classes and Chronic Illness | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/with-early-results-republicans-hover-close-to-control-of-new-york-senate.html | In Rebuke to Democrats Voters Return Control of New York Senate to GOP | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/with-same-candidates-as-in-10-race-for-connecticut-governor-is-again-tight.html | With Same Candidates as in 10 Race for Connecticut Governor Is Again Tight | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/exposing-the-bangalore-techie.html | Exposing the 8216Bangalore Techie8217 | By Manil Suri | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/frank-bruni-republicans-meet-science.html | Republicans Meet Science | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/growing-pains-for-airbnb-and-others.html | Conflicts in the Sharing Economy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/health-care-in-the-hands-of-the-court.html | Health Care in the Hands of the Court | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/negativity-wins-the-senate.html | Negativity Wins the Senate | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/the-world-is-fast.html | The World Is Fast | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/why-sand-is-disappearing.html | Why Sand Is Disappearing | By John R Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/baseball/alex-rodriguez-could-be-called-to-testify-in-his-cousins-case.html | Rodriguez Could Be Called to Testify in His Cousins Case | By Steve Eder | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/baseball/given-chance-mets-juan-lagares-hauls-in-a-gold-glove.html | Given a Chance Lagares Hauls In a Gold Glove | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/basketball/in-rapidly-changing-world-nets-strive-for-an-important-constant.html | In Rapidly Changing World Nets Strive for an Important Constant | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/basketball/knicks-ready-for-wizards-john-wall-but-offense-takes-the-night-off.html | Knicks Offense Runs Aground and a Promising Start Follows Suit | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/tom-coughlin-miscue-helps-colts-continue-giants-skid.html | Coach Botched Challenge Now Red Flags Are Easy to Find | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/wary-of-losing-rams-st-louis-is-set-to-huddle-on-stadium.html | Wary of Losing Rams St Louis Is Set to Huddle on Stadium | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/hockey/red-wings-carry-ailing-gordie-howe-with-them.html | When Wings Are on Ice Minds Are on Mr Hockey | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/ncaafootball/oregon-moves-up-in-college-football-playoff-rankings-with-top-3-unchanged.html | No Change in Top 3 of Playoff Rankings | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/soccer/scottish-club-hamilton-academical-combines-soccer-and-sobriety.html | Where Soccer Meets Sobriety | By James Montague | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/the-kentucky-pipe-dream-and-how-it-hurt-democrats.html | Democrats Pipe Dream a Costly Distraction | By Nate Cohn and Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/among-voters-the-big-loser-is-washington.html | To Angry Voters Washington Comes Out the Biggest Loser | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/appeals-court-is-urged-to-strike-down-program-for-collecting-phone-records.html | Appeals Court Is Urged to Strike Down Program for Collecting Phone Records | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/ohio-and-pennsylvania-governors-meet-different-fates-with-rust-belt-voters.html | Republicans Hold the Top 2 Prizes in Governor Races | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/oklahoma-supreme-court-blocks-2-abortion-laws.html | Oklahoma Supreme Court Blocks 2 Abortion Laws | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/perdue-wins-senate-seat-and-deal-is-re-elected-as-governor.html | Perdue Wins Senate Seat and Deal Is Reelected as Governor | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-first-had-to-wrestle-with-their-own-poor-discipline-.html | Republicans First Had to Wrestle With Their Own Poor Discipline | By Jeremy W Peters and Carl Hulse | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/emphasizing-sense-of-place-shaheen-beats-brown-to-keep-senate-seat.html | Emphasizing Sense of Place Shaheen Holds Off Brown | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/higher-minimum-wages-prove-popular-in-fla-marijuana-is-less-so.html | Higher Minimum Wage Passes in 4 States Florida Defeats Marijuana Measure | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/in-louisiana-challenger-pushes-landrieu-to-runoff.html | Challenger Forces Race for Senate to a Runoff | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/mitch-mcconnell-wins-sixth-term-in-us-senate.html | Winning a 6th Term McConnell Is Poised to Be Majority Leader | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-brownback-and-roberts-fend-off-challengers-in-kansas.html | Incumbents Withstand Strong Challenge to Republican Control | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-maintain-control-of-house-and-party-leaders-face-new-questions.html | GOP Extends House Control as Democratic Holdouts Fall | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/surveys-of-voters-signal-dismay-with-both-parties.html | Surveys of Voters Signal Dismay With Both Parties | By Jackie Calmes and Megan TheeBrenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/voters-second-thoughts-on-hope-and-change-.html | Voters Second Thoughts on Hope and Change | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/walker-wins-reelection-in-wisconsin-and-hope-of-a-higher-office.html | Walker Wins Reelection and Keeps Hope for 2016 | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/president-obama-left-fighting-for-his-own-relevancy.html | A President Left Fighting to Keep His Relevance | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/scott-fends-off-crist-in-testy-florida-governors-race.html | Scott Fends Off Crist in Contentious and Expensive Campaign | By Frances Robles and Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/thomas-sneddon-73-dies-prosecuted-a-pop-star-michael-jackson.html | Thomas Sneddon 73 Dies Prosecuted Pop Stars Case | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/udall-loses-senate-seat-to-gardner-a-republican.html | Udall Loses Senate Seat to Gardner a Republican | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-protests-follow-shootings.html | Kashmir Protests Follow Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/pakistani-christian-couple-accused-of-blasphemy-is-killed-by-angry-mob.html | Pakistan Christian Couple Is Tortured and Burned to Death by Angry Mob | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/calls-grow-to-broaden-search-for-next-un-leader.html | Calls Grow to Broaden Search for Next UN Leader | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/ukraine-president-orders-forces-bolstered-in-the-separatist-east.html | Ukraine President Orders Forces Bolstered in the Separatist East | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/amnesty-international-says-israel-showed-callous-indifference-to-gaza-civilians.html | Amnesty International Says Israel Showed Callous Indifference in Gaza | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/bloody-and-belittled-shiite-ritual-draws-historic-parallels-in-iraq.html | Bloody and Belittled Shiite Ritual Draws Historic Parallels | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/saudi-arabia-takes-action-after-shiites-are-attacked.html | Saudi Arabia Takes Action After Shiites Are Attacked | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/03/dvoraks-new-world-manuscript-to-revisit-new-york/ | New World Manuscript Is Returning to New York | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/04/arts/dance/beverly-blossom-solo-dancer-with-a-voice-dies-at-88.html | Beverly Blossom 88 Solo Dancer With a Rich Persona | By Jennifer Dunning | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/pixie-haircut-remorse-and-remedies.html | Pixie Remorse and Remedies | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-fashion-fund-and-house-of-dvf-reveal-fashion-truths.html | When the Judges Are the Winners | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/05/lydie-salvayre-is-awarded-goncourt-prize/ | French Literary Prize Is Awarded to Novelist | By Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/carlyle-to-buy-dealogic-for-700-million/ | Joint Acquisition | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/caught-in-insider-trading-crackdown-and-turning-it-around/ | Caught in Insider Trading Case and Turning It Around | By Anita Raghavan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/einhorn-ends-green-mountain-bet-but-suggests-amazon-could-decline/ | Admitting Defeat | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/france-approves-g-e-deal-for-alstom-energy-business/ | Governments Blessing | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/goldman-sachs-sells-245-million-in-hedge-fund-holdings/ | Jettisoning Investments | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/actual-size-sally-silverss-work-at-roulette.html | A Tale Outsmarting Itself  la Hitchcock | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/bill-t-jones-arnie-zane-troupe-links-stories-and-dance.html | Choreographed Anecdotes in a New York Minute | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/larissa-velez-jacksons-star-crap-method-spoofs-dance.html | Skewering the Pretensions of Their Rarefied Milieu | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/putting-the-cart-before-the-art-.html | Putting the Cart Before the Art | By Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/trying-to-shatter-ceiling-in-online-art-auctions.html | Trying to Shatter Ceiling in Online Art Auctions | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/joyce-didonatos-journey-through-venice-at-carnegie-hall.html | From a Billowing Sound to an Ornamental Wisp | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/patti-lupone-in-faraway-places-part-two-at-54-below.html | A CrossDressing Tour Guide in White Tie and Tails | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/sales-of-taylor-swifts-1989-intensify-streaming-debate.html | Swifts Sales Stun Industry | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/books/chuck-todd-the-stranger-about-barack-obama-review.html | Anatomy of a Presidency While Its Still Unfolding | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/chrysler-profit-leaps-32-percent-as-truck-and-suv-sales-grow.html | Truck Sales Help Profit Rise 32 at Chrysler | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/election-day-entailed-casting-votes-for-soda-taxes-and-food-issues-too.html | Election Day Entailed Casting Votes for Soda Taxes and Food Issues Too | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/energy-environment/split-decision-by-voters-on-local-fracking-bans-.html | Split Decision by Voters on Local Fracking Bans | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/international/toyotas-quarterly-profits-jump.html | Toyota Issues Improved Forecast as Its Quarterly Profit Jumps | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/jessica-chastain-in-a-publicity-tug-of-war.html | One Star 2 Films and Conflict | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/time-warner-profit-beats-estimates.html | Time Warner Profit Beats ThirdQuarter Estimates | By Jonathan Mahler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/republican-election-victory-seen-as-positive-for-business-but-others-temper-expectations.html | GOP Win Is Expected to Open Some Doors | By Nelson D Schwartz and Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/smallbusiness/the-r-thomas-deluxe-grill-an-atlanta-health-food-restaurant-took-10-years-to-become-a-success.html | How an Entrepreneur Learned to Sell Quinoa in the Land of Grits | By Stacy Perman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/crosswords/bridge/an-underdog-triumphs-at-the-world-series.html | An Underdog Triumphs at the World Series | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/a-touch-of-brooklyn-in-ridgewood-queens.html | A Touch of Brooklyn in Ridgewood Queens | By Ben Detrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/artificial-intelligence-as-a-threat.html | Artificial Intelligence as a Threat | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/cfda-vogue-fashion-fund-picks-paul-andrews-as-winner.html | Grin and Wear It | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/compression-socks-and-hose-are-no-longer-for-grandma.html | Designers Ditch the Dowdy and Embrace the Functional | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/finding-election-day-solace-in-ronan-farrows-t-shirt.html | Election Night Distraction | By Stuart Emmrich | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/for-joan-rivers-doctor-Dr-Gwen-Korovin-fame-delivers-its-bill.html | Fame Delivers Its Bill | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/karen-finley-keeping-her-clothes-on-but-still-causing-a-stir.html | Shes Leaving the Food Behind | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/lacma-gala-honors-quentin-tarantino-and-barbara-kruger.html | Amid Stars Room for Art | By Monica Corcoran Harel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/openings-sales-and-events-in-new-york-city.html | Openings Sales and Events in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-best-eyeliners-for-smoky-eyes.html | Adding Smoke to Your Gaze | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/this-week-in-shopping-jumpsuits-for-work-a-peek-a-boo-lingerie-line-a-clutch-for-the-holidays-and-more.html | This Week in Shopping | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/virgil-abloh-kanye-wests-creative-director-street-wear-Off-White-Label.html | His Designs Earn Street Wear a Place in the Sun | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/health/study-warns-against-overdiagnosis-of-thyroid-cancer.html | Study Points to Overdiagnosis of Thyroid Cancer | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/at-future-cornell-campus-the-first-step-in-restoring-murals-is-finding-them.html | The First Step in Restoring Rare Murals Finding Them | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/benjamin-tucker-is-named-new-york-police-departments-first-deputy-commissioner.html | Bratton Names a New Deputy Amid Scrutiny | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/brooklyn-school-of-inquiry-principal-apologizes-for-remark-deemed-offensive.html | After Offending With Comment Brooklyn Principal Apologizes | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/dannel-malloy-thomas-foley-connecticut-governors-race.html | Malloy in Repeat Wins a Close Election for Connecticut Governor | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/for-rep-steve-israel-republican-rout-hits-very-close-to-home.html | For Democrat Charged With Protecting House Seats Rout Hits Close to Home | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/gigi-jordan-found-guilty-of-manslaughter-in-death-of-autistic-son.html | Manslaughter Not Murder for Woman Who Killed Son | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/princeton-mishandled-sexual-misconduct-and-discrimination-cases-us-inquiry-finds.html | Federal Inquiry Cites Princeton for Poor Action on Complaints | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/an-epidemic-of-thyroid-cancer.html | An Epidemic of Thyroid Cancer | By H Gilbert Welch | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/the-midterms-were-not-a-republican-revolution.html | The Midterms Were Not a Revolution | By Frank Luntz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/madagascar-fossil-vintana-mammals-evolution.html | Fossils Unusual Size and Location Offer Clues in Evolution of Mammals | By John Noble Wilford | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/antares-rocket-soviet-era-engine-is-blamed-for-rocket-explosion.html | SovietEra Engine Blamed in Rocket Explosion | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/alex-rodriguez-admits-to-doping-in-bosch-case.html | Rodriguez Told Federal Agents About Doping Report Says | By Steve Eder | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/knicks-jr-smith-suspended-for-pistons-game.html | With Smith and Anthonys Shots Missing Knicks Fall | By Max Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/governor-appoints-task-force-to-work-with-rams-on-a-stadium.html | Goodell Testifies at Rices Appeal Hearing | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/ncaafootball/ncaa-questioned-its-authority-in-penalizing-penn-state.html | NCAA Emails Emerge | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/augmenting-your-password-protected-world.html | Augmenting Your PasswordProtected World | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/banner-ads-the-monsters-that-swallowed-the-web.html | Fall of the Banner Ad The Monster That Swallowed the Web | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/flipboard-circa-and-other-apps-to-keep-track-of-the-news.html | Hold the Phone Theres Breaking News | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/how-to-see-a-full-web-address-on-the-safari-browser.html | How to See a Full Web Address on the Safari Browser | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/wearable-gear-and-apps-to-make-running-healthier-and-a-lot-more-fun.html | New Gear and Apps An Exercise in Play | By Gregory Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/lift-by-walter-mosley-from-crossroads-theater-company.html | Theyre Trapped in an Elevator and in Life | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/new-house-will-be-more-conservative-and-more-liberal.html | New House Will Pull to the Right and Left | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-democrats-southern-problem-reaches-a-new-depth.html | The Democrats Southern Problem Reaches a New Depth | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-strange-case-of-states-addiction-to-casinos.html | The Strange Case of States Penchant for Casinos | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/where-might-obama-and-the-gop-agree-here-are-possibilities.html | Where Might Obama and the GOP Agree Here Are Possibilities | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/guantanamo-kuwait-fawzi-al-odah-released.html | Kuwaiti Released From Guantanamo Under New Review System | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/hispanic-votes-republicans-midterm-gains.html | GOPs Inroads With Latinos Hint at a Path for 2016 | By Julia Preston | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/john-hickenlooper-wins-second-term-as-colorado-governor.html | As Other Democrats Fall Colorado Governor Goes From Angst to Relief | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/john-yates-supreme-court-justices-hear-argument-on-whether-fish-thrown-back-were-records-destroyed-.html | Justices Consider Whether Tossing Out Fish Destroyed Records | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/obama-and-mcconnell-take-their-relationship-to-the-next-level.html | GOP Leaders New Role Could Take Strained White House Ties to Next Level | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/high-hopes-dashed-texas-democrats-wonder-if-their-time-will-ever-come.html | Texas Democrats Ponder How They Will Ever Win | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/koch-brothers-republican-super-pac-spending-pays-off.html | Outside Groups With Deep Pockets Lift GOP | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/midterm-democratic-losses-grow.html | Obama Vows to Work With and Without Republicans | By Julie Hirschfeld Davis and Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/obama-to-ask-congress-for-6-billion-to-fight-ebola.html | President Requests 6 Billion for Ebola | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/victory-assured-gop-to-act-fast-in-promoting-agenda-in-congress.html | Newly Empowered McConnell Promises an End to Gridlock | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/sewol-ferry-south-korea-embezzlement-conviction.html | Son of South Korea Ferry Owner Is Convicted of Stealing Millions | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ebola-outbreak-spain.html | Free of Ebola Nurses Aide Leaves Spanish Hospital | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/pro-west-party-quits-georgias-governing-coalition.html | Political Feud Weakens Coalition in Georgia | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/jerusalem-israel-jordan-palestinians.html | 2 Drivers Plow Into Israelis Fueling Fears of New Palestinian Uprising | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/lebanons-parliament-votes-to-extend-members-terms-in-office.html | Citing Volatility Lawmakers in Lebanon Vote to Extend Their Term | By Hwaida Saad and Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/a-pritzker-sets-out-with-ideas-of-empire/ | A Pritzker With Ideas of Empire | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://sinosphere.blogs.nytimes.com/2014/11/05/chinese-presidents-delegation-tied-to-illegal-ivory-purchases-during-africa-visit/ | Report Implicates Chinese Officials in Smuggled Tanzanian Ivory | By Dan Levin | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/a-manet-portrait-fuels-high-prices-on-a-competitive-night-for-christies.html | A Manet Portrait Fuels High Prices on a Competitive Night for Christies | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/dating-website-emphasizes-like-rather-than-love.html | Dating Website Emphasizes Like Rather Than Love | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/effort-begins-for-more-say-on-directors.html | Effort Begins for More Say on Directors | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/in-japan-moves-to-stimulate-economy-reach-a-critical-stage.html | In Japan Moves to Stimulate Economy Reach a Critical Stage | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/fox-election-coverage-draws-biggest-share-of-a-less-than-rapt-audience.html | Of the Few Who Tuned in More Turned to Fox News | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/teenage-clerk-rises-from-target-to-star-on-twitter-and-talk-shows-.html | Teenage Clerk Rises From Target to Star on Twitter and Talk Shows | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/publishing-and-real-estate-services-push-revenue-up-at-news-corporation.html | News Corp Sales Are Up 4 but Newspaper Revenue Falls | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/tesla-reports-loss-but-beats-wall-street-expectations.html | Tesla Reports Loss but Beats Wall Street Expectations | By Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-passion-for-vintage-trailers.html | Cuddle Up in This | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-son-is-free-to-return-all-of-the-books-maybe-not.html | Same Tree New Nest | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/additions-to-henrybuilts-expanding-line.html | The Get Smart Desk | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Should We Repair Our WaterDamaged Kitchen Ceiling | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/beds-sleeping-beauties.html | Sleeping Beauties | By Dan Rubinstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/discounts-at-uhuru-design-chelsea-textiles-holland-sherry-and-more.html | Furniture Hardware and a Warehouse Sale | By Rima Suqi | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/garden/from-ralo-carpets-with-fierce-patterns.html | Step on Him at Your Own Risk | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/is-the-laurastar-lift-portable-steam-iron-worth-the-cost.html | A NoWrinkles Investment | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/ruby-tree-introduces-its-first-collection-at-harrods.html | From a Persian Mosque Design Inspiration | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/urban-farming-from-countertop-to-table.html | A Conservatory in the Kitchen | By Michael Tortorello | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/what-you-can-do-with-vantablack-the-darkest-material-ever-made.html | Gazing Into the Void | By Linda Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/2-new-york-city-officers-charged-with-assaulting-teenager.html | 16YearOld Accuses Police of Assault | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/8-million-rats-in-new-york-data-suggest-that-legend-is-flawed.html | 8 Million Rats for 8 Million New Yorkers Data Suggest a City Legend Is Flawed | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/de-blasio-deflects-blame-for-losses-in-new-york-senate-races.html | De Blasio Deflects Blame for Losses in State Races | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/in-exclusive-club-of-us-ebola-survivors-kinship-is-sealed-in-blood.html | In Exclusive Club of US Ebola Survivors Kinship Is Sealed in Blood | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/like-father-like-son-similarities-in-cuomos-races-for-governor-rankle-democrats.html | Like Father Like Son Similarities in Governors Races Rankle Democrats | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/new-york-city-landlords-say-bill-de-blasio-is-ignoring-their-plight.html | Landlords Say de Blasio Ignores Their Plight | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/republican-takeover-of-new-york-senate-may-aid-cuomos-centrist-brand.html | Republican Takeover of New York Senate May Aid the Governors Centrist Brand | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/the-second-act-of-a-queensbridge-residents-unlikely-academic-career.html | The 2nd Act in His Unlikely Pursuit A College Degree | By Kenneth R Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/therapist-and-patient-share-a-theater-of-hurt.html | Therapist and Patient Share a Theater of Hurt | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/from-marijuana-to-gun-control-liberal-initiatives-passed.html | In Red and Blue States Good Ideas Prevail | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/gail-collins-finding-good-news-in-the-election-results.html | Always Look on the Bright Side | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/mr-obamas-offer-to-republicans.html | Mr Obamas Offer to Republicans | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/nicholas-kristof-americas-political-dysfunction.html | Americas Broken Politics | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/bleakness-looms-with-alex-rodriguez-back.html | With Rodriguez Back Its Bleak in the Bronx | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/la-dodgers-set-to-hire-farhan-zaidi-a-small-market-executive-as-gm.html | Dodgers Set to Name As Executive as GM | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/in-win-over-nets-minnesota-timberwolves-find-inspiration-across-the-floor.html | Coach Inspires Wolves by Pointing to Nets Veteran | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/no-pulse-not-enough-passion-ny-giants-shrug-at-a-captains-criticism-.html | Giants Shrug Off Comments | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/john-moffitt-rides-rocky-transition-to-life-after-the-nfl.html | A Year of Unforeseen Hits | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/mark-sanchez-lands-familiar-role-in-better-setting.html | Making Return in a System That Suits Him | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/thursdays-matchup-browns-5-3-at-bengals-5-2-1-.html | Thursdays Matchup Browns 53 at Bengals 521 | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/hockey/seconds-from-victory-in-regulation-ny-rangers-finish-the-job-in-overtime.html | Seconds From Victory in Regulation Rangers Finish the Job in Overtime | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/soccer/world-cup-change-could-roil-networks.html | Shifting theWorld Cup Could Hurt the Networks or Help Them | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/wiesenthal-a-one-man-show-by-tom-dugan.html | Hunting Down Nazis and Surviving the Holocaust at a Cost | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/chief-quits-as-mississippi-prisons-face-inquiry.html | Chief Quits as Prisons Face Inquiry | By Timothy Williams | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/fostering-pheasants-to-keep-a-tradition-alive.html | Fostering Pheasants to Keep a Tradition Alive | By Jennifer Dobner | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/jo-ann-harris-81-dies-prosecuted-headline-cases.html | Jo Ann Harris 81 Dies Prosecuted Headline Cases | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/abortion-rights-advocates-preparing-for-a-new-surge-of-federal-and-state-attacks-.html | AbortionRights Advocates Preparing for a New Surge of Federal and State Attacks | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/alaska.html | Two Results Still to Come in Alaska | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/by-lending-a-hand-christie-gets-a-leg-up-for-2016.html | By Lending a Hand Christie Gains Some Clout for 2016 | By Michael Barbaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/in-states-seen-to-be-tilting-left-voters-defy-democrats-forecast-.html | In States Seen to Be Tilting Left Voters Defy Democrats Forecast | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/kansas-advice-to-republicans-stay-to-the-right.html | Kansas Advice to Republicans Stay to the Right | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-england-delegation-acquires-a-tinge-of-red.html | New England Delegation Acquires a Tinge of Red | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-marijuana-initiatives-loom-as-3-win-approval.html | New Marijuana Initiatives Loom as 3 Win Approval | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/republican-voters-want-to-get-things-done-but-differ-on-priorities.html | Republican Voters See a Signal Opportunity but Differ on Priorities | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/state-wage-initiatives-fare-better-than-democrats.html | State Wage Initiatives Fare Better Than Democrats | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/swamped-in-a-red-surge-southern-democrats-contemplate-their-rebuilding-plans.html | Swamped in a Red Surge Southern Democrats Contemplate Their Rebuilding Plans | By Campbell Robertson and Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/with-statehouse-victories-republicans-are-poised-to-enact-changes.html | With Statehouse Victories Republicans Are Poised to Enact Changes | By Adam Nagourney and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/women-in-both-parties-are-disappointed-by-their-modest-election-gains-.html | Women in Both Parties Are Disappointed by Their Modest Election Gains | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/turnout-a-scapegoat-wasnt-always-the-difference-this-time.html | Turnout Is a Scapegoat but Didnt Always Make the Difference | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/africa/treating-those-treating-ebola-in-liberia.html | Treating Those Treating Ebola in Liberia | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/chinas-uighur-unrest-is-opportunity-for-afghans.html | Chinas Uighur Unrest Is Opportunity for Afghans | By Matthew Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/no-mercy-for-killers-of-couple-in-pakistan.html | No Mercy for Killers of Couple in Pakistan | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/north-korea-chief-walks-minus-cane.html | North Korea Chief Walks Minus Cane | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/in-love-with-a-priest-support-groups-spread-.html | In Love With a Priest Support Groups Spread | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/on-unity-day-putin-divides-nationalists.html | On Unity Day Putin Divides Nationalists | By Neil MacFarquhar and Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russia-plans-to-boycott-2016-nuclear-meeting-hosted-by-obama-.html | Russia Plans to Boycott 2016 Nuclear Meeting Hosted by Obama | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russian-billionaire-tied-to-putin-is-focus-of-inquiry.html | Russian Billionaire Tied to Putin Is Focus of Inquiry | By William K Rashbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/switzerland-next-director-is-named-for-cern-nuclear-laboratory.html | Switzerland Next Director Is Named for CERN Nuclear Laboratory | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/the-hague-serbian-nationalist-leader-with-cancer-may-be-freed-temporarily.html | The Hague Serbian Nationalist Leader With Cancer May Be Freed Temporarily | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ukraine-to-freeze-payments-in-separatist-areas.html | Ukraine to Freeze Payments in Separatist Areas | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/vojislav-seselj-on-trial-for-war-crimes-is-offered-temporary-release.html | The Hague Serbian Nationalist Leader With Cancer May Be Freed Temporarily | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/at-golan-heights-israel-eyes-syria-chaos.html | At Golan Heights Israel Eyes Syria Chaos | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/egypt-elevates-fayza-abul-naga-an-official-hostile-to-us.html | Egypt Elevates an Official Hostile to US | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/isis-wave-of-might-is-turning-into-ripple.html | ISIS Wave of Might Is Turning Into Ripple | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/obama-to-seek-congressional-backing-for-military-campaign-against-isis.html | Obama to Seek Congressional Backing for Campaign Against Islamic State | By Mark Landler and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/washington-denies-a-role-in-yemeni-unrest-.html | Washington Denies a Role in Yemeni Unrest | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/report-implicates-chinese-officials-in-smuggled-tanzanian-ivory.html | Report Implicates Chinese Officials in Smuggled Tanzanian Ivory | By Dan Levin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/05/business/hubert-de-montille-french-winemaker-dies-at-84.html | Hubert de Montille 84 Winemaker in Burgundy | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/06/opinion/naftali-bennett-for-israel-two-state-is-no-solution.html | For Israel TwoState Is No Solution | By Naftali Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/06/a-bleeding-jackman-goes-on-with-the-show/ | A Bleeding Jackman Goes On With the Show | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/06/acdc-drummer-charged-with-trying-to-hire-hitman/ | ACDC Drummer Faces Murder Plot Charges | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://bits.blogs.nytimes.com/2014/11/06/home-depot-says-hackers-also-stole-email-addresses/ | Home Depot Says Hackers Also Stole Email Addresses | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/bank-of-america-takes-400-million-legal-charge/ | Bank Sets Aside 400 Million More for Currency Inquiry | By Michael Corkery and Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/cable-and-wireless-to-buy-latin-american-telecom-provider/ | Expanded Presence | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/drug-maker-perrigo-to-acquire-omega-pharma/ | Larger Reach | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/ex-goldman-executive-thornton-named-chairman-of-pinebridge/ | New Leader | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/fannie-mae-official-details-plans-on-low-down-payment-mortgages/ | Fannie Mae to Ease Rules on Mortgages | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/a-merry-friggin-christmas-with-robin-williams.html | Hitting the Road to Keep a Holiday Illusion Alive | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/dance/gibney-dances-doubleplus-series-opens.html | A Study of Opposites | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/a-salem-cabinetmaker-in-revolutionary-times.html | A Salem Cabinetmaker in Revolutionary Times | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/at-marina-abramovics-generator-blindfolds-are-required.html | A Gallery Show Site Unseen | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/bill-cosbys-art-collection-joins-african-art-at-smithsonian.html | Continents in Conversation | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/chris-martin.html | Chris Martin | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/daniel-gordon-screen-selections-and-still-lifes.html | Daniel Gordon Screen Selections and Still Lifes | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/marco-rios-s-is-for-sincere-formerly-formally-f-is-for-fake.html | Marco Rios quotS Is for Sincere Formerly Formally F Is for Fake | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-glow-coming-to-madison-square.html | The Glow Coming to Madison Square | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-print-fair-has-a-new-emphasis-on-gallerylike-shows.html | Marquee Works Amid Buried Treasure | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/tommy-hartung-the-bible.html | Tommy Hartung The Bible | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/luke-bryan-and-miranda-lambert-take-top-honors-at-the-2014-country-music-association-awards.html | Country Awards Keep the Party Polite | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-for-children-for-nov-7-13.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/christmas-movies-fit-for-the-small-screen.html | Grumpy Critics Earliest Christmas Ever | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/in-worricker-and-the-game-betrayal-always-lurks.html | Just Cant Trust Those Americans | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/a-curious-career-a-memoir-of-lynn-barbers-interviews.html | Interviewers Dearest Subject | By Dwight Garner | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/j-c-barden-slamming-at-the-nuyorican-poets-cafe.html | The Rap on Old Age Not a Young Mans Game | By Jc Barden | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/bulgarias-central-bank-revokes-license-of-troubled-lender-ktb.html | Bulgarias Central Bank Revokes the License of KTB a Deeply Troubled Lender | By Georgi Kantchev | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-interest-rate-announcement.html | In Europe Bank Chief Vows Strong Medicine | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-threatened-to-end-funding-unless-ireland-took-bailout-letters-show.html | Letters From ECB Suggest It Pushed Ireland Into a Paralyzing Bailout | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/movie-and-theme-park-successes-spur-profits-at-disney.html | Blockbusters and Theme Parks Fuel a Strong Year for Disney | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/netflix-acquires-rights-to-lemony-snicket-books.html | Netflix Buys Rights to Lemony Snicket Books | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/pbs-to-broadcast-a-sixth-season-of-downton-abbey.html | More Abbey on the Way | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/a-patron-gives-of-herself-and-her-art.html | A Patron Gives of Herself and Her Art | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/new-donor-generation-stimulates-us-giving.html | New Donor Generation Stimulates US Giving | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/push-for-fossil-free-nonprofits-.html | Push for FossilFree Nonprofits | By John F Wasik | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/spielbergs-foundation-preserves-holocaust-survivors-stories-on-film.html | Spielbergs Schindler Bequest | By Karen Jones | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/stars-offer-rewards-and-risks-to-charities.html | Stars Offer Rewards and Risks to Charities | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/what-the-doctor-ordered-urban-farming-.html | What the Doctor Ordered Urban Farming | By John Hanc | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/when-a-donation-steers-off-course.html | When a Donation Steers Off Course | By Fran Hawthorne | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/21-years-richard-linklater-a-documentary.html | A Directors Gift | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/actress-centers-on-brandy-burres-life.html | Reality or Artful Dodge | By AO Scott | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/bhopal-a-prayer-for-rain-stars-martin-sheen.html | Bhopal A Prayer for Rain | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/big-hero-6-an-animated-film-based-on-a-marvel-comic-book.html | Happiness Is a Warm Robot | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/elsa-fred-stars-shirley-maclaine-and-christopher-plummer.html | Love Not Young but New and Invigorating | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/fugly-a-comedy-starring-john-leguizamo.html | Fugly | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/haley-joel-osment-plays-a-teacher-in-sex-ed.html | Sex Ed | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/in-the-theory-of-everything-stephen-hawkings-home-life.html | Marriage Is Hard Physics Is Easy | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/jessabelle-from-tragic-car-wreck-to-haunted-house.html | Jessabelle | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/on-any-sunday-the-next-chapter-a-sequel-by-dana-brown.html | On Any Sunday The Next Chapter | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/open-windows-stars-elijah-wood-as-a.html | Open Windows | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/pelican-dreams-a-documentary-by-judy-irving.html | Pelican Dreams | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-better-angels-about-the-young-abe-lincoln.html | Lincoln the Beardless Ethereal Youth | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-invisible-front-on-lithuanias-postwar-resistance.html | Crushed by a Giant With No White Knight in Sight | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-tower-and-west-dramas-about-the-stasi.html | Behind Closed Doors in Both Berlins | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-way-he-looks-a-debut-for-a-brazilian-director.html | The Way He Looks | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/tiny-dancers-in-getting-to-the-nutcracker.html | Getting to The Nutcracker | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/virunga-a-searing-documentary-set-in-congo.html | Virunga | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/viva-la-libert-a-comedy-starring-toni-servillo.html | A Politician Slips and an Ideal Impostor Steps In | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/warsaw-uprising-animates-archival-footage.html | Warsaw Uprising | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/why-dont-you-play-in-hell-a-violent-japanese-comedy.html | Why Dont You Play in Hell | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/-diva-deconstructing-pop-images-of-black-women.html | Diva Deconstructing Pop Images of Black Women | By A C Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cafe-edison-a-longtime-broadway-hangout-is-closing.html | Kitchen Is Closing at a Broadway Haunt | By Glenn Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/casino-bust-in-poconos-could-be-a-lesson-for-the-catskills.html | In Faded Vacationland Casinos Promise Falls Short | By Jesse McKinley and Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cuomo-blames-frustration-with-obama-for-new-york-democrats-poor-performance.html | Obamas Woes Hurt Democrats in New York Races Cuomo Says | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guilty-verdict-for-driver-known-as-afroduck-who-raced-around-manhattan.html | Driver Who Sped Around Manhattan in 24 Minutes Is Convicted of Reckless Endangerment | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/rikers-island-undercover-investigator-contraband-inquiry.html | Investigator in Test Got Contraband Into Rikers | By Michael Winerip and Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Rudolph Valentino in The Sheik | By Mary Jo Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/the-sec-should-copy-the-dmv.html | The SEC Should Copy the DMV | By Joseph S Fichera | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/technology/microsoft-to-give-away-mobile-version-of-office-software.html | Microsoft Changes Tack Making Its Office Suite Free on Mobile | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/geoff-sobelles-the-object-lesson-at-bam.html | In a Jungle of Boxes Terrors of a Psychic Spring Cleaning | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/new-york-philharmonic-stages-show-boat.html | Tote That Barge Snip That Book | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/appeals-court-upholds-same-sex-marriage-ban.html | Court Upholds Marriage Bans in Four States | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/brown-makes-winning-look-easy-in-california-a-rare-bright-spot-for-democrats-.html | Brown to Start 4th California Term With Pledge for Fiscal Restraint | By Jennifer Medina | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/convicted-ex-mayor-of-charlotte-is-placed-on-house-arrest-after-illegally-voting.html | ExMayor Voted and Now Hes on House Arrest | By Emily Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/gov-rick-perry-of-texas-faces-judge-in-court-.html | All Is Calm as Governor Faces Judge in Texas | By David Montgomery | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/politics/alonzo-cushing-medal-of-honor-civil-war.html | Civil War Hero Awarded the Medal of Honor at Last | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/politics/republican-wins-may-lead-to-fiscal-deal-with-democrats.html | Chance for Tax Overhaul Is Seen in Shift of Power | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/african-mediators-fail-to-name-civilian-to-lead-burkina-faso-after-unrest.html | African Mediators Fail to Name a Civilian to Lead Burkina Faso | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/rohingya-myanmar-rakhine-state-thailand-malaysia.html | Myanmar Policys Message to Muslims Get Out | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/the-dead-of-delhi-unknown-and-unclaimed.html | In a City Accustomed to Seeing the Dead Bodies Remain Unknown and Unclaimed | By Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/3-found-with-drones-near-nuclear-plant-are-questioned-in-france.html | France Arrests 3 With Drones by Power Plant | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/head-of-european-commission-under-pressure-over-luxembourg-tax-revelations.html | Top Official in EU Faces Rising Furor Over Tax | By James Kanter and Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hunger-striker-ends-his-fast-as-romania-agrees-to-investigate-dissidents-death.html | Romania Hunger Strike Prompts Inquiry Into Dissidents Death | By Rick Lyman and Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/middleeast/more-than-600-reported-chemical-weapons-exposure-in-iraq-pentagon-acknowledges.html | Pentagon Reveals Greater Exposure to Chemical Arms | By C J Chivers | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-jordan-jerusalem-al-aqsa-temple-mount.html | Israel Pledges to Restore Security at Religious Site | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-palestinians-jerusalem-unrest-al-aqsa.html | In Jerusalem Unrest Signs of a RunOver Intifada for the 21st Century | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/us-jets-strike-at-khorasan-militant-group-in-syria.html | American Fighter Jets Carry Out Series of Airstrikes Against Qaeda Cell in Syria | By Ben Hubbard and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/democratic-congressional-campaign-chairman-to-step-down/ | Stepping Aside but Not Out | By Nick Corasaniti | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/democrats-pull-2-million-in-ads-in-landrieu-runoff/ | Democrats Pull 2 Million in Ads for Louisiana Runoff | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/well-that-conciliation-seems-short-lived/ | Conciliation Not So Fast | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/manitas-de-plata-flamenco-guitar-superstar-is-dead-at-93.html | Manitas de Plata Is Dead at 93 Superstar of the Flamenco Guitar | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-listings-for-nov-7-13.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/richard-schaal-actor-on-tv-and-in-clubs-dies-at-86.html | Richard Schaal 86 Actor on TV and in Clubs | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/airbag-maker-takata-is-said-to-have-conducted-secret-tests.html | Airbag Maker Hid 04 Tests 2 Workers Say | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/biotronik-to-pay-49-million-to-settle-kickback-claims.html | Biotronik to Pay 49 Million to Settle Kickback Claims | By Barry Meier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/economy/doubting-the-economic-data-consider-the-source.html | Dont Believe the Number Consider the Source | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/ftc-settles-first-case-targeting-patent-troll.html | FTC Settles First Case Targeting Patent Troll | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/in-ukraine-crisis-us-businesses-face-tit-for-tat-response-to-sanctions.html | Enduring Russias Wrath | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/already-marketers-look-past-christmas-to-the-super-bowl.html | Already Marketers Look Past Christmas to the Super Bowl | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/trial-on-gm-safety-defects-set-for-2016.html | Trial on GM Safety Defects Set for 2016 | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/usda-to-allow-chicken-from-chinese-companies.html | USDA to Allow Chicken From Chinese Companies | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/after-catastrophes-mennonite-disaster-service-helps-to-rebuild.html | Church Group Has a Hammer | By Helene Stapinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/ice-bucket-challenge-can-lightning-strike-again.html | Ice Bucket Can Lightning Strike Again | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/relief-work-in-ebola-zone-is-fraught-with-risk.html | Doing Good in Harms Way | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/semper-fi-funds-horsemanship-program-offers-peace-to-veterans.html | Veterans Find Peace on the Back of a Horse | By Dave Caldwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/hangar-10-a-sci-fi-tale-by-daniel-simpson.html | Hangar 10 | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/a-soul-steadied-by-pigeons-stays-true-as-feathers-fly.html | A Soul Steadied by Pigeons Stays True as Feathers Fly | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/at-an-expanded-terminal-in-jfk-offering-travelers-a-bit-of-the-high-line.html | Terminal at JFK Could Soon Offer Travelers a Bit of the High Line | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/confessing-her-mistakes-as-lesson-for-daughter.html | Confessing Her Mistakes as Lesson for Daughter | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guggenheim-plan-renews-concerns-over-labor-in-abu-dhabi.html | Protesters Renew Criticism of Guggenheims Abu Dhabi Plans | By Colin Moynihan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/in-brooklyn-churchs-ad-question-about-wealth-inequality-and-award-for-answer.html | Church Has a Question and an Award for the Answer | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/man-charged-with-operating-silk-road-2-black-market-website.html | Man Is Charged With Operating a Black Market Website | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/manhattan-preschool-teacher-who-claimed-co-worker-abused-students-sues-over-firing.html | A Teacher Who Alleged Abuse Sues Over a Firing | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/murder-indictment-against-david-carlson-is-dismissed-by-orange-county-ny-judge.html | Murder Indictment Upended in Vigilantism Case | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/david-brooks-the-governing-party.html | The Governing Party | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/in-egypt-business-as-usual.html | In Egypt Business as Usual | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/mr-obamas-moment-on-immigration.html | Decision Time on Immigration | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/new-york-needs-a-stronger-school-plan.html | New York Needs a Stronger School Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/paul-krugman-triumph-of-the-wrong.html | Triumph of the Wrong | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/beneath-a-pile-of-losses-the-philadelphia-76ers-seek-victory.html | Beneath Pile of Losses 76ers See Path to Victory | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/brooklyn-nets-and-ny-knicks-resuming-rivalry-amid-cooperation.html | Nets and Knicks Resuming Rivalry Amid Cooperation | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/given-the-nfls-culture-of-manliness-an-injured-tony-romo-likely-will-play-in-london.html | A League Grins as a Star Grimaces | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/ray-rice-waits-after-appeal-hearing-ends.html | Appeal Hearing Ends and Rice Awaits Ruling | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/holes-in-kenyas-doping-system-cast-a-shadow-on-all-its-runners.html | Problems With Antidoping System Cast a Shadow on Kenyan Runners | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/soccer/secret-fifa-report-stirs-dispute-between-investigators.html | FIFA Report Stirs Dispute Between Investigators | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/holly-hunter-and-bill-pullman-in-david-rabes-sticks-and-bones.html | Bad News Ozzie Davids Home From Nam | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/a-new-bounty-of-oysters-in-maryland-but-there-is-a-snag.html | A New Bounty of Oysters but There Is a Snag | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/aclu-in-dollar50-million-push-to-reduce-jail-sentences.html | ACLU in 50 Million Push to Reduce Jail Sentences | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/arizona-woman-accused-of-abuse-misses-deadline.html | Arizona Woman Accused of Abuse Misses Deadline | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/broad-shield-requested-against-deportations.html | Broad Shield Requested Against Deportations | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/chicago-archdiocese-offers-sex-abuse-data.html | Chicago Archdiocese Offers Sex Abuse Data | By Mitch Smith and Michael Paulson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/christopher-epps-former-chief-of-prisons-in-mississippi-is-arraigned.html | Former Chief of Prisons in Mississippi Is Arraigned | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/georgia-lawsuit-over-taser-death-is-settled.html | Georgia Lawsuit Over Taser Death Is Settled | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/-meager-returns-for-the-democrats-biggest-donor-tom-steyer.html | Meager Returns for the Democrats Biggest Donor | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/a-post-election-day-certainty-new-scrutiny-for-the-affordable-care-act.html | A PostElection Day Certainty New Scrutiny for the Affordable Care Act | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/arizona-court-hears-arguments-over-medicaid-.html | Arizona Court Hears Arguments Over Medicaid | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/midterms-for-clinton-aides-arent-all-gloom-.html | Midterms for Clinton Team Arent All Gloom | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/obama-action-on-immigration-could-benefit-texas-economy.html | Obama Action on Immigration Could Benefit Texas Economy | By Julin Aguilar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/tuesday-aside-it-was-all-over-back-in-march.html | Tuesday Aside It Was All Over Back in March | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/veterans-affairs-chief-calls-culture-change-key-to-improving-systems-health-care.html | Veterans Affairs Chief Calls Culture Change Key to Improving Systems Health Care | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/secret-cameras-rekindle-privacy-debate-at-harvard.html | Secret Cameras Rekindle Privacy Debate at Harvard | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/welcoming-a-booms-cash-but-not-its-rowdier-side.html | Welcoming a Booms Cash but Not Its Rowdier Side | By Jim Malewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/libyan-supreme-court-rules-parliament-invalid.html | Libyan Supreme Court Rules Parliament Invalid | By Suliman Ali Zway and Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/another-ex-commando-says-he-shot-bin-laden.html | Another ExCommando Says He Shot Bin Laden | By Nicholas Kulish Christopher Drew and Sean D Naylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hague-prosecutor-cites-possible-israeli-war-crimes-but-declines-to-seek-inquiry-in-gaza-flotilla-raid.html | Hague Prosecutor Cites Possible Israeli War Crimes but Declines to Seek Inquiry | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/in-britain-guidelines-for-spying-on-lawyers-and-clients.html | In Britain Guidelines for Spying on Lawyers and Clients | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/russia-putin-defends-soviet-nazi-pact.html | Russia Putin Defends SovietNazi Pact | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/iran-detained-post-reporter-is-charged-but-may-be-freed-soon-official-says.html | Iran Detained Reporter Is Charged but May Be Freed Soon Official Says | By Patrick J Lyons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/06/mariano-pensotti-work-among-offerings-at-under-the-radar-festival/ | Pensotti Work Is Headed To the Radar Festival | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/06/martin-short-to-replace-nathan-lane-in-its-only-a-play/ | Short to Replace Lane In Its Only a Play | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/new-loretta-lynn-project-includes-new-and-old-music/ | A New Project From Loretta Lynn | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/06/your-money/more-expensive-cars-are-leading-to-longer-term-loans.html | More Expensive Cars Are Leading to LongerTerm Loans | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/07/arts/design/david-redfern-british-photographer-of-jazz-and-pop-dies-at-78.html | David Redfern 78 Music Photographer | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/07/opinion/how-the-berlin-wall-really-fell.html | How the Berlin Wall Really Fell | By Mary Elise Sarotte | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/phil-rudd-acdc-drummer-has-most-serious-charge-dropped/ | ACDC Drummer Has a Charge Dropped | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/07/hunger-games-coming-to-the-stage-in-london/ | Hunger Games Coming to the Stage in London | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://dealbook.nytimes.com/2014/11/07/sears-weighs-selling-some-stores-to-investment-trust-to-raise-cash/ | Sears Weighs a New Unit to Hold Some of Its Real Estate | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/07/business/s-donald-stookey-inventor-of-corningware-dies-at-99.html | S Donald Stookey Scientist Dies at 99 Among His Inventions Was CorningWare | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/dance/ronald-k-browns-evidence-company-performs-at-bric.html | With Eloquent Arms Movement Gives Voice to Visceral Images | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/design/grand-bargain-saves-the-detroit-institute-of-arts.html | Detroit Bankruptcy Deal Ends Threat to Museum | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/design/independent-projects-unveils-new-art-fair-concept-a-show.html | Tin Cones Soap Bubbles and a Mystery Box | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/going-topless-tig-notaro-takes-over-town-hall.html | Sheds Her Shirt and the Stigma of a Disease | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/music/orchestra-of-st-lukes-gives-a-literature-inspired-concert.html | Passion Threaded With Silken Whispers | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/music/stevie-wonder-songs-in-key-of-life-madison-square-garden-review.html | A Journey of Jubilation 38 Years Later | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/networks-salute-veterans-day-with-contemporary-shows.html | For Old Trauma Fresh Sensitivity | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/review-lisa-kudrow-is-back-in-the-comeback-20.html | A Glutton for Ridicule Returns | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/the-newsroom-enters-its-final-season.html | Beaten on the Boston Bombing Then Landing a Snowdenesque Scoop | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/cigna-to-reduce-hiv-drug-costs-for-some-florida-patients.html | Cigna Agrees to Reduce HIV Drug Costs for Some Florida Patients | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/criminal-inquiry-into-takata-airbag-allegations-is-sought.html | Senators Seek Inquiry of Airbag Accusations | By Hiroko Tabuchi and Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/economy/government-shows-growth-after-years-of-shrinking.html | Government Shows Growth After Years of Shrinking | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/genetically-modified-potato-from-simplot-approved-by-usda.html | New Potato Hot Potato | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/international/australia-nears-deal-to-sell-cattle-to-china.html | Australia Nears Deal to Sell Cattle to China | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/jobs-numbers-for-october-2014-reported-by-labor-department.html | Jobs Data Show Steady Gains but Stagnant Wages Temper Optimism | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/a-major-setback-for-amazons-publishing-unit.html | Prominent Editors Exit a Setback for Amazon Publishing Unit | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/fbi-chief-backs-agent-who-posed-as-reporter.html | FBI Chief Backs Agent Who Posed as Reporter | By Ravi Somaiya and Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/the-feds-ambiguous-definition-of-solvency.html | Solvency Lost in the Fog at the Fed | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/yellen-calls-ecb-review-of-banks-a-confidence-booster.html | Bank Audit in Europe Cuts Doubt Yellen Says | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/crosswords/bridge/a-bridge-deal-from-the-final-of-the-rosenblum-teams.html | A Bridge Deal From the Final of the Rosenblum Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/movies/harry-belafonte-receives-humanitarian-oscar.html | Accepting With Joy and Barbs | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/in-deal-staff-at-2-of-new-yorks-lowest-performing-schools-must-reapply-for-jobs.html | With Deal Staff at Two Struggling Schools in Brooklyn Must Reapply for Jobs | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-plants-curbside-gardens-to-soak-up-storm-water-runoff.html | Lining Urban Streets With Gardens to Soak Up What the Clouds Drop | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/science/space/bright-specks-of-comet-dust-light-up-martian-sky.html | Opportunity Curiosity but No View of Mars Sky Show | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/amateurism-has-an-influential-friend-in-baylors-kenneth-starr.html | Clinton Accuser Returns as NCAA Defender | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/autoracing/nascars-kurt-busch-being-investigated-for-domestic-assault.html | Assault Inquiry as Nascar Star Stays on Track | By Viv Bernstein | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/theater/clare-barrons-you-got-older-at-here-arts-center.html | The First One Home to Care for Dad Gets to Unpack the Most Baggage | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/dallas-celebrates-as-ebola-monitoring-nears-an-end.html | A City Closes the Door on Its Ebola Scare | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/detroit-bankruptcy-plan-ruling.html | Plan to Exit Bankruptcy Is Approved for Detroit | By Monica Davey and Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/ferguson-missouri.html | Ferguson Waits Uneasily for Grand Jurys Decision | By Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/democrats-losses-expose-weakness-of-economic-message.html | Democrats Say Economic Message Was Lacking | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/loretta-lynch-eric-holder-attorney-general.html | US Prosecutor Is Choice to Lead the Justice Dept | By Julie Hirschfeld Davis and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/obama-republican-leaders-white-house-meeting.html | Obama and Congressional Leaders Discuss How to Move on Immigration | By Carl Hulse and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republicans-beat-democrats-at-their-own-ground-game.html | Chastened Republicans Beat Democrats at Their Own Ground Game | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/supreme-court-to-hear-new-challenge-to-health-law.html | Justices to Hear New Challenge to Health Law | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/robin-raphel-fbi-state-department-search.html | FBI Is Investigating Retired US Diplomat a Pakistan Expert Officials Say | By Mark Mazzetti and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/china-japan-reach-accord-on-disputed-islands-senkaku-diaoyu.html | China and Japan in Sign of a Thaw Agree to Disagree on a Disputed Island Group | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/indian-army-takes-responsibility-for-killing-2-civilians-in-kashmir.html | India Army Accepts Blame for Kashmir Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/regional-politicians-approve-restart-of-nuclear-plant-in-south-of-japan.html | Japan Regional Officials Agree to Restart 2 Reactors | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/to-impress-apec-leaders-china-cracks-down-on-beijing-life.html | In Beijing Clearer Views Hide Real Life | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/un-rights-chief-says-sri-lanka-is-obstructing-war-crimes-inquiry.html | Sri Lanka Government Rebuked Over Stalled Inquiry | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/carme-forcadell-barcelona-catalonia-spain.html | Rallying Catalans to the Separatist Cause | By Raphael Minder | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/dark-market-websites-operation-onymous.html | International Raids Target Sites Selling Contraband on the Dark Web | By Benjamin Weiser and Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/francois-hollande-re-election-bid-could-hinge-on-bid-to-reduce-unemployment.html | French President Says He Wont Seek a 2nd Term if Unemployment Persists | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/new-guidelines-for-burying-ebola-victims.html | WHO Issues New Guidelines on Safely Burying Ebola Victims | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/spain-princess-cristina-tax-fraud-charges.html | Spain Court Upholds Fraud Charges Against Princess | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/ukraine-accuses-russia-of-sending-tanks-and-troops-across-border.html | Ukraine Accuses Russia of Sending Tanks Across Border | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/viktor-orban-steers-hungary-toward-russia-25-years-after-fall-of-the-berlin-wall.html | Defying Soviets Then Pulling Hungary to Putin | By Rick Lyman and Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/antony-blinken-is-obamas-choice-for-no-2-state-department-post.html | Obama Makes His Choice for No 2 Post at State Department | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/explosions-at-fatah-sites-in-gaza-raise-tensions-with-hamas.html | Attacks on Fatah Sites Sharpen Tensions in Gaza | By Isabel Kershner and Majd Al Waheidi | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/us-to-send-1500-more-troops-to-iraq.html | Obama to Send 1500 Troops to Assist Iraq | By Helene Cooper and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/estate-planning-with-the-human-element.html | Focusing on the Human Element of Estate Planning | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/hidden-costs-of-401-k-plans.html | Finding and Battling Hidden Costs of 401k Plans | By John F Wasik | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/taxes/dependent-care-accounts-hamstrung-by-a-28-year-old-limit-are-still-worth-exploring.html | Child Care Accounts Limited | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/transocean-challenged-by-plummeting-oil-prices.html | Transocean Challenged by Plummeting Oil Prices | By Michelle Innis | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-lower-speed-limit-takes-effect-in-the-city-lower-speed-maybe-not-much.html | A Lower Speed Limit Takes Effect in the City Lower Speed Maybe Not Much | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-resolve-to-stay-young-undaunted-by-illness.html | A Resolve to Stay Young Undimmed by Illness | By John Corrales | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/erase-an-iphone-a-mother-says-shes-no-hacker.html | Erased iPhone Gets a Mother in Trouble | By Michael Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/labor-board-says-cablevision-chief-tied-raises-to-vote-against-a-union.html | Labor Board Says Cablevision Chief Tied Raises to Vote Against a Union | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/montefiores-new-bronx-medical-center-emphasizes-outpatient-care.html | At New Medical Center in Bronx a Dozen Operating Rooms but No Overnight Beds | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-police-officer-found-after-vanishing-with-money.html | Officer Found After Vanishing With Money | By Ashley Southall and William K Rashbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-seminary-bringing-back-7-professors-it-dismissed.html | Seminary Bringing Back 7 Professors It Dismissed | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/pregnant-lawyer-requests-delay-in-new-york-corruption-retrial.html | Lawyer Citing Her HighRisk Pregnancy Asks Judge to Delay a Trial | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/gail-collins-republicans-heart-pipeline.html | Republicans  Pipeline | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/health-care-reform-imperiled.html | Health Care Reform Imperiled | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/job-growth-but-no-raises.html | Job Growth but No Raises | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/joe-nocera-big-money-wins-again-in-a-romp.html | Big Money Wins Again in a Romp | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/making-the-rent.html | Making the Rent | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/pregnant-and-no-civil-rights.html | Pregnant and No Civil Rights | By Lynn M Paltrow and Jeanne Flavin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/waiting-for-the-european-central-bank.html | Waiting for the European Central Bank | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/basketball/nets-make-knicks-look-like-a-long-term-project-.html | Nets Make Knicks Look Like a LongTerm Project | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/football/cardinals-bruce-arians-took-long-route-to-top-nfl-job.html | Arizona8217s Coach Took Long Route To Top NFL Job | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/hockey/derek-stepan-set-to-return-as-ny-rangers-try-to-stabilize-lines.html | Stepan Nearing His Season Debut Could Boost the Rangers Offense | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/no-need-to-hype-clash-between-kansas-state-and-tcu-.html | No Need to Hype This Big 12 Showdown | By Tom Spousta | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/soccer/thierry-henry-stays-focused-on-helping-red-bulls-amid-questions-of-retirement.html | On His Last Legs Still Team First | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/a-muckraking-magazine-creates-a-stir-among-evangelical-christians.html | A Muckraking Magazine Creates a Stir Among Evangelical Christians | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/bin-laden-authors-penalties-to-cost-millions-lawyer-says.html | Bin Laden Author May Face Costly Penalties Lawyer Says | By Christopher Drew | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/finding-816-million-and-fast-to-save-detroit.html | Finding 816 Million and Fast to Save Detroit | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/federal-form-for-voting-is-ruled-valid.html | Federal Form for Voting Is Ruled Valid | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republican-ed-gillespie-beats-expectations-but-concedes-virginia-senate-race.html | Republican Beats Expectations but Concedes Senate Race | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/drug-gang-killed-students-mexico-law-official-says.html | Drug Gang Killed Students Mexican Law Official Says | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/us-embassy-warns-of-crime-in-bahamas.html | Bahamas US Embassy Issues a Warning About Crime | By Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/china-shift-in-obama-political-fortunes-outweighs-the-economic-one.html | To China Shift in Obamas Political Fortunes Eclipses US Economic Gains | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/britain-european-union-payment-delayed.html | Britain Payment to European Union May Be Deferred | By James Kanter | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/obama-urged-iranian-leader-to-see-common-interests-.html | Obama Urged Iranian Leader to See Common Interests | By David E Sanger | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/10/21/paris-cultural-history-by-app/ | Apps Tours of Pariss Literary Past | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-09 | https://www.nytimes.com/2014/10/22/books/hansel-gretel-by-neil-gaiman-and-lorenzo-mattotti.html | The Hunger Game | By Maria Russo | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-09 | https://www.nytimes.com/2014/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/03/hello-kitty-convention-los-angeles/ | Happenings The Cats Meow | By Kevin McGarry | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/04/theophilus-london-vibes-tribe/ | Listen Up Timez and Vibes | By Marcus Holmlund | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-a-writer-what-influences-you-other-than-books.html | As a Writer What Influences You Other Than Books | By Thomas Mallon and James Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/treating-ebola-without-fear.html | Worried Sick | By Abraham Verghese | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/will-the-lebron-james-stimulus-be-good-for-cleveland.html | The LeBron Stimulus | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-lines-in-the-dust-at-luna-stage.html | Deceptions Passions and Finally a Stalemate | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/island-hopping-in-the-caribbean-with-carrie-gibson.html | Carrie Gibson on How to Soak Up More Than the Sun | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/05/a-hotel-week-for-los-angeles/ | On the Horizon | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/style-in-carnegie-hill-manhattan.html | If It Worked for Grandpa | By Joanna Nikas | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/06/sports/football/fantasy-football-week-10-matchup-breakdown.html | Newton Should Be Glad to See Eagles | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/inside-the-vigilante-fight-against-boko-haram.html | God Is With Us | By Alexis Okeowo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/homevideo/batman-the-1960s-tv-series-returns-in-a-collection.html | Quick Robin to the Bluray Box | By Frank DeCaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/jon-stewart-tells-maziar-baharis-story-with-rosewater.html | The Reporter as a Hero Not a Joke | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/the-quiet-manhattan-roosevelt-island.html | Quiet Island With Change Coming | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/hugh-jackman-tests-his-limits-in-the-river.html | A Dive Into Darkness | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/straight-white-men-a-new-play-by-young-jean-lee.html | Theater Voices of Privilege Deconstructed | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-maddening-bargain-with-a-mexican-police-officer.html | DoubleCrossed in Translation | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-mosquito-borne-virus-sweeps-the-caribbean.html | A MosquitoBorne Virus Sweeps the Caribbean | By Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/things-to-do-in-36-hours-in-tulum-mexico.html | 36 Hours in Tulum Mexico | By Danielle Pergament | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/05/fledgling-grief/ | Fledgling Grief | By Alexandra Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/07/world/asia/labor-program-in-china-moves-to-scatter-uighurs-across-han-territory.html | To Quell Unrest Beijing Moves to Scatter Uighurs Across China | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/mikhailovsky-ballet-to-make-us-debut-at-lincoln-center.html | Russian Troupe Poised for a Global Stage | By Marina Harss | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/thomas-houseagos-long-road-to-moun-room.html | Leaving the Monsters Behind | By Ted Loos | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/andrea-davis-pinkneys-red-pencil-and-more.html | Giving Voice | By Monica Edinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/at-home-in-exile-and-the-pious-ones.html | The Whole Mishpocheh | By Peter Beinart | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/atul-gawande-being-mortal-review.html | Assisted Living | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/b-j-novaks-book-with-no-pictures-and-more.html | Books Talk Back | By Mark Levine | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/empire-of-sin-by-gary-krist.html | The Good Times Rolled | By Walter Isaacson | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ill-give-you-the-sun-by-jandy-nelson.html | The Other Half of the Story | By Lauren Oliver | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jim-aylesworths-my-grandfathers-coat-and-more.html | Grandfather Knows Best | By Paul O Zelinsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/marie-lus-young-elites.html | The Gifted Class | By Maureen Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/naomi-klein-this-changes-everything-review.html | Force of Nautre | By Rob Nixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/rain-reign-by-ann-m-martin.html | Out of the Storm | By Ron Suskind | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/Modern-Love-on-the-road-to-the-one-sometimes-a-rest-stop.html | On the Road to the One Sometimes a Rest Stop | By Amy Butcher | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/flirting-with-trouble.html | Flirting With Trouble | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/how-one-lawyers-crusade-could-change-football-forever.html | Down by Law | By Michael Sokolove | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/an-east-village-apartment-share-for-recent-graduates.html | The AprsGraduation Apartment | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/mortgage-insurance-paid-upfront.html | Mortgage Insurance Paid Upfront | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/side-show-twins-emily-padgett-and-erin-davie-connect.html | Joined at the Script | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/culebra-a-quiet-corner-of-the-caribbean.html | For Your Beach Towel an Island Off the Beaten Track | By Scott Shane | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/waterfalls-rivers-and-rain-forest-on-dominica.html | Waterfalls Rivers and Rain Forests | By Jeannie Ralston | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/a-new-road-for-women-in-india/ | Transportation A New Road for Women in India | By Diane Daniel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://lens.blogs.nytimes.com/2014/11/07/family-time-on-prison-buses/ | The Buses Sorrow Rides | By Andrew Boryga | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/carrie-mathison-of-homeland-my-former-bff.html | Carrie Mathison My Former BFF | By Joyce Wadler | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/07/sports/football/week-10-nfl-matchups.html | Bills Look to Create Chaos for Chiefs | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/08/sports/tennis/roger-federer-tennis.html | As Federer Keeps Winning Youth Is Being Served a Lesson | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/donald-palumbo-a-met-star-in-the-wings.html | The Hand That Rules the Chorus | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/new-music-from-grouper-willow-smith-254-and-ashley-paul.html | From Adolescent Mysticism to Hardheaded Experiments | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/sonic-highways-dave-grohls-musical-travelogue.html | Rock Star on a Quest for Heroes | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/an-outbreak-of-fluid-leaks.html | An Outbreak of Fluid Leaks | By Scott Sturgis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/autoreviews/review-2015-mercedes-benz-gla250.html | Pampered Baby Knows How to Crawl | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/berlin-welcomes-back-the-trabant-if-only-for-a-day.html | Berlin Welcomes Back the Trabant if Only for a Day | By Paul Hockenos | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/free-service-for-one-owner-only.html | Free Service for One Owner Only | By Cheryl Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/in-self-driving-cars-a-potential-lifeline-for-the-disabled.html | In SelfDriving Cars a Potential Lifeline for the Disabled | By Paul Stenquist | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/100-sideways-miles-by-andrew-smith.html | Character Development | By Michelle Huneven | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-manual-for-life.html | A Manual for Life | By Edward O Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-map-of-betrayal-by-ha-jin.html | A Map of Betrayal | By Ben Macintyre | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-world-elsewhere-by-sigrid-macrae.html | Portrait of a Mother | By Nick Fraser | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/afterworlds-by-scott-westerfeld.html | The Write Stuff | By Stephanie Zacharek | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ali-bermans-misdirected-and-more.html | Are You There God | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ambassador-and-lowriders-in-space.html | Shooting for the Estrellas | By Hctor Tobar | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/arcadys-goal-by-eugene-yelchin.html | More Than a Game | By Rich Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-an-oak-tree-grows-and-more.html | Arbor Days | By Jacqueline Briggs Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/caitlin-doughtys-smoke-gets-in-your-eyes-and-more.html | Memoirs | By Natalie Kusz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/censors-at-work-by-robert-darnton.html | Watch Your Language | By Alberto Manguel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/christopher-paul-curtiss-madman-of-piney-woods.html | Survivors | By Jervey Tervalon | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/gabriel-by-edward-hirsch.html | Expression of Grief | By Emily Rapp | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/how-google-works-by-eric-schmidt-and-jonathan-rosenberg.html | InformationSharing | By Brad Stone | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/in-real-life-by-cory-doctorow-and-jen-wang.html | Fair Game | By Chris Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jane-smiley-some-luck-review.html | Putting Down Roots | By Paul Elie | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/johanna-skibsruds-quartet-for-the-end-of-time.html | Life During Wartime | By Andrea Thompson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/john-darnielles-wolf-in-white-van.html | Realms of Impossibility | By Ethan Gilsdorf | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/losing-our-way-by-bob-herbert.html | Country at a Crossroads | By Adrian Nicole LeBlanc | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/man-v-nature-by-diane-cook.html | What Is Lost | By Robin Romm | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/mike-curatos-little-elliot-big-city-and-more.html | One Less Lonely Creature | By Mark Rotella | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/pennyroyal-academy-and-the-princess-in-black.html | Princess Pride | By Julie Klam | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/peter-stamms-all-days-are-night.html | The Art of Reinvention | By Lauren Elkin | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/taking-flight-by-michaela-deprince-with-elaine-deprince.html | On Her Toes | By Elizabeth Gleick | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-big-easy.html | The Big Easy | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-doubt-factory-and-love-is-the-drug.html | Sins of the Parents | By Robin Wasserman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-glass-cage-by-nicholas-carr.html | Our Tools Ourselves | By Daniel Menaker | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-laughing-monsters-by-denis-johnson.html | The Laughing Monsters | By Joy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-right-word-roget-and-his-thesaurus-and-more.html | Unexpected Heroes | By Leonard S Marcus | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/wildlife-and-even-in-paradise.html | Hearts on Their Sleeves | By Megan McAndrew | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/dior-gives-the-guggenheim-a-twirl.html | Dior Gives the Guggenheim a Twirl | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/the-life-of-a-pot-critic-denver-post-clean-with-citrus-notes.html | Clean With Notes of Citrus | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/topshop-next-stop-is-fifth-avenue-store.html | Topshops Next Stop Is Fifth Avenue | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/called-by-destiny-like-generations-before-them.html | Called by Destiny Like Generations Before Them | By Jane Gordon Julien | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/unraveling-in-slow-motion.html | Unraveling in Slow Motion | By Louise Rafkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/after-work-bypass-the-wine-and-reach-for-a-highball-instead.html | The 5 OClock PickMeUp | By Rosie Schaap | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/garry-trudeau-on-bringing-his-political-satire-to-tv.html | Comics Have Become Marginalized | Interview by Jim Rutenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/teddy-thompsons-folk-rock-family-reunion.html | Blood in the Tracks | By Susan Dominus | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/the-unbelievable-skepticism-of-the-amazing-randi.html | The Disillusionist | By Adam Higginbotham | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/when-your-childhood-home-isnt-how-you-remember-it.html | Bleak House | By Hana Schank | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/why-cant-i-clean-my-boyfriends-house-for-pay.html | Domestic Entanglements | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/homevideo/new-dvds-level-five-and-verdun-looking-at-history.html | War in the Field and in Cyberspace | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/red-army-charts-rise-and-fall-of-a-soviet-hockey-team.html | Stoic Souls Gliding as One | By Charles McGrath | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/tommy-lee-jones-on-the-homesman.html | A Window Beyond the Western | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-forty-north-in-hastings-on-hudson.html | An Ambitious Menu and Nearly Hidden | By Emily DeNitto | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-the-litchfield-saltwater-grille.html | A Seafood Spot Is Reopened but Not Remade | By Christopher Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-trattoria-bolu-in-basking-ridge.html | Bellying Up to a Different Bar | By Joel Keller | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-world-pie-in-bridgehampton.html | On the Corner of Main Street a Rare Institution | By Kurt Wenzel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/an-idea-to-restructure-and-expand-la-guardia-airport.html | Thinking Big Then Thinking Bigger | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/andrew-s-dolkart-a-chronicler-of-new-york-old-and-new.html | For a Student of the City Its Always New | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/bills-place-in-harlem-bringing-bebop-back-home.html | Bringing Bebop Back Home | By Phillip Pantuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/black-47-to-perform-final-show-in-midtown.html | For Black 47 the Pipes Are Calling | By Michael Malone | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/dining-at-wd-50-before-it-shutters.html | The End Is Near | By Alan Feuer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/doorknob-to-doorknob-with-the-coupon-crew.html | Doorknob to Doorknob With the Coupon Crew | By William Alden and Aaron Reiss | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/flying-kites-at-every-chance.html | Of Mops and Mad Bulls | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/two-apps-focus-on-public-need-in-new-york.html | Keep Warm and Carry On | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/can-i-stay-with-the-church.html | Jesus and the Modern Man | By James Carroll | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/the-stock-market-doesnt-care-about-elections.html | The Stock Market Doesnt Care About Elections | By David M Primo and Trung A Dang | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/in-1929-an-automatic-high-rise-parking-garage.html | But How Much to Tip an Automatic Garage | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/jon-stewart-sells-tribeca-penthouse-for-175-million.html | Jon Stewart Makes an Exit | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/leonard-lopate-wnyc-radio-host-at-home.html | Where a Talker Sleeps | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/researching-your-future-neighbors.html | The Who of the Matter | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/sutton-place-south-apartment-for-1025-million.html | Maisonette on the River | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/upper-west-side-townhouse-market.html | In Search of Townhouse Deals | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/8-distinctive-caribbean-inns-for-a-range-of-budgets.html | Eight Inns That Bring Out the Best of an Island | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/seeing-the-whole-of-antigua.html | Seeing the Whole of Antigua | By Luisita Lopez Torregrosa | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/paternity-leave-the-rewards-and-the-remaining-stigma.html | The Leave Seldom Taken | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/catalonias-human-towers-as-a-metaphor-for-independence.html | Human Towers of Catalonia Rise as a Metaphor for Independence | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/08/montserrat-seeks-a-comeback-after-a-volcano/ | Montserrat Emerges From the Lava | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/08/making-my-therapist-laugh/ | Making My Therapist Laugh | By Daphne Merkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/reliving-the-shock-of-a-pas-de-nude.html | Reliving the Shock of a Pas de Nude | By Jack Anderson | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/creators-inspired-by-ebony-and-jet.html | Creators Inspired by Ebony and Jet | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/rising-quartets-hip-and-passionate-.html | Rising Quartets Hip and Passionate | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/the-many-genres-of-a-salsa-giant.html | The Many Genres of a Salsa Giant | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/sledders-training-for-a-smackdown.html | Sledders Training for a Smackdown | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/a-blank-page-in-the-sec-rule-book-four-years-later.html | A Blank Page in the SEC Rule Book | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/corner-office-janet-elkin-on-not-letting-the-process-defeat-the-purpose.html | Dont Let the Process Defeat the Purpose | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/wearing-your-failures-on-your-sleeve.html | Wearing Your Failures on Your Sleeve | By Claire Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/bill-cunningham-new-york-city-marathon-medley.html | Marathon Medley | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/for-millennials-the-end-of-the-tv-viewing-party.html | TV Shrinks to Fit | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/jason-schwartzman-and-his-latest-movie-listen-up-philip.html | Want to Make a Movie | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/on-twitter-and-instagram-hiding-in-plain-e-sight.html | Hiding in Plain ESight | By Katherine Rosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/with-some-dating-apps-tinder-less-casual-sex-than-casual-text.html | Swiping Them Off Their Feet | By Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/no-burden-too-heavy.html | No Burden Too Heavy | By Patricia R Olsen | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/reinventing-themselves-without-a-net-.html | Reinventing Themselves Without a Net | By Hannah Seligson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/a-nazi-era-diva-as-victimized-relic-.html | A NaziEra Diva as Victimized Relic | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-musical-education-full-of-sweat-and-sequins.html | A Musical Education Full of Sweat and Sequins | By Karin Lipson | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-irving-berlins-holiday-inn-in-east-haddam.html | Deft Footwork Updates a Classic | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/manhattan-speeder-says-he-has-fled-to-canada.html | Manhattan Speeder Says He Has Fled to Canada | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/new-york-prosecutor-accused-of-attacking-woman-at-a-bar.html | New York Prosecutor Accused of Attacking Woman at a Bar | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/personal-ways-of-untangling-the-political.html | Personal Ways of Untangling the Political | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/seeking-her-own-stove-with-hopes-of-teaching-others-how-to-use-one.html | Seeking Her Own Stove With Hopes of Teaching Others How to Use One | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/a-promising-approach-to-internet-rules.html | A Promising Approach to Internet Rules | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/dark-money-helped-win-the-senate.html | Dark Money Helped Win the Senate | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/democracys-circuses-triumphs-and-shams.html | Democracys Circuses Triumphs and Shams | By Serge Schmemann | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/eric-betzig.html | Eric Betzig | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/frank-bruni-gray-hair-and-silver-linings.html | Gray Hair and Silver Linings | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/living-life-secondhand.html | Living Life Secondhand | By Edward Hoagland | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/nicholas-kristof-a-changed-china-awaits-mr-obama.html | A Changed China Awaits Mr Obama | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/our-mommy-problem.html | Our Mommy Problem | By Heather Havrilesky | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/prehistorys-brilliant-future.html | Prehistorys Brilliant Future | By Michael J Novacek | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/pricey-doughnuts-pricier-homes-priced-out-readers.html | Pricey Doughnuts Pricier Homes PricedOut Readers | By Margaret Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/private-mannings-missing-medical-care.html | Private Mannings Missing Medical Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/ross-douthat-the-fight-republicans-need-now.html | The Fight Republicans Need Now | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/thomas-l-friedman-makers-and-breakers.html | Makers and Breakers | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/vibrant-timid-berlin-.html | Vibrant Timid Berlin | By Ian Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/for-the-cavaliers-a-passing-cloud-.html | A Passing Cloud for the Cavaliers | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/its-elementary-knicks-problem-is-chemistry-not-geometry.html | Its Elementary Knicks Problem Is Chemistry Not Geometry | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/fans-upload-their-ire-urging-firings-in-front-office-or-on-sideline-.html | Fans Unload and Upload Ire Urging Firings of Coaches and Executives | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/if-plan-is-to-start-fast-giants-may-need-to-rip-up-the-script-.html | Giants Focus on Starting Fast and Get Nowhere | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/los-angeles-has-32-home-teams-in-the-nfl-but-none-to-watch-in-person.html | A Passionate NFL City if in Absentia | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/steelers-nation-swoops-in-to-annex-jets-territory.html | Steelers Nation to Annex Jets Territory | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-giants-3-5-at-seahawks-5-3-.html | Giants 35 at Seahawks 53 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-steelers-6-3-at-jets-1-8-.html | Steelers 63 at Jets 18 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/hockey/ottawa-senators-are-welcoming-an-nhl-crowd-in-soccers-image.html | A Hockey Crowd in Soccers Image | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/medical-records-top-secret.html | Medical Records Top Secret | By Elisabeth Rosenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/the-ethics-of-infection.html | The Ethics of Infection | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/technology/on-linkedin-a-reference-list-you-didnt-write.html | Funny They Dont Look Like My References | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/a-strategy-for-rich-countries-absorb-more-immigrants.html | Rebalancing the Population Scales | By Tyler Cowen | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/republicans-are-only-sometimes-the-party-of-uber.html | Republicans and the Puzzle of Uber | By Josh Barro | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/honduran-youth-finds-welcome-mat-at-oakland-school-designed-for-immigrants.html | After Arduous Journey Teenager Finds Stability | By Jennifer Medina | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/immigrant-smuggling-law-in-arizona-is-struck-down.html | Immigrant Smuggling Law in Arizona Is Struck Down | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/larry-agenbroad-paleontologist-at-mammoths-graveyard-dies-at-81.html | Larry Agenbroad 81 Director at Mammoths Graveyard | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/attorney-general-nominee-loretta-lynch-portrayed-as-tough-fair-and-apolitical.html | Obama Says Nominee Is Independent and Tough | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/before-battling-democrats-gop-is-fighting-itself-.html | Before Battling Democrats GOP Is Fighting Itself | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/in-line-to-be-attorney-general-loretta-lynch-at-home-in-glare.html | A Nominee for Attorney General Praised for Substance Not Flash | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/mccain-poised-to-press-obama-and-pentagon-at-armed-services-helm.html | McCain Poised to Press Obama and Pentagon at Armed Services Helm | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/needing-to-hire-chief-of-va-tries-to-sell-doctors-on-change-.html | Needing to Hire Chief of VA Tries to Sell Doctors on Change | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/americas/brazil-military-drills-to-defend-amazon-.html | Brazil Military Drills to Defend Amazon | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/indian-muslims-lose-hope-in-national-secular-party.html | Indian Muslims Lose Hope in National Secular Party | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/pope-demotes-us-cardinal-critical-of-his-reform-agenda.html | Pope Demotes US Cardinal Critical of His Reform Agenda | By Jim Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/kenneth-bae-matthew-todd-miller-released-by-north-korea.html | N Korea Frees 2 After Mission by US Spy Chief | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/middleeast/us-airstrikes-in-iraq-target-isis-leaders.html | US Airstrikes Target Leaders of ISIS in Iraq | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/on-berlin-wall-anniversary-somber-notes-amid-revelry.html | On Berlin Wall Anniversary Somber Notes Amid Revelry | By Alison Smale | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/vladimir-putin-xi-jinping-form-closer-ties.html | A Pivot to Asia Putin Shows Two Can Play That Game | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-company-is-still-tight-lipped-but-shareholders-arent.html | The Company Is Still TightLipped but Shareholders Arent | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-stock-market-is-on-edge-about-a-cable-merger.html | The Market Is on Edge About a Cable Merger | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/recreating-adam-from-hundreds-of-fragments-after-the-fall.html | Recreating Adam From Hundreds of Fragments After the Fall | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/agreement-ends-lockout-at-atlanta-symphony-orchestra.html | Atlanta Symphony Orchestra Agrees to a New Labor Deal | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/international/britain-plans-for-future-of-shale-oil-and-gas-industry-.html | Britain Plans for Future of Shale Oil and Gas Industry | By Stanley Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/swept-away-in-a-single-prop-plane.html | Swept Away in a SingleProp Plane | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/warm-words-with-a-frequent-visitor.html | Warm Words With a Frequent Visitor | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/clement-a-price-a-cheerleader-for-newark-dies-at-69.html | Clement A Price a Cheerleader for Newark Dies at 69 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/challenger-sergey-kovalev-wins-two-titles-from-bernard-hopkins.html | Challenger Wins Two Titles From Hopkins | By Tim Casey | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/army-returns-interception-99-yards-to-end-uconn-late-charge-in-the-bronx.html | Army Returns Interception 99 Yards to Repel UConns Rally in the Bronx | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/lsu-mascot-mike-the-tiger-chooses-to-stay-home-on-game-days.html | The Mascot Will Sit This One Out Thanks | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/ohio-state-buckeyes-roll-past-michigan-state-spartans-to-bolster-playoff-hopes.html | Buckeyes Roll Past Spartans to Bolster Playoff Hopes | By Joanne C Gerstner | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/on-endangered-species-list-in-austin-white-democrats.html | On Endangered Species List in Austin White Democrats | By Alexa Ura | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/other-instruments-beware-the-pipe-organs-cometh.html | Other Instruments Beware the Pipe Organs Cometh | By Chester Rosson | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/turnout-down-in-texas-and-democrats-claim-a-reason-voter-id-law.html | Turnout Down and Democrats Claim a Reason Voter ID Law | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/well-trod-victims-of-the-oil-fields-roads-used-to-get-there.html | WellTrod Victims of the Oil Fields Roads Used to Get There | By Jim Malewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/powerful-afghan-police-chief-puts-fear-in-taliban-and-their-enemies-.html | Powerful Afghan Police Chief Puts Fear in Taliban and Their Enemies | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/despite-cia-fears-thomas-mchale-port-authority-officer-kept-sources-with-ties-to-iran-attacks.html | Getting Close to Terror but Not to Stop It | By James Risen and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/05/workday-to-put-employees-through-a-big-data-analysis/ | Data Analysis of Employees | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/06/jawbone-up3-band-takes-tracking-to-the-extreme/ | Taking Tracking to the Extreme | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-10 | https://www.nytimes.com/2014/11/world/europe/where-berlin-wall-once-stood-lights-now-illuminate.html | Lights and Celebration Where a Wall Divided Berlin | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/big-hero-6-leads-the-box-office-interstellar-takes-second/ | Disneys Big Hero 6 Leads Box Office | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/michael-barker-elected-co-chairman-of-museum-of-the-moving-image/ | Another Chairman For Museum in Queens | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/09/ireland-still-silicon-valleys-low-tax-home-away-from-home/ | Ireland Vies to Remain a LowTax Magnet | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/a-voice-still-heard-a-collection-of-essays-by-irving-howe.html | A Midcentury Agitator Boxing Left and Right | By Sam Tanenhaus | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/dance/alexei-ratmansky-celebrates-richard-strauss.html | GlobeTrotter Dashes Into a Challenge | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |

| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/design/pooh-illustrations-to-be-auctioned.html | Pooh Illustrations to Be Auctioned | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/fricks-plan-for-expansion-faces-fight-over-loss-of-garden.html | Fricks Plan for Expansion Faces Fight Over Loss of Garden | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/garth-brooks-is-back-with-a-new-album-man-against-machine.html | Country Star Strides Back Onto the Stage | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/in-the-last-patrol-sebastian-junger-zeroes-in-on-manhood.html | Depicting a Mans World With One Key Absence | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/john-at-the-national-theater-in-london.html | Men in Towels on the Prowl and Other Steamy Scenes From the Sauna | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/music/exposed-musical-accompaniment-to-warhol-silents-at-bam.html | Giving Factory Faces Their Own Score | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/music/usher-shows-superhuman-precision-at-madison-square-garden.html | With Signature Moves RB Romeo Takes a Turn as Casanova | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/pacifica-quartet-presents-shulamit-ran-premiere-and-classics.html | From Eerie Shards to Vivid Emotion | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/tig-notaro-faces-medical-emergency.html | Tig Notaro Faces Medical Emergency | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/crosswords/bridge/imaginative-auction-at-the-rosenblum-teams.html | Imaginative Auction at the Rosenblum Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/formula-one-rosberg-edges-out-hamilton-in-brazil-grand-prix.html | Rosberg Wins Brazilian Grand Prix | By Brad Spurgeon | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/with-brook-lopez-on-bench-brooklyn-nets-edge-orlando-magic.html | With AllStar Benched for Lax Defense the Nets Hang On | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/jets-topple-steelers-for-first-win-since-season-opener.html | Finally Jets Look Unlike Themselves | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/technology/in-rural-america-challenging-a-roadblock-to-high-speed-internet.html | The Nets Fallow Lands | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/nikkole-salters-carnaval-explores-black-masculinity.html | Sun Fun and Trouble in Brazil | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/oral-history-project-at-primary-stages.html | Oral History Project at Primary Stages | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |

| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/ina-ginsburg-washington-hostess-and-arts-patron-dies-at-98.html | Ina Ginsburg 98 Washington Arts Patron | By William Yardley | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/jeb-bush-may-run-for-president-george-bush-says.html | Brother Says Jeb Bush on Fence About Running | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/obama-blames-himself-and-his-team-for-a-failure-to-sell-policies.html | PostElection Obama Says the Blame Is on Him | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/philip-m-crane-former-illinois-congressman-and-conservative-leader-dies-at-84.html | Philip M Crane Former Congressman Dies at 84 | By Adam Clymer | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/white-house-says-consumers-can-browse-early-on-retooled-health-care-site.html | New HealthCaregov Opens Early to Allow for Review of Plans | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/africa/the-capricious-hand-of-ebola-one-boy-survives-as-others-die.html | Ebolas Mystery One Boy Lives Another Dies | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/catalans-vote-in-straw-poll-on-independence-from-spain.html | Catalonia Overwhelmingly Votes for Independence From Spain in Straw Poll | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/st-francis-manuscripts-bound-for-us-display.html | St Francis Manuscripts Headed to US in First Trip Out of Italy in 700 Years | By Gaia Pianigiani | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/israeli-arabs-protest-fatal-police-shooting.html | Tensions Mount as Israeli Arabs Protest Police Shooting | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/trouble-pinning-down-isis-targets-impedes-airstrikes.html | Obstacles Limit Targets and Pace of Strikes on ISIS | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/on-the-hunt-for-hackers-but-not-the-spotlight/ | On the Hunt for Hackers Not Attention | By Nicole Perlroth and Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/wall-streets-bonus-season-not-likely-to-be-filled-with-joy-survey-finds/ | Wall Streets Bonus Season Not Likely to Be Filled With Joy Survey Finds | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/chinas-stealth-fighter-us-retail-sales-and-eurozone-growth.html | Chinas Stealth Fighter US Retail Sales and Eurozone Growth | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/cubicles-rise-in-brave-new-world-of-publishing.html | Cubicles Rise in Brave New World of Publishing | By Jonathan Mahler | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/australia-challenges-use-of-unpaid-internships.html | Australia Challenges Use of Unpaid Internships | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/no-longer-business-as-usual-in-china-.html | No Longer Business as Usual in China | By Keith Bradsher | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/alan-horn-rights-the-ship-at-disney-and-fortune-follows.html | Happily Ever After | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/car-magazines-expand-video-offerings-with-help-from-a-youtube-channel-.html | Car Magazines Expand Video Offerings With Help From a YouTube Channel | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/for-bono-and-u2-apple-itunes-partnership-finally-hits-a-wrong-note.html | Chasing Relevancy at Any Cost Even Free | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/glamours-girl-project-will-focus-on-sending-girls-to-school.html | Glamour Initiative Focuses on School | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/pbs-to-stream-live-coverage-of-miami-book-fair.html | PBS to Stream Live Coverage of Miami Book Fair | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/with-high-maintenance-vimeo-invests-in-original-content.html | A Video Website Wagers on Quality | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/health/detergent-pods-pose-risk-to-children-study-finds.html | Detergent Pods Pose Risk to Children Study Finds | By Catherine Saint Louis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/1-killed-2-are-critically-injured-after-being-struck-by-a-car-in-queens.html | Three Are Struck by a Car in Queens and One Dies | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/an-actors-backstage-fight-for-affordable-health-care.html | A Veteran Actors Backstage Fight for Affordable Health Care | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/back-to-school-with-helping-others-as-her-goal.html | Back to School With Helping Others as Her Goal | By Steven Rocker | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/fulton-center-a-subway-complex-reopens-in-lower-manhattan.html | Out of Dust and Debris a New Jewel Rises | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/in-shift-police-dept-to-stop-low-level-marijuana-arrests-officials-say.html | In City Marijuana May Mean Ticket Not Arrest | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/last-dry-town-in-connecticut-approves-liquor-sales.html | In a Town With No Restaurants Drinks With Dinner Are Now Legal | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/new-york-city-seeks-to-put-names-to-unidentified-bodies.html | City Seeks to Put Names to 1200 Unidentified Bodies in Its Potters Field | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/push-to-bring-ex-convicts-and-families-together-lags.html | Push to Bring ExConvicts and Families Together Lags | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/charles-blow-the-obama-opposition.html | The Obama Opposition | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/in-cuba-misadventures-in-regime-change.html | Misadventures in Regime Change | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/making-chemistry-green.html | Making Chemistry Green | By Rolf U Halden and Robert S Lawrence | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/paul-krugman-the-latest-frivolous-attack-on-obamacare.html | Death by Typo | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/round-two-for-gov-cuomo.html | Round Two for Gov Cuomo | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/science/earth/climate-tools-seek-to-bend-natures-path.html | Climate Tools Seeking to Take Nature in Hand | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/kevin-harvick-earns-last-spot-in-sprint-cup-championship-with-a-dominant-win.html | Harvick Earns Last Spot in Final With a Dominant Win | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/as-knicks-derek-fisher-finds-coachings-burdens-are-heavy.html | As Knicks Fisher Finds Coachings Burdens Are Heavy | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/ernie-vandeweghe-knick-and-physician-dies-at-86-.html | Ernie Vandeweghe Knick and Physician Dies at 86 | By Richard Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/bernard-hopkins-weighs-retirement-but-continues-to-train.html | Hopkins Weighs Retirement but Still Plans to Train | By Tim Casey | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/pittsburgh-steelers-fans-descend-terrible-towels-in-tow-but-find-little-to-wave-about-.html | Steelers Fans Descend Terrible Towels in Tow but Find Little to Wave About | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/surprising-for-three-quarters-the-giants-wither-in-the-fourth.html | Surprising for Three Quarters the Giants Wither in the Fourth | By Bill Pennington | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/hockey/pittsburgh-penguins-shake-off-playoff-failure.html | Penguins Shake Off Playoff Failure | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/the-band-wagon-stars-brian-stokes-mitchell.html | Show Within a Show Within a Memory | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/link-shows-how-lobby-firm-cultivates-influence.html | Link Shows How Lobby Firm Cultivates Influence | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/police-use-department-wish-list-when-deciding-which-assets-to-seize.html | Police Use Department Wish List When Deciding Which Assets to Seize | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/gops-path-to-presidency-tight-but-real.html | GOPs Path to Presidency Tight but Real | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/scientists-and-universes-odd-behavior-are-recognized-with-dollar3-million-prizes.html | Scientists and Universes Odd Behavior Are Recognized With 3 Million Prizes | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/states-listen-as-parents-give-rampant-testing-an-f.html | States Listen as Parents Give Rampant Testing an F | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/torn-apart-by-storm-a-tribute-to-veterans-is-pieced-together-again.html | Torn Apart by Storm a Tribute to Veterans Is Pieced Together Again | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/chinas-new-type-of-ties-fails-to-sway-obama.html | Chinas New Type of Ties Fail to Sway Obama | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/judgment-awaits-for-crew-of-south-korea-ferry.html | Judgment Awaits for Crew of South Korea Ferry | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/obama-arrives-in-china-on-trip-with-complex-agenda.html | Obama Arrives in China on Trip With Complex Agenda | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/us-gives-north-korea-the-silent-treatment.html | US Gives N Korea the Silent Treatment | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/in-ukraine-shelling-and-convoys-of-armed-trucks-threaten-cease-fire.html | Shelling and Report of Convoys in Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/05/the-bad-air-in-our-gyms/ | In Gym the Air May Be Unfit | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/signs-of-the-evolutionary-step-ichthyosaurs-took-from-land-to-sea.html | Fossils Signs of the Evolutionary Step From Land to Sea | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-11 | https://newoldage.blogs.nytimes.com/2014/11/07/hello-green-man/ | The Brain Can Fool the Eyes | By Paula Span | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/the-dawn-of-nuclear-weapons-declassified.html | Dawn of Nuclear Arms Declassified | By William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://artsbeat.blogs.nytimes.com/2014/11/10/matthew-morrison-to-star-in-weinsteins-finding-neverland-on-broadway/ | Morrison to Star  In Broadways Neverland | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://cityroom.blogs.nytimes.com/2014/11/10/new-york-city-parking-alert-alternate-side-rules-suspended-tuesday/ | Parking Rules | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/billionaire-joseph-safra-to-acquire-london-tower-known-as-the-gherkin-building/ | New Owner | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/dendreon-maker-of-prostate-cancer-drug-provenge-files-for-bankruptcy/ | Overwhelmed by Debt | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/gopro-and-founder-nicholas-woodman-to-sell-more-shares-post-i-p-o/ | Cashing Out | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/shv-holdings-sweetens-bid-for-nutreco-dutch-supplier-of-animal-food/ | Higher Offer | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/ask-well-immune-to-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/retesting-breast-cancer-axioms/ | Retesting Breast Cancer Axioms | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/what-our-sewage-can-teach-us/ | Sentinels in the Sewers | By Joshua A Krisch | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/dance/syncopated-ladies-and-beauteezn-the-beat-revel-in-tap.html | Hear Those Tapping Shoes Thats the Sound of Empowerment | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/in-landslide-jonathan-darman-links-johnson-and-reagan.html | How One Presidency JumpStarted Another | By Jim Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/albums-by-nick-jonas-bobby-shmurda-and-new-basement-tapes.html | Albums by Nick Jonas Bobby Shmurda and New Basement Tapes | By Jon Pareles and Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/riccardo-mutis-departure-is-a-sign-of-rome-operas-troubles.html | The Opera in Rome Is a Hotbed of Chaos | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/spooky-black-and-thestand4rd-perform-at-sobs.html | Casting a Magnetic Field That He Happily Shares | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/survivor-who-hated-the-spotlight.html | Survivor Who Hated the Spotlight | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/100-things-to-do-before-high-school-on-nickelodeon.html | Bucket List for Tweens With Fears | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/video-games/call-of-duty-advanced-warfare-stars-kevin-spacey.html | In This Future War Soldiers Are Part Superhero | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/books/liu-cixins-the-three-body-problem-is-published-in-us.html | In a TopsyTurvy World China Warms to SciFi | By Amy Qin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/china-moves-to-open-economic-links.html | Beijing Builds Financial Ties to Neighbors | By Keith Bradsher and Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/gm-ordered-replacement-ignition-switches-months-before-recall.html | GM Ordered a HalfMillion Replacement Switches 2 Months Before Recall | By Hilary Stout and Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/gazprom-makes-a-new-gas-deal-with-china.html | Gazprom Makes a Gas Deal With China Giving Russia New Leverage | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/with-a-stealth-fighter-china-tries-to-gain-attention.html | With a Stealth Fighter China Points to Advances in Its Arms Industry | By Christina Larson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/making-onboard-friends-with-kindness-and-free-racing-tickets.html | Making Friends With Free Racing Tickets | By Jim OConnell | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/pursuing-a-shipping-revolution-as-big-as-his-airship.html | A Colossal Ambition | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/some-benefits-for-veterans-from-the-world-of-travel.html | Some Benefits for Veterans From the World of Travel | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/supreme-court-to-hear-retiree-benefits-case.html | Supreme Court Weighs Case Over Cuts to Retirees Health Benefits | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/unilever-sues-a-start-up-over-mayonnaise-like-product.html | Hellmanns Maker Sues Company Over Its Mayo Substitute | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/a-rare-form-of-malaria-is-spreading-in-malaysia.html | A Rare Form of Malaria Is Spreading in Malaysia | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/like-aids-before-it-ebola-isnt-explained-clearly-by-officials.html | Epidemics of Confusion | By Lawrence K Altman Md | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/health/quick-response-and-old-fashioned-detective-work-thwart-ebola-in-mali.html | In Quick Response Mali Thwarts an Ebola Outbreak | By Donald G McNeil Jr and Katarina Hije | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/craig-spencer-new-york-doctor-with-ebola-will-leave-bellevue-hospital.html | EbolaFree After Treatment New York Doctor Will Be Released From Bellevue | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/domestic-violence-drives-up-new-york-shelter-population-as-housing-options-are-scarce.html | Homeless Because They Are Abused at Home | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/joan-riverss-doctor-didnt-immediately-notice-deteriorating-vital-signs-federal-inquiry-says.html | Inquiry Uncovers Numerous Violations During Riverss Treatment | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/players-in-sayreville-football-hazing-case-will-to-be-tried-as-juveniles-lawyer-says.html | 7 Sayreville Athletes to Be Tried as Juveniles | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/where-audubon-found-repose-sprayed-on-specimens-alight.html | Where Audubon Found Repose SprayedOn Specimens Alight | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/white-rat-in-the-curious-incident-is-unexpected-broadway-hit.html | A White Rat Finds Fame on the Great White Way | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/a-new-home-for-a-secretive-songbird.html | Birds A New Home for a Secretive Songbird | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/dead-jellyfish-are-more-nutrition-than-nuisance.html | A Surprising Appetite for Dead Jellyfish | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/earth/denmark-aims-for-100-percent-renewable-energy.html | A Tricky Transition From Fossil Fuel | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/hungry-as-a-bear.html | Hungry as a Bear | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/in-a-window-on-eternity-edward-o-wilson-finds-a-paradise-but-says-more-are-needed.html | Transported to Paradise but Needing More | By Jonathan Weiner | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/learning-how-little-we-know-about-the-brain.html | Learning How Little We Know | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/space/philae-lander-nears-a-cosmic-touchdown.html | Lander Nears a Cosmic Touchdown | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-jacob-degrom-is-named-nl-rookie-of-the-year.html | DeGrom Goes From Class AAA to the Class of the NL Rookie Field | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-make-statement-in-signing-cuddyer.html | Mets Make Statement Signing Rockies Cuddyer | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/the-cuban-pipeline-jose-abreu-today-yasmani-tomas-tomorrow.html | Major League Teams Look to Cuba Land of Bargains | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/basketball/transition-game-wnba-players-battle-the-blues-in-first-season-abroad.html | Overseas Lost in Transition | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/soccer/klinsmann-calls-up-25-players-for-next-two-us-soccer-friendlies.html | US Calls Up New Talent | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/technology/obama-net-neutrality-fcc.html | President Tells FCC to Ensure Open Internet | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/jerry-tallmer-theater-critic-and-creator-of-obies-dies-at-95.html | Jerry Tallmer Critic Who Created the Obies Dies at 93 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/odd-birdz-from-the-troupe-tziporela-at-players-theater.html | Comfortable Inducing a Laugh or a Squirm | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/powerhouse-a-play-about-the-composer-raymond-scott.html | A Man Whose Music Animated Looney Tunes | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/a-super-simple-way-to-understand-the-net-neutrality-debate.html | A SuperSimple Way to Understand Net Neutrality | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/the-enduring-republican-grip-on-the-house.html | The Enduring Republican Grip on the House | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/-salton-sea-migrating-birds-preserving-a-mistake-made-by-our-meddling-with-nature-.html | Preserving an Accident for the Good of Nature | By Felicity Barringer | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/obama-administration-puts-new-focus-on-equity-in-teacher-quality.html | US to Focus on Equity in Assigning of Teachers | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/after-court-loss-opponents-of-same-sex-marriage-challenge-selection-of-judges.html | Coalition Challenges Selection of Judges | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/postal-service-discloses-major-data-theft.html | Postal Service Discloses Major Theft of Its Employees Personal Data | By David E Sanger | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/sonny-perdue-atlanta-school-cheating-was-conspiratorial-ex-governor-testifies.html | Massachusetts New Limits Are Placed on Cod Fishing in the Atlantic | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/us-gives-modest-forecast-for-enrollments-under-health-law.html | Estimate of Health Coverage Enrollment Leaves Room to Grow | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/africa/nigeria-suicide-bomber-boko-haram.html | Bomb at School in Nigeria Kills Nearly 50 Boys | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/afghanistan-blasts-police-officials-killed.html | Blasts Kill 10 Afghan Police Officers Including a Top Commander | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/leaders-of-china-and-japan-hold-long-awaited-meeting.html | For China and Japan a New Effort to Improve Relations Produces a Chilly Scene | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/obama-apec-china-hong-kong.html | Obamas Focus in China Is on Leader Not Public | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/researchers-gather-in-india-to-discuss-malnutritions-links-to-sanitation.html | Talks in India to Focus on Link Between Hygiene and Growth | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/italian-appeals-court-overturns-guilty-verdicts-in-earthquake-trial.html | Italy Quake Experts Cleared | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/nicolas-sarkozy-aims-for-a-quick-fire-political-comeback-in-france.html | Sarkozy Tries Quick Comeback but France May Not Go Along | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/report-outlines-tense-episodes-between-russia-and-west-with-echoes-of-cold-war.html | Researchers Detail a Spike in NATORussia Close Calls | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/egyptian-militant-group-pledges-loyalty-to-isis.html | Militant Group in Egypt Vows Loyalty to ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/palestinian-stabs-israeli-soldier-at-tel-aviv-train-station.html | Palestinians Are Suspected as 2 Israelis Die in Knife Attacks | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/syrian-leader-says-un-cease-fire-proposal-is-worth-considering.html | Syria Interest in a Truce Plan | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/un-to-investigate-strikes-on-its-facilities-in-gaza.html | Panel to Look at Gaza Strikes | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/world/middleeast/us-imposes-sanctions-on-yemens-ex-president-and-2-rebel-leaders.html | Yemen US Sanctions Imposed on ExPresident and 2 Rebels | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-bank-settlements-coming-in-widening-currency-case/ | More Bank Settlements Coming in Widening Currency Case | By Ben Protess and Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-transparency-more-pay-for-c-e-o-s/ | More Transparency More Pay for CEOs | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/suit-accuses-banks-of-role-in-financing-terror-attacks/ | Suit Accuses Banks of Role in Financing Terror Attacks | By Ben Protess and Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/11-years-later-death-is-tied-to-gm-defect.html | 11 Years Later Death Is Tied to GM Defect | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/economy/as-federal-reserve-selects-new-top-officials-coalition-calls-for-public-input.html | Coalition Calls for Public Input as Federal Reserve Selects New Top Officials | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/harold-hamm-oklahoma-oilman-billion-dollar-divorce.html | An Oklahoma Oilmans BillionDollar Divorce | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/media/advertising-campaigns-poke-fun-at-banks.html | Banks Are Laughable Except for Ours | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/2-killed-in-elevator-at-bronx-housing-project-police-consider-retaliation-as-motive.html | 2 Killed in Elevator at Bronx Housing Project Police Consider Retaliation as Motive | By Nate Schweber and Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/a-final-tribute-for-a-daughter-who-died-from-a-secret-illness.html | A Final Tribute for a Daughter Who Died From a Secret Illness | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/all-43-works-sell-at-bunny-mellon-auction-bringing-nearly-160-million.html | All 43 Works Owned by Mellon Sell at Auction Bringing Nearly 160 Million | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/brooklyn-landlord-pleads-guilty-to-negligent-homicide-in-2010-fire.html | Brooklyn Landlord Pleads Guilty to Negligent Homicide in 2010 Fire That Killed 5 People | By Andy Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/concerns-in-criminal-justice-system-as-new-york-city-eases-marijuana-policy.html | Concerns in Criminal Justice System as City Eases Policy on Marijuana Arrests | By Al Baker | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/classroom-breakfasts-a-good-idea-overdue.html | Classroom Breakfasts a Good Idea Overdue | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/confirm-loretta-lynch-now.html | Dont Delay on the Attorney General | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/danbury-laborers-fight-unjust-arrests.html | Danbury Laborers Fight Unjust Arrests | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/david-brooks-the-legacy-of-fear.html | The Legacy of Fear | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/how-to-be-french.html | How to Be French | By Pamela Druckerman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/mr-obamas-message-to-myanmar.html | Mr Obamas Message to Myanmar | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/the-truth-about-the-wars-in-iraq-and-afghanistan.html | The Truth About the Wars | By Daniel P Bolger | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinio n/where-hell-is-other-patients.html | Where Hell Is Other Patients | By Stephen Seager | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ basketball/jackson-offers-advice-but-knicks-fail-to-follow-it-all.html | Jackson Offers Advice but Knicks Fail to Follow It All | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ czechs-celebrate-commitment-to-team-success.html | Czechs Celebrate Commitment to Team Success | By Ben Rothenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ football/after-one-bashing-bears-are-battered-by-media-too-.html | After a Bashing on the Field the Bears Are Battered in the News Media Too | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ football/day-after-being-run-over-the-giants-look-to-recover.html | Day After Being Run Over the Giants Look to Recover | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ football/jets-jaiquawn-jarrett-steps-in-then-stands-out.html | A Safety Steps In Then Stands Out for the Jets | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/ real-sociedad-hires-new-manager.html | US Calls Up New Talent | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot /the-great-wage-slowdown-looming-over-politics.html | The Great Wage Slowdown Looming Over Politics | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/h-gary-morse-who-built-mecca-for-retirees-is-dead-at-77.html | H Gary Morse 77 Built Mecca for Retirees | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/its-official-mormon-founder-had-up-to-40-wives.html | Its Official Mormon Founder Had Many Wives | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/massachusetts-new-limits-are-placed-on-cod-fishing-in-the-atlantic.html | Massachusetts New Limits Are Placed on Cod Fishing in the Atlantic | By Jess Bidgood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/medicare-proposes-paying-for-lung-cancer-screenings-for-older-longtime-smokers.html | Medicare Proposes Paying for Lung Cancer Screenings for Older Longtime Smokers | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/republicans-vow-to-fight-epa-and-approve-keystone-pipeline.html | Republicans Vow to Fight EPA and Approve Keystone Pipeline | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/supreme-court-stays-gay-marriage-in-kansas.html | Court Stays Gay Marriage In Kansas | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/va-creates-plans-to-consolidate-services.html | VA Creates Plans to Consolidate Services | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/malala-yousafzai-nobel-laureate-is-assailed-by-schools-group-in-pakistan.html | Nobel Peace Laureate Is Assailed by Pakistani Schools Group | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/for-guccifer-hacking-was-easy-prison-is-hard-.html | For Guccifer Hacking Was Easy Prison Is Hard | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/russian-news-agency-expands-global-reach.html | Russian News Agency Expands Global Reach | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/work-for-welfare-gains-a-foothold-in-hungary.html | WorkforWelfare Gains a Foothold in Hungary | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/hungry-city-hard-times-sundaes-in-mill-basin-brooklyn.html | A Road Trips Reward | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://well.blogs.nytimes.com/2014/11/07/a-low-carb-switch-for-mashed-potatoes/ | Mashed Potatoes And Then Some | By Martha Rose Shulman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-linzer-torte-fit-for-thanksgiving.html | A Filling Fit for the Season | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/corn-bread-that-gets-the-most-out-of-butter.html | Asking Butter to Multitask | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/blue-note-owners-opening-a-new-club-in-meatpacking-district/ | Blue Note Owners Open a World Music Club | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/elephant-man-and-the-river-showcase-stars-box-office-power-on-broadway/ | Fans See Stars  Producers See Dollars | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/french-brandy-gains-a-foothold-on-american-cocktail-menus.html | French Brandies Step Up to the Bar | By Robert Simonson | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/its-just-a-thanksgiving-dinner-fantasy.html | Its Just a Thanksgiving Fantasy | By Jeff Gordinier | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/kalettes-a-pilgrim-dinner-and-more-food-news.html | Kalettes a Pilgrim Dinner and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/wines-for-thanksgiving-that-refresh-the-palate.html | For the Feast Easy Does It | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/jewish-museum-and-synagogues-in-venice-to-undergo-12-million-restoration/ | Jewish Sites in Venice to Get a FaceLift | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/tig-notaro-says-shes-healing-after-surgery/ | Comedian Says She Is Recovering | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://bits.blogs.nytimes.com/2014/11/11/yahoo-buys-brightroll-a-video-ad-platform-for-640-million/ | Yahoo Buys BrightRoll a Video Ad Platform | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-currency-settlement-draws-near-barclays-is-said-to-get-cold-feet/ | As Global Currency Settlement Draws Near Barclays Is Said to Get Cold Feet | By Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-sears-gasps-lampert-turns-to-financial-engineering-to-revive-it/ | As Sears Gasps Lampert Turns to Financial Engineering to Revive It | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/detroit-emerges-from-bankruptcy-pension-risk-still-intact/ | Bankruptcy Over Detroit Still Skirts Insolvency | By Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/jack-nelson-swimmings-version-of-a-chess-master-dies-at-82.html | Jack Nelson 82 Swimming Coach Dies | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/dance/royal-ballet-debuts-liam-scarletts-the-age-of-anxiety.html | Grim Horrors of Modernity via Auden | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/footsteps-in-the-snow-solving-a-murder-after-55-years.html | A Murder Mystery Thaws After 5 Decades in the Freezer | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/lady-macbeth-of-mtsensk-stars-eva-maria-westbroek.html | How to Beat the Housewife Blues | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/leipzig-gewandhaus-orchestra-at-avery-fisher-hall.html | Two Sides One Ensemble | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/new-york-jazz-clubs-double-as-record-labels.html | Jazz Clubs Recording Their Sound | By Nate Chinen | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/producers-of-the-audience-with-helen-mirren-wont-move.html | Why the Theater Next Door Isnt Fit for a Queen | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/books/41-george-w-bushs-portrait-of-george-h-w-bush.html | Love Flows President to President | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/taylor-swifts-stand-on-royalties-draws-a-rebuttal-from-spotify.html | Chief Defends Spotify After Snub by Pop Star | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/net-neutrality-debate-access-and-costs-are-top-issues.html | The Pitfalls in Net Neutrality | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-thanksgiving-checklist.html | Getting a Jump on Thanksgiving | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/restaurant-review-dumpling-galaxy-in-queens.html | The Envelope Please | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/shelly-fireman-is-opening-florian-downtown.html | Shelly Fireman Is Opening Florian Downtown | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/thanksgiving-dinner-recipes-and-tips-from-regina-charboneau.html | How to Dazzle Without the Frazzle | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/the-dining-section-is-now-food.html | A Change in Name | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/movies/the-doc-nyc-film-festival-returns.html | Images That Dare You to Turn Away | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/craig-spencer-new-york-ebola-patient-bellevue.html | Hugs as Ebola Patient Cured Leaves Hospital | By Anemona Hartocollis and Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/jewelry-store-in-manhattan-diamond-district-is-robbed.html | Two Sought in Robbery of a Jeweler | By Benjamin Mueller and Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/lakewood-nj-loses-exit-88-on-garden-state-parkway.html | In New Jersey Some Must Adjust Answer to What Exit | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/with-phone-calls-and-persistence-tracking-travelers-at-risk-for-ebola.html | With Persistence and Phone Calls Defending Against Ebola | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/downtown-tulsa-reawakens.html | With Faith of Investors Downtown Tulsa Reawakens | By Joe Gose | TX 8-155-405 | 2015-03-16 |

| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/science/weapons-directed-by-robots-not-humans-raise-ethical-questions.html | Fearing Bombs That Can Pick Whom to Kill | By John Markoff | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/football/chiefs-play-it-safe-and-havent-been-sorry-since-week-1.html | Chiefs Play It Slow and Safe and Success Follows | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/argentina-soccers-feeder-system-feels-talent-drain-at-home.html | Argentinas Feeder System Drains Talent From Nations Top Division | By Jonathan Gilbert | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/morocco-wont-host-africa-cup-of-nations-because-of-ebola-fears.html | Africa Cup Disrupted by Ebola Concerns | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/soccer-player-convicted-of-rape-will-train-with-old-club.html | Convicted Player to Train | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/on-singles-day-in-china-a-push-to-improve-online-shoppings-slow-delivery.html | Buying Is Easy Delivery Is Hard | By Shanshan Wang and Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/livin-la-vida-imelda-carlos-celdrans-one-man-show.html | It Wasnt Just the Shoes | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/change-urged-by-pope-francis-is-rattling-hierarchy-of-roman-catholic-church.html | US Bishops Struggle to Follow Lead of Francis | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/john-doar-federal-lawyer-in-battle-against-segregation-dies-at-92.html | John Doar Federal Lawyer on Front Lines Against Segregation Dies at 92 | By Roy Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/missouri-governor-says-hes-prepared-to-use-national-guard-in-ferguson-again.html | Governor Says Guard Is Still Option in Ferguson | By Eli Yokley and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/obamacare-states-exchanges-for-health-insurance-facing-a-new-enrollment-period-try-to-fix-flaws.html | States Race to Improve Health Insurance Exchanges | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/south-africa-jacob-zuma-corruption.html | South Africa Consolidates Graft Inquiry Against Zuma | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/canadians-stream-to-ottawa-war-memorial-that-was-site-of-attack.html | A Tribute to Veterans at Attack Site in Ottawa | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/botched-government-sterilizations-india.html | 12 Women Die After Botched Government Sterilizations in India | By Ellen Barry and Suhasini Raj | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-turns-up-the-rhetoric-against-the-west.html | In New China Hostile West Is Still Derided | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-us-xi-obama-apec.html | US and China Reach Agreement on Climate After Months of Talks | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/in-afghanistan-customs-system-corruption-is-part-of-the-bargain.html | At Afghan Border Graft Is Part of the Bargain | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/japan-china-xi-jinping-shinzo-abe-meeting.html | Japanese Leader Cites Improved Ties With Beijing | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/president-xi-jinping-makes-it-his-mission-to-empower-china.html | Chinese Leaders Rapid Rise Presents Challenges to the US | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/south-korea-ferry-captain.html | Captain Gets 36 Years for Deserting Korean Ferry | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/xinjiang-court-sentences-22-to-prison-for-religious-crimes.html | 22 Imprisoned in Crackdown on Extremism in Xinjiang | By Andrew Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/europe-armistice-day-world-war.html | 100 Years After World War I Began Europe Remembers Its End | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/european-union-welfare-benefits-to-immigrants.html | Court Lets EU Nations Curb Immigrant Welfare | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/russia-to-build-2-nuclear-plants-in-iran-and-possibly-6-more.html | Russia Reaches Deal With Iran to Construct Nuclear Plants | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/design/rothko-and-johns-paintings-are-stars-of-a-sluggish-auction-for-sothebys.html | Rothko and Johns Paintings Are the Stars of a Sluggish Auction for Sotheby's | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/big-bank-hank-an-early-star-of-rap-dies-at-58.html | Big Bank Hank 58 an Early Star of Rap | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/first-aluminum-body-ford-f-series-pickup-trucks-come-off-assembly-line.html | Ford Unveils Aluminum Truck in Gamble on Top Seller | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/small-labels-and-youtube-enter-deal-on-licensing.html | Small Labels and YouTube Reach a Deal on Music | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/volkswagen-to-sponsor-a-cnn-series-.html | Volkswagen to Sponsor a CNN Series | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/walmart-memo-orders-stores-to-improve-grocery-performance.html | Memo Orders Improvement at Walmart | By Steven Greenhouse and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/2-navy-veterans-set-sail-for-a-day-at-the-casino.html | 2 Navy Veterans of World War II Set Sail for a Day at the Casino | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/attacks-aftermath-imperils-mans-efforts-to-care-for-his-family.html | ExCabby Struggles to Care for Family | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/new-york-taxi-service-aimed-at-women-finds-loyal-following.html | Using Female Taxi Drivers Service Gains a Following | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/st-francis-papers-in-brooklyn-a-borough-he-would-appreciate.html | St Francis Papers in a Borough Hed Appreciate | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/are-democrats-losing-the-youth-vote.html | Are Democrats Losing the Youth Vote | By Mark Bauerlein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/dont-ask-how-to-feed-the-9-billion.html | Dont Ask How to Feed the 9 Billion | By Mark Bittman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/freud-and-the-middle-east.html | Freud and the Middle East | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/murder-in-mexico.html | Law and Order in Mexico | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-problem-with-new-yorks-marijuana-policy.html | The Problem With New Yorks Marijuana Policy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-worst-voter-turnout-in-72-years.html | The Worst Voter Turnout in 72 Years | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/wobbling-on-climate-change.html | Wobbling on Climate Change | By Piers J Sellers | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/manhattans-second-tier-office-buildings-make-energy-efficiency-a-goal.html | SecondTier Office Sites Going Green in Manhattan | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/thirty-minute-interview-karim-rashid.html | Karim Rashid | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/alex-rodriguez-may-be-out-at-third-as-yankees-pursue-other-options.html | With Yanks Pursuing Third Basemen Rodriguez May Have to Take New Role | By David Waldstein and Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/pitching-website-aims-to-protect-young-elbows.html | Pitching Website Aims to Protect Young Elbows | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/spurs-picture-of-continuity-are-set-for-another-run.html | A Picture of Continuity | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/taunting-nets-family-makes-it-their-domain-.html | Taunting Nets Family Makes That Its Domain | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/hockey/looking-like-champions-rangers-rout-a-top-team.html | Looking Like Champions Rangers Rout a Top Team | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaabasketball/injured-player-withdraws-to-save-a-year-at-columbia.html | Injured Columbia Star Withdraws to Try to Save a Year | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaafootball/oregon-passes-florida-state-in-college-football-playoff-rankings.html | Oregon Leaps FSU in Playoff Rankings | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/call-for-open-internet-sets-up-fight-over-rules.html | Call for Open Internet Sets Up Fight Over Rules | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/lost-lake-a-two-character-play-by-david-auburn.html | A Cabin in the Woods but Hardly a Getaway | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/colorado-ousts-pro-gun-republicans-showing-effect-of-turnout.html | Colorado Ousts ProGun Republicans Showing Effect of Turnout | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/for-veterans-day-stars-give-a-return-salute.html | For Veterans Day Stars Give a Return Salute | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/hitting-at-heart-of-hollywood-the-palm-takes-down-its-stars.html | Hitting at Heart of Hollywood the Palm Takes Down Its Stars | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/bush-43-shares-spotlight-with-bush-41-as-tribute-book-is-published.html | Bush 43 Shares Spotlight With Bush 41 as Tribute Book Is Published | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/lame-duck-session-is-first-crucial-test-of-breaking-gridlock.html | LameDuck Session Is First Crucial Test of Breaking Gridlock | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/mali-new-ebola-case-is-confirmed-as-response-to-first-was-wrapping-up.html | Mali New Ebola Case Is Confirmed as Response to First Was Wrapping Up | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/un-seeks-a-more-nimble-response-to-ebola-in-africa.html | UN Seeks a More Nimble Response to Ebola in Africa | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/guyana-legislature-is-suspended.html | Guyana Legislature Is Suspended | By William Neuman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/mexico-protesters-burn-party-office.html | Mexico Protesters Burn Party Office | By Paulina Villegas | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/middleeast/a-leaderless-palestinian-revolt-proves-more-difficult-to-curb-.html | A Leaderless Palestinian Revolt Proves More Difficult to Quash | By Isabel Kershner and Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/politics-mingles-with-art-at-a-palestinian-cultural-festival.html | Politics Mingles With Art at a Palestinian Cultural Festival | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/13/us/us-to-revise-bush-policy-on-treatment-of-prisoners.html | US to Revise Bush Policy on Treatment of Prisoners | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/10/business/john-v-shields-jr-who-turned-trader-joes-into-national-chain-dies-at-82.html | John Shields 82 Trader Joes Chief Dies | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/assessing-space-on-a-computers-hard-drive.html | Assessing Space on a Computers Hard Drive | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/11/gillian-flynns-comic-book-story/ | A Comic Book Wife From Gillian Flynn | By George Gene Gustines | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/11/fashion/diane-von-furstenberg-wrap-dress-memoir-the-woman-i-wanted-to-be.html | A Second Version of Her Life Story | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/in-net-neutrality-debate-tech-giants-on-the-sidelines.html | Internet Giants on Sidelines in Net Neutrality Push | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-call-to-reinstate-tony-awards-for-sound-design/ | Tony Committee Hearing Noise Over Sound Design | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-seasons-worth-of-music-in-a-weekend-at-knoxvilles-big-ears-festival/ | A New York Accent At Knoxville Festival | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/minnesota-orchestra-removes-interim-from-presidents-title/ | Minnesota Orchestra Names New President | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/taylor-swifts-1989-reigns-at-no-1/ | Swift Again Dwarfs Competitors on Chart | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://bits.blogs.nytimes.com/2014/11/12/twitter-soothes-wall-street-with-technology-focused-growth-plan/ | Twitter Sets Growth Strategy Intended to Soothe Wall Street | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/appeals-court-weighs-steven-cohen-deposition-in-martoma-case/ | Casting Doubt on Appeal Court Rejects Bail for Former SAC Capital Trader | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bain-capital-and-apax-make-8-8-billion-offer-to-oi-for-portuguese-assets/ | Rival Bid | By Dan Horch | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bbt-to-buy-susquehanna-bancshares-for-2-5-billion/ | Susquehanna Bancshares in Deal to Be Sold to BBT | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/british-and-u-s-regulators-fine-big-banks-3-16-billion-in-foreign-exchange-scandal/ | Big Banks Are Fined 425 Billion in Inquiry Into CurrencyRigging | By Chad Bray Jenny Anderson and Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/dow-chemical-to-raise-dividend-and-stock-buybacks/ | Rewarding Shareholders | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/fears-of-inflation-stem-from-worrying-origins/ | Inflation Fears Stem From Worrisome Origins | By Jesse Eisinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/goldman-sachs-names-78-new-partners/ | New Particular Class | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/mexicos-bold-move-on-debt-restructuring-contracts/ | Chasing Off Vultures | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/report-clears-bank-of-england-officials-of-wrongdoing-in-currency-manipulation/ | Bank of England Officials Cleared of Wrongdoing in Investigation | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/american-dance-machine-troupe-debuts.html | Keeping Broadways Steps Alive | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/mikhailovsky-ballet-makes-its-us-debut-at-lincoln-center.html | Floating Gracefully Into Madness | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/anne-sophie-mutter-plays-ringtones.html | Ask Not for Whom the Cell Tolls | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/matthias-goerne-sings-kentridges-version-of-winterreise.html | A Sorrow Transcended by Beauty | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/met-asks-stars-to-share-fiscal-pain-.html | Met Asks Stars to Share Fiscal Pain | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/books/preparation-for-the-next-life-by-atticus-lish.html | The New American Love Story Lived in the Shadows | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jack-lew-to-urge-asia-and-europe-to-strengthen-their-economies.html | Obama Aims to Lift Economy and Maybe Himself | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/randy-jackson-ends-his-run-on-american-idol.html | Randy Jackson Leaves American Idol | By Bill Carter | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/youtube-introduces-a-paid-service-called-music-key.html | Paying to Press Play | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/smallbusiness/cow-wow-cereal-milk-connects-with-wrong-market.html | A Breakfast Treat Finds a Market in a Surprising Place | By John Grossmann | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/us-accepts-plan-for-new-tests-of-trinity-guardrail-design.html | US Accepts Trinitys Plan to Test Design of Guardrail | By Danielle Ivory and Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/vw-to-allow-labor-groups-to-represent-workers-at-chattanooga-plant.html | Volkswagen Opens Door for Labor in South | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/crosswords/bridge/victory-for-polish-players-at-rand-senior-teams-.html | Victory for Polish Players at Rand Senior Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/blue-in-green-and-the-real-mccoys-mens-wear-stores-in-soho.html | For the Hard Work of Looking Good | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/chelsea-clinton-and-lupita-nyongo-honored-at-the-glamour-women-of-the-year-gala.html | Even the Stars Are Fans | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/louis-vuitton-famous-fans-celebrate-a-new-line-of-bags.html | Famous Initials Get Even More So | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/patricia-clarksons-beauty-routine.html | Onstage and Off Her Supporting Cast | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/shopping-news-faux-furs-ankle-boots-eddie-borgo-rings-and-mark-anthony-green-reveals-what-hes-wearing-now.html | Fashion Plus Street Wear | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/should-hermes-lvmh-kering-keep-their-court-fights-private.html | Are Lawsuits Affordable Luxuries | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/style-in-the-kallio-neighborhood-of-helsinki-finland.html | A Multifaceted Smile | By Shern Sharma | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/this-seasons-mens-statement-coat-is-a-longer-fuller-boundary-pusher.html | North of Normal | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/a-florida-hotel-dazzles-with-tropical-hues.html | The Sunny Palette of Jonathan Adler | By Elaine Louie | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Whats the Best Way to Accessorize a Small Living Room | Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/bathrooms-with-full-frontal-views.html | Leaving Shame on a Lower Floor | By Penelope Green | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/discounts-at-kikkerland-design-within-reach-garnet-hill-and-michele-varian.html | Aeron Chairs and More | Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/functional-art-inspired-by-chaplin-and-others.html | A Rethought Bronze Age | Jane Margolies | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/gravy-boats-dripping-with-charm.html | Dripping With Charm | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/homenature-arrives-in-manhattan-from-the-hamptons.html | The Lights Making You Hungry | Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/in-los-angeles-a-public-display-of-affection.html | A Design That Speaks to Them | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/ron-arad-introduces-a-double-wine-goblet.html | A Wineglass Thats Always Tipsy | Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/thinking-of-refinishing-your-own-piano-dont.html | Cheap Piano With Strings Attached | Bob Tedeschi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/wallpaper-innovation-from-wall-deco.html | It Goes Up and Stays Up | Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/mali-reports-a-second-larger-ebola-outbreak.html | Outbreak in Mali Eclipses Early Success | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/new-prediction-model-could-reduce-military-suicides-study-finds.html | Risk Model Seen as Reducing Military Suicides | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/movies/a-new-documentary-looks-at-the-band-pulp.html | Taking a FansEye View of a MuchLoved Band | By Stacey Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/1-world-trade-center-window-washers.html | Peril and Daring 69 Stories Above Ground Zero | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-claim-of-innocence-is-no-longer-a-roadblock-to-parole.html | A Changing Path to Parole | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-landmark-tower-clock-will-stay-but-its-ticktock-could-be-silenced.html | A Tower Clock in Danger of Losing Its Purpose | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/arriving-late-de-blasio-angers-attendees-of-flight-587-memorial-in-queens.html | Mayors Tardiness Angers Attendees at a Memorial | By Matt Flegenheimer and Nate Schweber | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/climate-change-breakthrough-in-beijing.html | A Major Breakthrough on Climate Change | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/inquiry-into-spaceship-twos-crash-says-feathers-were-unlocked-prematurely.html | Inquiry Into SpaceShip Two Crash Says Rocket Planes Feathers Were Unlocked Too Soon | By Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/space/european-space-agencys-spacecraft-lands-on-comets-surface.html | Landing on a Comet a Mission Aims to Unlock the Mysteries of Earth | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/as-bud-selig-prepares-exit-roger-clemens-case-sticks-around.html | Clemens Dispute Set for Extra Innings | By Jay Schreiber | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/clothing-start-ups-design-jeans-for-muscular-athletes.html | Busting a Barrier Preserving the Seams | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/connor-mcdavid-nhl-prospect-out-indefinitely-with-hand-injury.html | Top Prospects Injury Renews Concerns About Fighting | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/red-army-hockey-documentary-begins-limited-run-this-week.html | Bits of Dance and Chess Found in a Vanished Style of Play | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/alex-from-target-the-other-side-of-fame.html | A BullsEye Finds Alex From Target | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/craft-classes-with-a-boozy-twist.html | Crafts Classes With a Twist | By Valeriya Safronova | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/frankie-grande-ariana-grandes-half-brother-stars-in-rock-of-ages.html | Taking His Career to the Next House | By Michael Musto | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/racy-gay-scenes-in-how-to-get-away-with-murder-draw-a-following.html | How to Get Away With Chutzpah | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/cisco-quarterly-earnings.html | Ciscos Income Falls but Quarterly Revenue Sets Record as Pressures Mount | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/audio-equalizer-and-enhancement-apps-beyond-the-smartphone-sound.html | No Need to Settle for Standard Smartphone Sound | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/duck-dynasty-musical-las-vegas.html | Bayou Meets Broadway Staging Duck Dynasty | By Patrick Healy | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/lives-of-returning-marines-in-basetrack-live-at-bam.html | Tours of Duty and the Price Paid at Home | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/americans-say-they-want-privacy-but-act-as-if-they-dont.html | Americans Say They Want Privacy but Act as if They Dont | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/dan-sullivan-holds-on-to-win-alaska-senate-race-for-gop.html | GOP Senate Challenger in Alaska Wins | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/justices-hear-black-lawmakers-challenge-to-alabama-redistricting.html | Justices Hear Challenge to Alabama Redistricting | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/new-orleans-police-special-crimes-unit-inquiry.html | New Orleans Police Routinely Ignored Sex Crimes Report Finds | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/in-control-republicans-see-budget-as-way-to-push-agenda.html | In Control Republican Lawmakers See Budget as Way to Push Agenda | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/rookies-prepare-for-life-at-bottom-of-congress-food-chain.html | After Victory Laps Settling In as Rookies | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/supreme-court-lets-gay-marriages-proceed-in-kansas.html | Supreme Court Lets Marriages Go On in Kansas | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/us-vows-to-stop-using-torture-against-terrorism-suspects.html | US Tells UN Panel of Steps to Revise Interrogation Policy | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/afghan-elections-cited-as-factor-in-record-levels-of-opium-production.html | Afghan Opium Cultivation Rises to Record Levels | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/china-us-xi-jinping-obama-apec.html | Fruitful Visit by Obama Ends With a Lecture From Xi | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/for-some-daw-aung-san-suu-kyi-falls-short-of-expectations-in-myanmar.html | As Politician Burmese Resistance Icon Disappoints Some | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/jean-claude-juncker-luxembourg-corporate-taxes.html | Belgium Juncker Addresses Tax Furor | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/ukraine-russia-military-border-nato.html | Fears Rise as Russian Military Units Pour Into Ukraine | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/us-sailors-assaulted-by-turkish-nationalists-in-istanbul.html | Nationalist Youths Attack US Sailors in Turkey | By Ceylan Yeginsu | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/in-shake-up-iraqi-premier-replaces-36-military-commanders.html | In ShakeUp Iraqi Premier Replaces 36 Commanders | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/israel-palestinian-tensions.html | Israeli Police Officer Held in Deaths of 2 Teenagers | By Isabel Kershner and Said Ghazali | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/debts-canceled-by-bankruptcy-still-mar-consumer-credit-scores/ | Debts Canceled by Bankruptcy Still Mar Credit | By Jessica SilverGreenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/hasbro-said-to-be-in-talks-to-buy-dreamworks-animation/ | DreamWorks Animation Is Courted by Hasbro | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/design/a-warhol-leads-a-night-of-big-bids-at-christies-.html | A Warhol Leads a Night of Soaring Prices at Christies | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/carol-ann-susi-unseen-actress-on-big-bang-theory-is-dead-at-62.html | Carol Ann Susi 62 Actress on Big Bang Theory | By Peter Keepnews | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/churchill-downs-to-buy-big-fish-games-for-up-to-dollar885-million.html | Owner of Derby Plans to Buy Game Firm | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/harry-pearson-founder-of-absolute-sound-dies-at-77.html | Harry Pearson 77 Founder of Absolute Sound | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jc-penney-and-macys-post-lackluster-sales-in-quarter-before-holidays.html | JC Penney and Macys Post Lackluster Sales Before Holidays | By Rachel Abrams and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/a-video-network-devoted-to-all-things-home.html | A Video Network Devoted to All Things Home | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/sony-to-introduce-web-based-tv-service.html | Sony to Introduce WebBased TV Service | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/takata-offers-its-rebuttal-to-report-of-secret-airbag-tests.html | Takata Offers Its Rebuttal To Report Of Secret Test | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/a-mustache-comeback-not-so-fast.html | Got Mustache Not So Fast | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/store-openings-and-sales-in-new-york-city.html | Store Openings and Sales in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/researchers-to-test-new-treatments-in-countries-hit-hardest-by-ebola.html | Researchers to Test New Treatments in Countries Hit Hardest by Virus | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/connecticut-fathers-activities-detailed-on-day-son-died-in-hot-car.html | Fathers Activities Detailed on Day Son Died in Hot Car | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/daniel-meltzer-protector-of-the-beacon-theater-dies-at-74.html | Daniel Meltzer 74 Beacon Theater Protector | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/desalination-plan-draws-ire-in-rockland-county.html | Desalination Plan Draws Ire in Rockland | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/liberals-growing-frustrated-with-bill-de-blasio.html | De Blasio Balancing His Promises With Reality | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/marge-roukema-congresswoman-from-new-jersey-dies-at-85.html | Marge Roukema 11Term Congresswoman Dies at 85 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/new-york-initiative-to-help-other-cities-clear-rape-kit-backlogs.html | City Prosecutor Committing 35 Million to Clear the Nations RapeKit Backlog | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/no-more-jail-time-in-new-york-cannibal-case.html | No More Jail Time in Cannibal Case | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/wanting-to-help-others-but-in-need-of-some-himself.html | Wanting to Help Others but in Need of Some Himself | By Eric V Copage | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-new-model-for-affordable-housing.html | A New Model for Affordable Housing | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-response-to-president-xi-jinping.html | A Response to President Xi | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/gail-collins-the-lame-duck-dynasty.html | The LameDuck Dynasty | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/nicholas-kristof-politicians-teens-and-birth-control.html | Politicians Teens and Birth Control | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/protect-those-who-protect-our-food.html | Protect Those Who Protect Our Food | By Jacob E Gersen and Benjamin I Sachs | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/under-the-ships-in-the-suez-canal.html | Under the Ships in the Suez Canal | By Juli Berwald | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/cy-young-winners-clayton-kershaw-is-unanimous-corey-kluber-is-unexpected.html | Cy Young Winners One Unanimous One Unexpected | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/ny-yankees-deal-catcher-francisco-cervelli-to-pirates.html | Yankees Trade Cervelli to Pirates | By David Waldstein | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/basketball/practice-and-rest-are-no-help-to-the-knicks.html | As LastGasp Shot Fails Knicks Can Only Sigh | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/split-fortunes-for-ny-giants-fragile-ground-game.html | Split Fortunes for Giants Fragile Ground Game | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/thursdays-matchup-bills-5-4-at-dolphins-5-4-.html | Thursdays Matchup Bills 54 at Dolphins 54 | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/uaw-urges-league-to-bargain-changes.html | UAW Urges League to Bargain Changes | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/ncaafootball/jameis-winston-hearing-is-postponed.html | Winston Hearing Is Postponed | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/soccer/summary-of-fifa-investigation-on-world-cup-bidding-is-set-to-be-released.html | Summary of FIFA Investigation on World Cup Bidding Is Set to Be Released | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/tennis/andy-murray-is-hitting-major-bumps-after-minor-surgery.html | Hitting Significant Bumps After Minor Surgery | By Ravi Ubha | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/an-earthquake-warning-system-in-your-pocket.html | A Quake Warning Before It Strikes | By Roxie Hammill and Mike Hendricks | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/the-map-apps-that-move-you-in-the-right-direction.html | Moving in the Right Direction | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/pressure-mounts-on-fcc-head-over-open-internet-rules.html | Political and Public Pressure Mounts on FCC Head Over Open Internet Rules | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/grand-concourse-by-heidi-schreck-at-playwrights-horizons.html | A Soup Kitchen Where Even the Staff Is Needy | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/kansas-announces-big-budget-gap-but-true-gap-may-be-even-larger.html | Kansas Budget Gap May Be Worse Than Feared | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/latin-america-is-losing-its-catholic-identity.html | Latin America Losing Bond to Catholicism | By Michael Paulson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/congress-returns-after-6-weeks-away-but-immediate-actions-are-few.html | Congress Returns After 6 Weeks Away but Immediate Actions Are Few | By Ashley Parker and Jeremy W Peters | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/cuts-in-military-mean-job-losses-for-career-staff.html | Cuts in Military Mean Job Losses for Career Staff | By Dave Philipps | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/financial-pressures-ease-on-students-studies-say.html | Financial Pressures Ease on Students Studies Say | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/florida-finds-tricky-balance-over-feeding-of-the-homeless.html | Florida Finds Tricky Balance Over Feeding of the Homeless | By Lizette Alvarez and Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/in-deaths-of-dogs-a-human-story-of-loss-and-intrigue.html | In Deaths of Dogs a Human Story of Loss and Intrigue | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/africa/officials-consider-scaling-back-of-ebola-centers-in-liberia.html | Health Officials Reassess Strategy to Combat Ebola in Liberia | By Helene Cooper and Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-china-blunt-talk-to-reporters-on-access.html | In China Blunt Talk to Reporters on Access | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-climate-deal-with-china-obama-may-set-theme-for-2016.html | In Climate Deal Obama May Set a Theme for 2016 | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/web-of-incentives-in-fatal-indian-sterilizations.html | Payments for Sterilization and 13 Women Dead | By Ellen Barry and Suhasini Raj | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/climate-pact-by-us-and-china-relies-on-policies-now-largely-in-place.html | Climate Accord Relies on Environmental Policies Now in Place | By Henry Fountain and John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/germany-9-held-in-antiterrorism-raids.html | Germany 9 Held in Antiterrorism Raids | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/fishermen-in-brazil-save-a-river-goliath-and-their-livelihoods.html | Fishermen in Brazil Save a River Goliath and Their Livelihoods | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/decree-by-sisi-could-lead-egypt-to-free-journalist.html | Egypt New Law on Deportations | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/iran-pentagon-rebuts-claim-on-drone.html | Iran Pentagon Rebuts Claim on Drone | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/12/kelsey-grammer-to-join-broadway-finding-neverland/ | Kelsey Grammer to Join Finding Neverland | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-14 | https://cityroom.blogs.nytimes.com/2014/11/12/back-for-more-return-of-the-pulp-fiction-contest/ | Pulp Fiction Contest You Again | By Andy Newman | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-14 | https://www.nytimes.com/2014/11/13/theater/chairs-and-a-long-table-about-slighting-asians-onstage.html | The Places Are Set but Not for Everybody | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/a-40-million-thank-you-for-joan-weills-service-to-ailey-foundation/ | A 40 Million Thank You | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/boston-symphony-and-andris-nelsons-to-celebrate-tanglewood-centers-75th-anniversary/ | Tanglewood to Celebrate Its 75th Anniversary | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/boy-george-ailment-forces-culture-club-to-cancel-tours/ | Boy George Falls Ill Ending Tour Plans | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/north-miami-leaders-and-former-museum-board-settle-dispute-over-museum-assets/ | Museum Dispute Settled | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/reddit-chief-executive-resigns-as-company-shuffles-top-ranks/ | Reddit in Shakeup After Chief Resigns | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/samsung-turns-to-blackberry-for-better-security/ | Samsung Turns to Blackberry for Security Software | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/halliburton-said-to-be-in-talks-to-buy-baker-hughes/ | Halliburton Is in Talks to Buy a Rival | By Michael J de la Merced and William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/loeb-unveils-site-to-attack-dow-chemical-after-talks-over-board-seats-break-down/ | The Gloves Come Off | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-america-raises-306-million-in-i-p-o/ | Virgin IPO Part 2 | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-money-valued-at-1-98-billion-in-i-p-o/ | Virgin IPO Part 1 | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/warren-buffetts-berkshire-to-buy-duracell-battery-from-procter-gamble/ | Buffett to Buy Duracell in Stock Deal | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/case-scaglione-leads-the-philharmonic-and-joshua-bell.html | Turning Seduction Into Mere Prettiness | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/dance/batsheva-dance-company-in-sadeh21-at-bam.html | Dancers Who Twist Their Bodies and Their Art Form | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/alexander-ross-recent-terrestrials.html | Alexander Ross Recent Terrestrials | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/christopher-williams.html | Christopher Williams | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/conserving-stained-glass-records-at-corning-museum-.html | Conserving StainedGlass Records at Corning Museum | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/getting-to-know-bartholomeus-spranger-at-the-met.html | Artworks of the Flesh Are Manifest | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/mets-first-plans-for-the-whitneys-old-home.html | Mets First Plans for the Whitneys Old Home | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/natural-disasters-explained-at-natural-history-museum.html | When Mother Nature Stops Being Maternal | By Edward Rothstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/sarah-mceneaney-studio-living-and-hannah-wilke-selected-work-1963-1990.html | Sarah McEneaney Studio Living | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/the-salon-art-design-a-fair-at-the-park-avenue-armory.html | A Showcase for Browsers and Buyers | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/lincoln-center-to-rename-avery-fisher-hall.html | Goodbye Avery Fisher Hello Somebody Else | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-for-children-for-nov-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-listings-for-nov-14-20.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/sturtevant-double-trouble-a-career-retrospective-at-moma.html | Taking Copycatting to a Higher Level | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/the-missing-on-starz-8-year-odyssey-to-solve-a-mystery.html | A Child Is Gone The Questions Linger | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/quotations-of-chairman-mao-debuts-at-the-grolier-club.html | Mandated to Be a Best Seller | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/stephen-kings-revival.html | In the Thrall of an Electric Preacher | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/economy/lower-oil-prices-give-a-lift-to-the-american-economy.html | The Barrel Stimulus | By Nelson D Schwartz Clifford Krauss and Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/hard-lessons-for-borrowers-in-hungary.html | Borrowers in Hungary Learn Tough Lessons | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/honda-issues-fresh-recall-after-death-in-malaysia-is-linked-to-airbag.html | New Recall by Honda After Death in Malaysia Is Tied to Airbag | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/us-india-agreement-clears-way-for-global-trade-deal.html | USIndia Agreement on Stockpiles of Food Revives a Trade Deal | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/john-cook-leaving-the-intercept-to-return-to-gawker.html | Editor at News StartUp Rejoins Gawker | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/viacom-reports-quarterly-earnings.html | The Chief of Viacom Says Nielsen Is Outdated | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/pfizer-and-aid-groups-team-up-on-depo-provera-for-developing-world.html | Pfizer and Aid Groups Team Up on Contraceptive for Developing World | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/walmart-stores-third-quarter-earnings-report.html | After a Bump in Sales Walmart Braces for a Competitive Holiday Season | By Hiroko Tabuchi and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/bad-turn-worse-a-texas-neo-noir.html | Cotton Mills Venom and Dead Ends | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beside-still-waters-return-of-the-lake-house7.html | Beside Still Waters | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beyond-the-lights-a-divas-romance.html | The Glamorous Life With All Its Woes | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/brahmin-bulls-explores-a-family-relationship.html | Brahmin Bulls | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/butter-on-the-latch-and-thou-wast-mild-lovely-open.html | The Woods Are Dark and So So Deep | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/drug-lord-tracks-an-infamous-mexican-cartel-leader.html | Drug Lord The Legend of Shorty | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/dumb-and-dumber-to-carrey-and-daniels-strike-again.html | Then We Could Swing a Cat From a Chandelier | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-always-woodstock-a-songwriter-moves-back-home.html | Always Woodstock | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-wolves-fair-young-man-sprouts-beard-and-more.html | Wolves | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kirk-camerons-saving-christmas-intervenes.html | Kirk Camerons Saving Christmas | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kurosawas-penance-about-the-legacy-of-a-girls-murder.html | Cursed by Guilt and a Creepy Sense That Punishment Is Coming | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/levitated-mass-chronicles-a-boulders-trip-to-los-angeles.html | Levitated Mass | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/love-hunter-about-a-serbian-musician-in-new-york.html | Love Hunter | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/miss-meadows-prim-proper-and-extremely-dangerous.html | Miss Meadows | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/occupy-the-farm-a-documentary-by-todd-darling.html | Occupy the Farm | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/red-army-the-rise-and-fall-of-a-soviet-hockey-dynasty.html | Just After Lake Placid Things Improved | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/rosewater-directed-by-jon-stewart.html | A Journalist Imprisoned in Iran Escaping With Ghosts | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/starry-eyes-quickly-becomes-bloody-hands.html | Starry Eyes | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/steve-carell-and-channing-tatum-in-foxcatcher.html | Taken Down by Twisted Ambition | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/the-homesman-stars-hilary-swank-and-tommy-lee-jones.html | Plain on the Plains | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/15-charged-with-defrauding-banks-and-lenders-of-20-million.html | 15 Are Charged With Defrauding Banks and Other Lenders of 20 Million | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/9-million-settlement-for-wrongful-convictions-in-1989-double-murders.html | 9 Million to Settle Case for 2 Wrongly Convicted | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/cake-boss-star-buddy-valastro-arrested-on-drunken-driving-charges.html | DWI Charge for Cake Boss Star | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/criminal-charges-are-dropped-against-intern-at-manhattan-preschool.html | Sexual Abuse Case Dropped Against Intern at Preschool | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/existentialism-and-romantic-love-in-a-philosophy-101.html | Existentialism and Romantic Love in a Philosophy 101 | By A C Lee | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/port-authority-looks-to-19th-century-technology-to-cope-with-a-21st-century-problem.html | Truck Traffic in Mind Agency Considers Plans for a Slow Boat to Brooklyn | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/synchronized-swimming-sessions-in-manhattan.html | In the Water and in Sync | By Michela Tindera | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/nba-commissioner-adam-silver-legalize-sports-betting.html | Legalize Sports Betting | By Adam Silver | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/lightning-might-strike-more-in-a-warmer-world.html | Warmer World Might See More Lightning | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/space/philae-rosetta-spacecraft-bounced-at-landing.html | Comet Landing Bumpier Than Initially Thought | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/alvin-dark-giants-shortstop-and-manager-dies-at-92.html | Alvin Dark 92 Is Dead Led Giants to 3 Pennants | By Richard Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/fifa-inquiry-clears-qatar-and-russia-in-world-cup-bids.html | Tuning Out Colleagues Protests Judge Clears World Cup Bidding | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/ncaafootball/phil-steele-looks-ahead-to-award-season.html | Two Months in Top Analyst Casts Gaze to December | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/in-conclusion-fifa-says-fifa-has-again-done-nothing-wrong.html | FIFA Looks at Itself and Nods in Approval | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/new-york-city-fc-to-sport-a-familiar-look.html | New Team Familiar Shirts | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/technology/amazon-hachette-ebook-dispute.html | Publishing War Is Over but Fear of Amazon Isnt | By David Streitfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/new-york-deaf-theater-adapts-dr-jekyll-and-mr-hyde.html | The Good Doctor Checks Out Again | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/theater-listings-for-nov-14-20.html | The Listings Theater | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/michael-brown-grand-jury-in-ferguson-forensic-pathologist.html | Pathologist Is Witness in Ferguson Death Inquiry | By John Eligon | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/obama-immigration.html | Millions May Stay and Work in US in Obamas Plan | By Michael D Shear Julia Preston and Ashley Parker | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/politics/arkansas-governor-beebe-to-pardon-son-in-2003-drug-offense-.html | Arkansas Governor Will Pardon Son | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/politics/bill-hillary-clinton-presidential-center-little-rock.html | Little Rock Celebration Draws Clinton Supporters Faithful and Hopeful | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/politics/harry-reid-senate-democrats.html | Frustrated Democratic Senators Vent but Reelect Reid to Be Their Leader | By Jeremy W Peters and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/politics/shaking-off-midterm-drubbing-liberal-donors-look-6-years-ahead.html | Liberal Donors Looking 6 Years Ahead | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/schools-for-native-americans-await-sorely-needed-overhaul.html | Decades of Neglect Show Starkly as Indian Schools Cry Out for Repairs | By Mitch Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/series-of-secret-service-blunders-eased-way-for-white-house-intruder.html | Review Faults Secret Service at Many Levels | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/top-us-general-says-hes-open-to-using-ground-troops-in-iraq.html | Top US General Says Hes Open to Using Ground Troops to Retake Mosul | By Helene Cooper David D Kirkpatrick and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/car-bombs-explode-near-egypt-and-uae-embassies-in-libya.html | Libya Bombs Explode Near Embassies | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/afghanistans-new-leaders-miss-goal-in-setting-up-new-government.html | Afghan Leaders Miss Goal for Choosing Cabinet | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/obama-will-try-to-push-myanmar-back-on-the-path-toward-democracy.html | Obama Prods Myanmar Back Toward Democracy | By Mark Landler and Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/tainted-drugs-suspected-in-india-sterilization-deaths.html | PostMortems of Victims Point to Tainted Medication in India Sterilization Deaths | By Suhasini Raj and Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/taliban-says-it-attacked-convoy.html | Afghanistan Coalition Convoy Attacked | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/russia-to-curtail-nuclear-security-efforts-with-us-officials-say.html | Russia to Curtail Nuclear Security Efforts With US | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/airstrikes-blunt-isis-in-raqqa-but-many-syrians-there-arent-grateful.html | Airstrikes Blunt ISIS but Draw Civilian Ire | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/egypt-militants-kill-off-duty-soldiers-and-police-officers-in-sinai.html | Militants Kill 5 at Roadblocks in Sinai Region | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/new-museum-triennial-to-examine-the-surround-audience/ | New Museum Triennial | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/goldman-sachs-recasts-its-reputation-to-woo-tech-talent/ | Recasting Its Reputation | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/arts/design/an-anemic-night-yields-just-52-million-at-phillips.html | An Anemic Night Yields Just 52 Million at Phillips | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/a-fatally-flawed-switch-and-a-burdened-engineer.html | A Fatally Flawed Switch and a Burdened Engineer | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/many-forces-are-pulling-dreamworks-animation-in-diverse-directions.html | Many Forces Are Pulling DreamWorks Animation in Diverse Directions | By Michael Cieply and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/with-a-whisper-pfister-takes-a-comedic-jab-at-highbrow-faucet-commercials.html | With a Whisper Pfister Takes a Comedic Jab at Highbrow Faucet Commercials | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/a-dangerous-job-in-the-sky-no-robots-required.html | Window Washing Skills Beyond a Robots Reach | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-9-years-old-her-troubles-were-just-beginning.html | At 9 Years Old Her Troubles Were Just Beginning | By Edna Ishayik | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-trial-epilepsy-and-questions-of-blame.html | At Trial Epilepsy and Questions of Blame | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/gisle-masson-la-grenouille-owner-dies-at-89.html | Gisle Masson 89 La Grenouille Owner | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/plan-for-a-desalination-plant-is-halted-by-new-york-state-officials.html | Plan for a Desalination Plant Is Halted by State Officials | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/prosecutions-of-parents-can-vary-after-children-left-in-sweltering-cars-die.html | Prosecutions of Parents Can Vary After Children Left in Sweltering Cars Die | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/resurrecting-the-artistry-and-the-name-of-a-singular-guitar-craftsman.html | Resurrecting the Artistry and the Name of a Singular Guitar Craftsman | By Kia Gregory | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/shift-on-marijuana-policy-was-a-long-time-coming-and-too-late-for-one-man.html | Shift on Marijuana Policy Was a Long Time Coming and Too Late for One Man | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-house-is-not-a-credit-card.html | A House Is Not a Credit Card | By Bethany McLean | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-smarter-approach-to-airline-safety.html | A Smarter Approach to Airline Safety | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/big-and-bold-on-immigration.html | Big and Bold on Immigration | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/david-brooks-the-agency-moment.html | The Agency Moment | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/paul-krugman-china-coal-climate.html | China Coal Climate | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-fed-and-full-employment.html | The Fed and Full Employment | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-supreme-court-hears-an-alabama-case-on-the-voting-rights-act.html | Race Politics and Drawing Maps | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/clayton-kershaw-and-mike-trout-are-baseballs-mvps.html | Stars in Southern California Strip Drama From the MVP Voting | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/in-sharp-pivot-for-nba-commissioner-adam-silver-backs-sports-betting.html | In Sharp Pivot for NBA Commissioner Backs Sports Betting | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/taking-issue-with-the-grind-of-the-nba-season-.html | Taking Issue With the Grind of the NBA Season | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/warriors-coach-steve-kerrs-style-is-molded-by-many-mentors.html | This Teacher Spends Life Being Taught | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/struggling-avalanche-find-an-answer-against-the-ny-rangers.html | For a Night the Struggling Avalanche Find Answers | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/the-nj-devils-cory-schneider-is-set-to-make-his-career-high-17th-straight-start.html | A Successor Shares Brodeurs Stamina | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/jurgen-klinsmann-back-in-london-sees-exhibition-as-important-test-for-us-mens-national-team.html | Klinsmann Back in London Sees Exhibition as Important Test for the US | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/john-epperson-returns-in-lypsinka-the-trilogy.html | The Wasp Goddess Imperious Vulnerable and Gasp Unmasked | By Ben Brantley | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ebola-scare-behind-it-texas-is-bracing-for-the-next-viral-crisis.html | Ebola Scare Behind It Texas Is Bracing for the Next Viral Crisis | By Reeve Hamilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ex-executive-donald-blankenship-is-indicted-in-disaster-at-coal-mine.html | ExExecutive Is Indicted in Disaster at Coal Mine | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/food-service-workers-strike.html | Food Service Workers Strike | By Elena Schneider | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/nebraska-center-to-treat-ebola-patient.html | Nebraska Center to Treat Ebola Patient | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/a-local-prize-could-ease-a-losss-sting.html | A Local Prize Could Ease a Losss Sting | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/down-but-not-out-obama-presses-ahead.html | Obama Down but Not Out Presses Ahead | By Peter Baker and Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/pentagon-studies-reveal-major-nuclear-problems.html | Pentagon Studies Reveal Major Nuclear Problems | By David E Sanger and William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/republican-governor-elect-larry-hogan-stands-tall-in-democratic-maryland.html | Republican Stands Tall in Democratic Maryland | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/prison-officials-seeking-ways-to-recruit-and-retain-guards.html | Prison Officials Seeking Ways to Recruit and Retain Guards | By Brandi Grissom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/in-ebola-outbreak-in-liberia-a-familys-strength-can-be-its-fatal-flaw.html | A Family Shattered Ebola Turns Loving Care Into Deadly Risk | By Norimitsu Onishi | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/brushing-off-a-french-stigma-that-doggie-bags-are-for-beggars-.html | Brushing Off a French Stigma That Doggie Bags Are for Beggars | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/nowhere-to-run-in-eastern-ukraine.html | Nowhere to Run in Eastern Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/portugal-legionnaires-disease-alert.html | Portugal Legionnaires Disease Alert | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/turkey-after-an-attack-on-us-sailors-12-suspects-are-charged-and-released.html | Turkey After an Attack on US Sailors 12 Suspects Are Charged and Released | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/un-commission-presses-us-on-torture.html | UN Commission Presses US on Torture | By Charlie Savage | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/iraq-and-kurds-reach-deal-on-oil-exports-and-budget-payments.html | Iraq and Kurds Reach Deal on Oil Exports and Budget Payments | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/kerry-is-optimistic-after-meeting-over-holy-site-in-jerusalem.html | Kerry Is Optimistic After Meeting Over Holy Site in Jerusalem | By Rana F Sweis and Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/psychologists-to-review-role-in-detainee-interrogations.html | Psychologists to Review Role in Interrogations | By James Risen | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-15 | https://www.nytimes.com/2014/11/11/business/media/the-book-that-birthed-a-potty-mouth-genre-now-has-a-sequel.html | A New Sibling for a PottyMouth Book | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/13/tony-committee-to-review-decision-on-sound-design-award/ | Tony Panel to Review Decision on Sound Design | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/opinion/ebola-and-the-lost-children-of-sierra-leone.html | The Lost Schoolchildren of Ebola | By Chernor Bah | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/world/europe/romania-election-victor-ponta-klaus-johannis.html | With the Candidates in Accord Voters in Romania Wonder Whom to Trust | By Rick Lyman and Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/a-side-show-number-for-times-square/ | A Side Show Number Live in Times Square | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/wnyc-sets-replacement-schedule-for-soundcheck/ | WNYC Sets Replacements for Soundcheck | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/new-york-agency-investigates-auto-loans/ | City Agency Subpoenas 2 Santander Car Lenders | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/hilary-eastons-students-join-professionals-in-a-new-work.html | Passing Through Time Never Alone | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/ivy-baldwin-unveils-oxbow-at-bam-fisher.html | Quivering and Curving | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/jaro-vinarskys-animalinside-explores-masculinity.html | Twisting Their Flesh as Symbols of Virility | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/jiri-belohlavek-and-the-czech-philharmonic-tour-the-us.html | A Maestro Returns First There Now Here | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/pierre-laurent-aimard-plays-bach-at-carnegie-hall.html | A Player With a Modern Ear Explores the New in Traditional Fugues | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/rubn-blades-at-the-rose-theater.html | A Latin Musician Translates a Meeting of Cultures | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/aaliyah-the-princess-of-rb-debuts-on-lifetime.html | Resinging the Song of a Life Cut Short | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/idea-for-new-congress-end-a-tax-break-for-the-elite.html | Call to Congress End Loophole for Tax on Elite | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/airbus-might-face-higher-costs-on-a400m-cargo-plane.html | Costs Rise for Airbus in Delays of Transport Plane | By Nicola Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/germany-and-france-showed-slight-growth-in-third-quarter.html | Eurozones Economic Giants Stunt Blocs Growth | By Liz Alderman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/starbucks-eu-tax-deal.html | EU Says Starbucks and Dutch Made Unfair Tax Deal | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/the-tax-attraction-between-starbucks-and-the-netherlands.html | Europe Takes Aim at Deals Created to Escape Taxes | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-gets-3-year-prison-sentence.html | Former Chief of Bertelsmann Sentenced to 3 Years for Misuse of Funds | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/keeping-a-vigilant-eye-on-pay-equity-for-women.html | Vigilant Eye on Gender Pay Gap | By Tara Siegel Bernard | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/media/fsu-football-article-is-mistakenly-labeled-as-spam-on-twitter.html | Twitter Mistakenly Labels FSU Article as Spam for a Time | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/south-korea-suspends-asiana-flights-between-incheon-and-san-francisco.html | South Korea Suspends Asiana Flights to San Francisco | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/us-men-make-employment-gains.html | US Men Make Employment Gains | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/crosswords/bridge/bridge-books-for-intermediate-players-.html | Bridge Books for Intermediate Players | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/conflicts-in-new-york-city-parks-as-homeless-population-rises.html | Tensions Over Park Behavior as Homelessness Rises in City | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/major-repairs-for-harlem-river-lift-bridge-used-by-metro-north.html | Lift Bridge for Trains Is Getting Big Repairs | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/the-target-every-moving-object-in-prospect-park.html | Our Radars Aim Was True The Results Not So Much | By Andy Newman | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/world-trade-center-window-washers-just-grabbed-on-during-rescue-.html | Window Washers in Trouble at Trade Tower Just Grabbed On | By Marc Santora and Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/for-an-fsu-football-player-a-hit-and-run-becomes-two-traffic-tickets.html | Florida State Player Fled Crash but Got Only Traffic Tickets | By Mike McIntire and Walt Bogdanich | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/equatorial-guinea-replaces-morocco-as-2015-africa-cup-host.html | Equatorial Guinea Replaces Morocco as Africa Cup Host | By Jer Longman and Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/steve-lavin-and-st-johns-brace-for-new-season-and-high-expectations.html | Man of Letters Inspired Expert in Xs and Os | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/tennis/novak-djokovic-clinches-year-end-no1-ranking.html | Work to Do but Djokovic Sews Up Top YearEnd Ranking | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/facebook-to-cut-unpaid-posts-by-marketers-on-news-feeds.html | Facebook Will Curtail Unpaid Ads | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/ferguson-shooting-michael-brown-grand-jury.html | For Ferguson Grand Jury Details and Responsibilities Are Abundant | By Erik Eckholm and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/health-care-act-enrollment.html | Health Cares Next Test Getting More to Enroll | By Abby Goodnough and Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/obama-immigration-policy-changes.html | Cash Amplifies Call to Reshape Immigration | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/petition-pushes-supreme-court-on-same-sex-marriage.html | Petitions Push Justices on SameSex Marriage | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/democratic-party-iberals-and-moderates.html | After Losses Liberal and Centrist Democrats Square Off on Strategy | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/house-passes-bill-directing-obama-to-proceed-on-keystone-pipeline.html | House Passes Bill Directing Obama to Proceed on Oil Pipeline | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/obama-climate-change-fund-3-billion-announcement.html | US to Give 3 Billion to Climate Fund to Help Poor Nations and Spur Rich Ones | By Coral Davenport and Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/republicans-immigration-congress-obama.html | Battle Over Immigration Poses Risks for GOP | By Ashley Parker and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/ricin-terrorism-plot-sentencing.html | Georgia Two Men Get 10Year Terms in Ricin Plot | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/yale-medical-school-sexual-harassment.html | Yale Medical School Removes Doctor After Sexual Harassment Finding | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/afghanistan-pakistan-ashraf-ghani-nawaz-sharif.html | Afghan Leader in Pakistan Seeks to Recast Uneasy Ties | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/india-sterilization-deaths-linked-to-antibiotics-rat-poison.html | Indian State Recalls Pills Linked to Sterilization Deaths | By Suhasini Raj and Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/north-korea-to-send-senior-envoy-to-russia.html | North Korea Envoy Aims to Improve Ties With Russia | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-aung-san-suu-kyi-myanmar.html | Obama and Aung San Suu Kyi Meet Again With Battle Scars | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/nicola-sturgeon-scottish-national-party-leader.html | Scotland ProIndependence Party Picks a New Leader | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/romania-prosecutor-laura-codruta-kovesi.html | In a SoftSpoken Romanian Prosecutor Some See an Earthquake | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/sweden-confirms-mystery-vessel-in-its-waters-was-a-foreign-submarine.html | Sweden Intruder Was a Foreign Vessel Officials Say | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/tiger-wildcat-paris-disneyland.html | Scary Cat at Large the French Play It Safe | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/choosing-to-live-abroad-in-retirement.html | Choosing to Live Abroad in Retirement | By Caitlin Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/decision-making-methods-obstruct-path-to-investment-goals.html | The Folklore of Finance Beliefs That Contribute to Investors Failure | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/disclosing-mental-disorders-at-work.html | Deciding Whether to Disclose Mental Disorders to the Boss | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/halliburton-threatens-to-oust-board-of-baker-hughes-in-takeover-battle/ | Halliburton Raises Pressure on Baker Hughes by Targeting Its Board | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/hasbro-said-to-end-talks-to-take-over-dreamworks-animation/ | Hasbro Said to End Talks With Studio | By Michael J de la Merced and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/appeals-court-throws-out-suit-by-columbia-professor.html | Appeals Court Throws Out Suit by Columbia Professor | By Christine Haughney | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/economy/face-to-face-with-the-fed-workers-say-the-economy-needs-more-help.html | Face to Face With the Fed Workers Ask for More Help | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/james-a-lebenthal-muni-bond-expert-dies-at-86.html | James A Lebenthal 86 Muni Bond Expert | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/some-retailers-are-promoting-their-decision-to-remain-closed-on-thanksgiving.html | Spending Thanksgiving | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/tip-on-medicare-spurs-insider-trading-investigation.html | Tip on Medicare Spurs Insider Trading Investigation | By Julie Creswell | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/christies-chief-of-staff-quits-for-a-hospital-job.html | Christies Chief of Staff Quits for a Hospital Job | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/falling-behind-on-rent-after-family-tragedies.html | Falling Behind on Rent After Family Tragedies | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/in-a-brooklyn-neighborhood-armed-robbers-prey-on-businesses-and-their-patrons.html | In Brooklyn Neighborhood Armed Robbers Prey on Businesses and Their Patrons | By Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/millions-due-in-back-pay-to-dancers-in-manhattan-strip-club.html | Millions Due in Back Pay to Dancers in Strip Club | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/prince-william-and-catherine-duchess-of-cambridge-to-visit-new-york-in-december.html | Royal Couple Planning Visit to New York | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/culpability-in-the-upper-big-branch-disaster.html | Culpability in the Upper Big Branch Disaster | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/gail-collins-congress-extends-itself.html | Congress Extends Itself | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/his-subway-listeners-venture-above.html | His Subway Listeners Venture Above | By Francis X Clines | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/stopping-the-next-amphibian-apocalypse.html | Stopping the Next Amphibian Apocalypse | By Karen R Lips and Joseph R Mendelson III | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/the-fate-of-medicaid-expansion.html | The Fate of Medicaid Expansion | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/why-the-fcc-should-heed-president-obama-on-internet-regulations.html | Why the FCC Should Heed Mr Obama | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/knicks-hopes-of-ending-skid-are-dashed-at-the-buzzer.html | Knicks Hopes of Ending Skid Are Dashed at the Buzzer | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/to-nets-coach-lionel-hollins-scrappiness-counts.html | To Nets Hollins Scrappiness Counts | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaabasketball/derrick-gordon-of-umass-is-first-openly-gay-athlete-to-play-in-division-i-mens-basketball.html | Moment Resonates Quietly | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/nebraska-wisconsin-and-other-so-called-rivalries-pop-up-after-realignment.html | In Sports New Era Trophy Precedes Rivalry | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/not-all-leagues-ready-to-go-all-in-on-legalized-gambling.html | Will Other Leagues Join NBA Dont Bet on It | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/amid-little-fanfare-americans-lose-in-london-.html | Amid Little Fanfare Americans Lose in London | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/apple-pay-gives-glimpse-of-mainstream-appeal-for-mobile-payments.html | In Its Infancy Apple Pay Gives Glimpse of Mainstream Appeal for Mobile Payments | By Mike Isaac and Brian X Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/150-years-later-wrestling-with-a-revised-view-of-shermans-march.html | 150 Years Later Wrestling With a Revised View of Shermans March | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/bill-clinton-in-little-rock-defends-his-record-with-an-eye-to-other-chapters.html | Bill Clinton in Little Rock Defends His Record With an Eye to Other Chapters | By Amy Chozick and Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/building-bridges-where-needed-on-chicagos-south-side.html | Building Bridges Where Needed on Chicagos South Side | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/fda-optimistic-on-visas-for-china-staff-.html | FDA Optimistic on Visas for China Staff | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/jane-byrne-only-woman-to-lead-chicago-dies-at-81-.html | Jane Byrne Only Woman to Lead Chicago Dies at 81 | By William Yardley | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/one-drug-or-2-parents-see-risk-but-also-hope.html | One Drug or 2 Parents See Risk but Also Hope | By Alan Schwarz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/affordable-care-act-supporter-jonathan-gruber-ignites-fury-with-a-word-stupid.html | Care Act Supporter Ignites Fury With a Word Stupid | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/cost-of-coverage-under-affordable-care-act-to-increase-in-2015.html | Cost of Coverage Under Care Act Set to Increase | By Robert Pear Reed Abelson and Agustin Armendariz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/report-offers-mixed-view-of-ex-watchdog-at-department-of-homeland-security.html | Report Offers Mixed View of Watchdog at Agency | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/revenue-and-losses-both-rise-for-postal-service-.html | Revenue and Losses Both Rise for Postal Service | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/to-help-language-skills-of-children-a-study-finds-text-their-parents-with-tips.html | To Help Language Skills of Children a Study Finds Text Their Parents With Tips | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/algeria-president-hospitalized-in-france-reports-say.html | Algeria President Hospitalized in France Reports Say | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/rare-vaccine-derived-polio-discovered-in-2-countries.html | Rare VaccineDerived Polio Discovered in 2 Countries | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-offers-assurances-of-us-shift-toward-asia.html | Obama Offers Assurances of US Shift Toward Asia | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/city-tied-to-masochism-finds-link-painful-sure-but-some-like-it.html | City Tied to Masochism Finds Link Painful Sure but Some Like It | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/islamic-state-says-it-plans-to-issue-its-own-currency-.html | Islamic State Says It Plans to Issue Its Own Currency | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/yazidi-girls-seized-by-isis-speak-out-after-escape.html | Yazidi Girls Seized by ISIS Speak Out After Escape | By Kirk Semple | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/bruce-weber-kris-ruhs-all-american-xiv/ | When Bruce Met Ruhs | By Jeff Oloizia | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/quo-vadis-london-menu-john-broadley/ | Drawing Food | By David Prior | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/04/oscar-de-la-renta-tortuga-bay-punta-cana/ | Oscar de la Rentas Island Oasis | By Tara LamontDjite | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/05/bryan-ferry-avonmore/ | Listen Up | By MATT DIEHL | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/06/edgy-diamond-jewelry/ | Rough Cut | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/07/bunny-mellon-auction-sothebys/ | On the Block | By Charlotte Moss | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/07/t-magazine/the-elegance-of-time.html | The Elegance of Time | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/10/takashi-murakami-gagosian-chelsea/ | On View After the Shock | By Ann Binlot | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/best-long-evening-dresses.html | Poetic Justice | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/osanna-visconti-furniture.html | Branching Out | By Tom Delavan | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/adult-tricycle-revival/ | The Third Way | By Emily Stokes | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/cinecitta-world-italy-theme-park/ | Hollywood on the Tiber | By Christine Smallwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/lisa-kudrow-jarvis-cocker-dual-review/ | Take Two | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/wallpaper-castles-museums-homes-england/ | 9 Wallpaper Studies | By Leanne Shapton | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/11/t-magazine/vincenzo-de-cotiis-industrial-elegance.html | Industrial Elegance | By Stephen Heyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/should-the-united-states-declare-books-an-essential-good.html | The French Government Has Declared Books an Essential Good Should the United States Do the Same | By Daniel Mendelsohn and Mohsin Hamid | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-an-uncensored-letter-to-mlk-reveals.html | I Have a Redacted | By Beverly Gage | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-hot-coffee-culture-in-salt-lake-city.html | A Hot Caffeine Culture in Utah | By Lucy Burningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/hotel-review-amoy-hotel-in-singapore.html | A Quiet Refuge in a Frenetic City | By Cheryl LuLien Tan | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/restaurant-report-backyard-bia-hoi-in-hanoi.html | GardenFresh Flavors | By Elisabeth Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/12/on-the-trail-of-paddington-bear/ | London On the Trail of a Famous Bear | By Susanne Fowler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/12/brooklyn-cafe-coffee-farm-columbia/ | Visiting the Source Coffee Chronicles | By Rocky Casale | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/anya-hindmarch-style.html | Anya Hindmarch | By Eviana Hartman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/robert-kime-interior-decorator-docker-nook-home.html | The Place for Kime | By Rita Konig | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/tv-on-the-radio-releases-a-new-album.html | Secure the Roots Then Reach Out | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/the-hunger-games-like-other-series-splits-its-finale.html | Now the Final Chapter OK Half of It | By Robert Ito | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/marrakesh-express.html | Marrakesh Express | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/welcome-to-the-failure-age.html | Perdantoj Gajnas Losers Win | By Adam Davidson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/ana-lily-amirpours-world-a-girl-walks-home-alone-at-night.html | The Shadow in the Chador | By Robert Ito | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/brooklyns-sleepy-enclave-vinegar-hill-awakens.html | A Sleepy Enclave Slowly Awakens | By John Freeman Gill | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/rachel-tucker-discusses-her-role-in-the-last-ship.html | Ive Always Loved People Watching Me | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/simon-stephenss-punk-rock-at-the-lucille-lortel-theater.html | Theater Raging Hormones at Exam Time | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/things-to-do-in-36-hours-in-dublin-ireland.html | 36 Hours in Dublin | By Nell McShane Wulfhart | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://well.blogs.nytimes.com/2014/11/13/think-twice-before-choosing-knee-replacement/ | Fixing Up the Joint | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/13/t-magazine/olafur-eliasson-interview-fondation-louis-vuitton.html | How to Do Good Art | By Ned Beauman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/business/international/john-lobbs-shoes-paula-gerbase.html | An Old Shoe Aims to Get More Comfortable | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/fantasy-football-week-11-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/at-stanford-university-an-arts-district-grows.html | Showcases for Art in Silicon Valley | By Jori Finkel | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/on-elite-campuses-an-arts-race.html | On Elite Campuses an Arts Race | By James S Russell | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/his-own-man.html | His Own Man | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/knife-fights-by-john-a-nagl.html | Casualties of War | By Dexter Filkins | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/napoleon-a-life-by-andrew-roberts.html | Man of War | By Duncan Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/richard-fords-let-me-be-frank-with-you.html | Storm Damage | By Jonathan Miles | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-invisible-front-by-yochi-dreazen.html | The Invisible Front | By David Rohde | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/trash-talk.html | Trash Talk | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/under-the-spell-of-a-name.html | Under the Spell of a Name | By Mikita Brottman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/why-are-there-so-few-new-drugs-invented-today.html | Kemia Malekvilibro Chemical Imbalance | By Dan Hurley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/documentaries-tap-an-unlikely-storytelling-tool.html | Coloring Real Life With Animation | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/homevideo/southern-outlaws-in-bloody-mama-and-the-moonshine-war.html | DownHome American Psychopaths | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-brooklyn-apartment-in-prospect-heights-wins.html | Nothing a Little Brushwork Cant Fix | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/refinancing-to-increase-equity.html | Refinancing to Increase Equity | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/a-doctor-checks-up-on-a-new-allegro.html | Physician Sing Thyself | By Barron H Lerner | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/audiences-see-red-at-tamburlaine.html | When the Script Is Screaming for Blood | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-cultural-escape-north-of-melbourne-australia.html | A New Gold Rush | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-guide-to-tokyo-from-an-outsider-and-insider-.html | Unearthing Gems in a City Determined to Hide Them | By Amy Chozick | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-ethiopias-capital-a-resurgent-jazz-scene.html | Jazz Takes Back the Night | By Rachel B Doyle | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/tips-for-last-minute-holiday-travel.html | The Procrastinators Guide to Holiday Travel | By Stephanie Rosenbloom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://cityroom.blogs.nytimes.com/2014/11/14/rare-ferns-thriving-in-fumes-and-grime/ | Thriving in Fumes and Grime | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/14/finding-the-right-african-safari/ | Africa Finding the Right Safari | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/editor-letter-paradise-regained/ | Paradise Regained | By Deborah Needleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/feit-store-nolita/ | In Store Feet First | By Brooke Bobb | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/isabel-fonseca-home/ | The House on West 11th Street | By Isabel Fonseca | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/nyregion/gus-vlahavas-owner-of-toms-restaurant-in-brooklyn-dies-at-76.html | Gus Vlahavas 76 Owned Toms a Homey Brooklyn Fixture | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/week-11-nfl-matchups.html | Sanchez Revival Nears a Cold Front | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/opinion/comfort-women-and-japans-war-on-truth.html | The Comfort Women and Japans War on Truth | By Mindy Kotler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/upshot/evaluating-the-success-of-democratic-get-out-the-vote-efforts.html | Democratic Effort Appears to Generate a Better Turnout if Not Outcome | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/world/asia/rescuing-protest-artwork-from-hong-kongs-streets.html | Art Spawned by Protest Now to Make It Live On | By Joyce Lau | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/dance/jonah-bokaers-october-7-1944-at-center-for-jewish-history.html | The Quiet Bravery of a Doomed Revolt | By Rebecca Milzoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/michael-tilson-thomas-seeks-musical-adventure-as-he-nears-70.html | A Boyish Patriarch Leaps Over Boundaries | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/one-writers-diary-for-television-pitch-season.html | Hatching a Pilot | By Lisa Takeuchi Cullen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/autoreviews/review-2015-bmw-x3-xdrive28d.html | A Diesel BMW for the Long Haul | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/lost-key-copies-from-the-cloud.html | Lost Key Copies From the Cloud | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/polaris-slingshot.html | Suddenly Theres a Traffic Jam of 3Wheelers | By Norman Mayersohn | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/steering-wheels-that-do-much-more-than-turn-corners.html | Steering Wheels That Do Much More Than Turn Corners | By Baden Copeland | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/suddenly-a-3-wheel-traffic-jam.html | Suddenly a 3Wheel Traffic Jam | By Dexter Ford | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/claire-prentices-lost-tribe-of-coney-island.html | You Wont Believe Your Eyes | By Robin Hemley | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/daniel-bolgers-why-we-lost.html | Why We Lost | By Andrew J Bacevich | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/ian-leslies-curious-and-more.html | The Internet and the Mind | By Jacob Silverman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/man-alive-by-thomas-page-mcbee.html | The Man He Was Meant to Be | By Henry Giardina | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/more-awesome-than-money-by-jim-dwyer.html | Social Net Worth | By Kate Crawford | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/on-his-own-terms-a-life-of-nelson-rockefeller-by-richard-norton-smith.html | Last of His Kind | By Timothy Noah | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/patricia-cornwells-flesh-and-blood-and-more.html | Close to the Bone | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/tennessee-williams-by-john-lahr.html | Art Over Life | By Blake Bailey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-deluge-by-adam-tooze.html | Last Country Standing | By Gary J Bass | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/thrown-by-kerry-howley.html | Blood Sweat and Tears | By Katherine Dunn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/william-wells-brown-by-ezra-greenspan.html | Truth Be Told | By Nell Irvin Painter | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/self-promotion-but-with-self-respect.html | SelfPromotion but With SelfRespect | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/barneys-holiday-party-designed-by-baz-luhrmann.html | Third Floor Partridges in Pear Trees | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/bill-cunningham-autumnal-mood.html | Autumnal Mood | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/how-gwyneth-paltrow-goop-has-become-a-role-model-for-other-celebrities.html | The Goop Effect | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/jeffrey-deitch-is-back-on-the-art-auction-scene.html | Picking Up Where He Left Off | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/meet-james-middleton-kate-middletons-brother-and-co-owner-of-boomf.html | Hell Put a Happy Face on Your Smores | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/the-brotherhood-of-the-stay-at-home-dad.html | Challenging the Mr Mom Stereotype | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/unplug-inventing-a-drybar-for-meditation.html | Inventing a Drybar for Meditation | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/a-certain-metaphysical-attraction.html | A Certain Metaphysical Attraction | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/and-puppy-makes-four.html | And Puppy Makes Four | By Kenan Christiansen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/out-of-unravelings-and-a-loss-a-new-start.html | Out of Unravelings and a Loss a New Start | By Lois Smith Brady | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/my-country-of-origin-its-complicated.html | Pulled Over | By Lev Golinkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/nina-jacobson-isnt-afraid-to-fight-hollywoods-old-guard.html | Thats a Lot of Bullpucky | Interview by Taffy BrodesserAkner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-death-of-the-private-eye.html | RIP PI | By John Semley | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-ice-bucket-racket.html | Bucket Racket | By Ian Mcgugan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/virtual-reality-fails-its-way-to-success.html | Vidi Estas Kredi Seeing Is Believing | By Virginia Heffernan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-if-an-athlete-wants-to-bet-on-himself.html | A WinWin Situation | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-bar-for-whitman-and-other-adventurers.html | A Bar for Whitman and Other Adventurers | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-pascal-and-sabine-in-asbury.html | Classic French Bistro Dash of Romance | By Fran Schumer | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-plattduetsche-park-restaurant-in-franklin-square.html | Along With German Food a Cultural Tradition | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-star-crossed-brooklyn-joint-called-bizarre.html | A Bar Born to Be in Pictures | By Whitney Mallett | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/at-college-where-alumni-pockets-are-shallow-a-struggle-to-raise-money.html | When Alumni Pockets Are Shallow | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/facts-about-foghorns-and-garbage-on-the-sidewalk.html | Facts About Foghorns and Garbage on the Sidewalk | By Michael Pollak | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/in-chinatown-getting-auras-to-say-cheese.html | Smile Youre on Aura Camera | By Jackie Snow | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/raw-bars-thriving-in-season.html | Raw Bars Thriving in Season | By M H Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/the-oldest-yellow-cab-driver-in-new-york-city-with-his-own-medallion.html | Five Decades of Patter | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/two-good-reasons-to-visit-flushing-queens.html | Vintage Americana and Spicy Chicken | By Julie Besonen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-airports-and-other-transportation-hubs-look-like-from-the-sky.html | What the Birds See | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-it-takes-to-make-the-whitney-museum-gala-happen.html | A Hunt for Inspiration | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/framing-new-york.html | Framing New York | By Joseph Michael Lopez | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/i-nearly-died-so-what.html | I Nearly Died So What | By Meghan Daum | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/is-quantum-entanglement-real.html | Is Quantum Entanglement Real | By David Kaiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-manhattan-townhouse-for-31-million.html | Pedigree on a Prime Block | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-new-brooklyn-condo-with-a-prewar-aesthetic.html | A Nod to Prewar Style | By Natalie Shutler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/affordable-housing-in-new-york-city-sparks-debate.html | Divided by a Windfall | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/banana-republic-executive-decorates-her-home.html | Where the Sofas Come and Go | By Dan Shaw | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/residential-towers-finish-project-on-far-west-side.html | Sewing Up a Loose End on West Side | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/the-garden-at-the-frick-and-how-it-grew.html | The Fricks Garden and How It Grew | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/as-nfl-teams-exploit-social-media-fans-respond-not-always-in-kind.html | Win or Lose Teams Find Social Media Is a Draw | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/clif-bar-drops-sponsorship-of-5-climbers-citing-risks-they-take.html | A Sponsor Climbs Down | By John Branch | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-houston-dallas-and-el-paso-texas-three-ways.html | Unexpected Texas | By Robert Draper | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-india-jewels-a-maharani-or-grandmother-could-love.html | Gems a Maharani or Grandmother Could Love | By Christine Negroni | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/talking-ships-with-sting.html | Breaking a Promise to Himself STING Gets Back Onboard a Cruise Ship | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://bits.blogs.nytimes.com/2014/11/15/buying-the-bricks-for-your-online-storefront/ | Buying the Bricks for Your Online Storefront | By Jenna Wortham | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/15/hotels-providing-packages-with-a-view-to-the-parade/ | Hotels Providing Packages With a View to the Parade | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/11/15/on-smushing-bugs/ | On Smushing Bugs | By Tim Kreider | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/11/15/the-civil-wars-environmental-impact/ | The Civil Wars Environmental Impact | By Ted Widmer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/15/business/media/appearance-by-bill-cosby-with-david-letterman-canceled-as-rape-allegations-swirl.html | Cosby Is Off Another Show as Rape Accusations Swirl | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/dance/a-rich-heritage-with-a-club-pulse.html | A Rich Heritage With a Club Pulse | By Brian Schaefer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/czannes-muse-at-least-on-canvas.html | Czannes Muse at Least on Canvas | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/fresh-voices-must-be-heard-.html | Fresh Voices Must Be Heard | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/greeting-an-album-with-stark-sounds-.html | Greeting an Album With Stark Sounds | By Nate Chinen | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/grace-helbigs-digital-path-to-fame.html | Cultivating Stardom in Cyberspace | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/standing-tall-to-fight-poaching.html | Standing Tall to Fight Poaching | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/-cold-numbers-on-gm-crisis-a-peek-inside.html | Cold Numbers on GM Crisis A Peek Inside | By Hilary Stout | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/another-widening-gap-the-haves-vs-the-have-mores.html | Another Widening Gap The Haves vs the HaveMores | By Robert Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/borrowers-beware-the-robosigners-arent-finished-yet.html | Borrowers Beware The Robosigners Arent Finished Yet | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/media/head-of-music-video-source-will-step-down-from-post.html | Head of MusicVideo Source Will Step Down From Post | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/health/electrical-scalp-device-can-slow-progression-of-deadly-brain-tumors.html | Electrical Scalp Device for Deadliest Brain Tumors Can Prolong Survival | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/mother-and-son-weighing-coiffure.html | Mother and Son Weighing Coiffure | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-freuds-last-session-a-play-by-mark-st-germain.html | Debates on the Existence of the Divine | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-from-heart-to-hand-african-american-quilts-at-the-montclair-art-museum.html | The Practical Art of Quilting | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-quartina-trattoria-vineria-in-south-norwalk.html | In a Snug Setting Homey Italian Fare | By Patricia Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-to-kill-a-mockingbird-in-sag-harbor.html | Onstage a Classic About Racism and Tolerance | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/an-ear-for-jazz-and-a-nose-for-business.html | An Ear for Jazz and a Nose for Business | By Phillip Lutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/applications-by-the-dozen-as-anxious-students-hedge-college-bets.html | Applications by the Dozen as Anxious Seniors Hedge College Bets | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/drawing-strength-from-the-gifts-her-mother-left-behind.html | Drawing Strength From the Gifts Her Mother Left Behind | By Al Baker | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/police-investigate-death-of-boy-3-in-the-bronx.html | Police Examine Death of a Boy and an Attack on a Girl | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/a-final-dash-on-an-iran-deal.html | A Final Dash on an Iran Deal | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/delusions-of-the-democrats.html | Delusions of the Democrats | By Kevin Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/do-it-for-utica.html | Do It for Utica | By Brock Clarke | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/frank-bruni-the-fable-of-rand-paul.html | The Fable of Rand Paul | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/mishandling-rape.html | Mishandling Rape | By Jed Rubenfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/r-luke-dubois.html | R Luke DuBois | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/ross-douthat-the-great-immigration-betrayal.html | The Great Betrayal | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/the-shifting-ebola-epidemic.html | The Shifting Ebola Epidemic | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/thomas-l-friedman-who-are-we.html | Who Are We | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/warning-signs-from-commodity-prices.html | Warning Signs From Commodity Prices | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/when-whites-just-dont-get-it-part-4.html | When Whites Just Dont Get It Part 4 | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/autoracing/ryan-newman-could-win-sprint-cup-title-without-a-single-victory.html | Winless Driver Could Wear the Crown | By Andy Kent | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/baseball/giancarlo-stanton-is-a-power-hitter-negotiating-a-power-contract.html | A Power Hitter Negotiating a Power Contract | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/living-out-a-knicks-dream-with-nightmares.html | Living Out Knicks Dream Complete With Nightmares | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/to-the-end-kobe-bryant-is-a-shooting-guard-hot-or-cold.html | To the End Hot or Cold Bryant Will Shoot | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/in-flawed-giants-season-a-bit-of-perfection.html | In Flawed Giants Season a Bit of Perfection | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/sundays-matchup-49ers-5-4-at-giants-3-6-.html | 49ers 54 at Giants 36 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/hockey/pat-burns-once-a-provincial-policeman-enters-the-hall-of-fame.html | A Former Police Officer Will Get a Posthumous Title Hall of Famer | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaabasketball/advice-and-accolades-for-uconns-breanna-stewart.html | Advice and Accolades for UConns Stewart | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/athletes-at-fordham-do-what-truman-once-did.html | Familiar Ring of Triumph Since the Days of Truman | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/yale-defeats-princeton-to-gain-shot-at-ivy-title.html | After Beating Princeton Yale Could Share Ivy Title | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/technology/esports-call-of-duty-nadeshot-celebrity-success.html | In Gaming Hes No 1 With a Bullet | By Conor Dougherty | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/how-the-gop-can-court-the-working-class.html | How the GOP Can Court the Working Class | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/the-gang-that-always-liked-ike.html | The Gang That Always Liked Ike | By Michael Beschloss | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/health-insurance-marketplace-opens.html | Some New Frustrations as Health Exchange Opens | By Robert Pear and Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/more-federal-agencies-are-using-undercover-operations.html | More Agencies Are Using Undercover Operations | By Eric Lichtblau and William M Arkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/new-senators-tilt-gop-back-toward-insiders.html | New Senators Tilt GOP Back Toward Insiders | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/obamas-immigration-plan-could-grant-papers-to-millions-at-least-for-now.html | Obama Plan Could Grant Papers to Millions at Least for Now | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/town-that-thrived-on-logging-is-looking-for-a-second-growth.html | Town That Thrived on Logging Is Looking for a Second Growth | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/finishing-asia-tour-obama-promotes-more-ambitious-foreign-policy.html | Finishing Asia Tour Obama Promotes More Ambitious Foreign Policy | By Mark Landler | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/hong-kong-protest-leaders-are-prevented-from-flying-to-beijing.html | Hong Kong Activists Kept From Flying to Beijing | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/new-afghan-leaders-visit-leaves-pakistanis-optimistic-about-ties.html | Pakistanis Optimistic on Ties After Afghan Leaders Visit | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/alexander-grothendieck-math-enigma-dies-at-86.html | Alexander Grothendieck Math Enigma Dies at 86 | By Bruce Weber and Julie Rehmeyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/kakha-bendukidze-dies-at-58-pushed-post-soviet-market-change.html | Kakha Bendukidze 58 Pushed PostSoviet Market Change | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/vladimir-putin-gets-cool-g-20-welcome-over-ukraine-conflict.html | Putin Gets a Cool Reception From G20 | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/in-shift-pakistanis-fleeing-war-flow-into-beleaguered-afghanistan.html | In Shift Pakistanis Fleeing War Flow Into Beleaguered Afghanistan | By Carlotta Gall and Farooq Jan Mangal | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/mexican-president-faces-nation-tired-of-crime.html | A Familiar Anger Begins to Boil Again in Mexico | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/in-egypt-jihadists-release-video-of-an-october-attack.html | In Egypt Jihadists Release Video of an October Attack | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/top-general-arrives-in-baghdad-to-see-us-contribution-in-fight-against-isis.html | Top General Arrives in Baghdad to See US Contribution in Fight Against ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/oil-dispute-takes-a-page-from-congos-bloody-past.html | Oil Dispute Takes a Page From Congos Bloody Past | By Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/your-money/a-plumbing-problem-for-the-internet-and-the-stock-market-.html | A Plumbing Problem for the Internet and the Market | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/cathy-horyn-buchinger-wilhelmi-fasting-clinics.html | Famine or Feast | By Cathy Horyn | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/happenstance-or-not-it-worked.html | Happenstance or Not It Worked | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/parks-department-will-try-to-reopen-lasker-rink-at-central-park.html | Parks Department Will Try to Reopen Lasker Rink at Central Park | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/abu-dhabis-clear-sailing.html | Abu Dhabi8217s Clear Sailing | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/alabama-football-mississippi-state.html | Facing the Best the Tide as Usual Are Better | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/by-upsetting-auburn-georgia-bolsters-its-chances-for-a-division-title.html | Georgia Dominates Auburn but a Late Injury Dampens the Celebration | By Ray Glier | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/tennis/roger-federer-shows-he-can-still-generate-sparks-in-the-twilight-of-his-career.html | In Twilight of Career Federer Can Still Generate Sparks | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/dior-makeup-peter-philips.html | Icing on the Cake | By Sarah Nicole Prickett | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/picture-poem-the-complexities-of-matrimony.html | A Picture and a Poem | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/in-texas-beef-council-hopes-to-rope-in-a-younger-crowd.html | Beef Council Hopes to Rope in a Younger Crowd | By Terri Langford | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/politics/the-clintons-look-to-the-past-for-now.html | The Clintons Look to Past for Now | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/public-charter-schools-that-failed-to-meet-texas-standards-are-still-operating.html | Public Charter Schools That Failed to Meet State Standards Are Still Operating | By Morgan Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/tours-take-border-guide-back-to-an-earlier-life.html | Tours Take Border Guide Back to an Earlier Life | By Rachel Monroe | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/iraq-and-us-find-some-potential-sunni-allies-have-already-been-lost.html | Iraq and US Find Some Potential Sunni Allies Have Already Been Lost | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2015-02-28 | 2014-11-16 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2015-06-20 | 2014-11-16 | https://www.nytimes.com/2015/06/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2015-08-15 | 2014-11-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/a-heart-simulator-meant-to-help-the-real-thing/ | Climbing Inside a Human Heart | By MOLLY WOOD | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/facebook-tries-to-explain-its-privacy-settings-but-advertising-still-rules/ | Privacy Shrouds Facebooks Ads | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/google-lifts-the-turing-award-into-nobel-territory/ | Google to Quadruple Computer Science Prize Winnings to 1 Million | By Steve Lohr | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/elviss-first-recording-up-for-auction/ | An Elvis Recording Heads to Auction | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-black-fest-to-present-short-works-responding-to-michael-brown-shooting/ | Michael Brown Case Inspires Readings | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://www.nytimes.com/2014/11/14/us/delford-smith-founder-of-aviation-company-dies-at-84.html | Delford Smith Founder of Aviation Company 84 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/actavis-said-near-deal-to-buy-allergan/ | Allergan Nears a Deal With Actavis to Block a Takeover by Valeant | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/abt-studio-company-offers-le-corsaire-excerpts.html | Showcase to Earn Their Spurs | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/assassins-creed-rogue-and-unity-moral-tables-are-turned.html | Games Let You Become Your Own Worst Enemy | By Stephen Totilo | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/brian-jones-the-making-of-the-rolling-stones-a-biography.html | Ignobly Fading Away From the Rolling Stones | By Larry Rohter | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/design/mass-moca-partners-with-major-contemporary-artists.html | Vast Space Finds Art to Fill It | By Judith H Dobrzynski | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/katherine-heigl-stars-in-nbcs-state-of-affairs.html | A Portfolio With Room for Partying | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/kill-dil-a-bollywood-action-adventure.html | Conditioned to Destroy but Then a Softening | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/mikhailovsky-ballet-performs-flames-in-paris-in-us-debut.html | By Turns Restrained and Rowdy in a Playful Revolutionary Tale | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/jeremy-denk-knits-a-dialogue-in-his-92nd-street-y-recital.html | You Seem Sad Janacek Cheer Me Up Schubert | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/sonya-yoncheva-as-mim-in-the-mets-la-boheme.html | Parachuting Into a Garret and Feeling Right at Home | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/john-olivers-complicated-fun-connects-for-hbo.html | Dry Topics Give Oliver Comedy and Clout | By David Carr | TX 8-155-405 | 2015-03-16 |

| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/business/media/judge-rules-against-sirius-xm-on-royalties-in-suit-by-the-turtles.html | Sirius XM Has Setback in Lawsuit | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/to-reconnect-with-consumers-revlon-looks-for-love.html | A Campaign From Revlon Looks to Rekindle the Love With Consumers | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/business/unilever-suing-over-rivals-use-of-mayo-changes-own-website.html | Unilever Suing Rival for Use of Mayo Changes Own Website | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movies/gone-girl-wins-big-at-hollywood-awards.html | Gone Girl Wins Big at Hollywood Awards | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movies/movie-cram-ii-at-the-upright-citizens-brigade-theater.html | And Now a Movie Hours in the Making | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/for-puerto-rican-worshipers-la-providencia-is-the-saint-who-protects.html | No Longer Seeking Solace in the Pews | By David Gonzalez | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/man-killed-by-train-was-pushed-onto-tracks-police-say.html | Routine Trip Turns Fatal as a Man Is Pushed in Front of a Subway Train | By J David Goodman and Sandra E Garcia | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/basketball/new-york-knicks-facing-a-struggling-denver-nuggets-team-end-seven-game-skid.html | Rolling With Changes the Knicks Get a Win | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/an-accusation-of-abuse-then-special-treatment-for-nfl-player.html | Whisked Out of Jail and Back to NFL | By Steve Eder | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/new-york-giants-have-chances-against-san-francisco-49ers-but-fail-to-end-losing-streak.html | Still Fading Giants Fail to Exploit 49ers Slips | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaafootball/florida-fires-football-coach-will-muschamp.html | Florida Fires Muschamp With Two Games to Play | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/tennis/roger-federer-withdraws-before-year-end-final-with-novak-djokovic.html | Federer Withdraws Before YearEnd Final With Djokovic | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/technology/privacy-concerns-for-classdojo-and-other-tracking-apps-for-schoolchildren.html | Clicks Not Gold Stars | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/radio-city-christmas-spectacular-offers-holiday-cheer.html | A Show Evolving Makes a Point of Remaining Timeless | By Anita Gates | TX 8-155-405 | 2015-03-16 |

| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/upshot/aids-group-wages-lonely-fight-against-pill-to-prevent-hiv.html | Drug to Lower HIV Risk Has Lone Public Naysayer | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/groups-in-ferguson-prepare-for-grand-jury-decision.html | In Ferguson Tactics Are Set for Grand Jury Decision in Brown Case | By John Eligon Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/us-intelligence-chief-describes-mission-to-north-korea-to-free-detainees.html | North Korea Sought More in Release of Prisoners | By Brian Knowlton | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/obama-close-to-calling-russian-action-in-ukraine-an-invasion.html | Obama Says Russias Arming of Separatists Breaks Pact With Ukraine | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/suicide-bomber-attacks-car-of-afghan-womens-leader-3-killed.html | Kabul Attack Intended for Lawmaker Kills 3 | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/dutch-investigators-collect-debris-from-malaysian-plane-downed-over-ukraine.html | Dutch Investigators Collect Debris From Downed Plane | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/peter-kassig-isis-video-execution.html | Obama Confirms That ISIS Killed Third American | By Rukmini Callimachi | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/okinawa-elects-governor-who-opposes-us-base.html | Okinawa Voters Replace Governor With Opponent of US Base | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/a-call-for-stricter-rules-for-bankers-in-britain/ | A Call for Stricter Rules for Bankers in Britain | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/insider-trading-case-in-brazil-to-test-a-much-criticized-justice-system/ | Insider Trading Case in Brazil to Test a MuchMaligned Justice System | By Dan Horch | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/amazon-moves-to-extend-cloud-computing-dominance.html | Amazon Moves to Extend CloudComputing Dominance | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/deadline-extended-for-gm-accident-claims.html | Deadline Extended for GM Accident Claims | By Danielle Ivory and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/fcc-chief-aims-to-bolster-internet-for-schools.html | FCC Chief Aims to Bolster Internet for Schools | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/international/defying-expectations-japans-economy-shrinks-further.html | Defying Expectations Japan8217s Economy Falls Into Recession | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/airbnb-introducing-print-magazine-pineapple.html | Airbnb Is Introducing a Print Magazine for Its Hosts Apartments | By Jane L Levere | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/carl-schlesinger-88-dies-helped-usher-out-hot-type-.html | Carl Schlesinger 88 Dies Helped Usher Out Hot Type | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/chinese-investors-back-horror-film-that-may-never-debut-in-china.html | Choosing to Back a Film Possibly Blocked at Home | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/david-isay-alyssa-2015-ted-prize-for-storycorps-an-oral-history-project.html | Oral History Project Wins Prize for Boss | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/kickstarter-campaign-focuses-on-public-radio.html | Kickstarter Campaign Focuses on Public Radio | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/marshall-project-kicks-off-with-look-at-legal-delays.html | Site for Investigative News on Justice System Is Live | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/times-squares-biggest-and-most-expensive-digital-billboard-is-set-to-shine-.html | Times Squares Biggest and Most Expensive Digital Billboard Is Set to Shine | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/vice-hires-alyssa-mastromonaco-former-official-in-obama-white-house-as-top-executive.html | Vice Hires Former Official in Obama White House | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/retailers-earnings-fed-minutes-and-a-panel-on-wall-st.html | Retailers Earnings Fed Minutes and a Panel on Wall St | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/after-seeking-help-a-student-finds-a-path-to-a-job.html | After Seeking Help a Student Finds a Path to a Job | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/at-educational-event-a-modern-legal-interpretation-of-a-biblical-story.html | At Educational Event a Modern Legal Interpretation of a Biblical Story | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/considering-the-place-of-the-working-parent-in-the-kitchen.html | Considering the Place of the Working Parent in the Kitchen | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/families-can-crumble-under-deportation-threat.html | Undocumented Anxious and Poor | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/flower-man-of-harlem-recaptures-his-corner.html | Flower Man of Harlem Recaptures His Corner | By Nikita Stewart | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/in-death-girl-2-is-caught-in-fight-over-organs.html | In Death Girl 2 Is Caught in Fight Over Organs | By Kim Barker and Nate Schweber | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/mta-expected-to-raise-fares-and-tolls.html | MTA Expected to Raise Fares and Tolls | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/with-bold-park-plan-mogul-hopes-to-leave-mark-on-citys-west-side.html | In Faded Pier a Mogul Sees a Place to Play | By Charles V Bagli and Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/a-cuban-brain-drain-courtesy-of-us.html | A Cuban Brain Drain Courtesy of US | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/charles-m-blow-partisanship-breaks-the-government.html | Partisanship Breaks the Government | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/fighting-female-genital-mutilation.html | Fighting Female Genital Mutilation | By Mona Eltahawy | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/inequality-unbelievably-gets-worse.html | Inequality Unbelievably Gets Worse | By Steven Rattner | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/paul-krugman-when-government-succeeds.html | When Government Succeeds | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/playing-politics-with-tar-sands-oil.html | Playing Politics With Tar Sands Oil | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/second-chances-for-teen-offenders.html | Second Chances for Teen Offenders | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/a-boys-football-injury-rallies-a-county.html | A Boys Injury Rallies a County | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/basketball/a-major-trade-leaves-questions-in-two-cities.html | A Major Trade Leaves Questions in Two Cities | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/adrian-petersons-path-to-reinstatement-is-bogged-down-in-nfls-complex-process.html | Petersons Path to Reinstatement Is Bogged Down in Leagues Complex Process | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/dea-investigation-of-painkillers-targets-nfl-teams-medical-staffs.html | US Questions NFL Teams Medical Staffs on Painkillers | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/hockey/ny-rangers-ryan-callahan-brian-boyle-and-anton-stralman-helped-tampa-bay-to-a-fast-start.html | ExRangers Return Thriving Anew | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/kevin-harvick-outduels-newman-for-sprint-cup-title.html | Harvick Outduels Newman for Sprint Cup Title | By Andy Kent | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/absent-a-cause-kevin-ollie-leads-a-uconn-team-motivated-by-desire.html | Absent a Cause UConn Moves on With Desire | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/former-louisville-guard-kevin-ware-finds-a-home-at-georgia-state.html | Moving Past a Gruesome Injury | By Mike Tierney | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/hugh-jackman-stars-in-the-river-on-broadway.html | A Reserve So Deep You Could Drown | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/our-lady-of-kibeho-a-katori-hall-drama-set-in-the-1980s.html | Mysteries of Heaven and Earth | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/agencies-look-for-cause-of-fatal-gas-leak-in-texas.html | Agencies Look for Cause of Fatal Gas Leak in Texas | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/in-colorado-calls-to-change-a-restaurants-name-from-illegal-petes.html | Invoking IWord Upsets Rights Groups in Colorado | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/indictment-of-ex-official-raises-questions-on-mississippis-private-prisons.html | Indictment of ExOfficial Raises Questions on Mississippi Private Prisons | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/some-hiccups-but-federal-health-exchange-website-is-in-good-health.html | Some Hiccups but Website is in Good Health | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/state-department-targeted-by-hackers-in-4th-agency-computer-breach.html | State Dept Targeted by Hackers in 4th Agency Computer Breach | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/tomas-young-dies-at-34-critic-of-iraq-war-in-film.html | Tomas Young Dies at 34 Faulted Iraq War in Film | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/africa/fear-of-ebola-opens-wary-villages-to-outsiders-in-guinea.html | Fear of Ebola Opens Wary Villages to Outsiders | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/clash-in-spain-over-the-sale-of-public-territory.html | In Public Land Sale Not All of Spain Is Buying | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/favorite-concedes-presidency-in-romania.html | Favorite Concedes Presidency in Romania | By Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/in-new-napoleonic-era-his-hats-and-stockings-rise-to-power.html | In New Napoleonic Era His Hats and Stockings Rise to Power | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/nuclear-deal-with-iran-runs-into-obstacles-.html | Nuclear Deal With Iran Runs Into Obstacles | By David E Sanger Steven Erlanger and Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/palestinian-shot-by-israeli-troops-at-gaza-border.html | Palestinian Shot by Israeli Troops at Gaza Border | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/public-grieving-for-pop-singer-is-startling-for-iran.html | Public Grieving for Pop Singer Is Startling for Iran | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/13/vegetarian-thanksgiving-rice-beet-and-kale-salad-with-cider-dressing/ | Gobble Gobble Without the Turkey | By Tara ParkerPope | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/14/business/international/gadgets-for-business-travelers.html | Mystique of Tiny Gadgets for the Elite Business Traveler | By Stephanie Rosenbloom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-york-public-library-names-new-chairman/ | New York Public Library To Name New Chairman | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/14/ask-well-how-many-eggs-can-i-eat/ | AskWell | By Anahad OConnor | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-18 | https://www.nytimes.com/2014/11/17/opinion/in-india-growth-breeds-waste.html | In India Growth Breeds Waste | By Jerry Pinto | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/17/a-birthday-bash-for-terry-riley-at-the-ecstatic-music-festival/ | Ecstatic Music Festival Announces Lineup | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://bits.blogs.nytimes.com/2014/11/17/u-s-mobile-payments-market-to-boom-by-2019-research-firm-says/ | Report Predicts Fast Growth in Market for Mobile Payments | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/16/link-opens-between-hong-kong-and-shanghai-stock-markets/ | With Link Between Shanghai and Hong Kong a Chance to Invest in China | By Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/allergan-agrees-to-be-sold-to-actavis/ | Deal Thwarted BB a Company Newly Irish | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/threat-to-our-hearts-nonobstructive-coronary-artery-disease/ | An Incipient Danger to Our Hearts | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/hope-entertainer-of-the-century-a-bob-hope-biography.html | The Follies the Oscars the Troops | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/azealia-banks-makes-a-debut-one-direction-issues-a-fourth.html | An Icy Hot Spot Where the Chill Scintillates | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/chamber-music-society-at-alice-tully-hall.html | Schubert Dvorak and a Sub | By David Allen | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/czech-philharmonic-plays-carnegie-hall.html | Regardless of Offstage Worries Onstage Its All Artistry | By James R Oestreich | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/from-mali-to-israel-a-musical-bridge.html | From Mali to Israel a Musical Bridge | By Larry Rohter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/met-chamber-ensemble-at-weill-recital-hall.html | Sometimes Brevity Is the Soul of Music | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/japan-falls-into-recession-europe-considers-ways-to-avoid-the-same-fate.html | Recession in Japan Stirs Worry in Europe | By Liz Alderman and Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/draghi-sounds-hopeful-note-on-europes-economy-but-reassures-that-ecb-is-ready-to-act.html | European Central Bank Head Is Optimistic but Says Bank Is Ready to Act | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/snakes-leave-identity-within-their-fang-marks.html | Snakes Leave Identity Within Their Fang Marks | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/study-finds-alternative-to-statins-in-preventing-heart-attacks-and-strokes.html | Study Finds Alternative to AntiCholesterol Drug | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/a-house-fit-for-murder-madmen-and-fashion-models.html | A Staten Island House Fit for Murder Madmen and Models | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/brooklyn-girl-life-support-custody-battle.html | Hospital Is Told to Keep Girl on Life Support Amid Organ Donation Fight | By Stephanie Clifford and Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/dr-irving-peress-target-of-mccarthy-crusade-dies-at-97.html | Dr Irving Peress 97 a Target of McCarthys Dies | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/new-york-debate-league-includes-diverse-mix-of-middle-school-students.html | Diverse Mix of Students Learn Civilized Dissent | By Alan Schwarz | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/police-investigate-fatal-subway-push.html | Police Vow 247 Manhunt in Fatal Subway Push | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/rachel-noerdlinger-top-mayoral-aide-to-take-a-leave-of-absence.html | A Wrenching Exit at City Hall | By Michael M Grynbaum and Nikita Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/interstellar-the-cinema-of-physicists.html | Interstellar The Cinema of Physicists | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/monarchs-may-be-loved-to-death.html | For Monarchs a Long Road Back | By Liza Gross | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/mosquitoes-preferred-furrier-animals.html | Evolution Developing a Taste for Human Blood | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/researchers-announce-breakthrough-in-content-recognition-software.html | Advance Reported in ContentRecognition Software | By John Markoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/seeing-jupiters-red-in-the-lab.html | The Solar System Seeing Red in the Lab | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/sobering-relics-of-a-nuclear-threat-that-has-spread.html | A Time for Revisiting Real Fears | By George Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/taking-more-than-one-vaccine-at-a-time-doesnt-hurt.html | Safety in Numbers | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/warmer-waters-could-scuttle-activity-of-crabs.html | Crab Adapts to Warmer Water at a Cost | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/zoom-by-bob-berman-explains-how-things-move.html | Speed Reading | By Michael Benson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/for-dodgers-gm-farhan-zaidi-new-team-affords-new-possibilities.html | A Love of the Game Honed Across the Globe | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/north-korea-seeks-to-host-a-weight-lifting-event.html | Weight Lifting Pries Open Doors to a Hermit Kingdom | By Brian Oliver | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/soccer/us-soccer-plans-review-of-youth-programs-to-try-to-close-gap-with-europe.html | US Considering Outside Help to Close Development Gap | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/wives-in-domestic-abuse-cases-say-nfl-culture-made-them-feel-trapped.html | NFL Was Family Till Wives Reported Abuse | By Steve Eder | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/technology/ftc-penalizes-truste-a-web-privacy-certification-company.html | FTC Penalizes a Web Privacy Certification Company | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/kate-robins-i-see-you-at-the-flea-theater.html | That Litany of Complaints Is Attractive | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/mayday-a-super-pac-to-fight-super-pacs-stumbles-in-its-first-outing.html | Fighter Against Big Money in Politics Loses a Round | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/by-using-executive-order-on-immigration-obama-would-reverse-long-held-stance.html | Immigration Has President Altering Stand | By Michael D Shear | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/changes-announced-in-house-democrats-political-team.html | Democrats Shake Lineup in House Political Team | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/disgusted-by-smoking-outraged-by-a-plan-to-ban-tobacco.html | In AntiSmoke Town Firestorm | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/martin-salia-omaha-ebola-dead.html | Ebola Patient Dies in Nebraska Was in Advanced Stage | By Abby Goodnough and Tommy Trenchard | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/missouri-governor-calls-out-national-guard-ahead-of-grand-jury-decision.html | State of Emergency Declared in Missouri for Grand Jurys Decision on Ferguson | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/health-law-turns-obama-and-insurers-into-allies.html | Health Care Law Recasts Insurers as Obama Allies | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/burkina-faso-names-michel-kafando-interim-leader.html | Burkina Faso An Interim Leader | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/hong-kong-warns-it-may-clear-part-of-protest-site.html | Hong Kong Clears an Area of ProDemocracy Protesters | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/prodigy-in-india-credits-feats-of-memory-to-meditation-and-jainism.html | A Master of Memory Credits Meditation for His Brainy Feats | By Max Bearak | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/avian-flu-detected-in-the-netherlands-and-britain.html | Avian Flu Detected on Farms in Britain and the Netherlands | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/british-and-french-militants-may-have-been-seen-in-isis-execution-video.html | Briton and Frenchman Tentatively Identified in Islamic State Execution Video | By Alan Cowell and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/church-of-england-approves-plan-allowing-female-bishops.html | Major Gain for Women in Church of England | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/eu-to-toughen-sanctions-on-ukraine-separatists-but-not-russia.html | Push in UN To Intercept Jihadists8217 Oil | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/pope-francis-will-visit-united-states-next-year-archbishop-says.html | Pope Francis Confirms US Visit for Next Year | By Jim Yardley and Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/russia-deports-german-polish-diplomats-retaliation.html | Setting Usual Caution Aside Merkel Issues a Stern Rebuke to Russia | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/from-an-egyptian-american-prisoner-mohamed-soltan-on-hunger-strike-in-cairo-a-letter-home.html | From Prison in Cairo Story of a Long Fast | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/justice-department-is-weighing-civil-suit-against-angelo-mozilo/ | Justice Dept Is Weighing Civil Suit Against Mozilo | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/mega-mergers-popular-again-on-wall-street/ | MegaMergers Popular Again on Wall Street | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/sunedison-and-terraform-to-buy-first-wind-for-2-4-billion-in-renewable-energy-deal/ | A Leading Developer of Solar Farms Buys Into the Wind Energy Business | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/the-luck-of-a-loser-to-the-tune-of-2-2-billion/ | The Luck of a Loser to the Tune of 22 Billion | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/obesity-is-tied-to-pollutants/ | Childhood Obesity Is Tied to Pollutants | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/the-best-odds-for-a-colon-test/ | Prevention The Best Odds for a Colon Test | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/cold-war-roadshow-looks-at-nikita-khrushchev-in-1959.html | Some Ad Hoc Diplomacy in a ButtonDown Era | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/firestone-and-the-warlord-looks-at-liberia.html | Bodies Pile Up but Business Goes On | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/harry-shearer-of-the-simpsons-plays-nixon.html | Bringing Nixons World to Life Detail by Detail | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/ex-bertelsmann-chief-thomas-middelhoff-remains-in-jail.html | ExBertelsmann Chief Remains in Jail | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/honda-to-replace-airbags-throughout-us.html | Honda to Replace Airbags Throughout US | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/marriott-and-hilton-announce-penalty-for-last-minute-cancellations.html | Inspired by Airlines Hotels Increase Fees | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/jamie-horowitz-newly-hired-to-oversee-today-is-fired-at-nbc.html | Today Executive Out 10 Weeks After Hiring | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/mc-saatchi-buys-a-stake-in-ssk.html | London Agencys Third Pursuit of New York | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/pr-firm-urges-transcanada-to-target-opponents-of-its-energy-east-pipeline.html | PR Firm Urges TransCanada to Target Opponents of Its Energy East Pipeline | By Ian Austen | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/small-airports-the-scourge-of-a-seasoned-world-traveler.html | Small Airports The Scourge of a Seasoned World Traveler | By Varun Mehta | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/what-bourbon-producers-can-teach-the-oil-industry.html | What Bourbon Producers Can Teach the Oil Industry | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/delusions-led-to-2-killings-psychologist-says-at-trial.html | Delusions Led to 2 Killings Psychologist Says at Trial | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/east-ramapo-school-board-is-criticized-by-new-york-city-monitor.html | State Monitor Criticizes a School Board in Rockland | By Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/mta-issues-plans-on-higher-fares-and-tolls.html | MTA Issues Plans on Higher Fares and Tolls | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/pay-phones-in-new-york-city-will-become-free-wi-fi-hot-spots.html | Old Pay Phones to Evolve Into Free WiFi Hot Spots | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/setback-in-atlantic-city-for-man-hoping-to-save-parents-home.html | Setback in Atlantic City for Man Hoping to Save Parents Home | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/the-custodian-of-the-song-in-his-heart.html | The Custodian of the Song in His Heart | By Andrew Boryga | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-crucial-vote-on-the-surveillance-bill.html | A Crucial Vote on the Surveillance Bill | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-forest-threatened-by-keystone-xl.html | A Forest Threatened by Keystone XL | By Andrew Nikiforuk | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/colombian-peace-process-at-an-impasse.html | Colombian Peace Process at an Impasse | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/david-brooks-obama-in-winter.html | Obama in Winter | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/fifas-farcically-shady-behavior.html | FIFAs Farcically Shady Behavior | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/joe-nocera-putin-plays-hardball.html | Putin Plays Hardball | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/the-impolitic-jonathan-gruber.html | The Impolitic Jonathan Gruber | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/earth/hydrogen-cars-join-electric-models-in-showrooms.html | A Road Test of Alternative Fuel Visions | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/science/in-philaes-comet-landing-humans-again-are-as-one-with-machines.html | So Far Away Yet So Near to Us | By John Noble Wilford | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/science/ripples-of-the-big-bang-are-seen-through-the-times.html | Ripples of the Big Bang Are Seen Through the Times | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/russell-martin-heads-to-the-toronto-blue-jays.html | Blue Jays Stake Future on Former Yankee | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/basketball/in-sea-of-new-faces-nets-run-aground-against-the-heat-.html | In Sea of New Faces Nets Run Aground Against the Heat | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/hockey/facing-three-former-teammates-rangers-flail-in-loss-to-lightning.html | Facing Three Former Teammates Rangers Flail in Loss to Lightning | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/ncaabasketball/future-tournament-sites-announced-by-ncaa.html | Sites Are Set for NCAAs | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/farewell-to-elaine-stritch-the-lady-who-lunched-like-no-other.html | Farewell to the Lady Who Lunched Like No Other | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/punk-rock-by-simon-stephens-at-the-lucille-lortel.html | Dont Let Those Neat Uniforms Fool You | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/side-show-directed-by-bill-condon-returns-to-broadway.html | United by Life Divided by Dreams | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/four-questions-about-the-four-team-college-football-playoff.html | Four Spots Seven Teams and Plenty of WhatIfs | By Marc Tracy and David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/bill-frenzel-key-voice-on-economics-in-house-dies-at-86.html | Bill Frenzel 86 Key Voice on Economics in House | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/campaigning-to-change-the-cleanshaven-look-at-brigham-young-university.html | Campaigning to Change the Cleanshaven Look | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/clean-mining-a-deception-in-kentucky-groups-say.html | Clean Mining a Deception in Kentucky Groups Say | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/nuclear-agency-rules-are-ill-suited-for-plant-decommissioning-leader-says.html | Nuclear Agency Rules Are IllSuited for Plant Decommissioning Leader Says | By Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/landrieu-tries-to-gather-enough-votes-on-keystone-pipeline.html | Landrieu Tries to Gather Enough Votes on Pipeline | By Coral Davenport and Ashley Parker | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/sudan-peace-talks-adjourn.html | Sudan Peace Talks Adjourn | By Ismail Kushkush | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/miss-honduras-is-target-of-search.html | Miss Honduras Is Target of Search | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/president-of-colombia-halts-peace-talks-with-rebels-after-general-is-seized.html | President of Colombia Halts Peace Talks With Rebels After General Is Seized | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/north-korea-acts-to-stop-un-resolution-on-rights.html | North Korea Acts to Stop UN Resolution on Rights | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/coal-rush-in-india-could-tip-balance-on-climate-change.html | Coal Rush in India Could Tip Balance on Climate Change | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/-reverently-and-defiantly-czechs-honor-their-revolutions-anniversary.html | Reverently and Defiantly Czechs Honor Velvet Revolutions Anniversary | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/berlin-after-the-wall-a-microcosm-of-the-worlds-chaotic-change.html | Berlin After the Wall A Microcosm of the Worlds Chaotic Change | By Michael Kimmelman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/global-number-of-youths-is-highest-ever-un-reports.html | Global Population of Youths Is Highest Ever UN Reports | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/egypt-will-expand-its-security-zone-near-gaza-strip.html | Egypt Will Expand Its Security Zone Near Gaza Strip | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/push-in-un-to-intercept-jihadists-oil.html | Push in UN to Intercept Jihadists Oil | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-19 | https://www.nytimes.com/2014/11/17/arts/design/saud-bin-mohammed-al-thani-art-collector-for-qatar-is-dead.html | Saud bin Mohammed alThani Powerful Art Buyer for Qatar | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/president-named-for-lucas-museum-in-chicago/ | Lucas Museum in Chicago Names a President | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/rome-operas-management-and-musicians-agree-to-end-standoff/ | Deal Seals End of Opera Standoff | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/time-runs-out-for-rock-of-ages/ | Time Runs Out for Rock of Ages Musical | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://bits.blogs.nytimes.com/2014/11/18/classdojo-adopts-deletion-policy-for-student-data/ | School Tracking App Wont Keep Data | By Natasha Singer | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://bits.blogs.nytimes.com/2014/11/18/emil-michael-of-uber-proposes-digging-into-journalists-private-lives/ | Uber Executives Comments on Investigating Journalists Draw Criticism | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/lawsky-fines-bank-of-tokyo-mitsubishi-ufj-another-315-million/ | Bank of Tokyo Fined for Misleading on Iran | By Ben Protess and Jessica SilverGreenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/aaron-parks-inaugurates-jazzhaus-at-klavierhaus.html | A Dream Piano Played by a Dreaming Pianist | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/bad-hair-a-venezuelan-drama-with-mother-son-tension.html | A Power Struggle Roots and All | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/in-turkey-the-arts-flourish-but-warily-.html | In Turkey the Arts Flourish but Warily | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/contact-series-opens-with-john-adamss-choices.html | Stylistically Diverse but United by One Soul | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/pbs-offers-programs-on-killer-whales-and-killer-landslides.html | Does Ahab Now Need an Icebreaker | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/penelope-fitzgerald-a-life-by-hermione-lee.html | The Editors Daughter Tempered by Homelessness Picks Up Her Pen | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/the-new-republic-at-100-and-at-a-crossroads.html | A Magazines Century of Bickering | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/economy/a-carbon-tax-could-bolster-wobbly-progress-in-renewable-energy.html | A Carbon Tax Could Bolster Green Energy | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/home-depot-reports-strong-third-quarter-growth-despite-data-breach-disclosure.html | Home Depot Posts a Strong 3rd Quarter Despite a Data Breach Disclosure | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/in-congress-crunch-time-for-dubious-tax-breaks.html | Its Crunch Time for Tax Breaks | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/auto-sales-europe.html | Auto Sales in Europe Rise for 14th Consecutive Month | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/indonesias-central-bank-raises-benchmark-interest-rate-as-gas-prices-jump.html | Indonesias Central Bank Raises Benchmark Interest Rate as Gas Prices Jump | By Joe Cochrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/orange-county-register-employees-asked-to-produce-a-paper-then-deliver-it.html | California Paper Asks Its Employees to Produce Then Deliver the News | By Christine Haughney | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/business/regulators-call-for-takata-airbag-recall-to-be-extended-nationwide.html | Regulators Push for Airbag Recall to Be Expanded to Entire Country | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/health/study-tempers-promise-of-drug-for-marfan-syndrome.html | Heart Drug Falls Short of Promise in a Study | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/movies/happy-valley-documents-life-around-scandalized-penn-state.html | Tarnished Halos at Penn State | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/movies/pulp-a-film-about-life-death-supermarkets.html | Fanfare for the Common Man and a Band | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/bronx-subway-killing-investigation.html | Man Is Charged With Shove That Killed a Subway Rider in the Bronx | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/de-blasios-approval-rating-wanes-but-is-still-strong-quinnipiac-poll-finds.html | Approval of de Blasio Waning a Bit a Poll Finds | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/ex-official-of-medical-nonprofit-is-charged-with-embezzling.html | ExOfficial of Medical Nonprofit Is Charged With Embezzlement | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/model-railroad-builders-win-auction-but-must-raise-money-to-pay-the-tab.html | At Auction Model Trains Circle Back to Owners | By Paul Post | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/neighbors-mourn-a-harlem-squatter-recognized-but-largely-unknown.html | A Squatter in Harlem Known Widely but Not Well | By Kia Gregory | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/new-casino-license-in-pennsylvania-adds-to-northeast-gambling-market-frenzy.html | New Casino Project Enters Stormy Northeast Market | By Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/organs-of-brooklyn-2-year-old-will-not-be-donated.html | Father Prevails Halting the Donation of His BrainDead Daughters Organs | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/nyregion/questions-about-al-sharptons-finances-accompany-his-rise-in-influence.html | As Sharpton Rose So Did His Unpaid Taxes | By Russ Buettner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/opinion/the-racist-origins-of-felon-disenfranchisement.html | The Racist Origins of Felon Disenfranchisement | By Brent Staples | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/realestate/commercial/thirty-minute-interview-rodrigo-nino.html | Rodrigo Nio | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/realestate/commercial/washington-dc-refreshes-a-waterfront.html | Contrite Over Failed Urban Renewal Washington Refreshes a Waterfront | By Eugene L Meyer | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realest ate/hong-kongs-tiny-apartments.html | A OneBedroom Apartment That Could Fit in a Bedroom | By Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ baseball/mets-biggest-off-season-moves-involve-the-fences-these-days.html | Trying for Addition by Subtraction | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ baseball/mets-fences-citi-field.html | To Add Homers the Mets Will Try a Little Subtraction | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ basketball/brady-heslip-78-points-in-2-games-give-him-hope-of-reaching-nba.html | Prolific Shooter Aims Higher | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ football/adrian-peterson-suspended-by-nfl-for-remainder-of-season.html | Goodell Bars Peterson for Rest of Season and Says He Could Miss Games in 2015 | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ football/after-1-2-start-packers-fans-relax-and-enjoy-the-aaron-rodgers-show.html | After a Slow Start the Rodgers Show Hits Its Stride | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ long-island-boxer-chris-algieri-says-hes-set-for-manny-pacquiao.html | From Long Island a Quick Rise to Face Pacquiao | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ qatar-picked-to-host-2019-world-track-championships.html | In Worlds Qatar Gets a Second Jewel | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ soccer/fifa-files-criminal-complaint-related-to-world-cup-inquiry.html | FIFA Turns Over World Cup Bid Report to Swiss | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theate r/marlowes-tamburlaine-parts-i-and-ii-in-brooklyn.html | Its Best Not to Make Him Angry | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theate r/straight-white-men-opens-at-the-public-theater.html | My Three Sons and All Their Troubles | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/carl e-sanders-governor-of-georgia-in-the-civil-rights-era-dies-at-89.html | Carl Sanders 89 Dies Led Georgia in 60s | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/nsa-phone-records.html | Move to Restrict Data Collection Blocked by GOP | By Charlie Savage and Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/pol itics/house-democrats-keep-leaders-after-midterm-losses.html | House Democrats Keep Leaders After Losses | By Emmarie Huetteman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/pol itics/keystone-xl-pipeline.html | Senate Hands Narrow Defeat to Pipeline Bill | By Ashley Parker and Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/pol itics/republicans-government-shutdown-obama-immigration.html | In Immigration Fight Republicans Explore Alternatives to a Shutdown | By Ashley Parker | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/what-does-the-proposed-keystone-xl-pipeline-entail.html | Pipeline Pros Cons and Steps to a Final Decision | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/voter-id-laws-midterm-elections.html | Voter Laws Scrutinized for Impact on Midterms | By Trip Gabriel and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/colombian-generals-capture-by-farc-guerillas-threatens-peace-talks.html | Colombian Forces Search for General Seized by Rebels | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/india-ebola-survivor-quarantine-delhi-airport.html | India Isolates Ebola Survivor at an Airport | By Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/north-korea-united-nations-icc-human-rights-abuses.html | United Nations Urges North Korea Prosecutions | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/prime-minister-shinzo-abe-calls-for-early-elections-in-japan.html | Calling Early Elections in Japan Abe Rolls the Dice on the Economy | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-italy-jobs-law-ignites-protests-before-it-is-even-written.html | In Test for Premier Italians Rally Against Plan to Relax Labor Rules | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/russia-food-sanctions-european-union-farmers.html | Organic Farms Become a Winner in Putins Feud With the West | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/iraq-isis-baiji-oil-refinery.html | Iraq Evidence of Victory at Refinery | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/isis-hostages-us-reviews-policies.html | US Agencies Review Policy on Hostages | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/killings-in-jerusalem-synagogue-complex.html | Israel Shaken by 5 Deaths in Synagogue Assault | By Jodi Rudoren and Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/19/composer-aims-to-capture-the-spirit-of-detroit/ | A Symphony for Detroit | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/europes-central-bank-defies-own-rules-in-cyprus-bailout/ | Europes Central Bank Defies Own Rules in Cyprus Bailout | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/charles-champlin-critic-and-memoirist-dies-at-88.html | Charles Champlin Critic and Memoirist Dies at 88 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/the-sale-of-manhattan-retold-from-a-native-american-viewpoint.html | The Sale of Manhattan Retold From a Native American Viewpoint | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/defective-takata-airbag-grows-into-global-problem-for-manufacturer.html | Defective Airbag Grows Into Global Problem for Manufacturer | By Neil Gough Jonathan Soble and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/for-cystic-fibrosis-foundation-venture-yields-windfall-in-hope-and-cash.html | Deal by Cystic Fibrosis Group Raises Cash and Some Concern | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/executives-aggressive-push-to-revamp-today-prompts-his-dismissal.html | Executives Aggressive Push to Revamp Today Prompts His Dismissal | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/in-overhaul-pizza-hut-tries-adventurous-menu-offerings-and-a-dash-of-irreverence.html | In Overhaul Pizza Hut Tries Adventurous Menu Offerings and a Dash of Irreverence | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/deal-reached-by-de-niro-and-a-town-on-his-taxes.html | Upstate Town and De Niro Reach a Deal on His Taxes | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/following-mothers-example-for-worse-and-then-better.html | Following Her Mothers Example in Addiction and Then in Sobriety | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/for-one-staten-island-campaign-a-special-prosecutor-instead-of-an-auditor.html | For One Staten Island Campaign a Special Prosecutor Instead of an Auditor | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/judge-keeps-felony-charges-in-trade-tower-jump.html | Judge Declines to Drop Felony Charges in Trade Center Jump | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/womans-remains-tested-for-ebola-in-new-york.html | Womans Remains to Be Tested for Ebola in New York | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/frank-bruni-from-profits-to-politics.html | From Profits to Politics | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/horror-in-israel.html | Horror in Israel | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/how-medical-care-is-being-corrupted.html | How Medical Care Is Being Corrupted | By Pamela Hartzband and Jerome Groopman | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/manhattans-da-addresses-a-national-problem.html | Manhattans DA Addresses a National Problem | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/military-action-in-syria-requires-a-new-aumf.html | Congress Must Act on War Authority | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-case-for-black-with-a-capital-b.html | The Case for Black With a Capital B | By Lori L Tharps | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/thomas-friedman-did-dubai-do-it.html | Did Dubai Do It | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/bucks-young-and-rebuilding-look-to-jabari-parker-to-lead-the-way-back.html | Rebuilding Bucks Look to Parker to Lead Them | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/knicks-take-another-giant-step-backward.html | Another Step Backward as Knicks Fall to Bucks | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/opposition-to-nfl-settlement-centers-on-coverage-for-neurological-disease.html | Opposition to NFL Settlement Centers on Coverage for Neurological Disease | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ncaafootball/alabama-moves-into-top-spot-in-college-football-playoff-rankings.html | Rankings Put Conferences on Notice | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/technology/uber-a-start-up-going-so-fast-it-could-miss-a-turn.html | Uber HardCharging StartUp May Miss a Turn | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/us-backs-limited-use-of-oil-drilling-technique-in-national-forest-compromise.html | In Compromise Plan Limited Fracking Is Approved for National Forest in Virginia | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/vaticans-new-direction-gains-a-voice-in-chicago.html | Vaticans New Direction Gains a Voice in Chicago | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/honduras-2-arrested-in-disappearance-of-miss-honduras-and-her-sister.html | Honduras 2 Arrested in Disappearance of Miss Honduras and Her Sister | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/anti-eu-party-in-britain-strives-for-wider-clout.html | AntiEU Party in Britain Strives for Wider Clout | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/protesters-attempt-to-break-into-the-hong-kong-legislature.html | Protesters Attempt to Break Into the Hong Kong Legislature | By Michael Forsythe and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-paris-a-city-wary-of-skyscrapers-a-new-tower-may-rise.html | In a City Wary of Skyscrapers a New Tower May Rise | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/arab-world-is-called-upon-to-denounce-islamic-state-.html | UN Rights Offical Calls on Muslims to Denounce ISIS | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/in-jerusalem-war-of-neighbors-the-differences-are-not-negotiable.html | A Citys War of Neighbors in Which the Differences Are Not Negotiable | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/jewish-victims-all-from-one-jerusalem-street-were-a-congregations-wise-scholars.html | Jewish Victims All From One Street Were a Congregations Wise Scholars | By Isabel Kershner Timothy Williams and Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-citizens-guide-to-buying-political-access-.html | A Citizens Guide to Buying Political Access | By Tara Siegel Bernard | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-guide-to-buying-just-about-anything-.html | A Guide to Buying Just About Anything | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/adrift-but-anchoring-to-each-other-.html | Adrift but Anchoring to Each Other | By Erin Davies | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/finding-a-retirement-haven-to-suit-you.html | Finding a Retirement Haven to Suit You | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/in-sales-of-luxuries-geography-matters-.html | In Sales of Luxuries Geography Matters | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/long-in-the-tooth-dental-advice-.html | LongintheTooth Dental Advice | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/profiles-in-online-identity-cleansing-.html | Profiles in Online Identity Cleansing | By Ben Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/science-and-quacks-vs-the-aging-process-.html | Science and Quacks vs the Aging Process | By Tracey Samuelson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-thrill-of-the-hunt-for-discount-prices-.html | The Thrill of the Hunt for Discount Prices | By Sally W Herships | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-true-cost-of-daddy-can-i-have-a-pony.html | The True Cost of Daddy Can I Have a Pony | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-under-the-tray-table-upgrade-.html | The UndertheTrayTable Upgrade | By David Weinberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/erasing-sony-and-nook-e-readers.html | Erasing Sony and Nook EReaders | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/debbie-harry-to-sing-at-caf-carlyle/ | Debbie Harry to Sing at Caf Carlyle | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/live-side-show-simulcast-wasnt-live-after-all/ | Side Show Live Was Just a Recording | By William Grimes | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/am-i-too-important-to-do-real-work/ | Should a Leader Do Real Work | By Fred Warmbier | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/regulators-warn-against-reimbursing-employees-for-health-premiums/ | More Clarity on Health Care | By Robb Mandelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/a-spinoff-of-h-and-m-and-other-stories-opens-in-soho.html | All Together Now Smile | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/armory-to-offer-works-by-laurie-anderson-and-marina-abramovic/ | Anderson at Armory And Abramovic Too | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/19/cow-wow-picks-a-target-audience-for-its-flavored-milk/ | Target Audience for Flavored Milk | By John Grossmann | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/ex-chief-of-iceland-bank-sentenced-to-jail-for-role-in-2008-crisis/ | Jail Time | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/messaging-start-up-raises-38-3-million-and-acquires-service-based-on-gifs/ | High Aspirations | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/new-opposition-to-lazard-bankers-nomination-to-treasury-post/ | Mounting Opposition | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/senate-report-criticizes-goldman-and-jpmorgan-over-their-roles-in-commodities-market/ | Senate Report Finds Banks Can Influence Commodities | By Nathaniel Popper and Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/19/theater/by-the-water-on-hurricane-sandys-aftermath.html | The Murphys Dont Know what to Do With Their House | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/dance/mikhailovsky-ballet-full-of-stars-at-lincoln-center.html | The Learning Curve Has Ups and Downs | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/anne-sophie-mutter-and-her-protges-at-carnegie-hall.html | A Playoff of Sorts in Bachs Court | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/christine-andreas-performs-at-54-below.html | Electricity in the Air | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/alcohols-sudden-tv-renaissance.html | Travelogue Cocktails With Reality Chaser | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/the-nightly-show-with-larry-wilmore-premieres-jan-19.html | Late Success for Latecomer to Late Night | By Bill Carter | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/something-rich-and-strange-a-ron-rash-anthology.html | Chained to the Verities of Hunger and Heartbreak | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/a-sudden-schism-between-shinzo-abe-and-the-bank-of-japan-governor.html | A Sudden Schism Emerges Between Abe and the Bank of Japan Governor | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/federal-reserve-releases-minutes-of-october-2014-meeting.html | Low Inflation Replaces Joblessness as Reason Fed Wont Raise Rates | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/bill-cosby-fallout-rape-accusations.html | Comeback by Cosby Unravels as Accounts of Rape Converge | By Bill Carter Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/billboard-changing-the-charts-will-count-streaming-services-.html | Billboard Changing the Charts Will Count Streaming Services | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/obama-nominates-mark-rosekind-a-fatigue-specialist-to-head-nhtsa.html | Obama Names Fatigue Specialist to Lead Traffic Safety Agency | By Matthew L Wald and Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/target-lowes-staples-q3-earnings.html | Targets Profit Rises 31 Percent Beating Expectations | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/crosswords/bridge/a-deal-from-the-district-3-autumn-leaf-regional.html | Bridge | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/keira-knightley-and-benedict-cumberbatch-celebrate-the-imitation-game.html | An Early Night Before an Early Morning | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/shopping-with-lindsay-duncan-but-coming-home-empty-handed.html | A Subdued Stardom | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/social-media-bots-offer-phony-friends-and-real-profit.html | Phony Friends Real Profit | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/society-party-dress-codes-require-decoding.html | Society Dress Codes Require Decoding | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/street-style-in-hoboken-nj.html | Her Mom Doesnt Mind | By Angelica Rogers | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/the-lessons-of-a-rosetta-scientists-shirt.html | One Shirt Undoes a Mission | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-new-subscription-box-for-scandinavian-home-goods.html | Open With Care for Scandinavia | Alexandra Lange | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-vast-private-collection-of-tiny-folk-art-structures.html | Storybook Buildings Authors Unknown | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/discounts-at-thomas-paul-matter-haand-and-areaware.html | Savings on Sipping Ceramics and More | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/home-mostly-from-rome.html | Home Mostly From Rome | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/nutcrackers-masters-of-the-hard-shell.html | Masters of the Hard Shell | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/one-of-our-closets-has-a-mothball-smell-should-we-try-to-fix-it.html | One of Our Closets Has a Mothball Smell Should We Try to Fix It | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/movies/story-of-my-death-a-tale-of-casanova-and-dracula.html | Legendary Seducers Meeting in the Twilight | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/as-de-blasio-tours-washington-no-topic-is-off-limits.html | In Washington de Blasio Pursues National Profile | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-fire-leaves-one-dead-and-over-a-dozen-injured.html | Brooklyn Fire Kills One and Injures Over a Dozen | By Benjamin Mueller and Derrick Nunnally | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-girl-at-center-of-organ-donation-dispute-is-taken-off-life-support.html | Girl in Organ Donation Case Dies After Being Taken Off Life Support | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/ebola-test-is-negative-on-woman-who-died-in-new-york.html | Woman Who Died in Brooklyn Tests Negative for Ebola | By Marc Santora and Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/extreme-snowstorm-pummels-western-new-york.html | Snow Piles Up in Buffalo Area With a Few More Feet Expected at Least 7 Die | By Jeff Z Klein and Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/far-far-below-ground-directing-water-to-new-york-city-taps.html | Far Far Below Ground Directing Water to the Citys Taps | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-factor-in-campus-sexual-assault-cases-counsel-for-the-accused.html | A New Factor in Campus Assault Cases | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/sharpton-criticizes-new-york-times-report-on-unpaid-taxes.html | Sharpton Criticizes Times Report on His Unpaid Taxes | By Russ Buettner | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/in-syria-doctors-become-the-victims.html | In Syria Doctors Are the Next Victims | By Leonard S Rubenstein and M Zaher Sahloul | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/the-calculus-of-climbing-at-the-edge.html | The Calculus of Climbing at the Edge | By Alex Honnold | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/judge-hears-arguments-for-proposed-nfl-concussions-settlement.html | Opponents of Concussion Deal Make Case for Altering It | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/golf/dan-jenkins-and-tiger-woods-verbally-spar-over-fake-story.html | Legends Trade LessThanStellar Shots | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/far-from-play-nhls-safety-chief-seeks-infractions-and-transparency-stephane-quintal.html | HandsOn Approach From Afar | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/lack-of-suitors-for-winter-olympics-prompts-ioc-to-change-bidding-process.html | At Glacial Pace Olympics Weigh Changes | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/ncaafootball/for-150th-meeting-lehigh-and-lafayette-think-big-yankee-stadium.html | Rivalry Earns Its Pinstripes | By Mitch Goldich | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/the-best-selling-sports-books.html | The Best Sellers Filed Under Sports | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/black-and-white-looks-sweater-dresses-jewelry-inspired-headphones-and-more-fall-shopping.html | Fall Fashion Always in Sync | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/inside-bunny-mellon-rachel-lambert-mellon-world-sothebys-auction.html | Inside Bunny World | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/play-dates-at-the-beer-garden.html | Beer for Me Apple Juice for Her | By Jennifer Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/safety-razors-regain-popularity-for-men.html | Shaving on the Edge Both of Them | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/the-leonora-opens-in-chelsea.html | Bote The Leonora Opens in Chelsea | By Brian Sloan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/college-applicants-sanitize-online-profiles-as-college-pry.html | Toning Down the Tweets Just in Case Colleges Pry | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/apps-to-compete-with-snapchat-in-temporary-messaging.html | Ephemera in Cyberspace Messages That Quickly Fade Away | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/bringing-sous-vide-to-the-home-cook.html | Technology Puts Sous Vide in Reach of the Home Cook | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/picking-your-cars-computerized-brain.html | Picking Your Cars Computerized Brain | By Molly Wood | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/techno logy/personaltech/soundhawk-smart-listening-system-a-hearing-helper.html | Hearing Gets an Assist from a Device That Puts the Listener in Control | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/upshot/why-voter-id-laws-dont-swing-many-elections.html | Why Voter ID Laws Will Seldom Swing Elections | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/im migration-policy-dreamers-parents.html | Deportation Reprieve May Exclude Parents of Young Immigrants | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/pol itics/obamacare-unlikely-for-undocumented-immigrants.html | Obamas Plan Could Shield Four Million | By Michael D Shear and Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/sec ret-service-arrests-man-outside-white-house.html | Secret Service Arrests Man Within Block of White House | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ africa/military-officer-named-interim-prime-minister-in-burkina-faso.html | Burkina Faso Officer Is Named Premier | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ americas/honduras-beauty-queen-maria-jose-alvarado-dead.html | Honduran Beauty Queen and Her Sister Are Found Dead 6 Days After Disappearing | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ americas/wife-of-mexican-president-to-sell-mansion.html | Mexican Leader Offers Asset Disclosure | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ asia/india-guru-rampal-haryana-ashram.html | Fugitive Guru Arrested After Standoff With Police | By Ellen Barry and Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ asia/pakistan-death-sentence-farzana-parveen-honor-killing.html | Pakistan Four Get Death Sentences in Honor Killing of Pregnant Relative | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/british-tabloid-fake-sheikh-mazher-mahmood.html | A Tabloid Fake Sheikh Bane of Crooks and Royalty Finds Hes Now the Story | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/frank-walter-steinmeier-germanys-foreign-minister-a-man-in-the-middle.html | Germanys Foreign Minister a Man in the Middle | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/second-frenchman-is-identified-in-isis-video-of-peter-kassig.html | A Second Frenchman Is Identified as Appearing in ISIS Beheading Video | By Dan Bilefsky and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ middleeast/israel-demolishes-family-home-of-palestinian-driver-who-killed-2-pedestrians.html | Israeli Forces Demolish Home of Palestinian Who Used a Car to Kill 2 | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ middleeast/sinai-peninsula-egypt-attack.html | 10 From One Family Are Killed in Sinai Blast | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/new-whitney-museum-building-to-open-in-may/ | Whitney Sets Opening Date for New Building | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/unicef-plans-a-global-singalong-of-john-lennons-imagine/ | Unicef Using Imagine in FundRaising Effort | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/rising-scrutiny-as-banks-hire-from-the-fed/ | Rising Scrutiny as Banks Hire From the Fed | By Jessica SilverGreenberg Ben Protess and Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/jimmy-ruffin-singer-of-a-memorable-motown-hit-dies-at-78.html | Jimmy Ruffin 78 Singer of a Memorable Motown Hit | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/national-book-award-goes-to-phil-klay-for-redeployment.html | National Book Award Goes to Short Story Collection by Marine Who Served in Iraq | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/arizona-sues-gm-for-3-billion-over-recalls.html | Arizona Sues GM for 3 Billion Over Recalls | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/international/chinese-interests-look-to-malaysia-for-cheap-iron-ore-and-profits.html | The Mining of Malaysia | By Keith Bradsher | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-partnership-with-cnbc-adds-context-to-its-news.html | A Partnership With CNBC Adds Context to Its News | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-pitch-to-persuade-smartphone-snappers-to-step-up-to-nikons.html | A Pitch to Persuade Smartphone Snappers to Step Up to Nikons | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/uber-emil-michael-sarah-lacy.html | In Silicon Valley Journalists Balance Booster and Critic | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/takatas-switch-to-cheaper-airbag-propellant-is-at-center-of-crisis.html | Takatas Switch to Cheaper Airbag Propellant Is at Center of Crisis | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/opening-ceremony-and-intel-mica-smart-bracelet.html | Beauty Beats Brains at Opening Ceremony | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/store-openings-events-and-sales-in-new-york-city.html | Store Openings Events and Sales in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-mexican-art-collectors-trove-to-be-sold-on-paddle8.html | Mexican Art and Design on the Block | By Rima Suqi | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/garden/rooms-that-set-the-scene.html | Rooms That Set the Scene | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-art-of-the-heirloom-displays-seed-package-designs.html | Is That Chervil Winking at Me | By Michael Tortorello | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-first-chilewich-store-opens-in-new-york.html | Now a Place for All of Those Place Mats | By Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/urbanglass-introduces-barware-inspired-by-loos.html | Blown Out of the Water | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/nurses-urge-leniency-over-refusal-to-force-feed-at-guantnamo-bay.html | Nurses Urge Leniency Over Refusal to ForceFeed | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/willy-burgdorfer-who-found-bacteria-that-cause-lyme-disease-is-dead-at-89.html | Willy Burgdorfer Who Found Bacteria That Cause Lyme Disease Is Dead at 89 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/a-lesson-in-the-cost-of-resilience-from-a-mother-securing-her-familys-future.html | A Lesson in the Cost of Resilience From a Mother Securing Her Familys Future | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-management-layer-suggested-for-port-authority.html | New Layer of Management Is Proposed for Port Authority | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-york-city-council-hearing-on-fee-for-bags-becomes-heated.html | Council Hearing on Fee for Bags Becomes Heated | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/suspect-in-fatal-bronx-subway-push-had-a-history-of-legal-trouble.html | Long History of Trouble for Suspect in Fatal Push | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/teacher-certifications-decline-as-new-york-state-uses-tougher-exams.html | Passing Rate Declines by 20 as State Uses New Certification Exams for Teachers | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/times-square-characters-resist-push-to-rein-them-in.html | Times Square Characters Fight Licensing Proposal | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/at-long-last-immigration-action.html | At Long Last Immigration Action | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/gail-collins-tough-times-for-penguins.html | Tough Times for Penguins | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/nicholas-kristof-do-politicians-love-kids.html | Do Politicians Love Kids | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/three-bills-to-curb-corporate-wrongdoing.html | Three Bills to Curb Corporate Wrongdoing | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/ukraines-slow-collapse.html | Ukraines Slow Collapse | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/baseball/kevin-long-mets-hitting-coach-also-works-from-the-mound.html | Mets8217 Hitting Coach Also Works From the Mound | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/as-nets-take-on-bucks-the-boos-and-the-win-go-to-jason-kidd.html | The Boos and the Win Go to the Bucks Kidd | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-fall-once-more-despite-playing-depleted-timberwolves.html | Knicks Fall Once More as Defense Is Listless | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-new-d-league-team-mirrors-the-parent-club-right-down-to-the-losses.html | Knicks New DLeague Team Mirrors the Parent Club Right Down to the Losses | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/storm-gives-the-bills-a-snow-day-and-a-logistics-headache.html | Storm Gives the Bills a Snow Day and a Logistics Headache | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/thursdays-matchup-chiefs-7-3-at-raiders-0-10.html | Thursdays Matchup Chiefs 73 at Raiders 010 | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/giants-eli-manning-defends-his-play-and-deflects-criticism-of-tom-coughlin.html | After Ugly Loss Manning Defends His Play and His Coach | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/with-cam-talbot-in-net-rangers-continue-mastery-of-flyers-at-the-garden.html | With Talbot in Net Rangers Continue Mastery of Flyers at the Garden | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/schools-that-cant-win-a-football-game-can-win-a-playoff-berth.html | Your School Lost Every Game Hey Better Luck in the Postseason | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/at-a-gay-specific-bookstore-just-books-on-a-shelf-wont-do-.html | Just Books on a Shelf Wont Do | By Brian Sloan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/oud-fragrance-oil-short-name-big-effect.html | Short Name Big Effect | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/yoga-jaysea-devoe-13-years-old-among-the-youngest-yoga-teachers.html | At 13 an Old Soul Has Yoga Devotees | By Nicole Pajer | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/allegro-a-rarely-staged-rodgers-and-hammerstein-musical.html | Hometown Boy Recycled | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/the-underclassman-is-based-on-early-fitzgerald.html | A Social Climber in Pursuit of Love Literature and Other Things | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/as-ferguson-grand-jury-report-looms-police-say-they-dont-fear-protests.html | Police Say They Are Prepared but Not Fearful of Grand Jury Report | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/harvard-students-move-fossil-fuel-divestment-fight-to-court.html | Harvard Students Move Fossil Fuel Stock Fight to Court | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/indiana-rites-set-for-peter-hassig-killed-by-islamic-state.html | Indiana Rites Set for American Killed by Islamic State | By Kenneth R Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/john-t-downey-dies-at-84-held-captive-for-20-years-.html | John T Downey Dies at 84 Held Captive for 20 Years | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/mail-monitoring-rarely-denied-postal-service-says.html | Mail Monitoring Rarely Denied Postal Service Says | By Ron Nixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/missouri-attorney-general-chris-koster-puts-limit-on-contributions.html | Missouri Attorney General Puts Limit on Contributions | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/politics/-2014-11-20-us-republican-governors-seethe-over-obamas-immigration-move.html | Immigration Has Republican Governors Seething and Facing Practical Challenges | By Michael Barbaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/politics/nsa-phone-data-collection-could-go-on-even-if-a-law-expires.html | NSA Phone Data Collection Could Go On Even if a Law Expires | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/university-of-california-tuition-is-set-to-increase.html | Tuition in California Is Set to Increase | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/westminster-votes-to-end-bid-for-tobacco-ban.html | Massachusetts Town Votes to End Bid for Tobacco Ban | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/a-call-to-block-recruiting-of-militants.html | A Call to Block Recruiting of Militants | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/africa/ebola-response-in-liberia-is-hampered-by-infighting-.html | Internal Discord Hampers a Fight Against Ebola | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/a-hammer-comes-down-on-an-honor-for-britain.html | A Hammer Comes Down on an Honor for Britain | By William Neuman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/colombia-agreement-is-reached-to-release-general-held-by-rebels.html | Colombia Agreement Is Reached to Release General Held by Rebels | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/asia/north-korea-plutonium-extraction-may-be-restarting-institute-says.html | North Korea Plutonium Extraction May Be Restarting Institute Says | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ebolas-economic-cost-re-examined.html | Viruss Economic Cost ReExamined | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/meeting-us-envoy-putin-appears-to-soften-his-tone.html | Meeting US Envoy Putin Appears to Soften His Tone | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/jordans-open-door-is-now-only-cracked-leaving-syrians-stranded.html | Jordans Open Door Is Now Only Cracked Leaving Syrians Stranded | By Rana F Sweis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/more-than-a-battle-kobani-is-a-publicity-war-.html | More Than a Battle Kobani Is a Publicity War | By Tim Arango | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/pakistani-held-in-iraq-wins-a-round-in-court.html | Pakistani Held in Iraq Wins a Round in Court | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/a-new-proposal-for-south-street-seaport-museum/ | A New Proposal for Seaport Museum | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/artprize-expands-to-dallas/ | ArtPrize Expands | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/diane-lane-will-return-to-new-york-stage/ | Diane Lane to Return to New York Stage | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://bits.blogs.nytimes.com/2014/11/20/malicious-software-said-to-spread-on-android-phones/ | Malicious Software Is Said to Spread on Android Phones | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/britain-is-dealt-a-setback-in-challenge-to-cap-on-banker-bonuses/ | Bonus Cap Prevails | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/goldman-in-testy-exchange-at-senate-panel-over-its-role-in-commodities-market/ | Senate Spars With Goldman Sachs Over Commodities | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/royal-bank-of-scotland-fined-88-million-over-technology-failure/ | Regulatory Fine | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/sothebys-chief-to-step-down/ | Sothebys Chief to Step Down Drew Fire From Activist | By Carol Vogel and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/technip-offers-to-pay-1-8-billion-for-cgg-of-france/ | Unsolicited Bid | By Chad Bray | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://well.blogs.nytimes.com/2014/11/20/most-heavy-drinkers-are-not-alcoholics-study-finds/ | 90 of Those Who Drink Excessively Arent Alcoholics a Government Study Finds | By Tara ParkerPope | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/20/business/media/jeff-bezos-makes-his-mark-on-washington-post-with-new-kindle-app.html | Washington Post Releases Free App for Kindle in First Collaboration With Amazon | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/20/dance/a-wealth-of-modern-dance-.html | A Wealth of Modern Dance | By A C Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/dance/lemi-ponifasios-mau-company-at-brooklyn-academy-of-music.html | The End Is Here Onstage | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-oehlen-fabric-paintings.html | Albert Oehlen Fabric Paintings | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-york-paintings-at-matthew-marks.html | Enigmatic Dreamers Flora and Fauna | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/gego-and-gerd-leufert-a-dialogue.html | Gego and Gerd Leufert A Dialogue | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/hans-haacke.html | Hans Haacke | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/harvard-art-museums-revamped-and-reopened.html | When Three Into One Equals More | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/lumins-c-ityordinary-joy-opens-the-cooper-gallery-at-harvard.html | A New Destination for African Art | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/masterpieces-from-scotland-visit-the-frick.html | Scottish Visit in Gowns and Kilt | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/renewed-interest-for-lockwood-de-forests-designs.html | Renewed Interest for Lockwood de Forests Designs | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/susan-te-kahurangi-king-drawings-from-many-worlds.html | Susan Te Kahurangi King Drawings From Many Worlds | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/thodore-rousseau-retrospective-at-the-morgan.html | Into the Woods With Sketchpad | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/metropolitan-operas-deficit-swells-to-dollar22-million.html | Metropolitan Operas Deficit Swells to 22 Million | By Michael Cooper | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/frank-kimbrough-and-colleagues-at-the-jazz-standard.html | From Hymns to HardDriving Euphoria a Quartet That Likes to Mix It Up | By Nate Chenen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-barbiere-di-siviglia-from-the-met-and-loftopera.html | A Figaro on a Big Stage Another in Your Lap | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-turco-in-italia-a-rossini-romp-by-juilliard.html | Comic Complications Swathed in White Terry Cloth | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/sheila-vand-in-a-girl-walks-home-alone-at-night.html | A Redesign of Draculas Cape | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/books/a-memoir-by-viv-albertine-punk-rocker.html | Clash Crash Redemption | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/best-buy-big-retailers-announce-q3-earnings.html | Best Buy Profit Nearly Doubles in Quarter With Online Sales Up 22 | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/china-to-place-limit-on-coal-use-in-2020.html | In Step to Lower Carbon Emissions China Will Place a Limit on Coal Use for 2020 | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/nrg-sets-goals-to-cut-carbon-emissions.html | NRG Seeks to Cut 90 of Its Carbon Emissions | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/economic-activity-slows-in-eurozone-survey-suggests.html | Economic Activity Slows in Eurozone Survey Shows | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/in-argentinas-debt-case-no-winners-but-a-lot-of-losers.html | Argentinas Case Has No Victors Many Losers | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-must-remain-in-jail-during-appeal.html | ExChief of Bertelsmann Must Remain in Jail During Appeal | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/david-rhodes-takes-over-cbs-news-as-jeff-fager-shifts-focus-back-to-60-minutes.html | New Leader at CBS News as Another Returns to 60 Minutes | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jill-abramson-steven-brill-venture.html | Former Times Editor May Create News StartUp at Huffington Post | By Ravi Somaiya and David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/takata-airbags-senate-hearing.html | At Senate Airbag Hearing Evasion and Uncertainty | By Aaron M Kessler and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/4-moons-a-sexuality-drama-set-in-mexico.html | 4 Moons Cuatro Lunas | By Anita Gates | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/all-relative-a-comedy-from-j-c-khoury.html | All Relative | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/death-metal-angola-about-a-culture-coming-back-to-life.html | Death Metal Angola | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/extraterrestrial-a-sci-fi-horror-flick.html | Extraterrestrial | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/food-chains-on-tomato-pickers-efforts-to-break-free.html | Food Chains | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/haitian-diaspora-in-stones-in-the-sun.html | The Old Country Never Goes Away | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/jean-grmillon-retrospective-at-museum-of-the-moving-image.html | Romantic Passion With a Whiff of Ambiguity | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/late-phases-with-nick-damici-versus-a-werewolf.html | Get Off My Lawn Werewolf | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/little-hope-was-arson-a-documentary-of-texas-and-religion.html | Little Hope Was Arson | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/mike-nichols-celebrated-director-dies-at-83.html | Mike Nichols Urbane Director Is Dead at 83 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/monk-with-a-camera-about-nicholas-vreeland.html | A Holy Man in India Descended From New York Fashion | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/reach-me-starring-sylvester-stallone-and-thomas-jane.html | Reach Me | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/sara-baras-in-carlos-sauras-flamenco-flamenco.html | Flamenco Flamenco | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-hunger-games-mockingjay-part-1.html | Up From Rubble to Lead a Revolution | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-king-and-the-mockingbird-from-paul-grimault.html | The King and the Mockingbird | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-sleepwalker-a-thriller-by-mona-fastvold.html | The Sleepwalker | By Andy Webster | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/agency-cites-improper-loan-approval-for-new-tappan-zee-bridge.html | Agency Faults Loan Approval for New Tappan Zee Bridge | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/beyond-the-church-state-separation-dolan-and-de-blasio.html | His Honor and His Eminence | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/flowcycle-classes-on-realryder-bikes.html | Exercise Thats Aided by Vivid Mimicry | By Amy Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/for-124-families-an-affordable-new-place-to-call-home-in-sugar-hill.html | For 124 Families in City This Lotterys Jackpot Was an Affordable New Home | By Edna Ishayik | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rikers-needs-culture-change-mayor-de-blasio-says.html | De Blasio Urges Culture Change at Rikers Island | By Michael Winerip and Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/snowstorm-western-new-york.html | Nerves and Roofs Strained as Heavy Snow Keeps Falling in Western New York | By Jeff Z Klein and Matt Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/attorneys-general-for-sale.html | Attorneys General for Sale | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/indias-lethal-birth-control.html | Indias Lethal Approach to Birth Control | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/fernando-alonso-out-sebastian-vettel-in-for-ferrari-next-season.html | Ferrari Switches to Vettel | By Brad Spurgeon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/basketball/bulls-derrick-rose-puts-himself-first-nobody-else-will-.html | Bulls Rose Takes a Seat and a Stand | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/football/bills-home-game-against-jets-will-be-relocated.html | With Buffalo Area Buried Jets Game Moves to Detroit | By Matt Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/ncaafootball/college-footballs-coaching-nun-preaches-positive-thinking.html | Living an Upright Life as a Nun and a Coach | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/soccer/fifa-ethics-report-will-get-independent-review.html | FIFA Agrees on Review of Report | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-is-a-challenge-roger-federer-has-yet-to-conquer.html | Federer Has Challenging Checklist as He Tries to Conquer Davis Cup | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/a-delicate-balance-revival-stars-john-lithgow-and-glenn-close.html | Pretty Crowded for an Empty Nest | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/ben-brantley-on-mike-nichols.html | Behind the Dry Wit a Keen Grasp of the Actors Power and Insecurity | By Ben Brantley | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/activists-wield-search-data-to-challenge-and-change-police-policy.html | Wielding Search Data to Change Police Policy | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/florida-state-university-shooting.html | Gunman at Florida State Spoke of Being Watched | By Ashley Southall and Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/lured-to-stings-by-fake-drugs-and-facing-jail-time-thats-all-too-real.html | More Judges Question Use of Fake Drugs in Sting Cases | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/obama-immigration-speech.html | Obama Moves Ahead on Immigration | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/former-senator-jim-webb-moves-toward-presidential-run.html | ExSenator Explores Presidential Candidacy | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/in-immigration-fight-some-in-gop-fear-alienating-latinos.html | Some Republicans Fear That Their HardLiners Will Alienate Hispanics | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/supreme-court-same-sex-marriages-south-carolina.html | SameSex Marriages Can Proceed in South Carolina Supreme Court Rules | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/us-resettles-guantanamo-bay-prisoners-in-eastern-europe.html | 5 Guantnamo Inmates Are Sent to Eastern Europe | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/chief-of-ferry-company-in-south-korea-given-10-year-jail-sentence.html | South Korea More Ferry Convictions | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/china-detains-us-aid-worker-who-assisted-north-koreans.html | China Detains an American Who Assists North Koreans | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/japans-economic-woes-cast-new-doubt-on-abenomics.html | With Bad Economic News Abes Magic Seems to Evaporate | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/peace-talks-in-myanmar-jeopardized-by-killing-of-rebels.html | Burmese Rebels8217 Deaths Hurt Peace Talks | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/sri-lanka-president-mahinda-rajapaksa-to-seek-third-term.html | Sri Lanka President Calls for Early Vote | By Dharisha Bastians and Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/thailand-protesters-hunger-games-salute.html | Thai Students Held for Using Hunger Games Salute | By Seth Mydans | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/assassins-creed-unity-french-revolution-left.html | Video Game Meets History and France Rebels Again | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/swedish-court-rejects-appeal-by-julian-assange.html | Swedish Court Upholds Order for Arrest of Assange | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/video-shows-french-isis-fighters-calling-for-attacks-in-france.html | In a Video ISIS Fighters Call for Attacks in France | By Dan Bilefsky and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-said-to-free-imprisoned-pioneer-blogger-hossein-derakhshan.html | Iran Blogger Is Released From Prison | By Robert Mackey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-us-nuclear-talks.html | A Nuclear Deal Is Likely to Hit Hurdles in Iran | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/muslim-brotherhood-leader-arrested-in-egypt.html | Egypt Police Arrest an Islamist Leader | By Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/tunisia-islamic-radicals-extremism.html | Tunisians Are Shaken as Young Women Turn to Extremism | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/turkey-iraq-isis-ahmet-davutoglu.html | Amid Mutual Suspicion Turkish Premier Visits Iraq | By Tim Arango | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/after-criticism-fed-will-study-wall-st-oversight/ | After Criticism Fed Will Study Wall St Oversight | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/perils-platforms-and-a-prize.html | Perils Platforms and a Prize | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-for-children-for-nov-21-27.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-listings-for-nov-21-27.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/7th-accuser-joins-claims-of-assault-by-bill-cosby.html | 7th Accuser Joins Claims of Assault by Cosby | By Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/airbus-wins-delta-order-on-promise-of-delivery.html | Airbus Wins Delta Order on Promise of Delivery | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/falling-wages-at-factories-squeeze-the-middle-class.html | Falling Wages at Factories Squeeze the Middle Class | By Nelson D Schwartz and Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/harland-stonecipher-pre-paid-legal-services-founder-dies-at-76.html | Harland Stonecipher 76 Dies Insurance Pioneer | By Douglas Martin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jim-parsons-big-bang-theory-star-to-promote-intel-as-innovator.html | Big Bang Theory Star to Promote Intel as Innovator | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/nhtsa-admonishes-chrysler-over-jeep-recall.html | Safety Agency Admonishes Chrysler for Handling of Jeep Recall | By Aaron M Kessler and Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-circle-der-kreis-about-being-gay-in-switzerland.html | The Circle Der Kreis | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/amid-years-of-psychiatric-turmoil-a-glue-gun-helps-keep-her-life-intact.html | Amid a Lifetime of Psychiatric Turmoil a Glue Gun Helps Keep Her Soul Intact | By Anastasia Economides | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bill-de-blasio-defends-al-sharpton-on-tax-troubles.html | De Blasio Backs Sharpton After Report on Tax Woes | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bronx-man-is-charged-with-manslaughter-in-death-of-wifes-3-year-old-grandson.html | Bronx Man Is Charged With Manslaughter in Death of Wifes 3YearOld Grandson | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/fight-over-betting-on-sports-in-new-jersey-court.html | In Trenton a Court Fight Over Betting on Sports | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/pregnant-lawyer-fails-in-bid-to-delay-trial.html | Pregnant Lawyer Fails in Bid to Delay Trial | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rent-stabilized-lease-cant-be-seized-in-bankruptcy-new-york-state-court-rules.html | RentStabilized Leases Shielded in Bankruptcy | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/set-back-by-hardship-a-student-athlete-runs-up-against-an-age-restriction.html | Set Back by Hardship a Student Athlete Runs Up Against an Age Restriction | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/david-brooks-interstellar-love-and-gravity.html | Love and Gravity | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/ed-gillespie-an-obamacare-do-over.html | An Obamacare DoOver | By Ed Gillespie | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/gms-victims-get-an-extension.html | GMs Victims Get an Extension | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/paul-krugman-immigration-children.html | Suffer Little Children | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/the-democrats-immigration-problem.html | The Democrats Immigration Problem | By Zoltan L Hajnal | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/science/fda-approves-hysingla-a-powerful-painkiller.html | FDA Approves a Powerful Painkiller | By Roni Caryn Rabin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/golf/christina-kim-feeling-better-after-battling-depression-is-revving-up-at-lpga-tour-championship.html | Player Handles Downs and Ups by Openly Dealing With Depression | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/long-sought-us-open-roof-at-arthur-ashe-stadium-is-taking-shape.html | LongSought US Open Roof Is Taking Shape | By NailaJean Meyers | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/zou-shiming-shares-the-card-and-the-attention-with-manny-pacquiao-and-chris-algieri.html | A Top Chinese Flyweight Is a Heavyweight at Home | By Joe Depaolo | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/little-dancer-with-tiler-peck-as-degas-muse.html | Sunday at the Opera With Edgar | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/another-kryptos-clue-is-offered-in-a-24-year-old-mystery-at-the-cia.html | Another Clue Is Offered in a 24YearOld Mystery at the CIA | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/both-ends-want-bullet-train-its-those-in-middle-who-object.html | Both Ends Want Bullet Train Its Those in Middle Who Object | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/ferguson-looks-to-holiday-shopping-rush-with-unease.html | Ferguson Faces Holiday Shopping With Unease | By Julie Bosman and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/health-insurance-enrollment-for-exchanges-was-overcounted-.html | Health Insurance Enrollment for Exchanges Was Overcounted | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/louisiana-oil-rig-explosion-kills-one.html | Louisiana Oil Rig Explosion Kills One | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/austin-takes-the-far-right-in-moderation.html | Austin Takes the Far Right in Moderation | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/eavesdropping-on-pakistani-official-led-to-inquiry-of-former-us-diplomat.html | Eavesdropping Led to Inquiry of ExDiplomat | By Matt Apuzzo Michael S Schmidt and Mark Mazzetti | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/no-headway-is-made-on-cia-torture-report.html | Democratic Squabbling on CIA Torture Report | By Mark Mazzetti and Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/obamas-immigration-decision-has-precedents-but-may-set-a-new-one.html | Obama Takes an Action That Has Its Precedents but May Set a New One | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/undocumented-immigrants-tune-in-to-see-president-fulfill-long-delayed-pledges.html | Undocumented Immigrants Tune in to See President Fulfill LongDelayed Pledges | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/texas-drilling-brings-health-complaints-but-little-enforcement.html | Drilling Brings a Rise in Health Complaints but Few Penalties | By Neena Satija | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/university-of-california-to-raise-tuition-despite-protests.html | California Regents Increase Tuition Despite Protests | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/africa/ebola-spread-has-slowed-in-liberia-cdc-says.html | Ebola Spread Has Slowed in Liberia CDC Says | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/americas/clashes-erupt-over-missing-mexican-students.html | Clashes Erupt Over Missing Mexican Students | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/2-worlds-of-hong-kong-and-a-fatal-intersection.html | Two Worlds Collide in Hong Kong and the Consequences Are Deadly | By Michael Forsythe | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/anti-eu-party-wins-2nd-seat-in-britain-.html | AntiEU Party Wins 2nd Seat in Britain | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/the-duchess-of-alba-dies-at-88-unconventional-aristocrat.html | The Duchess of Alba 88 Unconventional Aristocrat | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/israelis-confiscate-weapons-bound-for-east-jerusalem.html | Israelis Confiscate Weapons Bound for East Jerusalem | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/militants-in-benghazi-attack-tied-to-a-qaeda-affiliate.html | Militants in Benghazi Tied to a Qaeda Affiliate | By David D Kirkpatrick and Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/us-lays-out-limits-it-seeks-in-iran-nuclear-talks.html | US Lays Out Limits It Seeks in Iran Nuclear Talks | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/nazi-era-art-collection-appears-to-find-a-home.html | NaziEra Art Collection Appears to Find a Home | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/woman-is-arrested-with-firearm-and-ammunition-outside-white-house.html | Woman Is Arrested With Firearm and Ammunition Outside White House | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/daniel-handler-apologizes-over-racist-comments-at-national-book-awards/ | Author Apologizes For Watermelon Joke | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/gurlitt-museum-bequest-is-challenged/ | Museum Bequest Is Challenged | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-york-historical-society-to-open-center-for-womens-history/ | Historical Society Plans Womens Center | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://dealbook.nytimes.com/2014/11/21/new-york-fed-chief-faces-withering-criticism-at-senate-hearing/ | New York Fed Is Criticized On Oversight | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/21/arts/music/latin-grammy-awards.html | First Politics Then Giddy Excess | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/21/arts/christmas-under-wraps-among-top-5-holiday-tv-movies.html | Christmas With Death Heels and Uplift | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/luke-georges-not-about-face-at-the-chocolate-factory.html | Audience of Ghosts Taking Orders | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/osipova-and-vasiliev-in-mikhailovskys-don-quixote.html | The Young Barber and the Innkeepers Daughter Romping Again | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/bryce-dessner-debuts-black-mountain-songs-at-bam.html | A Youthful Tribute to a Fallen Friend of Art | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/michael-tilson-thomas-and-san-francisco-symphony-at-carnegie-hall.html | Amid Familiar Repertoire the New York Premiere of an Oceanic Journey | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/new-york-philharmonic-led-by-jaap-van-zweden.html | Mozart Melts Into Dark Shostakovich | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/automobiles/ford-announces-fuel-economy-numbers-for-the-2015-f-150.html | F150 Rated Most Efficient GasPowered Pickup | By Benjamin Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/books/atticus-lishs-long-route-to-preparation-for-the-next-life.html | A Son Writes His Own Ticket | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/aereo-files-for-bankruptcy.html | Aereo Concedes Defeat and Files for Bankruptcy | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/black-friday-campouts-as-traditional-as-turkey.html | A Black Friday Campout | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/china-cuts-interest-rates.html | In Change of Strategy China Cuts Interest Rate | By Neil Gough | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/donating-senior-discounts-to-charity.html | Getting a Senior Discount Heres How to Give It Away | By Kerry Hannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/early-results-of-japans-economic-program-are-disappointing.html | Early Results Are Disappointing in Japans Economic Program | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/greek-budget-forecasts-growth-but-creditors-are-skeptical-on-deficit.html | Greeces Optimistic Budget Lacks Troika Support | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/malmstrom-reinforces-plans-to-press-ahead-with-us-trade-talks.html | US and EU Vow to Push a Trade Deal | By James Kanter and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/mario-draghi-says-ecb-will-do-what-we-must-to-stoke-inflation.html | Mario Draghi Says ECB Will Do What We Must to Stoke Inflation | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/japan-orders-takata-to-investigate-flawed-airbags.html | In Unusual Move Japan Directly Orders Takata to Investigate Flawed Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/william-spoor-who-turned-pillsbury-into-a-food-giant-dies-at-91.html | William Spoor 91 Turned Pillsbury Into a Food Industry Giant | By Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/crosswords/bridge/isaac-mizrahi-bridge-playing-designer.html | Isaac Mizrahi BridgePlaying Designer | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/a-proper-farewell-for-a-homeless-man-who-was-rich-in-friendship.html | A Beloved Homeless Man Is Given a Proper Farewell | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/as-verrazano-bridge-turns-50-a-myth-about-its-tolls-persists.html | Linked by a Bridge and a Myth | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/before-newtown-shootings-adam-lanzas-mental-problems-completely-untreated-report-says.html | Experts Calls for Treatment for Newtown Killer Went Unheeded for Years | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/buffalo-snowstorm-western-new-york.html | Highways Reopen and More Cleanup Crews Arrive as Snow Subsides in Buffalo Area | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-chancellors-remarks-anger-charter-school-advocates.html | Chancellor Is Criticized for Remarks on Charters | By Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-police-officer-fatally-shoots-brooklyn-man.html | City Officers Errant Shot Kills an Unarmed Man | By Michael Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/parks-department-may-open-central-parks-lasker-rink-earlier-than-expected.html | Speedy Repairs May Salvage Season for an Ice Rink | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/basketball/mychal-thompson-proud-but-critical-of-his-nba-son-klay.html | Fathers Criticism Amplified | By Billy Witz | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/football/proximity-and-fairness-nudged-jets-bills-game-to-detroit.html | Bills Shrug Bundle Up and Make Their Way to Detroit | By Matt Higgins and Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/nintendo-tries-to-energize-wii-u-sales-with-amiibo-toys.html | To Energize Sales Nintendo Introduces Toys That Roam Virtual Realm | By Gregory Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/blank-the-musical-is-a-diy-revue-at-new-world-stages.html | For This Casserole Add Song and Dance | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/pitbulls-at-rattlestick-playwrights-theater.html | Poor Violent and Up for a Dogfight | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/spies-at-work-in-asymmetric-at-59e59.html | Giving His ExWife the Third Degree | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/upshot/is-the-economic-outlook-great-or-lousy-making-sense-of-markets-mixed-messages.html | Is the Economic Outlook Great or Awful Making Sense of Mixed Messages | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/ahead-of-ferguson-grand-jury-finding-officials-and-protest-leaders-set-rules-of-conduct.html | Ferguson Officer Who Killed Teenager Is Said Not to Be Returning to Duty | By Monica Davey and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-alabama-reaction.html | In Alabama Town Obama Immigration Move Brings Hope and Sneers | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-deportation-planning-free-life.html | Migrants Joy at New Rules Is Tempered | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/in-school-visit-obama-urges-congress-to-act-on-immigration.html | Defending His Decision Obama Presses Republicans to Move on Immigration | By Michael D Shear and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/as-democrats-work-to-unify-a-top-reid-aide-causes-a-rift.html | Reid Is Unapologetic as Aide Steps on Toes Even the Presidents | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/obamacare-lawsuit-filed-by-republicans.html | House GOP Files Lawsuit In Battling Health Law | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/rhode-island-investigating-ex-attorney-general-on-lobbying-rule.html | Rhode Island Investigating ExOfficial | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/mali-ebola-epidemic-who.html | Officials Revise Goals on Containing Ebola After Signs of Wider Exposure in Mali | By Rick Gladstone and Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/power-struggle-in-zambia-intensifies-with-suspension-of-acting-president.html | Zambia Party Penalizes Interim Leader | By Alan Cowell | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/tunisia-presidential-election-beji-caid-essebsi.html | After Rocky Transition Tunisia Is Set for First Democratic Presidential Vote | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/americas/cuba-posible-roberto-veiga-lenier-gonzalez.html | Extolling Moderation to Get Cubans Talking About Politics | By Victoria Burnett | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/chinese-journalist-gao-yu-trial.html | China Dissident Journalist on Trial | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/isis-pakistan-militants-taliban-jihad.html | Allure of ISIS for Pakistanis Is on the Rise | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/myanmar-yangon-traffic-cop-khin-myint-maung.html | Yangons Hero Wielding Power of Stop and Go | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-denies-julien-blanc-visa.html | After Outcry Britain Bars Pickup Artist From Entering | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/iran-nuclear-talks.html | Brinkmanship Heightens as Deadline for a Nuclear Deal With Iran Looms | By Michael R Gordon and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/ukraine-joseph-biden-russian-intervention.html | Biden Assails Russian Intervention in Ukraine as Unacceptable | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/iran-nuclear-difficulties-in-reaching-agreement.html | The Diplomatic Effort and What a Final Agreement Might Look Like | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/isis-taunts-united-states-and-britain-in-new-video.html | Syria ISIS Rebukes US and Britain | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/jordan-arrests-muslim-brotherhood-zaki-bani-rushaid.html | Jordan Muslim Brotherhood Official Is Arrested Over Criticism of Arab State | By Rana F Sweis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/paying-for-college/college-abacus-offers-data-on-college-costs-but-some-schools-balk.html | Comparing College Costs the Easy Way | By Ron Lieber | | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/private-banking-firms-turn-to-niche-marketing-for-clients.html | Private Banking Firms Turn to Niche Marketing for Clients | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/design/at-sothebys-interiors-auction-an-intimate-portrait-of-an-heiress.html | At Sothebys Interiors Auction an Intimate Portrait of an Heiress | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/energy-environment/epa-postpones-setting-standards-for-biofuel-blends.html | EPA Postpones Setting Standards for Biofuel Blends | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/gm-bullied-manufacturer-over-poorly-designed-part-email-says.html | GM Bullied Manufacturer Over Poorly Designed Part Email Says | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/judge-rejects-overhaul-of-illinoiss-beleaguered-state-pension-system.html | Judge Rejects Overhaul of Illinoiss Beleaguered State Pension System | By Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/media/richard-eder-arts-critic-and-foreign-correspondent-dies-at-82.html | Richard Eder 82 Arts Critic and Foreign Correspondent | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/health/dr-donald-f-steiner-diabetes-researcher-dies-at-84.html | Dr Donald F Steiner Diabetes Researcher Dies at 84 | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/housing-patrols-can-mean-safety-or-peril-to-residents.html | Housing Patrols Can Mean Safety or Peril to Residents | By Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/sons-killing-prompts-woman-to-seek-child-welfare-inquiry.html | Sons Killing Prompts Woman to Seek Child Welfare Inquiry | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/struggling-to-overcome-depression-and-return-to-the-working-world.html | Struggling to Overcome Depression and Return to the Working World | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/a-billionaires-hudson-river-project.html | A Billionaires Hudson River Project | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/four-decades-of-solitary-in-louisiana.html | Four Decades of Solitary in Louisiana | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/joe-nocera-ubers-rough-ride.html | Ubers Rough Ride | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/mr-obamas-wise-immigration-plan.html | Mr Obamas Wise Immigration Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/the-impeachment-of-obama-on-immigration-may-be-legal-but-its-wrong.html | Why Congress Can Impeach Obama | By Peter H Schuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/timothy-egan-grand-tour-of-the-self.html | Grand Tour of the Self | By Timothy Egan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/will-pot-pack-new-yorks-courts.html | Will Pot Pack New Yorks Courts | By Kenneth P Thompson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/hockey/frans-nielsens-dedication-to-ny-islanders-pays-off.html | A Longtime Islander Is Taking Winning in Stride | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaabasketball/texas-no-longer-in-panic-mode-defeats-california-to-win-2k-classic.html | Longhorns No Longer in Panic Mode Defeat Cal to Win 2K Classic | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/columbia-president-promises-review-of-football-program.html | Columbia Will Take Look at Football Teams Futility | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/florida-state-fans-spare-coach-jimbo-fisher-the-tough-questions.html | FSU Coachs CallIn Show Is a NoSin Zone | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/tennis/roger-federer-is-dealt-an-unlikely-defeat-at-davis-cup.html | In the Davis Cup Final an Unlikely Rout of Federer | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/judge-approves-450-million-settlement-in-apple-e-book-case.html | Settlement in Apple Case Over EBooks Is Approved | By Brian X Chen and Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/a-push-for-legal-aid-in-civil-cases-finds-its-advocates.html | A Push for Legal Aid in Civil Cases Finds Its Advocates | By Erik Eckholm and Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/inquiry-focuses-on-leaked-documents-at-starr-king-school-for-the-ministry.html | Inquiry Focuses on Leaked Documents and Seminary Students | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/in-secret-obama-extends-us-role-in-afghan-combat.html | In a Shift Obama Extends US Role in Afghan Combat | By Mark Mazzetti and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/recovered-data-may-show-if-irs-targeted-conservatives.html | Recovered Data May Show if IRS Targeted Conservatives | By David S Joachim | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/this-time-the-protesters-in-ferguson-may-decide-to-pass.html | This Time the Demonstrators in Ferguson May Decide to Pass | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/vfw-goes-gender-neutral-recognizing-female-veterans.html | VFW Goes GenderNeutral Recognizing Female Veterans | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/in-zimbabwe-a-clamber-to-become-mugabes-no-2.html | In Succession Battle Mugabe Pulls the Strings | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/madagascar-plague-outbreak-kills-40.html | Madagascar Plague Outbreak Kills 40 | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-23-are-injured-in-blast-at-hotel.html | Britain 12 Are Injured in Blast at Hotel | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-23 | https://www.nytimes.com/2014/11/15/sports/dorian-paskowitz-doctor-and-surfer-who-lived-an-endless-summer-dies-at-93.html | Dorian Paskowitz 93 Doctor Made the Waves His Office | By Chris Dixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/17/jaden-and-willow-smith-exclusive-joint-interview/ | Q  A The Smiths | By Su Wu | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/mickalene-thomas-wine-label/ | Art in a Bottle | By Alexandria Symonds | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/ojai-new-design-store/ | New Bohemian | By Jessica Ritz | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/andrew-m-cuomos-all-things-possible.html | Everything Is Political | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/how-has-the-social-role-of-poetry-changed-since-shelley.html | How Has the Social Role of Poetry Changed Since Shelley | By Adam Kirsch and Leslie Jamison | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/how-disney-turned-frozen-into-a-cash-cow.html | Cold Hard Cash | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-dark-side-of-zootopia.html | Wild Style | By Charles Siebert | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/choosing-fast-and-cheap-over-high-end-chic-in-yokohama-japan.html | Choosing Fast and Cheap Over HighEnd Chic | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/restaurant-report-the-lost-kitchen-in-freedom-me.html | From 4 Wheels to 4 Walls | By Amy Serafin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/19/travel/in-sicily-italy-culinary-tours-go-from-market-to-class-to-table.html | In Sicily Market to Class to Table | By Gaia Pianigiani | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/talking-with-the-authors-of-gone-girl-and-wild.html | Gone Girls Found | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/delicious-medicine-for-the-body-and-soul.html | Heal Thyself | By Tamar Adler | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/twine-the-video-game-technology-for-all.html | Code Switch | By Laura Hudson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/robert-osborne-is-the-face-of-tcm.html | Up Next a Classic Who Loves Old Films | By Dan Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-urbanized-suburb.html | An Urbanized Suburb | By Marcelle Sussman Fischler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/particle-of-dread-oedipus-variations-with-stephen-rea.html | Theater Shepards Take on Oedipal Doom | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/polanskis-musical-gets-more-nibbles.html | Polanskis Musical Gets More Nibbles | By David Belcher | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/shopping-and-eating-amid-history-in-richmond-va.html | History Is Served and So Are Croissants | By Carrie Nieman Culpepper | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/things-to-do-in-36-hours-in-seattle.html | 36 Hours in Seattle | By David Laskin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/19/magazine/the-secret-life-of-passwords.html | The Secret Life of Passwords | By Ian Urbina | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/20/sports/football/fantasy-football-week-12-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/the-rules-and-hazards-of-presenting-flowers-in-ballet.html | Tiptoeing on Point Through the Tulips | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/madame-czanne-at-the-metropolitan-museum.html | Take My Wife Sil Vous Plat | By Deborah Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/deep-down-dark-by-hector-tobar.html | Buried Alive | By Mac McClelland | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/embattled-rebel-by-james-m-mcpherson.html | Leader of the Lost Cause | By Steven Hahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/modern-love-reaching-out-between-the-bars.html | Reaching Out Between the Bars | By Joshua Fattal | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/social-qs-snooze-you-lose.html | Turkey Tracks | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/agreeing-on-the-really-big-stuff-like-the-proposal.html | Agreeing on the Really Big Stuff Like the Proposal | By Lois Smith Brady | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/chris-christie-is-back.html | Reborn to Run | By Mark Leibovich | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/inside-the-horror-pop-up-book-in-the-babadook.html | That Book Its Its Aaaaaahhhh | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/rachel-noerdlingers-work-life-imbalance.html | Her Family Valued | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/a-brooklyn-apartment-make-it-postwar.html | This Time Around Make It Postwar | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/equity-building-mortgage-challenged.html | EquityBuilding Loan Challenged | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/actors-in-punk-rock-tap-into-teenage-alienation.html | Smells Like Teen Spirit in All Its Pain | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/hotel-review-radisson-blu-warwick-hotel-philadelphia.html | A Landmark Gets a Stylish Makeover | By Judy Tong | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/one-problem-with-skate-skiing-its-hard.html | The Skaters Waltz | By Christopher Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/tips-for-traveling-while-pregnant.html | Jan Rydfors Tips on Traveling While Pregnant | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://lens.blogs.nytimes.com/2014/11/21/perfect-timing-on-the-right-side-of-the-tracks/ | BridgeandTrestle Crowd | By Rena Silverman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-finalists-love-living-in-switzerland-and-those-are-just-the-french-players-.html | French Teammates Straddle a Border | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/adapting-real-life-events-like-klinghoffers-death.html | Toward a Truth That Defies Precision | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/hozier-on-protest-pop.html | Protesting Injustice Accepting Fame | By Andrew R Chow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/mary-j-bliges-london-sessions.html | A Wattage Powered by New Connections | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/teyana-taylor-arca-and-big-sean-release-new-music.html | Those Who Know Kanye or Wish They Did | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/ben-mckenzie-returns-to-new-york-for-gotham.html | Sometimes OldFashioned Pays Off | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/new-starts-on-live-free-or-die-survivor-and-utopia.html | Put Me on TV Ill Change I Swear | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-compact-that-wins-style-points-but-misses-the-bulls-eye.html | Style Points but Not a BullsEye | By John Pearley Huffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-show-now-fully-recovered.html | A Show Now Fully Recovered | By Jerry Garrett | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/100-candles-and-quite-a-few-darts.html | 100 Candles and Quite a Few Darts | By John Pearley Huffman | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/when-a-passion-for-ferraris-turns-into-a-commitment-.html | When a Passion for Ferraris Turns Into a Commitment | By Donald Osborne | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-chosen-exile-by-allyson-hobbs.html | Face Value | By Danzy Senna | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-no-wing-author.html | A No Wing Author | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/all-my-puny-sorrows-by-miriam-toews.html | A Death Foretold | By Curtis Sittenfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/carolyn-chutes-treat-us-like-dogs-and-we-will-become-wolves.html | The Not So Simple Life | By Bill Roorbach | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/dan-stevens-reads-homer-translations.html | Speak Mnemosyne | By Caroline Alexander | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/fahrenheit-451-read-by-tim-robbins.html | Imagine a World Without Books | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/gravitys-rainbow-read-by-george-guidall.html | Incoming | By Tom McCarthy | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/jason-segel-reads-nightmares.html | Night Frights | By Renee Dale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/nuruddin-farahs-hiding-in-plain-sight.html | The Shock of Grief | By Laila Lalami | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/penelope-fitzgerald-a-life-by-hermione-lee.html | Penelope Fitzgerald | By Stacy Schiff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/philip-larkin-life-art-and-love-by-james-booth.html | What Survives | By Clive James | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/something-rich-and-strange-by-ron-rash.html | Mapping the Territory | By Amy Rowland | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/stephen-kings-revival.html | The Body Electric | By Danielle Trussoni | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-chain-by-ted-genoways.html | What Goes in What Comes Out | By Eric Schlosser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-end-of-biography.html | The End of Biography | By James Atlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-port-chicago-50-and-the-family-romanov.html | Listen Children | By Elizabeth Wein | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-republic-of-imagination-by-azar-nafisi.html | Reading Huckleberry Finn in Washington | By Wendy Lesser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/val-wangs-beijing-bastard-and-more.html | China | By Mara Hvistendahl | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/crisis-negotiators-give-thanksgiving-tips.html | Taking No Hostages Just Turkey | By Henry Alford | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/how-to-find-a-job-with-meditation-and-mindfulness.html | The Om Deals | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/kendall-jenner-kim-kardashian-sibling-estee-lauder.html | Keeping Up With Kendall | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/uber-delete-emil-michael-scandal.html | Uber No I Mean Make That Taxi | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/vape-joins-pot-lingo-as-oxfords-word-of-the-year.html | Vape Joins Pots Lingo With Hat Tip to Oxford | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/chasing-the-fairy-tale-wedding.html | Blame the Princess | By Abby Ellin | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/branden-jacobs-jenkins-isnt-writing-about-race.html | What We Are and What We Arent | By Alex Witchel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/rules-of-engagement.html | Rules of Engagement | By Nathan Filer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/sorry-no-ones-sitting-there.html | Sorry No Ones Sitting There | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-rza-a-servant-sometimes-needs-to-be-served.html | A Servant Sometimes Needs to Be Served | Interview by Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/homevideo/new-releases-of-toscas-kiss-and-pete-kellys-blues.html | Seasoned Hams and a Dash of Diva | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-wonder-full-love-story-ends.html | A Wonderfull Love Story Ends | By John Leland | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-yeshiva-graduate-fights-for-secular-studies-in-hasidic-education.html | Yiddish Isnt Enough | By Jennifer Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-app-to-help-new-york-city-renters-find-compatible-roommates.html | Helping Felix Avoid Oscar | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-at-lapicio-on-a-menu-inspired-by-george-r-r-martins-novels.html | A Game of Plates | By Alan Feuer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-in-a-pirate-ship-of-sorts-in-brighton-beach.html | Kitsch and Shellfish Comrade or Matey | By Ilise S Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/food-bank-chief-fuels-up-on-faith-and-breakfast.html | Fueling Up on Faith and Breakfast | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/in-a-queens-court-women-arrested-for-prostitution-are-seen-as-victims.html | Where the Defendant Is the Victim | By Liz Robbins | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/on-sundays-this-chimney-sweep-is-a-wrestler.html | You Want to Do Crazy Stuff | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/nicholas-kristof-immigration-enriches-you-and-m.html | Immigration Enriches You and Me | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/tiptoeing-through-kurdistan.html | Tiptoeing Through Kurdistan | By Paul Salopek | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/when-is-a-war-over.html | When Is a War Over | By Elizabeth D Samet | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/with-holiday-shopping-willpower-isnt-enough.html | How to Defeat the Impulse Buy | By David DeSteno | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/affordable-and-reliable-queens-real-estate-ascends.html | Queens Ascendant | By Michelle Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/colorado-ski-country-homes-for-new-yorkers.html | The Slopes Beckon Investors | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/downtown-brooklyn-home-of-brian-cox-and-nicole-ansari.html | A Nest for Nomads | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/manhattan-rowhouses-with-the-welcome-mat-out-back.html | The Welcome Mat Moves Out Back | By Christopher Gray | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/upper-west-side-home-once-owned-by-perry-ellis-for-sale.html | Five Stories of Classic | | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/week-12-nfl-matchups.html | With Patriots ExComic Is No Flop | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/soccer/new-england-midfielder-lee-nguyen-closes-a-global-circle.html | Star for New England Closes a Global Circle | By Jack Bell | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/whitney-museum-says-goodbye-to-its-old-home.html | A Night Painted With Nostalgia | By Ruth La Ferla | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/in-berlin-still-partying-in-the-ruins.html | Still Partying in the Ruins | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/what-i-discovered-by-visiting-every-disney-park.html | A Small World All 13 Disney Parks After All | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/how-to-arrive-at-the-best-health-policies.html | Health Care Myths | By Margot SangerKatz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/your-money/a-memorial-to-her-son-until-the-bank-got-in-the-way-.html | A Memorial to Her Son Until the Bank Got in the Way | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/22/cruising-to-christmas-markets/ | Trending Cruising to Christmas Markets | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/companions-in-misery/ | Companions in Misery | By Mariana Alessandri | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/the-rules-of-psychotherapy/ | The Rules of Psychotherapy | By Robin Weiss | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/writing-to-the-beat/ | Writing to the Beat | By Perry Garfinkel | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/bill-cosby.html | A Struggle for Those Raised on a Wholesome Cosby | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/a-70s-experiment-relived-in-soho.html | Dance A 70s Experiment Relived in SoHo | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/when-authorship-is-beside-the-point.html | Art When Authorship Is Beside the Point | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/a-beethoven-teaser-and-a-rare-cyrano.html | Classical A Beethoven Teaser and a Rare Cyrano | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/gyrating-antidote-to-holiday-pounds.html | Pop Gyrating Antidote to Holiday Pounds | By Jon Pareles | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/roll-over-mahler-us-orchestras-are-shrinking.html | Roll Over Mahler US Orchestras Are Shrinking | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/hey-im-going-55-cough-up-the-cash.html | Television Hey Im Going 55 Cough Up the Cash | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/brewing-your-own-beer-with-help-from-an-app.html | Craft Brewing at Home with Prompts from an App | By Claire Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/how-a-coalition-pushed-for-a-hotel-workers-minimum-wage.html | The Fight for 1537 an Hour | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/international/at-spains-door-a-welcome-mat-for-entrepreneurs-.html | At Spains Door a Welcome Mat for Entrepreneurs | By Nick Leiber | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-introvert-on-the-podium.html | The Introvert on the Podium | By Laura Vanderkam | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-week-that-shook-the-fed.html | The Week That Shook the Fed | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/bill-cunningham-thanksgiving-season.html | Cornucopia | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/rob-moose-breathing-new-life-into-classical-music.html | Breathing New Life Into Classical Music | By Stacey Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/stephen-merchant-when-hello-ladies-says-goodbye.html | When Hello Ladies Says Goodbye | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/three-new-books-on-luxurious-cold-weather-escapes.html | Retreats of the Gilded and Bronzed | By Liesl Schillinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/from-tragic-tess-to-prancing-bear.html | Film From Tragic Tess to Prancing Bear | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-community-in-connecticut-remembers-world-war-i.html | A Community Remembers the Great War | By Theresa Sullivan Barger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-review-of-sichuan-pepper-in-vernon.html | The Real Thing Like Spicy Numbing Frogs | By Rand Richards Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-eye-for-the-20th-century.html | An Eye for the 20th Century | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-old-recipe-for-success-at-sherwoods-in-larchmont.html | An Old Recipe for Success | By Steve Reddicliffe | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/community-leaders-criticize-police-in-new-york-over-fatal-shooting-of-unarmed-brooklyn-man.html | Leaders Criticize Police Over a Shooting | By Benjamin Mueller and Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/fighting-to-preserve-sag-harbors-literary-flavor.html | Fighting to Preserve a Villages Literary Flavor | By Emily J Weitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/jersey-city-a-flower-blossoming-as-a-new-colossus.html | A Flower Blossoming as a New Colossus | By Tammy La Gorce | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/new-jersey-restaurants-offer-training-and-work-for-a-meal-programs.html | Serving the Greater Good | By Tammy La Gorce | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/shoppers-on-long-island-are-getting-a-culinary-lift.html | Shoppers Are Getting a Culinary Lift | By Susan M Novick | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/dealing-with-north-koreas-brutality.html | Dealing With North Koreas Brutality | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/faster-broadband-for-schools-and-libraries.html | Faster Broadband for Schools and Libraries | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/frank-bruni-promiscuous-college-come-ons.html | Promiscuous College ComeOns | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/jerusalems-train-to-nowhere.html | Jerusalems Train to Nowhere | By Eetta PrinceGibson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/john-mackey.html | John Mackey | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/ross-douthat-the-making-of-an-imperial-president.html | The Making of an Imperial President | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-conflict-and-the-coverage.html | The Conflict and the Coverage | By Margaret Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-piecemeal-assault-on-health-care.html | The Piecemeal Assault on Health Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/thomas-l-friedman-stampeding-black-elephants.html | Stampeding Black Elephants | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |

| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-upper-east-side-mansion-for-5025-million.html | On a Grand Scale | By Robin Finn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/for-thunder-short-term-injuries-could-help-in-the-long-run-.html | Injuries Can Help in the Long Run | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/giants-and-tom-coughlin-near-a-crossroads.html | Giants and Coughlin Near a Crossroads | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/in-redskins-comic-opera-an-owner-bellows-sour-notes.html | Owner Bellows in Comic Opera of the Redskins | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/mondays-matchup-jets-2-8-at-bills-5-5-.html | Jets 28 at Bills 55 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/sundays-matchup-cowboys-7-3-at-giants-3-7-.html | Cowboys 73 at Giants 37 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/hockey/arizona-states-elevation-to-division-i-alters-hockeys-profile-in-the-west.html | Arizona States Elevation to Division I Alters a Sports Profile in the West | By Gary Santaniello | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/1967-game-between-jackson-state-and-grambling-made-history.html | A Mississippi Stadium a Civil Rights Crucible | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/after-fans-jump-around-wisconsins-band-keeps-the-place-hopping.html | After Badgers Fans Jump Around Band Keeps the Place Hopping | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/marshall-wins-but-doesnt-earn-any-style-points.html | Marshall Aiming High Earns Few Style Points in Latest Win | By Ray Glier | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/with-perfect-ending-harvard-beats-yale-and-wins-ivy-title.html | Far From Perfect Harvard Ends Impeccably | By Peter May | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/soccer/landon-donovan-is-retiring-from-soccer-with-no-regrets.html | Thrill Is Gone So Donovan Is Going | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/tennis/roger-federer-has-davis-cup-within-reach.html | Federer Has Davis Cup Within Reach | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/mary-mccartney-photographer-paul-mccartney-and-linda-mccartney-daughter.html | Mary McCartneys Candid Camera | By Alyson Krueger | TX 8-155-405 | 2015-03-16 |

| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sunday-review/studying-for-the-test-by-taking-it.html | Studying for the Test by Taking It | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/conspicuous-consumption-yes-but-its-not-crazy.html | Conspicuous Consumption Yes but Its Not Crazy | By Robert H Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/climate-change-threatens-to-strip-the-identity-of-glacier-national-park.html | Climate Change Threatens to Strip the Identity of Glacier National Park | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/a-deep-republican-presidential-field-reflects-divisions-in-age-and-ideology.html | A Deep Republican Presidential Field Reflects Divisions in Age and Ideology | By Michael Barbaro and Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/missouri-governor-jay-nixon-trying-to-keep-balance-on-ferguson-finds-its-easy-to-slip.html | Missouri Governor Trying to Keep Balance on Ferguson Finds Its Easy to Slip | By Campbell Robertson and John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/texas-election-leaves-slew-of-available-offices.html | The Election Is Over but Many Candidates Are Still Running | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/texas-man-treasures-finds-in-updikes-trash.html | Texas Man Treasures Finds in Updikes Trash | By Francesca Mari | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asia/an-ethnic-chinese-christian-breaking-barriers-in-indonesia.html | An Ethnic Chinese Christian Breaking Barriers in Indonesia | By Joe Cochrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asias/asias-big-guy-xi-jinping-spreads-cash-and-seeks-influence-in-pacific-region.html | Asias Big Guy Spreads Cash and Seeks Influence in Pacific Region | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/europe/europe-takes-stronger-measures-albeit-symbolic-to-condemn-israeli-policies.html | Europe Takes Stronger Measures Albeit Symbolic to Condemn Israeli Policies | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/hours-drive-outside-kabul-taliban-reign.html | Hours Drive Outside Kabul Taliban Reign | By Azam Ahmed | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/in-iran-talks-us-seeks-to-prevent-a-covert-weapon.html | In Iran Talks US Seeks to Prevent a Covert Weapon | By David E Sanger and William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/mistrust-threatens-delicate-balance-at-a-sacred-site-in-jerusalem-.html | Mistrust Threatens Delicate Balance at a Sacred Site in Jerusalem | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/republican-led-benghazi-inquiry-largely-backs-administration.html | GOPLed Benghazi Panel Bolsters Administration | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |

| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/thousands-of-iraq-chemical-weapons-destroyed-in-open-air-watchdog-says-.html | Thousands of Iraq Chemical Weapons Destroyed in Open Air Watchdog Says | By C J Chivers | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/with-borscht-and-rifle-scopes-volunteers-power-ukraine-forces.html | With Borscht and Rifle Scopes Volunteers Power Ukraine Forces | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/your-money/does-wall-street-like-gridlock-it-depends-on-the-grid.html | Does Wall St Like Gridlock It Depends on the Grid | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/23/biking-napoleons-route/ | Biking In Napoleons Footsteps | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/artsspecial/raleigh-trevelyan-chronicler-of-a-notable-family-dies-at-91.html | Raleigh Trevelyan 91 Dies Chronicled a Notable Family | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/whats-on-tv-sunday.html | Whats on TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/chrysler-details-its-plans-to-improve-recall-efforts-.html | Chrysler Details Its Plans to Improve Recall Efforts | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/corner-office-alastair-mitchell-on-running-with-your-dreams.html | Dont Let the Bus Run Over Your Dream | By ADAM BRYANT | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/first-the-patience-then-the-passion.html | First the Patience Then the Passion | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-snow-upstate-new-york-prepares-for-floods.html | After Snow Western New York Prepares for Floods | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-years-with-caregivers-cherishing-her-independence.html | After Years With Caregivers Cherishing Her Independence | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/for-one-night-she-felt-like-cinderella-at-the-ball.html | For One Night She Felt Like Cinderella at the Ball | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/lawyer-who-represented-bin-laden-kin-is-sentenced-in-tax-case.html | Lawyer Who Represented Bin Laden Kin Is Sentenced in Tax Case | By Colin Moynihan | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/opening-her-home-to-many-children-and-worrying-about-keeping-out-the-cold.html | Opening Her Home to Many Children and Worrying About Keeping Out the Cold | By John Grippe | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/victor-elmaleh-builder-and-entrepreneur-dies-at-95.html | Victor Elmaleh 95 Builder and Entrepreneur Is Dead | By Douglas Martin | TX 8-155-405 | 2015-03-16 |

| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/one-game-in-knicks-jose-calderon-has-more-wins-than-76ers.html | One Game in Knicks Calderon Has More Wins Than 76ers | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/saints-revisit-days-of-futility-without-the-fun.html | Saints Revisit Days of Futility Without the Fun | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/ferguson-grand-jury.html | In Ferguson Anticipation of a Decision | By Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/texas-aide-daniel-hodge-moves-up-by-abbotts-back.html | Tight Bond Between Abbott and Aide | By Reeve Hamilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/turmoil-over-immigration-status-california-has-lived-it-for-decades.html | Immigrations Turmoil California Has Lived It | By Adam Nagourney Ian Lovett and Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-24 | https://www.nytimes.com/2014/11/15/arts/television/ernest-kinoy-a-writer-of-tvs-roots-dies-at-89.html | Ernest Kinoy 89 Writer for TV and Stage | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/17/microsoft-billionaire-reboots-seattle-movie-temple/ | Rebooting a Theater | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/19/mozilla-firefox-makes-yahoo-its-new-default-for-search-replacing-google/ | Yahoo Usurps Googles Role With Firefox | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/minnesota-opera-president-resigns/ | Minnesota Opera President Resigns | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/netflix-series-tina-fey-robert-carlock/ | Netflix Snags New Series CoCreated by Tina Fey | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-tina-satter-play-among-offerings-at-the-kitchen/ | Tina Satter Play in the Kitchens Season | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://www.nytimes.com/2014/11/22/theater/major-barbara-is-revived-at-the-pearl-theater.html | Daughter and Father Debate War and Peace | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/22/business/international/hong-kong-moves-to-refashion-itself-as-a-global-hub-of-creativity.html | Hong Kong Moves to Recast Itself as Global Hub of Creativity | By Danielle Belopotosky | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/23/business/media/bidding-in-government-auction-of-airwaves-reaches-34-billion.html | Bidding in US Auction of Airwaves Reaches 34 Billion | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/latest-hunger-games-film-opens-big-but-not-as-big-as-the-previous-one/ | Latest Hunger Games Opens Big at Weekend Box Office | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |

| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/watercolor-attributed-to-hitler-sells-for-161000/ | Work Attributed to Hitler Sells for 161000 | By Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/23/what-cloud-computing-means-to-your-job/ | What Cloud Computing Means to Your Job | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/23/sports/packers-aaron-rodgers-has-a-voice-that-leaves-defenders-muttering.html | Using Voice a Top Passer Throws Off Defenders | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/dance/jack-ferver-and-ralph-lemon-at-the-fisher-center-at-bard.html | Visual Arts Come to the Theater as Genres Blend and Bend | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/beyonc-platinum-edition-adds-new-songs-and-remixes.html | Beyonc Repackaged for the Holidays | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/leonidas-kavakos-and-yuja-wang-play-brahms-and-respighi.html | Seeking an Intimate Sound Across a Cavernous Expanse | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/ode-to-meredith-monk-from-american-composers-orchestra.html | Celebrating Half a Century of Creativity | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/video-games/dragon-age-inquisition-evokes-interactive-storytelling.html | Virtual Worlds Invite Visitors Into the Story | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/a-backpack-a-bear-and-eight-crates-of-vodka-a-memoir.html | Fleeing Ukraine With Little More Than Wit | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/hunger-games-studio-lionsgate-punches-above-its-hollywood-weight.html | Buzz for a Bargain | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/movies/little-white-lie-a-personal-documentary-about-race.html | A Secret Falls From the Family Tree and a Girls Identity Branches Out | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/brooklyn-man-accused-of-shooting-and-wounding-9-month-old-daughter.html | Parents Charged in Shooting of 9MonthOld Brooklyn Girl | By Emma G Fitzsimmons and Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/when-the-workday-ends-more-fathers-are-heading-to-the-kitchen.html | When Their Workday Ends More Fathers Are Heading Into the Kitchen | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/good-news-on-energy.html | Good News on Energy | By Ralph Cavanagh | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/judaism-must-embrace-the-convert.html | Judaism Must Embrace the Convert | By Shmuly Yanklowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/soccer/revolution-takes-first-game-in-mls-conference-finals-from-red-bulls.html | For Red Bulls Missed Opportunities Lead to an Early Hole | By Jack Bell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/tennis/with-davis-cup-roger-federer-checks-off-one-more-achievement-but-isnt-ready-to-stop.html | Federer Burnishes Legacy as the Swiss Capture a LongSought Title | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/boy-12-dies-after-being-shot-by-cleveland-police-officer.html | Boy Dies After Police in Cleveland Shoot Him | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/indianapolis-star-newspaper-apologizes-for-cartoon-on-migrants.html | Newspaper Apologizes for Cartoon on Immigrants | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/marion-s-barry-jr-former-mayor-of-washington-dies-at-78.html | Marion Barry 78 Washingtons Mayor for Life Even After Prison | By David Stout | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/sudan-and-rebels-in-darfur-region-begin-peace-talks.html | Sudan Talks on Darfur Begin | By Ismail Kushkush | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-quietly-lifts-ban-on-night-raids.html | Afghanistan Quietly Lifts Ban on Nighttime Raids | By Rod Nordland and Taimoor Shah | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-suicide-bomber-volleyball-match.html | Blast at Game Kills Dozens in Afghanistan | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/china-said-to-be-building-airstrip-capable-area-in-disputed-waters.html | China Said to Turn Reef Into Airstrip in Disputed Water | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/japan-earthquake-rescuers-pull-survivors-from-collapsed-houses.html | Survivors Pulled From Ruins After Quake in Japan | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/iran-nuclear-negotiators-facing-deadline-and-differences-weigh-extending-talks.html | Iran Nuclear Negotiators Facing Key Differences Weigh Extending Deadline | By Michael R Gordon and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/israeli-cabinet-backs-nationality-bill-that-risks-wider-rift-with-arab-minority.html | Israeli Cabinet Approves Nationality Bill | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/william-h-scheide-100-philanthropist-is-dead.html | William H Scheide 100 Philanthropist Is Dead | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/gabriel-garca-mrquezs-archive-goes-to-university-of-texas.html | Souvenirs of a Literary Alchemist | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/energy-environment/solar-and-wind-energy-start-to-win-on-price-vs-conventional-fuels.html | Renewable Energy Starts to Win on Price | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/ad-agency-and-charity-take-relationship-to-new-level.html | Ad Agency and Charity Take Relationship to New Level | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/authors-sign-up-to-raise-barnes-nobles-sales-.html | Authors Sign Up to Raise Barnes  Nobles Sales | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/fellowship-or-internship-in-media-the-definition-has-become-fluid.html | Fellowship or Internship In Media That Depends on Whom You Ask | By Katherine Bindley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/home-birth-film-prepares-for-redelivery-worldwide.html | HomeBirth Film Prepares for Redelivery Worldwide | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/serial-podcastings-first-breakout-hit-sets-stage-for-more.html | Breakout Podcast Sets Stage for More | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/slates-former-top-editor-takes-helm-at-travel-site.html | Slates Former Top Editor Takes Helm at Travel Site | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/updates-on-europes-economy-and-an-opec-meeting.html | Week Ahead Updates on Europes Economy and an OPEC Meeting | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/health/private-oncologists-being-forced-out-leaving-patients-to-face-higher-bills.html | Private Oncologists Being Forced Out Leaving Patients to Face Higher Bills | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/bronx-library-may-get-a-new-neighbor-another-library.html | Library May Get a New Neighbor Another Library | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/in-her-third-chance-at-life-a-first-time-appetite-for-living.html | In Her Third Chance at Life She Discovers an Appetite for Living | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/notable-absence-of-new-ebola-quarantines-at-new-york-area-airports.html | Notable Absence of New Ebola Quarantines at New York Area Airports | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/police-tactic-scrutinized-after-accidental-shooting.html | 2 Young Men a Dim Stairwell and a Gunshot | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/snow-brings-days-of-tumult-for-residents-of-nursing-home-near-buffalo.html | Snow Brings Days of Tumult for Nursing Home Residents | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/why-are-rockefellers-moving-from-30-rock-we-got-a-deal.html | Why Are Rockefellers Moving From 30 Rock We Got a Deal | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/a-step-forward-on-child-care.html | A Step Forward on Child Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/charles-blow-bigger-than-immigration.html | Bigger Than Immigration | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/in-pursuit-of-an-oddly-shaped-comet.html | In Pursuit of an Oddly Shaped Comet | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/paul-krugman-the-inflation-and-rising-interest-rates-that-never-showed-up.html | Rock Bottom Economics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/will-texas-kill-an-insane-man.html | Will Texas Kill an Insane Man | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/after-manny-pacquiao-wins-again-talk-turns-to-a-possible-foe.html | After Pacquiao Wins Again Talk Turns to a Possible Foe | By Joe Depaolo | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/baseball/ray-sadecki-who-helped-cardinals-win-world-series-dies-at-73.html | Ray Sadecki 73 Helped Cardinals Win Title | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/basketball/brooklyn-nets-are-schooled-by-a-plucky-defender.html | Nets Face Stiff Test Then the Game Starts | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/dallas-cowboys-edge-the-giants-despite-odell-beckham-jr-spectacular-catch.html | A Great Catch but a Victory Is Just Out of Reach | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/nfl-players-union-deals-with-a-shifting-conduct-policy.html | Players Union Deals With a Shifting Conduct Policy | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/golf/a-breakout-season-for-lydia-ko-a-low-key-17-year-old.html | A Breakout Season for a LowKey 17YearOld | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/hockey/well-rested-ny-rangers-post-second-straight-shutout-.html | WellRested Rangers Post Second Straight Shutout | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/in-delhi-pushing-through-the-wall-of-air-pollution-.html | Hitting Wall of Dirty Air Athletes in Delhi Push on | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/skiing/as-snow-fades-california-ski-resorts-face-a-brown-future.html | Resorts Left High and Very Dry | By John Branch | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/techno logy/workers-in-silicon-valley-weigh-in-on-obamas-immigration-order.html | Workers in Silicon Valley Weigh in on Obamas Immigration Order | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/theate r/a-particle-of-dread-sam-shepards-take-on-oedipus.html | Call Out the Patricide Squad | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/theate r/sting-to-join-the-cast-of-his-broadway-musical.html | Sting Climbs Aboard Foundering Ship | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/a-power-plant-in-california-goes-quiet-but-the-stacks-still-tower.html | A Plant Goes Quiet but the Stacks Still Tower | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/in-ferguson-lives-upended-by-uncertainty.html | In Ferguson Lives Upended by Uncertainty | By Manny Fernandez and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/pol itics/debbie-dingle-ready-for-spotlight-as-her husband-the-dean-of-congress-steps-aside.html | As the Dean of Congress Steps Aside His Wife Is Ready to Succeed | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/pol itics/in-partisan-washington-health-law-faces-grave-legal-technicalities.html | In Cooperations Absence a Phrase Yields a Supreme Court Case | By John Harwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/pol itics/marion-s-barry-jr-a-complicated-man-whose-legacy-recounts-both-greatness-and-blunders.html | A Complicated Man Whose Legacy Recounts Both Greatness and Blunders | By Andrew Siddons and Emmarie Huetteman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/us/pol itics/rand-paul-calls-for-a-formal-declaration-of-war-against-isis.html | Paul Calls for a Formal Declaration of War Against the Islamic State | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ africa/nigeria-fish-vendors-attacked.html | Nigeria Fish Vendors Attacked | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ africa/tunisian-presidential-election-may-be-headed-to-runoff.html | Tunisia Vote for Leader Likely to Go to a Runoff | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ despite-persecution-guardian-of-lake-tai-spotlights-chinas-polluters.html | Despite Persecution Guardian of Lake Tai Spotlights Chinas Polluters | By Andrew Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ iran-grants-bail-to-woman-from-britain-held-5-months.html | Iran Grants Bail to Woman From Britain Held 5 Months | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ middleeast/graft-hobbles-iraqs-military-in-fighting-isis.html | Graft Hobbles Iraqs Military in Fighting ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/world/ nations-ponder-how-to-handle-european-fighters-returning-from-jihad.html | Nations Ponder How to Handle European Fighters Returning From Jihad | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/19/does-exercise-really-make-us-smarter/ | A New Placebo for Exercise | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/bankers-honesty-study-nature.html | Behavior When a Bankers Pants Are Most Flammable | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/living-higher-thanks-to-barley.html | Archaeology Ancient Dining on the Roof of the World | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/21/antibiotics-during-pregnancy-may-increase-childs-obesity-risk/ | Family A Pregnancy Link to Obesity | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/a/a-lifesaving-transplant-for-coral-reefs.html | A Quest to Regrow a Coral Reef | By Richard Morin | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://artsbeat.blogs.nytimes.com/2014/11/24/bringing-rent-to-cuba/ | Taking Rent to Cuba | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/24/neal-cassadys-famous-lost-letter-to-jack-kerouac-to-be-auctioned/ | Cassadys Lost Letter To Kerouac to Be Sold | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bt-says-it-is-in-talks-to-acquire-o2/ | Mobile Talks | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/citigroup-fined-15-million-for-failing-to-properly-supervise-analysts/ | Citigroup Is Fined Over Acts By Analysts | By Michael Corkery | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/on-ex-to-pay-up-to-4-6-billion-for-swiss-packaging-firm-sig-combibloc/ | Package Deal | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/ask-well-can-athletes-be-vegans/ | Ask Well | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/pcos-an-infertility-issue-that-is-little-understood/ | Infertility Issue Is Little Understood | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/ballet-hispanicos-take-on-carmen-in-carmenmaquia.html | A Smoldering Gypsys Smoldering Time Down at the Old Bull Ring | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/dance/complexions-contemporary-ballet-at-the-joyce-theater.html | HighKicking Displays of Athleticism and Flash | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/design/swiss-museum-kunstmuseum-bern-cornelius-gurlitt-nazi-era-art.html | Swiss Museum Accepts Art Trove Amassed Under Nazis | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/albums-from-rick-ross-and-keith-jarrett.html | Albums From Rick Ross and Keith Jarrett | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/ann-hampton-callaway-performs-at-54-below.html | Singing a Happy Song Even at the Heart of Manhattan | By Stephen Holden | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/the-love-potion-staged-by-the-boston-lyric-opera.html | Hopeless Romantics Drink This Mystery Concoction if You Dare | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/televisions-hissing-yowling-animal-parade.html | Angry Turkeys Meet Grumpy Cats | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/books/michael-connellys-the-burning-room-revisits-harry-bosch.html | The Craziness Adds Up for an Antihero Cop | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/a-place-where-lost-luggage-gets-another-shot.html | The Lost Luggage Emporium | By Mike Tierney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/defying-trend-virgin-hotels-resists-extra-fees.html | Defying Industry Trend Virgin Hotels Resists TackedOn Fees | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/handling-a-thief-in-business-class.html | Handling a Thief in Business Class | By Morgan Downey | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/calling-out-bill-cosbys-media-enablers-including-myself.html | Calling Out Cosbys Media Enablers | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/woman-cleared-in-death-caused-by-gms-faulty-ignition-switch.html | Woman Cleared in Death Tied to GMs Faulty Ignition Switch | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/hookah-as-health-risk-still-qualifies-as-smoking.html | Hookah as Health Risk Still Qualifies as Smoking | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/radiologists-are-reducing-the-pain-of-uncertainty.html | Reducing the Pain of Uncertainty | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/as-booth-brothers-held-forth-1864-confederate-plot-against-new-york-fizzled.html | As Booths Took Stage Souths Plot Against City Fizzled | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/casablanca-piano-to-be-auctioned-at-bonhams.html | Casablanca Piano Sells for 34 Million | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/confession-in-etan-patz-case-can-be-used-at-trial-judge-rules.html | Confession in Patz Murder Case Can Be Used at Trial Judge Decides | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/in-the-hamptons-a-fight-over-land-is-also-one-over-water.html | In the Hamptons a Fight Over Land Is Also One Over Water | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/new-york-city-is-finalist-for-2016-democratic-national-convention.html | Democrats Pick City as Finalist for 16 Site | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/israel-narrows-its-democracy.html | Israel Narrows Its Democracy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/after-acid-rain-lakes-are-turning-to-jelly.html | The Environment After Acid Rain Lakes Are Turning to Jelly | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/art-in-a-whisky-glass-neatly-explained.html | Art in a Whisky Glass Neatly Explained | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/science-events-minimalist-music-and-a-spotlight-on-sex.html | Science Events Minimalist Music and a Spotlight on Sex | By Jascha Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/solving-the-riddles-of-an-early-astronomical-calculator.html | On the Trail of an Ancient Mystery | By John Markoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/what-determines-the-color-of-fish-flesh.html | Red Fish White Fish | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/xl-love-examines-the-private-complications-of-obesity-in-americans-relationships.html | Obesity and Its Heart Complications | By Abigail Zuger Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/red-sox-add-pablo-sandoval-and-hanley-ramirez-to-revamped-roster.html | No Disguising It Red Sox Are Eyeing a Title Run | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/catch-by-giants-odell-beckham-jr-made-for-a-great-picture.html | In the Blink of a Lens Catching the Catch | By Jeffrey Furticella | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/shakespeares-pericles-prince-of-tyre-at-the-public-theater.html | Intrigue in the Middle East This Time From Shakespeare | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ferguson-darren-wilson-shooting-michael-brown-grand-jury.html | Grand Jury Declines to Indict Police Officer in Ferguson Killing | By Monica Davey and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/hagel-said-to-be-stepping-down-as-defense-chief-under-pressure.html | Defense Chief to Step Down as Crises Rise | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/2-former-defense-department-insiders-are-contenders-to-succeed-hagel.html | Top Candidates to Succeed Hagel Are Longtime National Security Specialists | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/hagels-departure-tightens-white-house-hold-on-national-security-policy.html | White House ShakeUp That May Have Stopped at Just One Departure | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/supreme-court-gay-marriage.html | In SameSex Marriage Calculation Justices May See Golden Ratio | By Adam Liptak | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/rocked-by-rape-report-university-of-virginia-to-hold-special-meeting.html | Universitys Image Suffers After Campus Rape Report | By Jennifer Steinhauer and Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/un-report-shows-an-increase-in-child-trafficking.html | UN Report Shows an Increase in Trafficking of Children | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/a-struggle-for-the-soul-of-hong-kongs-protest-movement.html | Factions Seeking Escalation Put Pressure on Hong Kong Protest | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghan-women-excluded-from-peace-overtures-to-taliban-oxfam-says.html | Peace Effort With Taliban Is Excluding Women Report Says | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghanistan-kabul-attack-isaf-soldiers-dead.html | Afghanistan Blast Kills 2 Coalition Soldiers in Kabul | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/britain-plans-to-expand-police-powers-with-new-antiterror-legislation.html | Britain Plans to Expand Police Powers With Stronger Antiterrorism Legislation | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/further-strains-in-unresolved-war-between-armenia-and-azerbaijan-over-disputed-territory.html | Armenia Dispute With Azerbaijan Is Still Simmering | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/leading-surgeon-is-accused-of-misconduct-in-experimental-transplant-operations.html | Leading Surgeon Is Accused of Misconduct in Experimental Transplant Operations | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/iran-nuclear-talks.html | US and Allies Push Back Deadline for Iran Nuclear Accord by 7 Months | By David E Sanger and Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/israeli-police-arrest-arab-suspects-in-two-jerusalem-stabbings-of-jews.html | Three Arabs Are Arrested in Stabbings in Jerusalem | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/a-deal-mortgaging-the-store-values-saks-at-3-7-billion/ | An Appraisal for a Mortgage Values Saks at 37 Billion | By Michael J de la Merced and Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bear-going-vs-the-bulls-still-profits/ | Bear Going vs the Bulls Still Profits | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/senn-warrens-misplaced-ire-at-nominee/ | A Senators Misplaced Ire at a Nominee | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/brains-of-people-with-chronic-fatigue-syndrome-offer-clues-about-disorder/ | Brain Clues to a Baffling Disorder | By David Tuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/alex-poots-to-be-culture-sheds-artistic-director.html | Briton to Be Arts Center Artistic Director | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/jimmy-fallons-name-goes-on-30-rock-marquee.html | His Name in Lights Starting Tonight | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/honda-failed-to-report-defects-full-human-toll.html | Honda Failed to Report Defects Full Human Toll | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/weight-watchers-serving-up-understanding-to-those-who-eat-their-feelings.html | Serving Up Understanding to Those Who Eat Their Feelings | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/thrift-chain-said-to-pocket-money-meant-for-charity.html | Thrift Chain Said to Pocket Money Meant for Charity | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/fda-issues-caution-on-use-of-uterine-surgery-device-that-can-spread-cancer.html | FDA Issues Caution on Use of Uterine Surgery Device That Can Spread Cancer | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/city-and-state-to-pay-to-settle-murder-conviction-lawsuit.html | State and City Settle Suits Over a Murder Conviction | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/grand-jury-says-fraud-is-persistent-in-efforts-to-diversify-contracts-in-new-york-city-and-state.html | Fraud Is Found in Programs Meant to Diversify Contracts | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/with-mother-ill-her-daughters-helped-save-family.html | With Mother Ill Her Daughters Helped Save Family | By Ann Farmer | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/a-problem-beyond-mr-hagel.html | A Problem Beyond Mr Hagel | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/david-brooks-the-unifying-leader.html | The Unifying Leader | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/is-harvard-unfair-to-asian-americans.html | Is Harvard Unfair to AsianAmericans | By Yascha Mounk | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/joe-nocera-committed-to-carbon-goals.html | Committed to Carbon Goals | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/our-cats-ourselves.html | Our Cats Ourselves | By Razib Khan | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/the-incredible-shrinking-action-in-atlantic-city.html | The Incredible Shrinking Action in Atlantic City | By Francis X Clines | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/the-lives-of-alexander-grothendieck-a-mathematical-visionary.html | The Lives of a Mathematical Visionary | By Edward Frenkel | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/this-time-the-yankees-shrug-as-the-red-sox-spend.html | This Time Yanks Shrug as Red Sox Spend | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/basketball/carmelo-anthony-injures-his-back-in-knicks-latest-loss.html | In Latest Loss Anthony Hurts Back to Add to Knicks Woes | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/a-lab-perfect-reception-by-the-giants-odell-beckham-jr.html | Tested and Applauded | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/in-from-the-cold-the-bills-light-up-the-jets.html | In From the Cold the Bills Stamp Out the Jets | By Joanne C Gerstner | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/jets-plunge-to-new-depths-where-rex-ryan-probably-wont-survive.html | Jets Plunge to New Depths Where Ryan Is Unlikely to Survive | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/pat-quinn-coach-who-led-canada-to-olympic-gold-is-dead-at-71.html | Pat Quinn 71 Led Canada to Olympic Gold | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/viktor-tikhonov-soviet-hockey-coach-dies-at-84.html | Viktor Tikhonov Coach of the Soviets Dies at 84 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/michaelss-life-you-cant-make-this-up.html | Michaels Known for a Miracle Reflects on His Luck | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/ncaabasketball/villanova-doesnt-allow-vcu-to-wreak-its-trademark-havoc.html | Villanova Doesnt Allow VCU to Wreak Its Trademark Havoc | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/tennis/trend-toward-top-ex-players-as-coaches-appears-to-pay-off-.html | Use of Former Stars as Coaches Pays Off | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/kneehigh-theaters-tristan-yseult.html | A Love Story and Its Voyeurs | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/upshot/obama-immigration-act-doesnt-prevent-legislation.html | The Poison the Well Myth or How Politics Really Works | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/fda-to-announce-sweeping-calorie-rules-for-restaurants.html | US to Require Calorie Count Even at Movies | By Sabrina Tavernise and Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/frustration-months-in-the-making-boils-over-on-the-streets-of-ferguson.html | From Plains to Both Coasts Fury Boils Over | By John Eligon and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/health-care-delays-lead-to-veterans-affairs-ouster-of-hospital-director-in-phoenix.html | Hidden Delays for Veterans Health Care Lead to Ouster of Hospital Director in Phoenix | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/lawmakers-look-for-ways-to-provide-relief-for-rising-cost-of-generic-drugs.html | Lawmakers Look for Ways to Provide Relief for High Cost of Drugs | By Elisabeth Rosenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ohio-shot-boys-toy-gun-looked-real-police-say.html | Ohio Shot Boys Toy Gun Looked Real Police Say | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/oklahoma-education-waiver-is-restored-for-state.html | Oklahoma Education Waiver Is Restored for State | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/politics/nevada-lawmaker-ira-hansen-is-forced-from-leadership-post-over-remarks-on-minorities.html | Nevada Lawmaker Is Forced From Leadership Post Over Remarks on Minorities | By Kimberley McGee and Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/next-governor-for-alaska-traversed-unlikely-path.html | New Leader for Alaska Traversed Unlikely Path | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/witnesses-told-grand-jury-that-michael-brown-charged-at-darren-wilson-prosecutor-says.html | Witnesses Told Grand Jury That Teenager Charged at Officer Prosecutor Says | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/bombs-hit-sole-civilian-airport-in-libyan-capital.html | Bombs Hit Sole Civilian Airport in Libyan Capital | By Suliman Ali Zway and David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/democratic-republic-of-congo-rebels-kill-dozens.html | Democratic Republic of Congo Rebels Kill Dozens | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/as-bombing-toll-rises-afghan-villagers-direct-anger-at-government.html | As Bombing Toll Rises Afghan Villagers Direct Anger at Government | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/at-spanish-enclave-a-debate-over-what-makes-a-border.html | At Spanish Enclave a Debate Over What Makes a Border | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/new-strain-of-bird-flu-prompts-a-warning-for-farmers.html | New Strain of Bird Flu Prompts a Warning for Farmers | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/pact-tightens-russian-ties-with-abkhazia.html | Pact Tightens Russian Ties With Abkhazia | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/turkish-president-says-women-shouldnt-be-considered-equals.html | Turkish President Says Women Shouldnt Be Considered Equals | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/nuclear-deal-again-eludes-us-and-iran-.html | A Nuclear Deal For US and Iran Slips Away Again | By David E Sanger Michael R Gordon and Peter Baker | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/with-no-immediate-prospect-of-sanctions-relief-for-iranians-support-president-slips-.html | With No Immediate Prospect of Sanctions Relief for Iranians Support for President Slips | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/report-faults-care-of-peace-corps-volunteer.html | Report Faults Care of Peace Corps Volunteer | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/hungry-city-carnitas-el-atoradero-in-the-south-bronx.html | A Trip to Puebla in Every Bite | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/broccoli-and-potato-soup-with-rich-complex-flavors.html | A Surprising Broccoli Soup | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/turkey-hash-is-a-great-thanksgiving-leftovers-dish.html | Chopping That Pile of Leftovers Down to Size | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/why-sauternes-is-underappreciated.html | The Bittersweet Tale of Sauternes | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/a-19th-century-style-christmas-carol-on-the-upper-east-side/ | A 19thCenturyStyle A Christmas Carol | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/new-broadway-musicals-off-to-slow-start/ | New Broadway Musicals Are Off to a Slow Start | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/a-crumb-cake-makes-a-great-thanksgiving-hostess-gift.html | Theyll Be Extra Thankful You Showed Up | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/caviar-at-cabaret-doughnuts-and-thanksgiving-balloons-and-more-food-news.html | Caviar at Cabaret Doughnuts and Thanksgiving Balloons and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/how-to-be-the-perfect-thanksgiving-guest.html | A Script to Play the Role of Guest Star | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/25/hbo-plans-documentary-on-cobain/ | HBO Plans Cobain Documentary | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://bits.blogs.nytimes.com/2014/11/25/europe-takes-another-look-at-net-neutrality/ | European Commissioners Take Another Look at Net Neutrality | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/a-defense-against-hostile-takeovers-develops-a-downside/ | A Defense Against Hostile Takeover Attempts Develops a Downside | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/falcone-steps-down-from-top-roles-at-harbinger-group/ | Hedge Fund Chief in Exile Is Stepping Down | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/s-ec-settles-swiss-secrecy-case-with-hsbc/ | SEC Settles Swiss Banking Secrecy Case With an HSBC Unit | By Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/santander-replaces-chief-with-longtime-executive-and-shakes-up-board/ | New Chief and Directors for Banco Santander | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/dance/reassembling-the-little-dancer-by-degas-as-a-musical.html | Stepping Back Gracefully From a Sculpture to Frame Its Story | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/exhibit-b-a-work-about-human-zoos-stirs-protests.html | On Display and on a Hot Seat | By Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/selected-letters-norman-mailers-correspondence.html | Pulling No Punches in a Round of Letters | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/colombia-to-receive-some-garca-mrquez-effects.html | Colombia to Receive Some Garca Mrquez Effects | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/ali-smith-on-her-new-book-how-to-be-both.html | An Onion of a Novel Demanding to Be Peeled | By Sarah Lyall | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/congress-nears-deal-on-major-business-tax-breaks.html | Tax Deal Is Near but President Threatens Veto | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/international/eu-investment-plan-aims-to-spur-economy.html | European Union to Invest in Infrastructure Projects | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/international/japan-calls-for-swifter-airbag-repairs.html | Japan Calls for Speed in Repair of Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/first-look-abandons-plans-to-publish-the-racket-after-matt-taibbis-departure.html | StartUp Ends Plan for Web Magazine | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/new-york-times-names-kinsey-wilson-to-masthead.html | Former NPR Executive Takes a Leadership Role at The Times | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/spotify-discloses-revenue-but-not-its-future-plans.html | As Music Streaming Grows Spotify Reports Rising Revenue and a Loss | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/thanksgivings-busy-week-in-air-travel-is-now-a-daily-routine.html | Thanksgivings Bustle of Air Travel Is Now a Daily Routine | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/us-economic-growth-stronger-than-expected-in-3rd-quarter.html | 3rdQuarter Growth Rate Is Revised Up to 39 | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/mu-ramen-headlines-restaurant-openings.html | Mu Ramen Headlines Restaurant Openings | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/restaurant-review-bar-bolonat-in-the-west-village.html | Cardamom and Pomegranate to the Rescue | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/soup-salad-and-stir-fry-with-thanksgiving-leftovers.html | And Finding Other Fresh Ideas on the Day After | By Martha Rose Shulman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/tips-on-setting-the-thanksgiving-table.html | Framing the Feast With Style | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/horrible-bosses-2-with-jason-bateman-and-jason-sudeikis.html | Underlings Again Seek the Upper Hand | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/penguins-of-madagascar-with-voice-of-benedict-cumberbatch.html | A Task Force in Black Tuxedos | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/women-who-flirt-a-romantic-comedy-from-china.html | Escaping the Friend Zone | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/governor-cuomos-response-to-buffalo-area-snow-praised-with-exceptions.html | Praise and Some Ire for Cuomos Snowstorm Response | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/unpredictable-east-coast-storm-could-snarl-thanksgiving-travel.html | Snowy Forecast Disrupts Travel for Thanksgiving | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-meaning-of-the-ferguson-riots.html | The Meaning of the Ferguson Riots | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/in-moscow-a-financial-district-that-is-anything-but.html | In Moscow a Financial District in Name Only | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/thirty-minute-interview-kenneth-p-martin.html | Kenneth P Martin | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/ny-office-landlords-splurge-on-holiday-displays.html | Splurging on Opulent Holiday Displays at the Office | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/science/panel-decides-against-strongest-fda-warning-on-steroid-injections.html | Panel Rejects Sternest FDA Warning for Steroid Shots | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/espns-total-qbr-tries-to-quantify-the-other-things-passers-do.html | A Quarterback Rating That Tries to Measure All the Little Things | By Chase Stuart | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/charlie-sifford-is-given-the-presidential-medal-of-freedom.html | A Pioneers Tribute Is Both a Reward and a Reminder | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/olympics/ioc-corrects-record-on-1964-olympic-skating-pair.html | IOC Corrects Record on 1964 American Skating Pair | By Amy Rosewater | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/technology/hewlett-packard-quarterly-earnings.html | HewlettPackard Profit Declines 6 to 13 Billion as Breakup Plan Begins | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/equity-tries-to-influence-show-tours.html | Equity Tries to Influence Show Tours | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/ghost-brothers-of-darkland-county-from-stephen-king-and-john-mellencamp.html | Blood Brothers and Their Feuds for Generations | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-grand-jury-weighed-mass-of-evidence-much-of-it-conflicting.html | Amid Conflicting Accounts Trusting the Officer | By Julie Bosman Campbell Robertson Erik Eckholm and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-missouri-violence.html | Ferguson Tightens Security After Night of Unrest | By Monica Davey and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/holder-finds-dwindling-options-to-ease-fergusons-tensions.html | As Protests Take a Turn Holder Finds It Harder to Ease Racial Tensions This Time | By Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/obamas-immigration-action-reinvigorates-tea-party.html | After Obamas Immigration Action a Blast of Energy for the Tea Party | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/michele-flournoy-withdraws-secretary-of-defense-candidate.html | Former Under Secretary of Defense Withdraws Her Name for Pentagons Top Post | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/supreme-court-to-hear-case-on-costs-of-clean-air-act.html | Supreme Court to Hear Challenge to Rules on Mercury From Power Plants | By Adam Liptak and Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/university-of-virginia-officials-vow-to-combat-campus-rape-problem.html | Leadership of University Vows to Act Against Rape | By Jennifer Steinhauer and Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/double-suicide-blasts-kill-dozens-in-nigeria.html | Two Suicide Bombers Kill Dozens in Nigeria | By Hamza Idris and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/tunisia-presidential-election-to-be-decided-in-runoff.html | Runoff Will Decide President of Tunisia | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/hong-kong-police-protest-camp.html | Hong Kong Police Remove Protesters Camp After a Night of Chaotic Clashes | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/students-of-jailed-economist-ilham-tohti-on-trial-in-xinjiang.html | China Accuses 7 as Separatists | By The New York Times | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/british-soldier-killing-death-investigation.html | Failures Preceded British Soldiers Killing | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/france-postpones-warship-sale-to-russia-citing-ukraine-conflict.html | France President Delays Delivery of a Warship to the Russian Navy | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/pope-francis-strasbourg-european-parliament.html | At European Parliament Pope Bluntly Critiques a Continents Malaise | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/iran-nuclear-talks-extension.html | Breaking Silence Top Leader Says Iran Is Standing Up to West in Nuclear Talks | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/mt-gox-bankruptcy-trustee-to-tap-kraken-exchange-in-repaying-creditors/ | Trustee Moves to Repay Mt Gox Creditors | By Michael J de la Merced and Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/steven-cohens-ex-wife-gets-outside-financing-for-lawsuit/ | Outside Financing for ExWifes Feud | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/shakespeare-folio-discovered-in-france-.html | Shakespeare Folio Discovered in France | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/its-grip-on-oil-weakening-opec-will-meet-on-prices.html | Its Grip on Oil Weakening OPEC Will Meet on Prices | By Stanley Reed and Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/disney-pairs-up-with-turner-to-promote-shows-and-a-ride.html | Disney Pairs Up With Turner to Promote Shows and a Ride | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/nancy-h-teeters-first-woman-on-federal-reserve-board-dies-at-84.html | Nancy H Teeters 84 First Woman on Fed | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/-report-faults-city-hall-for-closed-door-meeting.html | Report Faults City Hall for ClosedDoor Meeting | By Nikita Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-passion-for-writing-about-war-and-love-is-celebrated-decades-later.html | A Passion for Writing About War and Love Is Celebrated Decades Later | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-teenage-invasion-for-the-thanksgiving-parade.html | Have Batons Willing to Travel | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/epileptic-man-is-cleared-on-all-counts-in-fatal-crash-.html | Epileptic Man Is Cleared on All Counts in Fatal Crash | By Winnie Hu | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-her-familys-success-a-mother-focuses-on-education.html | Focusing on Education for Familys Success | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-new-york-city-officers-drawing-guns-is-based-on-discretion-not-rules.html | Police Guided by Discretion in Drawing Their Guns | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/hundreds-protesting-ferguson-decision-block-traffic-in-new-york-city.html | Blocking New York Traffic Crowds Protest Decision Not to Indict in Shooting | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/increase-in-tax-revenue-lifts-new-york-citys-finances.html | Increase in Tax Revenue Lifts the Citys Finances | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/inquiry-into-death-after-a-nursing-home-evacuation.html | State Investigating Womans Death After Nursing Home Evacuation | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/last-of-5-men-pleads-guilty-in-2010-drug-theft-at-a-connecticut-warehouse.html | Last of 5 Men Pleads Guilty in 2010 Drug Theft at a Connecticut Warehouse | By Kristin Hussey | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/with-ad-neighbors-zero-in-on-de-blasio-in-truck-ramp-dispute.html | With Ad on Ramp Dispute Neighbors Zero In on Mayor | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/a-potent-overlooked-greenhouse-gas.html | A Potent Overlooked Greenhouse Gas | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/frank-bruni-on-thanksgiving-an-abundance-thats-about-much-more-than-food.html | When Italians Meet Turkey | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/how-the-chicken-built-america.html | How the Chicken Built America | By Andrew Lawler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/new-frontier-for-ebola.html | New Frontier for Ebola | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-problem-with-prostate-screening.html | The Problem With Prostate Screening | By Richard J Ablin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/thomas-friedman-news-drumsticks.html | News Drumsticks | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/negative-numbers-piling-up-for-the-76ers.html | The Negatives Are Piling Up for the 76ers | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/with-carmelo-anthonys-back-ailing-knicks-load-just-got-heavier.html | With Anthonys Back Ailing Knicks Load Just Got Heavier | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/first-decision-of-the-game-for-belichick-its-no-tossup.html | First Decision of the Game For Belichick Its No Tossup | By Peter May | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/jets-join-hands-as-they-tumble-downhill.html | Jets Join Hands as They Tumble Downhill | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/seeking-par-off-the-greens.html | Seeking Par Off the Greens | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaabasketball/balanced-villanova-casts-aside-some-lingering-doubts.html | Balanced Villanova Casts Aside Some Lingering Doubts | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaafootball/top-4-in-rankings-remain-same-but-college-football-playoff-keeps-things-interesting.html | Top Rankings Hold but Playoff Keeps Things Interesting | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/tennis/dodo-cheney-tennis-champion-dies-at-98.html | Dodo Cheney Champion for Decades Dies at 98 | By Frank Litsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/after-ferguson-announcement-a-racial-divide-remains-over-views-of-justice.html | A Racial Divide Remains Over Views of Justice | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/amid-violence-ferguson-police-react-with-restraint-not-shown-after-august-killing.html | Amid Violence Police React With Restraint Not Shown After August Killing | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/group-seeks-to-restore-retirement-pay-for-army-officers.html | Group Seeks to Restore Retirement Pay for Officers | By Dave Philipps | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/hagels-departure-bears-little-likeness-to-rumsfelds-removal.html | Hagels Departure Bears Little Likeness to a Predecessors Removal | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/mixed-motives-seen-in-prosecutors-decision-to-release-ferguson-grand-jury-materials.html | Mixed Motives Seen in Prosecutors Decision to Release Grand Jury Materials | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/obama-to-introduce-sweeping-new-controls-on-ozone-emissions.html | EPA to Introduce Sweeping New Controls on SmogCausing Ozone Emissions | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/rescue-plan-for-a-marooned-miami-stadium.html | Rescue Plan for a Marooned Miami Stadium | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/schumer-criticizes-timing-of-affordable-care-act.html | Schumer Criticizes Timing of Affordable Care Act | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/us-wants-teacher-training-programs-to-track-how-graduates-students-perform.html | US Wants Teacher Training Programs to Track How Graduates Students Perform | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/a-call-to-save-a-12th-century-minaret-heard-far-and-wide.html | A Call to Save a 12thCentury Minaret Heard Far and Wide | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/un-extends-help-for-south-sudan.html | UN Extends Help for South Sudan | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/americas/colombia-rebels-free-two-soldiers.html | Colombia Rebels Free Two Soldiers | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/north-korean-leader-assails-american-aggressors.html | North Korea Kim Condemns US as Government Stages a Huge Rally | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/inquiry-into-rape-claims-against-irish-militants.html | Inquiry Into Rape Claims Against Irish Militants | By Douglas Dalby | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/for-former-embassy-hostages-a-special-interest-in-iran-talks.html | For ExHostages a Special Interest in Iran Talks | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/us-led-raid-rescues-eight-held-in-yemen.html | USLed Raid Rescues Eight Held in Yemen | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/un-urges-protection-of-privacy-in-digital-era.html | UN Urges Protection of Privacy in Digital Era | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-27 | https://www.nytimes.com/2014/11/18/style/international/a-start-up-incubator-with-a-fashion-focus.html | A StartUp Incubator With a Fashion Focus | By Jake Cigainero | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-27 | https://cityroom.blogs.nytimes.com/2014/11/23/thanksgiving-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday Today Thanksgiving | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/creative-time-has-a-sleepover-with-very-little-snoozing.html | Creative Time Has a Sleepover With Little Snoozing | By Bob Morris | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/reading-between-the-seams-at-the-islamic-fashion-festival-in-malaysia.html | Reading the Subtleties of Islamic Fashion | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/uber-facebook-and-others-bedeviled-by-moral-issues.html | Moral Issues Bedevil Silicon Valley | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/airdrop-alternatives-for-windows-and-android.html | AirDrop Alternatives for Windows and Android | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://dealbook.nytimes.com/2014/11/26/failed-allergan-deal-strains-valeants-business-model/ | Failed Allergan Deal Strains Valeants Business Model | By Jesse Eisinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://opinionator.blogs.nytimes.com/2014/11/26/eat-turkey-on-thanksgiving-become-american/ | Eat Turkey Become American | By Marie MyungOk Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/26/arts/design/lewis-baltz-photographer-of-american-landscapes-dies-at-69.html | Lewis Baltz 69 Photographer of Urban Anomie | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/dawn-by-adrienn-hod-and-her-budapest-based-company.html | An Exercise in Stripping to Essentials | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/rakiya-a-orange-and-alex-rodabaugh-works-at-gibney-dance.html | A Double Bill Riffs on Two Mystiques | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/design/chinese-artwork-brings-auction-record-of-45-million.html | Chinese Art Sets Record | By Amy Qin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/music/jimmy-greenes-beautiful-life-is-a-eulogy-to-a-daughter.html | A Wrenching Grief Assuaged With Beauty | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/the-making-of-handels-messiah-on-byutv.html | A Film That Might Inspire an Armchair Singalong | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/the-soprano-sonya-yoncheva-is-poised-for-stardom.html | A LastMinute Sensation | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/video-games/reviews/sunset-overdrive-this-war-of-mine-super-smash-bros-and-civilization.html | Sunset Overdrive This War of Mine Super Smash Bros and Civilization | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/zaniness-of-inside-the-nba-doesnt-depend-on-the-score.html | Whos Winning The Nights Quickest Wit | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/brian-mortons-florence-gordon-and-more.html | Newly Released | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/bryant-may-and-the-bleeding-heart-by-christopher-fowler.html | So Is It a Murder if the Corpse Is Undead | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/regulator-delivers-ultimatum-on-recalls-to-airbag-maker-takata.html | Agency Issues Ultimatum on Nationwide Recalls to Airbag Maker Takata | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/smallbusiness/more-start-up-retailers-opt-for-the-freedom-and-lower-costs-of-selling-from-a-truck.html | Shops on Wheels but the Goods Arent Sold From the Trunk | By Tamara Best | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/tech-toys-that-can-make-the-video-screen-passe.html | Tech Toys That Go Beyond the Screen | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/transcanada-cuts-ties-with-edelman-over-energy-east-communications-plan.html | TransCanada Drops PR Firm That Advocated Attack Strategy | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/crosswords/bridge/a-deal-from-the-von-zedtwitz-life-master-pairs.html | A Deal From the Von Zedtwitz Life Master Pairs | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/at-concept-shops-like-broken-arm-paris-thinking-matters-as-much-as-buying.html | Not Just for Pottery | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/being-a-confident-redhead-without-eyebrow-angst-.html | Being a Confident Redhead Without Eyebrow Angst | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/fashion-tips-for-a-little-holiday-magic.html | Whos That Cool Girl | By Susan Joy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/how-three-it-girls-turn-it-up-for-holiday-dressing.html | How Three ItGirls Turn It Up for Holiday Dressing | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/is-roland-mouret-more-than-a-one-hit-wonder-.html | Beyond the Galaxy | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/caught-in-the-crossfire-a-teenager-adjusts-to-a-new-life.html | Changed Life for a Boy Hit by Crossfire | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/ice-rink-in-central-park-is-to-reopen-thursday.html | An Ice Rink in Central Park Is Set to Reopen Today | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/keeping-terminal-bar-and-a-grittier-new-york-city-alive-in-historys-memory.html | With Pictures Keeping an Avatar of 1970s New York Alive | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-schools-missing-out-on-millions-in-technology-funding-comptroller-says.html | Schools Lose Millions Amid an Inquiry | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/the-downside-of-eating-too-locally.html | The Downside of Eating Too Locally | By Liz Carlisle | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/michele-roberts-new-nba-players-union-leader-isnt-afraid-to-throw-elbows.html | Leader Not Afraid to Throw Elbows for NBA Union | By Andrew Keh and Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/geno-smith-will-start-for-jets-against-dolphins.html | Jets Smith to Start Sending Vick Back to Bench | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/its-only-november-but-49ers-and-seahawks-are-feeling-the-pressure-of-postseason-elimination.html | Realm at Stake Playoff Masters Prepare to Collide | By John Branch | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/a-re-flip-phones-having-a-retro-chic-moment.html | This Old Phone Is the Latest Thing | By Michael Musto | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/fantasy-football-isnt-just-a-mans-game.html | These Fantasies Include Field Goals | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/lovegun-a-new-gay-bar-in-williamsburg.html | Lovegun a New Gay Bar in Williamsburg | By Billy Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/as-drones-swoop-above-skies-thrill-seeking-stunts-elicit-safety-concerns.html | Now Anyone Can Buy a Drone Heaven Help Us | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/these-magic-apps-may-do-the-trick.html | A Little Abracadabra on the Phone | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/right-to-be-forgotten-should-be-extended-beyond-europe-eu-panel-says.html | Europes Privacy Regulators Want Google to Broaden the Right to Be Forgotten | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/theater/seagull-and-sense-and-sensibility-from-bedlam-company.html | In Austen and Chekhov a Test of Versatility | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/upshot/dont-believe-the-hype-holiday-sales-wont-make-or-break-the-economy.html | Deflating the Hype About Holiday Shopping | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/justice-ginsburg-undergoes-heart-procedure.html | Ginsburg Is Recovering After Heart Surgery to Place a Stent | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/michael-brown-darren-wilson-ferguson-protests.html | Ferguson Still Tense Grows Calmer | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/politics/obamacare-aca-1-million-sign-ups.html | In First Week More Than a Million Apply for Health Insurance on Federal Website | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-adds-air-power-but-isis-presents-elusive-target.html | US Adds Planes to Bolster Drive to Wipe Out ISIS | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/us/without-passing-a-single-law-obama-crafts-bold-environmental-policy.html | Obama Builds Green Legacy With 70 Law | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/zimbabwes-vice-president-barred-from-ruling-partys-central-committee.html | Zimbabwes Vice President Is Barred From Party Panel | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/jian-ghomeshi-canadian-radio-host-charged-with-sexual-assault.html | Star Radio Host in Canada Facing Sex Charges Is Granted Bail | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/gunmen-in-pakistan-kill-4-members-of-anti-polio-campaign.html | Polio Crisis Deepens in Pakistan With New Cases and Killings | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/hong-kong-protests-mong-kok.html | 7 Officers Arrested in Beating of a Protester in Hong Kong | By Michael Forsythe and Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/tiger-released-by-putin-in-russia-prowls-on-a-path-to-china.html | Another Feline Incursion From Russia Into China | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/british-brothers-imprisoned-terrorist-training-camp-syria.html | Britain Brothers Are Sentenced in Terrorism Case | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/german-matchmakers-pair-lonely-leftovers-and-rumbling-bellies.html | Finding Takers for Lonely Leftovers in a Culinary Nook of the Sharing Economy | By Sally McGrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-to-mandate-womens-membership-on-corporate-boards.html | Germany Planning Quotas for Women in Boardrooms | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/greek-navy-aids-disabled-ship-carrying-hundreds-of-migrants.html | Greek Navy Aids Disabled Ship With Hundreds of Migrants | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/stuck-russian-plane-gets-a-push-possibly-symbolic-from-passengers.html | Helping Hands Nudge a Plane Stuck in Snow | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/valerie-amos-top-un-relief-official-to-step-down.html | Resignation of Top UN Relief Official Sets Up Clash | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/energy-environment/legal-fight-pits-sellers-of-energy-against-buyers.html | Legal Fight Puts Sellers of Energy vs Buyers | By Diane Cardwell and Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/international/france-has-second-thoughts-on-its-35-hour-workweek.html | In France New Review of 35Hour Workweek | By Liz Alderman | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/media/cosby-gave-interview-to-keep-charges-secret.html | Cosby Gave Interview to Cover Up Accusation | By Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/simple-even-retro-toys-gain-favor-this-christmas.html | Christmas Unplugged | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/dining/cranberry-growers-search-for-ways-to-share-their-bounty.html | Cranberry Growers Search for Ways to Share Their Bounty | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/-taunting-the-big-bad-wolf-.html | Taunting the Big Bad Wolf | By Natalie Shutler | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-talk-with-the-author-of-inventions-that-didnt-change-the-world.html | Victorians Rejected Oddities | By Penelope Green | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-tribute-to-the-new-york-botanical-gardens-library.html | Textbook Beautiful | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/after-renovating-a-chelsea-loft-a-celebration-with-the-workers.html | Thanks for Ripping Up Our Home | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/discounts-at-ladies-gentlemen-studio-alessi-artemide-and-vermont-woods.html | Lamps Kettles and Spoons | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-heath-a-torrent-of-unique-ceramics.html | One Vase Can Lead to Another | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-vipp-a-furnished-house-that-arrives-in-two-containers.html | A Prefab Fully Stocked | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/space-age-doodles-still-know-how-to-charm.html | Space Age Doodles Still Know How to Charm | By Elaine Louie | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/walter-white-would-not-be-welcome.html | Just Dont Call It a Lab | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/what-can-i-do-to-make-my-outdated-parquet-floors-look-more-presentable.html | What Can I Do to Make My Outdated Parquet Floors Look More Presentable | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/brooklyn-churches-targeted-in-string-of-break-ins-police-say.html | 11 Brooklyn Churches Hit in a String of Burglaries | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/fantasy-date-with-twins-turns-sour-for-man-84.html | Fantasy DateWith Twins Turns Sour for a Man 84 | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/for-son-and-mother-a-relationship-scarred-by-a-brutal-crime-is-redeemed.html | Son and Mother Mend a Bond Scarred by Violence | By N R Kleinfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-city-and-officer-found-liable-in-fatal-05-shooting-of-a-teenager.html | City and Officer Found Liable in Fatal 05 Shooting of a Bronx Teenager | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-police-dept-aims-to-curb-officers-cursing.html | Police Department Aims to Curb Its Cursing | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/pregnant-woman-27-is-fatally-shot-in-queens.html | Woman 27 in 25th Week of Pregnancy Is Fatally Shot | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/europes-modest-investment-plan.html | Europes Modest Investment Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/gail-collins-counting-benghazi-blessings.html | Counting Benghazi Blessings | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/making-calorie-counts-visible.html | Making Calorie Counts Visible | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/mass-imprisonment-and-public-health.html | Mass Imprisonment and Public Health | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/nicholas-kristof-bill-cosby-uva-and-rape.html | Bill Cosby UVA and Rape | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/ny-knicks-fall-short-in-overtime-against-dallas-mavericks.html | The Knicks Fare Badly in a Reunion in Dallas | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/struggling-brooklyn-nets-send-philadelphia-76ers-to-record-tying-loss.html | Struggling Nets Find Team Even They Can Beat | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/in-nfl-partnership-benefits-outlast-cbss-schedule.html | In Partnership Benefits Outlast CBSs Schedule | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/thursdays-nfl-matchups.html | Thursdays Matchups | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/hockey/shades-of-pond-hockey-in-ahls-3-on-3-overtime-experiment.html | Shades of Pond Hockey in Overtime Experiment | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaabasketball/minnesota-player-daquein-mcneil-is-charged-with-domestic-assault.html | St Johns Tops Shorthanded Minnesota | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaafootball/thursdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/no-shame-in-giving-thanks-for-some-sports-story-lines.html | No Shame in Giving Thanks for Some Sports Story Lines | By Dave Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/after-disputed-verdict-reckoning-for-ferguson.html | After Disputed Verdict Reckoning for Ferguson | By Monica Davey and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/ferguson-experts-weigh-darren-wilsons-decisions-leading-to-fatal-shooting-of-michael-brown.html | Experts Weigh Police Officers Decisions Leading to Fatal Shooting of Teenager | By Michael Schwirtz and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-smoking-rate-dips-again.html | US Smoking Rate Dips Again | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/video-shows-cleveland-officer-shot-tamir-rice-2-seconds-after-pulling-up-next-to-him.html | Video Shows Cleveland Officer Shot Boy in 2 Seconds | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/wyoming-devises-plan-to-expand-medicaid.html | Wyoming Devises Plan to Expand Medicaid | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/sierra-leone-to-eclipse-liberia-in-ebola-cases.html | Sierra Leone Is Expected to Eclipse Liberia in Ebola Cases | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/venezuela-presidents-rival-to-be-charged-as-plotter.html | Venezuela Presidents Rival to Be Charged as Plotter | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/afghans-finally-get-good-governance-without-the-government-.html | Afghans Get Good Governance Without the Government | By Rod Nordland and Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/north-korea-leaders-sister-has-post-in-ruling-party.html | North Korea Leaders Sister Has Post in Ruling Party | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/francis-fraser-dies-at-91-cashed-in-on-his-cruelty-.html | Francis Fraser Dies at 91 Cashed In on His Cruelty | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-merkel-repeats-tough-stance-on-ukraine.html | Germany Merkel Repeats Tough Stance on Ukraine | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/egypt-rafah-border-crossing-is-opened-temporarily.html | Egypt Rafah Border Crossing Is Opened Temporarily | By Majd Al Waheidi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rebels-in-yemen-strike-at-rivals.html | Rebels in Yemen Strike at Rivals | By Shuaib Almosawa | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rescuers-in-yemen-sought-american-journalist-officials-say.html | Rescuers in Yemen Sought American Officials Say | By Eric Schmitt and Saeed AlBatati | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/oligarchs-of-eastern-europe-scoop-up-stakes-in-media-companies.html | Oligarchs of Eastern Europe Scoop Up Stakes in Media Companies | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-28 | https://www.nytimes.com/2014/11/24/theater/fabulous-a-musical-sendup-in-drag.html | Dragging a Pal Along on a Gender Bender | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-28 | https://www.nytimes.com/2014/11/25/theater/me-my-mouth-i-joy-behars-one-woman-show.html | Taking the Long View of Well The View | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/26/a-letter-from-camus-to-sartre-before-they-were-enemies/ | Letter Discovered From Camus to Sartre | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/british-library-acquires-letters-of-harold-pinter/ | British Library Acquires Pinter Letters | By Christopher D Shea | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/from-carol-king-to-a-waitress-jessie-mueller-takes-on-a-new-musical/ | Jessie Mueller To Star in Waitress | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/mikhail-baryshnikov-and-robert-wilson-take-on-nijinsky/ | Baryshnikov to Play Nijinsky in New Show | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-developer-vincent-tchenguiz-files-3-5-billion-claim-over-iceland-bank-inquiry/ | British Property Developer Files 35 Billion Claim Over Iceland Bank Inquiry | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-hedge-fund-titan-ordered-to-pay-ex-wife-531-miillion-in-divorce-case/ | British Hedge Fund Titan Is Ordered to Pay ExWife 531 Million | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/hedge-fund-starts-property-vehicle-with-a-social-purpose/ | British Firm Starts Hedge Fund for Social Services | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/ann-lislegaard-presents-three-intriguing-pieces.html | Ann Lislegaard Oracles Owls   Some Animals Never Sleep | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/francesco-clemente-offers-contrasting-shows.html | Francesco Clemente Two Tents | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/frick-collection-acquires-murillo-self-portrait.html | A New Home at the Frick for a Rare Murillo Work | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/klara-liden-unveils-its-complicated.html | Klara Liden Its Complicated | By Roberta Smith | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/moby-presents-innocents-a-series-of-photographs.html | Moby Innocents | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/ohio-exhibitions-highlight-ferdinand-brader-.html | Ohio Exhibitions Highlight Ferdinand Brader | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/p-d-james-mystery-novelist-known-as-queen-of-crime-dies-at-94.html | P D James Queen of Crime Dies at 94 Created the Adam Dalgliesh Mysteries | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/baby-jane-dexter-in-rules-of-the-road-part-3-.html | Shell Be There | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/for-new-holiday-albums-it-takes-all-kinds.html | Twangy Jazzy Stately Holy | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/jaap-van-zweden-conducts-new-york-philharmonic.html | Beethoven Cyrano and Samplings From Film Scores | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/steve-tyrell-sings-standards-at-caf-carlyle.html | Songs Without an Expiration Date | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/bob-seger-meets-jason-aldean-on-cmts-crossroads.html | Running Against the Wind in Tandem | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/drug-maker-gave-large-payments-to-doctors-with-troubled-track-records.html | Drug Company Enlists Doctors Under Scrutiny | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/early-shoppers-queue-up-and-analysts-see-some-stellar-deals.html | On Your Marks Holiday Shoppers | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/economy/liberal-treasury-nominees-deal-making-prowess-could-be-a-liability-.html | Liberal Treasury Nominees Wall St ProwessMay Be a Vulnerability | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/germany-and-france-aim-to-avoid-lost-decade.html | Germany and France Aim to Avert a Lost Decade | By Liz Alderman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/google-european-union.html | EU Parliament Passes Measure to Break Up Google in Symbolic Vote | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/opec-leaves-oil-production-quotas-unchanged-and-prices-fall-further.html | OPEC Holds Production Unchanged Prices Fall | By Stanley Reed | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/antarctica-a-year-on-ice-directed-by-anthony-powell.html | Home Sweet Home on the Isolated Ice | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/emmy-rossum-in-shawn-christensens-before-i-disappear.html | Slashing His Wrists When the Phone Rings | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/in-the-babadook-a-frightfully-unwelcome-guest.html | Go Read a Book Kid It Couldnt Hurt You | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/remote-area-medical-a-health-care-documentary.html | A Doctor Will See You Now | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-historian-stars-miles-doleac-in-a-highered-drama.html | Who Knew the Classics Could Be So Combative | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-imitation-game-stars-benedict-cumberbatch.html | Broken Codes Both Strategic and Social | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-immortalists-two-paths-to-outwitting-death.html | From Here or There to Eternity | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-kingdom-of-dreams-and-madness-inside-studio-ghibli.html | Behind the Fanciful Creatures and WideEyed Waifs | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/touch-the-wall-follows-olympic-swimmers.html | When Fractions of a Second Can Change Whole Lives | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/growing-deer-herds-unwelcome-at-new-york-city-parks.html | Growing Herds of Deer Hungry and Hazardous Arent Welcome at Parks | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/macys-thanksgiving-parade-new-york-ferguson-protesters.html | Bands Balloons and This Thanksgiving Protesters | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/remember-the-sand-creek-massacre.html | Remember the Sand Creek Massacre | By Ned Blackhawk | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-trick-to-being-more-virtuous.html | The Trick to Being More Virtuous | By Arthur C Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/science/study-details-presidents-paths-from-power-to-dusty-corner-of-cultural-memory.html | Study on Cultural Memory Confirms Chester A Arthur We Hardly Knew Ye | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/cricket/phillip-hughes-australian-cricket-star-dies-after-being-hit-by-ball.html | Players Death From Cricket Injury Stuns Spor | By Alan Cowell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/minnesota-reaches-new-territory-behind-a-staff-that-shuns-change-.html | At Minnesota a Staff Devoted to the Long Run | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/mit-is-10-0-and-finding-success-in-ncaa-division-iii-playoffs.html | Best at Everything Its Closer to True | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/soccer/new-indian-soccer-league-tries-glamour-approach.html | With a New League Soccers Sleeping Giant Begins to Stir | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/upshot/under-pressure-from-uber-taxi-medallion-prices-are-plummeting.html | Taxi Apps Cut Market Value of Medallions | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/advocates-help-pay-for-travel-to-a-shrinking-number-of-abortion-clinics.html | Activists Help Pay for Patients Travel to Shrinking Number of Abortion Clinics | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/ferguson-protests-michael-brown-darren-wilson.html | On Holiday Ferguson Seeks to Salve Wounds | By Jack Healy and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/lone-star-state-bets-heavily-on-a-space-economy.html | Lone Star State Bets Heavily on a Space Economy | By Bobby Blanchard | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/texas-must-now-decide-where-to-spend-oil-boom-money-dedicated-to-roadwork.html | State Must Now Decide Where to Spend Oil Boom Money Dedicated to Roadwork | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/the-numbers-add-up-to-republican-dominance.html | The Numbers Add Up to Republican Dominance | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/court-orders-hong-kong-protest-leader-to-stay-away-from-cleared-camp.html | Court Chastens Protest Leader in Hong Kong | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/deadly-attack-on-indian-base-near-pakistan-as-leaders-meet-in-nepal.html | Kashmir Gun Battle Kills at Least 10 | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/indian-teenagers-rape-murder.html | Rape Ruled Out in Case of 2 Indian Girls | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/malaysian-premier-says-sedition-act-will-stand.html | Malaysia Sedition Law to Be Reinforced | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/suicide-bomber-attacks-british-embassy-vehicle-in-kabul-afghanistan.html | Afghanistan Kabul Hit by 2 Attacks | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/taipei-mayors-race-could-alter-balance-of-taiwans-political-power.html | Mayors Race Could Alter Balance of Political Power in Taiwan | By Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/despite-cease-fire-ukraine-conflict-grinds-on-with-deaths-mounting.html | On Ukraine Front Line Sniper Fire and Shelling Leave CeaseFire in Tatters | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/greeks-go-on-strike-over-new-austerity-measures.html | Greece Strikers Protest Austerity Moves | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/scotland-should-get-increased-powers-including-over-taxation-commission-says.html | Panel Details Plan to Give Scotland More Powers | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/swiss-museum-unveils-1600-works-of-art-left-by-nazi-era-dealer.html | Swiss Unveil Art Amassed by Dealer in Nazi Era | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/international-committee-red-cross-seeks-money.html | International Red Cross Says Need Rises | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/iran-nuclear-talks-extension.html | Irans Supreme Leader Backs Further Talks | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/u-s-backed-mortgages-put-to-test-in-a-lawsuit/ | USBacked Mortgages Put to Test in a Lawsuit | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/stasi-art-seizure-leads-to-court-case-involving-new-yorkers.html | A Son Seeks Art Looted by the East Germans | By Tom Mashberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-children-for-nov-28-dec-4.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-nov-28-dec-4.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/japan-to-ask-automakers-to-recall-vehicles-with-faulty-takata-airbags.html | Japan to Ask Automakers to Recall Vehicles With Faulty Takata Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/media/beauty-brand-creates-campaign-to-combat-mental-illness.html | Beauty Brand Creates Campaign to Combat Mental Illness | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/anger-upstate-over-power-plan-for-new-york-city.html | Anger Upstate Over Power Plan for City | By Joseph Berger | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/for-new-tappan-zee-questions-persist-over-how-high-the-tolls-will-climb.html | For New Tappan Zee Questions Persist Over How High the Tolls Will Climb | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/grateful-for-what-remains.html | Grateful for Whats Left Not Mourning Whats Lost | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/two-boys-trapped-for-hours-in-a-snow-mound-are-rescued.html | Two Boys Trapped for Hours in a Snow Mound Are Rescued | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/with-naming-rights-perpetuity-doesnt-always-mean-forever.html | With Naming Rights Agreements Perpetuity Often Falls Short of Forever | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/david-brooks-the-ambition-explosion.html | The Ambition Explosion | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/gay-men-should-be-allowed-to-give-blood.html | Gay Men Should Be Allowed to Give Blood | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/in-peru-a-fight-over-land-rights.html | In Peru a Fight Over Land Rights | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/paul-krugman-pollution-and-politics.html | Pollution and Politics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-new-gop-showdown-threat.html | The New GOP Showdown Threat | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/basketball/at-0-15-the-philadelphia-76ers-are-perfecting-the-art-of-tanking.html | At 015 76ers Are Perfecting the Art of Tanking | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/football/philadelphia-eagles-come-out-strong-against-dallas-cowboys-and-walk-off-with-division-lead.html | Eagles Come Out Strong and Walk Off With Division Lead | By Tom Spousta | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/hockey/after-a-time-without-a-team-ex-ranger-michael-del-zotto-settles-in-with-the-flyers.html | After a Time Without a Team an ExRanger Settles in With the Flyers | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fordham-finds-key-to-success-and-drills-it-home.html | Fordham Finds Key to Success and Drills It Home | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fridays-college-football-games-to-watch.html | Fridays Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/in-arizona-a-textbook-fuels-a-broader-dispute-over-sex-education.html | In Arizona a Textbook Fuels a Broader Dispute Over Sex Education | By Rick Rojas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/officer-defused-eruptions-as-crowds-grew-volatile.html | Officer Defused Eruptions as Crowds Grew Volatile | By Manny Fernandez and Brent McDonald | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/restoring-lost-names-recapturing-lost-dignity.html | Restoring Lost Names Recapturing Lost Dignity | By Dan Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/urban-farmers-trade-goods-and-stories-at-crop-swaps.html | Urban Farmers Trade Goods and Stories at Crop Swaps | By Patricia Leigh Brown | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/world/africa/despite-aid-push-ebola-is-raging-in-sierra-leone.html | Despite Aid Push Ebola is Raging in Sierra Leone | By Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/world/americas/a-border-limbo-for-the-displaced-at-home-in-mexico-no-more-.html | A Border Limbo for the Displaced at Home in Mexico No More | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/americas/mexican-leader-facing-protests-promises-to-overhaul-policing.html | Mexican Leader Facing Protests Promises to Overhaul Policing | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/yang-maodong-trial-china.html | Chinese Dissidents Trial to Begin | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/a-tilt-toward-nato-in-ukraine-as-parliament-meets.html | A Tilt Toward NATO in Ukraine | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/conflicting-policies-on-syria-and-islamic-state-erode-us-standing-in-mideast.html | Conflicting Policies on Syria and Islamic State Erode US Standing in Mideast | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/israel-says-hamas-ring-plotted-west-bank-attacks-.html | Israel Says Hamas Ring Plotted West Bank Attacks | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/26/your-money/when-it-comes-to-holiday-shopping-not-all-plastic-is-equal.html | Protect Yourself While Shopping for the Early Deals and Beyond | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/27/theater/in-naperville-by-mat-smart-a-son-returns-home.html | Some More Coffee Mom Sorry Things Have Changed | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/27/gigi-this-one-a-play-to-have-an-off-off-broadway-run/ | A Revival of Gigi the Play Not the Musical | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-29 | https://www.nytimes.com/2014/11/27/arts/dance/bunny-briggs-tap-dancing-virtuoso-dies-at-92-.html | Bunny Briggs 92 Virtuoso of Tap in Many Dance Eras | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/28/after-london-protesters-interrupt-showing-of-exhibit-b-near-paris/ | Protest in France Halts Art Exhibition on Race | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/28/nyregion/lester-bernstein-former-newsweek-editor-dies-at-94.html | Lester Bernstein 94 Dies Former Newsweek Editor | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/design/where-the-real-imitation-game-happened.html | Turings Spirit Hovers at a Restored Estate | By Edward Rothstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/manot-lescaut-at-bavarian-state-opera-in-munich.html | A New Puccini Production Offers Explanations for Its Storys Gaps | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/music/celebrating-panufnik-a-polish-composer-in-london.html | His Nightmares Starred Communists Not Nazis | By Michael White | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/music/nick-lowe-embraces-the-christmas-spirit.html | Bridging Tacky and Tasteful | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/painting-in-gurlitt-bequest-was-nazi-plunder-museum-says.html | Collections Pissarro Is Called Looted Art | By Alison Smale and Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/books/claudia-rankine-on-citizen-and-racial-politics.html | A Poetry Personal and Political | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/early-shoppers-line-up-for-black-friday-deals.html | Up Early in Pursuit of Deals Shoppers Find Small Crowds | By Hiroko Tabuchi and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/european-central-bank-economy-unemployment.html | New Deflation Fears in the Eurozone | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/european-union-budget-belgium-france-italy.html | EU Gives 3 Nations More Time on Budgets | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/indias-economic-growth-slows-to-53.html | Economic Growth Slows in India | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/japan-moves-to-sharpen-response-on-takata-airbag-flaws.html | Japan Addresses Takata Airbag Flaw | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/on-black-friday-protesters-demand-wage-increases-and-schedule-changes-from-walmart.html | Protesters Demand Wage Increases and Schedule Changes From Walmart | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/with-art-investing-in-genius.html | With Art Investing in Genius | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/crosswords/bridge/a-deal-from-the-reisinger-board-a-match-teams.html | A Deal From the Reisinger BoardaMatch Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/exodus-gods-and-kings-portrays-the-deity-as-a-boy.html | And a Little Child Shall Lead Them | By Michael Cieply and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/trailer-for-star-wars-the-force-awakens-goes-online.html | Coming to a Theater Far Far Into the Future | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/construction-worker-dies-after-roof-collapse-at-staten-island-car-dealership.html | Workman Is Killed in Ceiling Collapse at a Car Dealership | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-agencies-gear-up-to-meet-demands-of-new-immigration-policy.html | New York Immigration Groups Prepare to Meet Demands of New Policy | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-taxis-retirement-a-quiet-life-on-country-roads-in-vermont.html | A Yellow Cab Spends Its Golden Years on Vermonts Country Roads | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/thanksgiving-weekend-blues.html | Thanksgiving Weekend Blues | By Harlan Coben | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/cricket/cricket-players-death-highlights-sports-dangers.html | In Wake of Cricket Players Death Sport Looks Into Mirror | By Huw Richards | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-suspension-overturned-in-arbitration.html | NFLs Rice Wins Reinstatement in Arbitration | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/teams-that-could-use-ray-rice.html | Who Might Be Willing to Take a Chance | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/amid-turmoil-michigan-seeks-to-balance-athletics-and-academics-.html | Amid Tumult Michigan Aims to Reclaim Program8217s Footing | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/mississippi-states-town-embraces-its-programs-prominence.html | An Insult Is Now a Name Tag | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/ferguson-protests-michael-brown-darren-wilson.html | Governor Seeks Way to Reinforce Budget to Cover Costs in Ferguson | By Alan Blinder and Mitch Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/politics/ex-chief-of-obama-security-works-to-buck-up-scarred-secret-service.html | ExChief of Obama Security Tries to Buck Up Secret Service | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/white-house-tested-limits-of-powers-before-action-on-immigration.html | Obama Pushed Fullest Extent of His Powers | By Michael D Shear and Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/africa/deadly-mosque-attack-intensifies-violence-gripping-northern-nigeria.html | Fatal Attack Causes Chaos at a Mosque in Nigeria | By Ibrahim Garba Shuaibu | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/americas/un-torture-panel-concerns-with-united-states-security-practices.html | Panel Criticizes US Over Its Human Rights Record | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/clashes-in-hong-kong-as-protesters-return-to-cleared-camp.html | Hong Kong Clashes Flare as Protesters Return to Camp | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/indian-army-indicts-9-soldiers-in-killing-of-2-civilians-in-kashmir.html | India 9 Soldiers Indicted Over Shootings in Kashmir | By Suhasini Raj | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/japan-yomiuri-shimbun-apology-sex-slaves.html | Newspaper Is Sorry for Sex Slave References | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/taliban-attacks-increase-in-afghanistan.html | For Afghans the Fighting Now Knows No Season | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/david-cameron-of-britain-toughens-stance-on-immigration.html | British Premier Plans Tougher Stance as AntiImmigration Sentiment Grows | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/french-lawmakers-debate-recognizing-palestinian-state.html | French Legislators Debate Stand on Palestinian Statehood | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/on-trip-to-turkey-pope-francis-calls-for-dialogue-in-battling-isis.html | In Turkey Francis Advocates Dialogue in Battling Fanaticism | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/papandreou-pasok-party-greece.html | Ousted Greek Prime Minister Pushes for a New Party Leader Perhaps Himself | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/a-jordanian-spins-comic-book-tales-to-counter-terrorist-ideologies.html | A Jordanian Spins Comic Book Tales to Counter Terrorist Ideologies | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/egypt-girds-for-islamist-protests-but-they-dont-come.html | 6 Are Killed in Egypt Clashes After a Call for Protests Rattles the Authorities | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/italian-and-palestinian-protesters-wounded-by-israeli-forces.html | Israel 2 West Bank Protesters Wounded by Soldiers | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/estate-planning/a-respectful-deference-to-elders-curdles-into-a-fight-over-assets.html | A Conversation Too Long Delayed | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/how-you-give-to-charities-makes-a-difference.html | Matching the Way You Give to the Cause You Give To | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/retirees-turn-to-virtual-villages-for-mutual-support.html | Retirees Turn to Virtual Villages for Mutual Support | By Constance Gustke | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/time-off-policies-grow-tricky-as-employers-test-new-ideas.html | Trickier TimeOff Policies as Employers Test New Ideas | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/a-conundrum-for-saudis-women-at-work.html | A Conundrum for Saudis Women at Work | By Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/energy-environment/free-fall-in-oil-price-underscores-shift-away-from-opec.html | Free Fall in Oil Price Underscores Power Shift | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/health/more-pastors-embrace-talk-of-mental-ills.html | More Pastors Embrace Talk of Mental Ills | By Jan Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/at-assisted-living-home-prospect-park-residence-set-to-close-holdouts-dig-in-as-services-dry-up.html | At AssistedLiving Home Set to Close Holdouts Dig in as Services Dry Up | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/brooklyns-lubavitch-community-a-culture-captured-by-the-ultimate-outsider.html | A Culture Unknown to Many Captured by the Ultimate Outsider | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/finding-a-salve-for-his-depression-on-two-wheels.html | Finding a Salve for His Depression on Two Wheels | By Justin Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/a-rare-chance-for-two-governors.html | A Rare Chance for Two Governors | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/gail-collins-doing-some-heavy-lifting.html | Doing Some Heavy Lifting | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/global-weakness-americas-problem.html | Global Weakness Americas Problem | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/improvements-for-rikers-island.html | Improvements for Rikers Island | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/joe-nocera-nicotine-without-death.html | Nicotine Without Death | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/the-pain-of-the-watermelon-joke.html | The Pain of the Watermelon Joke | By Jacqueline Woodson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/wrestling-with-an-aging-arsenal.html | Wrestling With an Aging Arsenal | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/basketball/in-return-to-thunder-westbrook-dominates-the-knicks.html | In Return to Thunder Westbrook Dominates Knicks | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-ruling-highlights-roger-goodells-missteps.html | Rice Ruling Highlights Goodells Missteps | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/-still-awaiting-union-ruling-athletes-focus-on-field-.html | Still Awaiting Union Ruling Athletes Focus on Field | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/kosta-karageorge-ohio-state-walk-on-is-missing.html | Ohio State WalkOn Is Missing | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/soccer/a-rebuilt-southampton-excels-with-a-10th-place-budget.html | Team Sells Its Best Players and Doesnt Pay for It | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/budget-problems-kentucky-and-elsewhere-find-answer-in-bottle.html | Budget Problems Kentucky and Elsewhere Find Answer in Bottle | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/denham-harman-98-dies-sought-leverage-on-aging.html | Denham Harman 98 Dies Sought Leverage on Aging | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/protesters-united-against-ferguson-decision-but-challenged-in-building-movement.html | After Ferguson Demonstrations and Challenges | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/ready-aim-fire-then-relax-in-the-lounge.html | Ready Aim Fire Then Relax in the Lounge | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/malaysia-airlines-tweet-sends-wrong-message.html | Airline Tweets but Its Message Hits False Note | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/in-northern-ireland-immigrants-are-increasingly-met-with-fists.html | In Northern Ireland a Wave of Immigrants Is Met With Fists | By Douglas Dalby | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/palestinian-haven-for-6-decades-now-flooded-from-syria-.html | Palestinian Refuge for 6 Decades Now Flooded From Syria | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/24/miami-newest-hotel-art-basel-ian-schrager/ | Accommodations Miami Heat | By Julie EarleLevine | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://intransit.blogs.nytimes.com/2014/11/25/wine-by-the-glass-goes-high-end/ | Trending Wine by the Glass Goes HighEnd | By Shivani Vora | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/25/maison-de-nest-christmas-fir-cabin-spray-hostess-gift/ | Threes a Trend Seasonal Scents | By Alainna Lexie Beddie | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/business/paul-katz-big-picture-architect-dies-at-57.html | Paul Katz 57 Top Architect Who Looked at Big Picture | By Joseph Giovannini | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/nyregion/leslie-feinberg-writer-and-transgender-activist-dies-at-65.html | Leslie Feinberg 65 Writer and Activist for Transgender Causes | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/limonov-by-emmanuel-carrere.html | Life of the Party | By Julia Ioffe | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-is-true-and-everything-is-possible-by-peter-pomerantsev.html | The Only Show in Town | By Miriam Elder | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-kleptocracy-by-karen-dawisha.html | The Man Behind the Curtain | By Rajan Menon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/the-georgetown-set-by-gregg-herken.html | Cold War Cockpit | By Jeffrey Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/review/to-russia-with-tough-love.html | To Russia With Tough Love | By Masha Gessen | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/what-makes-the-russian-literature-of-the-19th-century-so-distinctive.html | What Makes the Russian Literature of the 19th Century So Distinctive | By Francine Prose and Benjamin Moser | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/do-online-death-threats-count-as-free-speech.html | Screen Crime | By Emily Bazelon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-business-tycoons-of-airbnb.html | Unfair share | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-hong-kong-street-switches-from-ships-to-michelin-stars.html | Where Ships Once Docked Michelin Stars and Celebrity Chefs | By Evelyn Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/farm-to-table-hawaiian-style.html | Farm to Table Hawaiian Style | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/restaurant-report-la-parada-in-cape-town.html | A Taste for Tapas Downtown | By Sarah Khan | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/26/marc-jacobs-damien-hirst-mickey-mouse-other-criteria/ | Perfect Pairing Fashion Mouse | By Renata Mosci | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/27/sports/football/fantasy-football-week-13-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/george-marshall-by-debi-and-irwin-unger-with-stanley-hirshson.html | The General | By Mark Atwood Lawrence | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/ismail-kadares-twilight-of-the-eastern-gods.html | The Circles of Russian Literary Hell | By Christian Lorentzen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/leningrad-siege-and-symphony-by-brian-moynahan.html | Concerted Effort | By Rebecca Reich | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/new-novellas-about-family-by-ludmilla-petrushevskaya.html | Babushkas on the Edge | By Jenny Offill | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-but-the-clouds-unchanged-artists-in-world-war-i.html | Expressions of War | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-power-and-cold-feet.html | Putins Power and Cold Feet | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/spies-like-hers.html | Spies Like Hers | By Sarah Weinman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/stalin-by-stephen-kotkin.html | A People Person | By Jennifer Siegel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/tolstoys-false-disciple-by-alexandra-popoff.html | Svengali and Scribe | By Sophie Pinkham | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/when-mystical-creatures-attack-by-kathleen-founds-and-more.html | Short Stories | By Benjamin Nugent | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/asking-for-a-raise-after-10-years-.html | Asking for a Raise After 10 Years | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sarah-koenig-cant-promise-a-perfect-ending-to-serial.html | We Dont Seem to Be the Most Patient Country | Interview by Taffy BrodesserAkner | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/should-free-office-food-be-taken-home.html | Cereal Offender | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sri-lankan-kottu-roti-by-way-of-staten-island.html | Currying Flavor | By Francis Lam | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-iguana-in-the-bathtub.html | The Iguana in the Bathtub | By Anne Doten | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-militarys-rough-justice-on-sexual-assault.html | In the Company of Men | By Robert Draper | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-mine-disaster-that-shook-turkey.html | It Had the Strange Light of Hell | By Suzy Hansen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/theo-jansens-lumbering-life-forms-arrive-in-america.html | Dream Walkers | By Lawrence Weschler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/two-cocktails-to-chill-your-chill-away.html | Chill Your Chill Away | By Rosie Schaap | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/chris-rock-and-questlove-discuss-top-five.html | OK Lets Make Something Great | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/homevideo/new-on-dvd-flaming-star-and-the-shooting.html | Elvis Brooding and Alienated | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/the-makers-of-still-alice-have-their-own-story-of-illness.html | Yearning to Make the Connection | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-grand-concourse-growing-signs-of-a-renewal.html | Growing Signs of a Renewal | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/send-for-the-million-men-about-sacco-and-vanzetti.html | Theater Exploring Stories of an Infamous Duo | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/hotel-review-dom-hotel-in-rome.html | A Luxe Retreat With a Long History | By Katie Parla | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/things-to-do-in-36-hours-in-santa-fe.html | 36 Hours in Santa Fe | By Zora ONeill | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://intransit.blogs.nytimes.com/2014/11/27/gingerbread-for-a-cause/ | Charity Gingerbread for a Cause | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/27/arts/international/lucien-clergue-master-and-promoter-of-art-photography-dies-at-80-.html | Lucien Clergue 80 an Artist Who Created With a Camera | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/david-simon-j-cole-patricia-lockwood-and-others-on-social-issues-as-manifested-in-art.html | Race Class and Creative Spark | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/is-our-art-equal-to-the-challenges-of-our-times.html | Looking the Other Way | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/the-agent-jack-tantleff-worked-to-bring-back-side-show.html | Build a Team Then Rebuild a Musical | By Suzy Evans | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/2-fieros-for-want-of-a-ferrari.html | 2 Fieros for Want of a Ferrari | By Jim Koscs | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/dealers-move-beyond-doughnuts.html | Dealers Move Beyond Doughnuts | By Carol ColeFrowe | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/fixes-came-too-late.html | Fixes Came Too Late | By Jim Koscs | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/manual-locks-a-love-story.html | Manual Locks A Love Story | By Beth Robinson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/review-2015-lamborghini-huracn.html | A Terrestrial Rocket That Defies Gravity | By Ezra Dyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-parthenon-of-produce-at-united-brothers-fruit-market-in-astoria.html | A Parthenon of Produce | By John Surico | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/after-closing-schools-a-principal-fights-to-save-a-bronx-high-school.html | One High Five at a Time | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-new-york-public-housing-policing-broken-lights.html | Policing Broken Lights | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/jill-martin-puts-on-her-game-face.html | Putting on Her Game Face | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/like-a-spy-he-photographs-marriage-proposals-in-new-york-city.html | But What if She Says No | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-tight-budget-and-a-tighter-schedule.html | A Tight Budget and a Tighter Schedule | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/adam-trent-magician-makes-broadway-debut.html | Seeing is Disbelieving | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-touring-dancers-packing-steps.html | Glenn Allen Sims on Packing Lightly but Wisely | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/at-a-paris-flea-market-tips-for-treasure-hunters.html | Navigating the Stalls to Find Treasure | By Elaine Sciolino | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://cityroom.blogs.nytimes.com/2014/11/28/rare-in-new-york-city-the-wild-cranberry-is-tart-and-sweet/ | Rare Glossy Tart and Sweet | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/28/sound-of-two-eyes-opening-spot-photography-book/ | Bookshelf Skate Stories | By Rebecca Bengal | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/28/sports/football/week-13-nfl-matchups.html | Whos the Best It Will Be No 12 From California | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/ailey-companys-linda-celeste-sims-thrives-hard-on-work.html | The Music Runs Through Her | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/design/art-basel-miami-beachs-unfulfilled-promise.html | Those Artsy Early Birds Flew Away | By Brett Sokol | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/meredith-monk-celebrates-50-years-of-work.html | A Singular World That Wont Fade Away | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/the-short-lived-cleveland-band-x__x-is-back.html | From the Ashes a ProtoPunk Revival | By Mike Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/the-goldbergs-focuses-a-nostalgic-lens-on-family-dysfunction.html | A Nostalgic Lens on Family Dysfunction | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/how-star-wars-saved-marvel-from-financial-ruin.html | The Force Was With Them | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/modern-mythology-yours-for-a-dime-.html | Modern Mythology Yours for a Dime | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/a-pre-thanksgiving-ritual-cocktails-catch-ups-and-maybe-a-kiss.html | A Night for Hookups | By Caroline Moss | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/art-basel-miami-beachs-not-to-be-missed-parties-and-events.html | Art Isnt the Only Thing on Display | By Kevin McGarry | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/at-80-richard-chamberlain-is-ready-to-speak-volumes.html | At 80 Ready to Speak Volumes | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/do-you-have-a-light-ralph-lauren-does.html | Do You Have a Light Ralph Lauren Does | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/elton-john-and-darren-walker-on-race-sexual-identity-and-leaving-the-past-behind.html | Parallel Universes | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/got-a-best-seller-chipotle-may-come-calling.html | The Branding of Literature | By Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/holiday-window-displays-lure-them-inside-by-dazzling-outside.html | To Lure Them in Dazzle Outside | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/kindly-pipe-down.html | Kindly Pipe Down | By Philip Galanes | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/modern-love-please-forgive-my-spotless-home.html | Please Forgive My Spotless Home | By David McGlynn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/on-instagram-celebrities-have-jokes-especially-about-kim-kardashian.html | Fun With Celebrities | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/weddings/stephen-bogart-and-carla-soviero-are-wed.html | More Plot Twists Than The Maltese Falcon | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/abstract-notions-of-assorted-people.html | Abstract Notions of Assorted People | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-a-christmas-story-the-musical-in-northport.html | Yearning for a BB Gun and a Happy Family | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-jojoto-in-branford.html | Venezuelan Cuisine With a Side of Cabaret | By Sarah Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-krinti-in-woodbury.html | A Holiday Respite With a Turkish Accent | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-pimaan-thai-restaurant-in-emerson.html | Tastes of a Bangkok Childhood | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-the-fabulous-lipitones-in-new-brunswick.html | The Making of Harmony | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/an-assortment-of-new-york-books-for-the-holidays.html | Art of New York | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-purchase-ny-an-exhibition-of-artwork-by-artists-who-worked-in-the-soviet-union.html | Artistic Expression in a Repressive State | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/on-the-upper-east-side-silent-prayers-to-save-a-sanctuary-for-the-deaf.html | Silent Prayers to Save a Sanctuary | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/the-last-rites-for-death-by-audio.html | The Last Rites for Death by Audio | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/three-restaurants-in-westchester-where-the-bar-menus-shine.html | Bauble Burger and Beer | By Alice Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/african-books-for-western-eyes.html | Who Are African Books For | By Adaobi Tricia Nwaubani | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/new-yorks-next-big-thing.html | New Yorks Next Big Thing | By Daniel L Doctoroff | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-downside-of-resilience.html | The Downside of Resilience | By Jay Belsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/why-ceos-are-growing-beards.html | Why CEOs Are Growing Beards | By Stephen Mihm | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-home-for-the-headlines.html | A Home for the Headlines | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-new-condo-pushes-sohos-boundaries.html | Pushing SoHos Boundaries | By Alison Gregor | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/one57-in-manhattan-a-birds-eye-view-for-529-million.html | A Cornucopia of Views | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-cheapest-listings-in-famous-new-york-buildings.html | Getting a Foothold | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/suzan-lori-parks-on-father-comes-home.html | She Knows When Shes Right | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/driving-the-seam-of-hispaniola.html | Along the Seam of Hispaniola | By Julia Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/the-cinque-terre-on-a-budget.html | The Cinque Terre on a Budget | By Ingrid K Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/even-among-harvard-graduates-women-fall-short-of-their-work-expectations.html | When Womens Goals Hit a Wall of Old Realities | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/29/arts/music/sabah-lebanese-singer-and-actress-dies-at-87.html | Sabah Lebanese Singer and Actress Dies at 87 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/mary-hinkson-a-star-for-martha-graham-dies-at-89.html | Mary Hinkson a Star for Martha Graham Dies at 89 | By Anna Kisselgoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/who-knows-what-this-means.html | Who Knows What This Means | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/design/influences-and-exhibitions.html | Influences and Exhibitions | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/dead-composers-stage-a-comeback.html | Dead Composers Stage a Comeback | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/still-dressing-up-growing-up-too.html | Still Dressing Up Growing Up Too | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/acting-out-a-nightmare.html | Acting Out a Nightmare | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/maker-of-snus-a-smokeless-tobacco-says-its-less-harmful-than-cigarettes.html | A Lesser Warning Maybe | By Matt Richtel and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/how-to-build-an-empire-the-netflix-way-.html | How to Build an Empire the Netflix Way | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/intrusion-on-sony-unit-prompts-a-shutdown-of-messaging-systems.html | Intrusion on Sony Unit Prompts a Shutdown of Messaging Systems | By Brooks Barnes and Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/to-lure-young-movie-theaters-shake-smell-and-spritz.html | To Lure Young Theaters Shake Smell and Spritz | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/roger-ferguson-of-tiaa-cref-always-act-as-if-youre-an-owner.html | Always Act as if Youre the Owner | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/slamming-the-window-on-investors.html | Slamming the Window on Investors | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/studying-snus-a-smokeless-tobacco-from-sweden.html | Less Risky but Not Harmless | By Matt Richtel and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/the-art-of-the-amateur-online-review.html | The Art of the Amateur Online Review | By Michael Erard | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/on-the-other-side-of-the-glass-.html | On the Other Side of the Glass | By Patricia R Olsen | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/doing-what-it-takes-to-keep-her-family-together.html | Doing What It Takes to Keep Her Family Together | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/heroin-takes-over-a-house-and-mom.html | Heroin Takes Over a House and Mom | By Michael Wilson and J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/mark-strand-80-dies-pulitzer-winning-poet-laureate.html | Mark Strand Dies at 80 Poet Laureate Won Pulitzer | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/bernhard-misof.html | Bernhard Misof | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/can-mushrooms-treat-depression.html | Can Mushrooms Treat Depression | By Eugenia Bone | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/epiphany-with-encyclopedias.html | Epiphany With Encyclopedias | By Eugene Linden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/frank-bruni-just-plane-ugly.html | Just Plane Ugly | By Frank Bruni | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/homeownership-and-wealth-creation.html | Homeownership and Wealth Creation | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/hydrogen-cars-coming-down-the-pike.html | Hydrogen Cars Coming Down the Pike | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/in-praise-of-impracticality.html | In Praise of Impracticality | By Bill Hayes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/japan-is-back-in-the-hunt-for-whales.html | Japan Is Back in the Hunt for Whales | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-5.html | When Whites Just Dont Get It Part 5 | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/ross-douthat-the-retreat-to-identity.html | The Retreat to Identity | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/timothy-egan-sex-and-the-saints.html | Sex and the Saints | By Timothy Egan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/when-doping-isnt-cheating.html | When Doping Isnt Cheating | By Alex Hutchinson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/where-do-we-go-after-ferguson.html | Where Do We Go After Ferguson | By Michael Eric Dyson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/questions-about-rats-disabled-tenants-and-drainage-ditches.html | When Vermin Come to Visit | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/an-absence-of-stars-may-have-lifted-the-oklahoma-city-thunders-game.html | The Absence of Two Stars May Have Lifted the Thunders Game | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/new-orleans-pelicans-in-anthony-daviss-slipstream.html | Pelicans in Daviss Slipstream | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/nfl-teams-now-operate-under-a-concussion-management-protocol.html | Concussions by the New Book | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/roger-goodell-has-32-nfl-owners-in-his-corner-for-now.html | Goodell Has 32 Owners in His Corner for Now | By Ken Belson | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/sundays-matchup-giants-3-8-at-jaguars-1-10-.html | Giants 38 at Jaguars 110 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/decline-in-value-of-canadian-dollar-could-affect-nhl-salary-cap.html | ExchangeRate Issue Is Cold Cash to NHL | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/shaking-off-injuries-rangers-subdue-flyers.html | Shaking Off Injuries Rangers Subdue Flyers | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/at-clemsons-stadium-a-rock-a-hard-place.html | At Clemsons Stadium a Rock Meets a Hard Place | By Viv Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/ohio-states-quarterback-hurt-in-rout-of-michigan.html | For the Buckeyes a Win and a Loss | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/belo-horizonte-has-become-the-capital-of-brazilian-soccer.html | City Tarnished by Defeat Gets to Bask in Victory | By Ewan MacKenna | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/revolution-heading-to-mls-cup-after-eliminating-the-red-bulls.html | Squandering Two Leads Red Bulls Are Ousted | By Kevin Koczwara | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sunday-review/pain-is-colorblind.html | Pain Is Colorblind | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/technology/a-salad-chains-surprise-ingredient-tech-money.html | A Salad Chains Surprise Ingredient Tech Money | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/for-accomplished-students-reaching-a-top-college-isnt-actually-that-hard.html | The Truth Behind College Admission | By Kevin Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/end-of-schools-book-ban-doesnt-mark-the-last-chapter.html | End of Schools Book Ban Doesnt Mark the Last Chapter | By Morgan Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/ferguson.html | Police Officer Who Shot Teenager in Ferguson Submits Resignation | By Jack Healy and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/gop-gains-by-tapping-democrats-base-for-state-candidates-.html | GOP Gains by Tapping Democrats Base for State Candidates | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/in-religious-order-texas-women-find-a-place-to-call-home.html | In Religious Order Texas Women Find a Place to Call Home | By Robyn Ross | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/politics/suit-on-health-law-puts-focus-on-funding-powers-.html | Suit on Health Law Puts Focus on Funding Powers | By Robert Pear | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/raised-hands-and-the-doubts-of-a-grand-jury-.html | Raised Hands and the Doubts of a Grand Jury | By Monica Davey Michael Wines Erik Eckholm and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/three-years-after-fire-a-new-culprit-threatens-a-texas-parks-rebirth.html | Three Years After Fire A New Culprit Threatens a Parks Rebirth | By Christine Ayala | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/where-grass-is-greener-a-push-to-share-droughts-burden.html | Where Grass Is Greener a Push to Share Droughts Burden | By Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/will-texas-meet-budget-it-is-all-in-the-math.html | Will State Meet Budget It Is All in the Math | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/amid-slump-brazil-congress-seeks-raise-.html | Amid Slump Brazil Congress Seeks Raise | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/as-mexico-addresses-climate-change-critics-point-to-shortcomings-.html | As Mexico Addresses Climate Change Critics Point to Shortcomings | By Victoria Burnett | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/attack-in-western-china-xinjiang-uighur.html | Attack in Western China Leaves at Least 15 People Dead | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/independent-is-elected-taipei-mayor-as-taiwans-governing-party-falters-.html | Independent is Elected Taipei Mayor as Taiwans Governing Party Falters | By Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/taliban-overrun-an-afghan-army-base.html | Taliban Overrun an Afghan Army Base | By Joseph Goldstein and Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/pope-brings-message-of-interreligious-peace-to-istanbul.html | Pope Brings Message of Interreligious Peace to Istanbul | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/sarkozy-elected-leader-of-french-center-right-party.html | In Comeback Stride Sarkozy Wins French Party Leadership | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/hosni-mubarak-charges-dismissed-by-egyptian-court.html | Egyptian Judges Drop All Charges Against Mubarak | By David D Kirkpatrick and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/japanese-unearth-remains-and-their-nations-past-on-guadalcanal.html | Japanese Unearth Remains and Their Nations Past on Guadalcanal | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/middleeast/tradition-saves-camels-spot-in-jordans-desert-forces.html | Tradition Saves Camels Spot in Jordans Desert Forces | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/tales-told-out-of-school-in-pyongyang-cause-stir.html | Tales Told Out of School in Pyongyang Cause Stir | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/black-friday-sales-slip-as-discounts-start-earlier.html | Black Friday Sales Slip as Discounts Start Earlier | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/bill-cunningham-thanksgiving.html | Clowns Trains and Circuses | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/sharing-a-love-of-the-outdoors.html | Sharing a Love of the Outdoors | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/is-one-world-trade-center-rises-in-lower-manhattan-a-design-success.html | A Soaring Emblem of New York and Its UpsideDown Priorities | By Michael Kimmelman | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/cricket/cricket-umpire-hit-by-ball-dies.html | Umpire Hit by Ball Dies | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/nhl-roundup.html | Islanders Beat Devils to Continue Strong Start | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/mississippi-pulls-out-of-its-skid-and-leaves-mississippi-state-adrift-.html | Mississippi Pulls Out of Its Skid and Leaves Mississippi State Adrift | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/rutgers-is-victorious-over-maryland-in-game-between-big-tens-newest-members.html | Fitting Finale for Big Ten Newcomers | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/taxi-owners-in-new-york-seek-inquiry-on-medallion-prices.html | Taxi Owners Seek Inquiry on Prices | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/honoring-small-business-obamas-go-book-shopping.html | Honoring Small Business Obamas Go Book Shopping | By Elena Schneider | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/on-rooftops-of-ferguson-volunteers-with-guns.html | On Rooftops of Ferguson Volunteers  With Guns | By Manny Fernandez and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-12-01 | https://www.nytimes.com/2014/11/20/business/ra-montgomery-publisher-of-the-choose-your-own-adventure-series-dies-at-78-.html | RA Montgomery 78 Adventure Storyteller | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/european-legislator-urging-the-breakup-of-google-has-ties-to-a-law-firm/ | Behind a Call to Split Google | By Danny Hakim | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/new-f-a-a-report-tallies-drone-sightings-highlighting-safety-issues/ | As Drone Worries Grow the FAATallies Incidents | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/28/banksy-work-to-be-offered-for-sale-in-miami/ | For Sale a Banksy Work Makes a Trip to Miami | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/29/business/media/frank-yablans-film-executive-dies-at-79.html | Frank Yablans 79 Film Studio Executive | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/arts/music/a-review-of-bob-dylan-at-the-beacon-theater.html | Grim Tidings a Long Way From Highway 61 | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/world/americas/roberto-gmez-bolaos-mexicos-comedic-artist-chespirito-dies-at-85.html | Roberto Gmez Bolaos Chespirito Dies at 85 | By Elias E Lopez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/30/the-hunger-games-dominates-the-holiday-weekend/ | The Hunger Games Dominates the Holiday Weekend | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/bing-crosby-among-singers-celebrated-by-pbs.html | Celebrating Singers Current and Not So Much | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/george-balanchines-the-nutcracker-back-at-lincoln-center.html | New Sugarplum Memories | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/joseph-silovsky-revisits-sacco-and-vanzetti.html | A NotSoMad Scientist and His BlueEyed Buddy | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/lyon-opera-ballet-presents-forsythe-works-in-festival.html | Choreography That Stretches Performers and Their Art | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/brooklyn-rider-joins-string-quartets-exploring-the-nonclassical.html | Crossovers Add Flavor to Classics | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/slayer-with-new-players-at-wellmont-theater.html | Secure in its Sound and Fury Despite Transitions at Its Core | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/television/katie-leung-stars-in-one-child-by-guy-hibbert.html | Opaque Justice in China | By Didi Kirsten Tatlow | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/the-happiest-people-in-the-world-brock-clarkes-new-novel.html | Funny This Little Town is Full of CIA Operatives | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/two-titles-won-at-bridge-leagues-fall-championships.html | Two Titles Won at Bridge Leagues Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |

| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/long-overshadowed-in-realm-of-business-magazines-inc-grabs-the-spotlight-.html | Long Overshadowed in Realm of Business Magazines Inc Grabs the Spotlight | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/movies/ungli-written-and-directed-by-rensil-dsilva.html | Raising a Defiant Hand Against the Fist of the Law | By Nicole Herrington | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-late-bloomer-finds-an-audience-for-his-art-in-the-bronx.html | Late Bloomer Finds Audience for His Art | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/mending-relationships-strained-by-divorce-and-alcoholism.html | A Father Strives to Rebuild Ties Strained by Divorce and Alcoholism | By Alex Vadukul | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/the-billionaires-park.html | The Billionaires Park | By David Callahan | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/slimmer-marc-gasol-has-expanded-scoring-role-for-memphis-grizzlies.html | A Big Man Shrinks Into a New Role | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/giants-squander-21-point-lead-against-jaguars.html | A Certain Win for the Giants Not So Fast | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/kosta-karageorge-missing-ohio-state-football-player-found-dead.html | Missing for Four Days an Ohio State Defensive Lineman is Found Dead | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/ferguson.html | Churches Urge Healing but Also Activism After Stormy Week in Ferguson | By Monica Davey Mitch Smith and John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/afghan-president-dismisses-most-ministers-in-the-government.html | Afghan Fires His Cabinet Police Chief Offers to Quit | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/family-of-thai-princess-srirasm-is-stripped-of-royal-name.html | Kin of Thai Princess Stripped of Royal Name | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/leader-asserts-chinas-growing-role-on-global-stage.html | Leader Asserts Chinas Growing Importance on Global Stage | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/protesters-storm-hong-kong-leaders-office-as-movement-flags.html | Hong Kong Police Turn Back Siege on Government | By Chris Buckley and Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/climate-talks.html | Optimism Faces Grave Realities at Climate Talks | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/pope-in-turkey-issues-call-to-protect-middle-eastern-christians.html | Turkey Pope Embraces an Ally | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/swiss-voters-reject-move-to-restrict-foreign-workers.html | Swiss Voters Reject Move to Restrict Immigrants | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egyptian-president-abdel-fattah-el-sisi-wont-pursue-action-against-mubarak.html | Egyptian President Accepts Court Ruling on Mubarak | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/netanyahu-hints-at-possibility-of-new-elections.html | Israel As His Coalition Frays Netanyahu Hints at Early Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/qatar-frees-us-couple-accused-of-killing-adopted-daughter.html | Qatar Frees US Couple in Death of Daughter | By Shabina S Khatri and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/zhivago-musical-casting-announced.html | Zhivago Musical Casting Announced | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/hearing-on-takata-airbags-and-us-job-figures.html | Hearing on Takata Airbags and US Job Figures | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/a-last-hurrah-for-night-at-the-museum-franchise-and-for-robin-williams.html | At Museums Closing Time a Final Act | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/ailing-un-news-service-gets-25-million.html | Ailing UN News Service Gets 25 Million | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/christmas-cokes-ronald-mcdonald-on-foot-and-18-more-questions.html | Christmas Cokes Ronald McDonald on Foot and 18 More Questions | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/new-art-form-rises-audio-without-the-book-.html | An Art Form Rises Audio Without the Book | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/popular-eat-this-not-that-brand-to-start-quarterly-magazine.html | A Popular Brand for Healthy Eating Starts a Quarterly Magazine | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/vox-media-valued-at-nearly-400-million-after-investment.html | An Online News StartUp Is Valued at 380 Million After an Investment | By Leslie Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/when-the-forces-of-disruption-hit-home.html | When the Forces of Disruption Hit Home | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/thanksgiving-weekend-sales-at-stores-and-online-slide-11-percent.html | Holiday Weekend Sales Slide Despite Bargains | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/working-the-land-and-the-data.html | Working the Land and the Data | By Quentin Hardy | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/education/single-sex-education-public-schools-separate-boys-and-girls.html | Old Tactic Gets New Use Schools Separate Girls and Boys | By Motoko Rich | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/4-wounded-in-shooting-at-a-baby-shower-in-brooklyn.html | 4 Wounded in Shooting at a Shower in Brooklyn | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-store-closes-but-the-business-survives.html | A Store Closes but the Business Survives | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/on-harlem-block-a-dispute-between-spirits-and-the-spiritual-is-measured-in-feet.html | On Harlem Block a Dispute Between Spirits and the Spiritual Is Measured in Feet | By Kia Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/pequot-indian-tribe-faces-its-eroding-fortunes-from-foxwoods.html | An Indian Tribe Faces Its Eroding Fortunes | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/prices-increase-for-antidote-to-heroin-overdoses-used-by-police.html | Drug to Stop Heroin Deaths Is More Costly the Police Say | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/two-years-later-few-answers-in-a-mans-vanishing.html | After 2 Years of Hoping Family Has Few Leads on Man Who Vanished | By Kenneth R Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/a-blockbuster-wireless-auction.html | A Blockbuster Wireless Auction | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/charles-blow-crime-and-punishment.html | Crime and Punishment | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/ground-wars-end-and-so-does-a-chapter-in-military-press-relationships.html | Ground Wars End and So Does a Chapter in MilitaryPress Relationships | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/paul-krugman-being-bad-europeans.html | Being Bad Europeans | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/women-who-work.html | Women Who Work | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/carmelo-anthony-scores-31-in-return-but-knicks-drop-fifth-straight.html | Anthony Scores 31 in Return but Knicks Drop Fifth Straight | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/derrick-rose-making-belated-brooklyn-debut-leads-bulls-over-nets.html | In LongAwaited Barclays Debut Rose Helps Bulls Win | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/jets-john-idzik-may-soon-face-a-day-of-reckoning.html | As the Jets Stagger on Idziks Missteps Become Clearer | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/mondays-matchup-dolphins-6-5-at-jets-2-9-.html | Mondays Matchup | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/theres-no-escaping-the-scandal-wherever-ray-rice-lands.html | Theres No Escaping the Scandal Wherever Rice Lands | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/gabriel-medina-a-young-brazilian-surfer-is-riding-a-groundswell.html | A Young Brazilian is Riding a Groundswell | By Talya Minsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/playoff-quandary-should-injuries-affect-selection-.html | Playoff Selection Quandary Should Injuries Matter | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/skiing/mikaela-shiffrin-still-struggling-fades-to-fifth.html | Shiffrin Still Struggling Fades to Fifth | By Kelley McMillan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/online-sales-for-girl-scout-cookies-are-approved.html | Girl Scouts Set Sights on the Internet as a CookieSale Ban Is Lifted | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/star-witness-in-apple-suit-is-steve-jobs.html | Star Witness in Apple Suit is Still Jobs | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/case-seeking-job-protections-for-pregnant-women-heads-to-supreme-court.html | Case Seeking Job Protections for Pregnant Women Heads to Supreme Court | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/federal-study-finds-55-percent-of-infants-sleep-with-soft-bedding-raising-risk-of-death.html | Federal Study Finds 55 Percent of Infants Sleep With Soft Bedding Raising Risk of Death | By Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/politics/boehner-faces-the-first-days-of-new-power-in-congress.html | For Boehner New Powers and New Peril | By Carl Hulse and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/west-virginia-coal-country-sees-new-era-as-a-mine-boss-is-indicted.html | Mine Boss Indicted Coal Country Sees New Era | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/ebola-now-preoccupies-once-skeptical-leader-in-guinea.html | Ebola Now Preoccupies OnceSkeptical Leader | By Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/nigeria-mosque-attacks-toll-rises.html | Nigeria Mosque Attacks Toll Rises | By Ibrahim Garba Shuaibu | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/americas/leftist-tabar-vzquez-reclaims-presidency-in-uruguay-election.html | Leftist Reclaims Presidency in Uruguay Election | By Simon Romero and Mauricio Rabuffetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/ukraine-russian-convoy-moves-across-border-with-mystery-cargo.html | Ukraine Russian Convoy Moves Across Border With Mystery Cargo | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egypt-islamic-state-allies-say-they-killed-an-american-worker.html | Egypt Islamic State Allies Say They Killed an American Worker | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/russian-money-suspected-behind-fracking-protests.html | Russian Money Suspected Behind Fracking Protests | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/straining-to-make-room-for-refugees-as-the-war-in-syria-floods-the-world.html | Straining to Make Room for Refugees as the War in Syria Floods the World | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-02 | https://well.blogs.nytimes.com/2014/11/24/yogurt-may-lower-diabetes-risk/ | Yogurt May Help With Diabetes | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://bits.blogs.nytimes.com/2014/12/01/microsoft-buys-acompli-an-email-start-up/ | Microsoft Acquires Acompli an Email Innovator | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/azul-airline-started-by-jetblue-founder-files-for-i-p-o/ | Azul Files for IPO | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/chinese-group-raises-stakes-in-club-med-bidding-war/ | New Big for Club Med | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/cypress-semiconductor-to-buy-spansion-for-1-6-billion/ | Chip Makers Deal | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/german-utility-e-on-to-focus-on-renewable-energy/ | German Utilitys New Focus | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/law-school-becomes-buyers-market-as-competition-for-best-students-increases/ | Law School Is Buyers Market With Top Students in Demand | By ELIZABETH OLSON | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/lending-club-seeks-up-to-692-million-in-i-p-o/ | Lending Club Prices Its Share Offering at 10 to 12 | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/ask-well-eating-fat-to-boost-vitamin-d-and-calcium/ | Ask Well | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/diabetes-in-midlife-tied-to-memory-problems-late-in-life/ | Diabetes Can Spur Dementia | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/i-was-my-own-trauma-unit/ | I Was My Own Trauma Unit | By James Kanter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/prescribing-vegetables-not-pills/ | Prescribing Vegetables Not Pills | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/when-everyday-noise-is-unbearable/ | When Every Sound Is Painful | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/moscow-ballet-arrives-with-its-great-russian-nutcracker.html | A Christmas Tale From a Faraway Land of Snow and Ice | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/suzanne-farrell-ballet-presents-balanchine-and-robbins.html | The Balanchine Specialist Continuing in Her Own Groove | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/duncan-campbell-wins-turner-prize-for-a-film.html | Innovative Filmmaker Wins Turner Prize for Art | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/kyung-wha-chung-makes-comeback-at-southbank-center-london.html | Overcoming Injury a Violinist Returns | By Michael White | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/wu-tang-clan-and-ac-dc-release-albums.html | WuTang Clan and ACDC Release Albums | By Jon Pareles and Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/girlfriends-guide-to-divorce-a-scripted-series-on-bravo.html | Divvying Up Perks Pity Scorn and Snark | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/toy-story-and-robot-chicken-spawn-holiday-specials.html | Santa Please Ignore the Existential Questions | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/tom-scharpling-plans-podcast-of-the-best-show.html | His Best Is Ahead of Him as Podcast | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/denis-johnsons-new-novel-the-laughing-monsters.html | Liars Bound for Heart of Dimness | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/international/small-business-owners-protest-government-imposed-labor-rules-in-france.html | In Twist on Tradition French Bosses Take to Streets in Protest | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/report-on-boeing-787-dreamliner-batteries-assigns-some-blame-for-flaws.html | Report on Boeing 787 Battery Flaws Finds Lapses at Multiple Points | By Jad Mouawad | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/anthony-d-marshall-son-of-brooke-astor-convicted-in-swindle-dies-at-90.html | Anthony Marshall 90 Astor Son Who Was Convicted in Estate Swindle Dies | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/buffalo-area-nursing-home-changes-account-of-womans-death-after-evacuation.html | Nursing Home Alters Account of Death After Evacuation | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/cake-boss-star-pleads-guilty-to-dwi-charge.html | Cake Boss Star Pleads Guilty to DWI Charge | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/central-park-lowers-speed-limit-to-20-miles-an-hour.html | Central Park Is Lowering Speed Limit | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/in-leafy-blitz-trees-spring-up-in-a-changing-new-york.html | In Leafy Profusion Trees Spring Up in a Changing New York | By Andy Newman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/mayor-de-blasio-unveiling-bill-to-ban-horse-drawn-carriages.html | De Blasio Unveiling Bill to Ban Horse Carriages | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/metrocard-glitch-snarls-commute-for-nearly-10000-riders.html | MetroCard Coding Error Stalls Nearly 10000 Riders | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/why-our-memory-fails-us.html | Why Our Memory Fails Us | By Christopher F Chabris and Daniel J Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-robot-exhibit-at-momath-aims-to-bring-math-to-life.html | Math That Pursues Spins and Swarms | By Helene Stapinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-vultures-gut-is-simple-but-seems-effective.html | The Microbiome A Vultures Gut Is Simple but Seems Effective | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/avi-loeb-ponders-the-early-universe-nature-and-life.html | MuchDiscussed Views That Go Way Back | By Claudia Dreifus | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/factory-direct-virus-analysis.html | The Virus Detectives | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/glaxosmithkline-leads-in-getting-drugs-to-poor.html | GlaxoSmithKline Leads in Getting Drugs to Poor | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/gray-seals-are-eating-into-porpoise-population.html | Marine Life Gray Seals Are Eating Into Porpoise Population | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/new-flame-challenge-contest-takes-on-sleep.html | A Tiring Question Challenges Scientists | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/snowflake-symmetry.html | Snowflake Symmetry | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-ants-of-manhattan.html | 42 | By Rachel Nuwer | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-invisible-history-of-the-human-race-provides-transparency-on-our-genetic-heritage.html | Learning Our Roots Inside and Out | By Virginia Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/where-a-vampire-threat-hit-close-to-home.html | Archaeology Where a Vampire Threat Hit Close to Home | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/baseball/seattle-mariners-and-nelson-cruz-agree-on-four-year-deal.html | A Powerful Boost for a Playoff Quest | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/on-today-janay-rice-says-ray-rice-hit-her-only-that-one-time.html | To Rescue Image Ray Rice Turns to Best Ally the Woman He Hit | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/tom-coughlin-urges-his-giants-to-tune-out-coaching-speculation.html | Giants Try to Ignore Speculation on Coughlin | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/soccer/thierry-henry-leaves-red-bulls-but-may-not-retire.html | Henry Leaves Red Bulls but He May Not Retire | By Andrew Das | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/team-holiday-sweaters-are-so-bad-theyre-amazing.html | Cover Your Eyes | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/hackers-target-biotech-companies.html | Web Thieves Using Lingo of Wall St | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/to-gain-the-upper-hand-amazon-disrupts-itself.html | To Gain the Upper Hand Amazon Disrupts Itself | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/upshot/why-more-solar-panels-should-be-pointing-west-not-south.html | Why More Solar Panels Should Be Facing West Not South | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/a-week-later-protesters-keep-hold-of-ferguson-decision.html | A Week Later Protesters Remain Vocal on Ferguson Partly With Silence | By Monica Davey John Eligon and Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/chief-justice-samples-eminem-in-online-threats-case.html | Chief Justice Samples Eminem in Online Threats Case | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/obama-to-toughen-standards-on-police-use-of-military-gear.html | Obama Offers New Standards on Police Gear | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/republicans-try-to-balance-immigration-action-while-avoiding-a-shutdown.html | Republicans Try to Balance Immigration Action While Avoiding a Shutdown | By Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/africa/goals-for-ebola-treatment-may-not-be-met-who-official-says.html | 2014 Goals for Ebola Treatment May Not Be Met UN Health Officials Say | By Sheri Fink and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/gregarious-and-direct-chinas-web-doorkeeper.html | Chinas ToughMinded Web Keeper | By Paul Mozur and Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/hong-kong-protests.html | For Hong Kong Protesters a Spark to Keep Alive | By Michael Forsythe and Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/maoist-rebels-kill-13-members-of-a-police-force-in-india.html | India Maoist Rebels Kill 13 Members of Police Force | By Hari Kumar | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/south-korean-trawler-sinks-in-bering-sea.html | South Korea Dozens Missing After Trawler Sinks | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/a-french-town-reels-after-teenage-girl-vanishes-apparently-to-join-jihadists.html | French Town Reels After a Girl Vanishes Apparently to Join Jihadists | By Suzanne Daley and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/moldova-parliament-elections.html | Moldova Vote Gives Edge to Parties Looking West | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/russian-gas-pipeline-turkey-south-stream.html | Putin in Defeat Diverts Pipeline | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/world-food-program-syrian-aid.html | UN Cuts Food Aid to Refugees From Syria | By Nick CummingBruce and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/alois-brunner-nazi-syria.html | A LongSought Fugitive Died Four Years Ago in Syria Nazi Hunter Says | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/american-couple-in-qatar-cleared-in-childs-death-petitions-to-lift-travel-ban.html | Qatar American Couple Petitions to Lift Travel Ban | Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/palestinian-woman-attacked-israeli-man-in-west-bank.html | West Bank Palestinian Assailant Wounded by Soldiers | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://artsbeat.blogs.nytimes.com/2014/12/02/new-york-philharmonic-announces-partnership-with-michigan-musical-society/ | Philharmonic Announces Michigan Partnership | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/encouraging-public-service-through-the-revolving-door/ | Encouraging Public Service Through the Revolving Door | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/hoping-for-a-good-death/ | Hoping for a Good Death | By Elizabeth Reis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/therapy-prevents-repeat-suicide-attempts/ | Civil Behavior Reducing Repeat Suicide Tries | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/hbo-plans-documentary-on-robert-durst.html | Stranger Than Fiction Try Fact | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/maurice-sendaks-estate-debating-where-the-things-go.html | Sendaks Estate Debating Where the Things Go | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/car-seat-maker-graco-under-investigation-for-delayed-reporting-of-defect.html | Car Seat Maker Under Investigation for Delayed Reporting of Defect | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/considering-the-year-in-airport-security-with-the-tsa-chief.html | Considering the Year in Airport Security With the TSA Chief | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/economy/gop-split-over-congressional-budget-office-head.html | GOP Split Over Budget Scorekeeper | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/for-uber-airbnb-and-other-companies-customer-ratings-go-both-ways.html | In Turnabout Some Companies Are Rating Their Customers | By Julie Weed | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/media/bitly-helps-the-red-cross-get-to-hopely.html | Bitly Helps the Red Cross Get to Hopely | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/the-perils-of-being-pregnant-and-not-famous.html | The Perils of Being Pregnant and Not Famous | By Kate Hudson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/education/most-college-students-dont-earn-degree-in-4-years-study-finds.html | Most Dont Earn Degree in 4 Years Study Finds | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/audit-faults-new-york-education-depts-management-of-computers.html | Audit Faults Education Dept on Computers | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/moving-to-be-near-their-daughters-but-still-far-away.html | Moving to Be Near Their Daughters but Still Far Away | By Ewa KernJedrychowska | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/new-york-attorney-general-critical-of-heroin-antidotes-cost.html | Attorney General Critical of Heroin Antidotes Cost | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/new-york-city-to-expand-health-services-for-mentally-ill-inmates.html | City Is Planning Treatment Focus in Justice System | By Michael Winerip and Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/nyu-faces-worker-protection-issues-at-shanghai-campus.html | NYU Amid Abu Dhabi Review Faces Worker Protection Issues at a 2nd Outpost | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/peek-in-gramercy-park-key-no-longer-required.html | Peek in Gramercy Park Key No Longer Required | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/princeton-eating-club-ousts-2-officers-over-emails-ridiculing-women.html | Princeton Eating Club Ousts 2 Officers Over Emails Ridiculing Women | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/proposal-would-trim-new-york-citys-list-of-potential-landmarks.html | Proposal Would Trim Citys List of Potential Landmarks | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/seller-of-art-fakes-pleads-guilty-to-wire-fraud.html | Seller of Art Fakes Pleads Guilty to Wire Fraud | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/an-artist-who-wrapped-and-bound-her-work-and-then-broke-free.html | An Artist Who Wrapped and Bound Her Work and Then Broke Free | By Lawrence Downes | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/david-brooks-class-prejudice-resurgent.html | Class Prejudice Resurgent | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/in-egypt-a-verdict-turns-back-the-clock.html | In Egypt a Verdict Turns Back the Clock | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/joe-nocera-the-ncaas-bluff.html | The NCAAs Big Bluff | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/what-is-a-true-threat-on-facebook.html | What Is a True Threat on Facebook | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/science/bugs-in-manhattan-compete-with-rats-for-food-refuse.html | Picking Up After Us a Crumb at a Time | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/basketball/knicks-prepare-to-host-the-nets-in-a-battle-of-futility.html | Knicks Set to Host Nets in a Battle of Futility | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/football/jets-plan-works-for-a-while-but-not-when-it-matters-.html | Jets AllRunning Plan Works for a While but Not When It Matters | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/football/nae-nae-the-dance-that-swept-the-world-has-a-sequel.html | Nae Nae Dance That Swept the World Has a Sequel | By Corban Goble | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/hockey/lightning-again-provide-a-harsh-barometer-for-the-rangers-success-.html | Lightning Again Provide a Harsh Barometer for the Rangers Success | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/ncaafootball/big-12-will-guarantee-multiyear-scholarships.html | Big 12 Will Guarantee Multiyear Scholarships | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/upshot/the-divorce-surge-is-over-but-the-myth-lives-on.html | The Divorce Surge Is Over but the Myth Lives On | By Claire Cain Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/another-killing-in-ferguson-leaves-a-family-grappling-with-the-unknown.html | Another Killing in Ferguson Leaves a Family Grappling With the Unknown | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/antismoking-story-that-is-tailored-to-native-alaskans.html | Antismoking Story That Is Tailored to Native Alaskans | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/gop-aide-quits-after-ridiculing-obamas-daughters.html | GOP Aide Quits After Ridiculing Obamas Daughters | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/justices-urged-to-intervene-in-execution-of-texas-man.html | Justices Urged to Intervene in Execution of Texas Man | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/three-detained-in-india-in-harassment-of-sisters-who-fought-back.html | Two Sisters Harassed in India Fight Back | By Robert Mackey | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/boko-haram-attacks-with-ease-causing-death-and-mayhem-in-nigerias-capitals.html | Boko Haram Attacks With Ease Causing Death and Mayhem in Nigerias Provinces | By Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/dutch-envoy-shifts-from-syrian-arms-post-to-lebanon.html | Dutch Envoy Shifts From Syrian Arms Post to Lebanon | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/french-far-right-gets-helping-hand-with-russian-loan-.html | French Far Right Gets Helping Hand With Russian Loan | By Suzanne Daley and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/lessons-from-an-ancient-time-when-recyclers-walked-the-earth.html | Lessons From a Time When Recyclers Walked the Earth | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/early-elections-looming-in-israel.html | Early Elections Looming in Israel | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/no-agreement-reached-on-syrian-no-fly-zone.html | No Agreement Reached on Syrian NoFly Zone | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/new-images-refine-view-of-infant-universe.html | New Images Refine View of Infant Universe | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/searching-for-burmese-jade-and-finding-misery.html | Searching for Burmese Jade and Finding Misery | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-10-30 | 2014-12-03 | https://www.nytimes.com/2014/11/05/dining/wine-school-rioja.html | Easing Gracefully Into Middle Age | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/11/27/business/media/allan-kornblum-independent-publisher-dies-at-65-.html | Allan Kornblum 65 Independent Publisher | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/hungry-city-fitzcarraldo-in-east-williamsburg-brooklyn.html | Business as Unusual | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/braising-meat-makes-tough-cuts-savory-and-tender.html | Braise Your Way Through Winter | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/a-happy-holiday-week-for-broadway/ | Happy Holiday Week  For Broadway Shows | By Patrick Healy | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/kathy-griffin-joan-rivers-fashion-police-host/ | Griffin Replaces Rivers | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/01/music/claire-barry-half-of-yiddish-singing-duo-dies-at-94-.html | Claire Barry a Singer in Sister Duo Dies at 94 | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/cookbook-review-dorie-greenpans-baking-chez-moi-nick-malgieris-pastry.html | Oh Go Ahead Lick the Pages | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/02/guggenheim-unveils-finalists-in-design-competition-for-helsinki-museum/ | Guggenheim Unveils Finalists for Helsinki Museum | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://carpetbagger.blogs.nytimes.com/2014/12/01/birdman-tops-the-gothams/ | Birdman a Winner at Gotham Awards | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/02/a-fragmented-confused-scramble-to-fix-europes-banking-structure/ | A Fragmented Confused Scramble to Fix Europeu2019s Banking Structure | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/design/crossing-borders-at-the-brooklyn-historical-society.html | A Look at Looking Different | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/gianandrea-noseda-is-to-stay-at-teatro-regio-in-turin.html | Another Opera Crisis Is Averted in Italy | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/natalie-dessay-presents-arias-from-handels-giulio-cesare.html | Conjuring Cleopatra in Regal Maturity | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/a-live-peter-pan-with-christopher-walken-and-allison-williams-comes-to-nbc-on-thursday.html | Flying by the Seat of Their Pants | By Jeremy Egner | | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/my-uncle-is-the-green-river-killer-an-lmn-documentary.html | The Family of a Serial Murderer Speaks | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/pippi-longstockings-words-to-be-modified-for-tv.html | Swedens Storybook Heroine Ignites a Debate on Race | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/sandra-boyntons-philadelphia-chickens-goes-platinum.html | Saluting the Hens That Laid the Golden Egg | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/the-wallcreeper-is-nell-zinks-debut-novel.html | A Blithe Spirit Created by a Birder Initially as a Lark | By Parul Sehgal | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/automakers-report-november-sales.html | Black Friday Deals and Low Interest Rates Increase November Auto Sales | By Bill Vlasic | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/income-gap-shrinks-in-chile-for-better-or-worse.html | Chiles Income Gap Shrinks for Better or Worse | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/sony-is-again-target-of-hackers.html | Sony Breach Now Wider Draws Alert From FBI | By Brooks Barnes and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/russia-forecasts-a-recession-in-2015-signaling-a-toll-from-sanctions-and-oil-prices.html | With Russia on Brink of Recession Putin Faces New Reality | By Neil MacFarquhar and Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/steven-murphy-christies-chief-to-step-down.html | Weeks After Art Auction That Dazzled Christies Chief Stuns With His Resignation | By Carol Vogel and Graham Bowley | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/takata-resists-midnight-deadline-to-expand-airbag-recall.html | Takata Takes No Action on US Recall Demand | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/christmas-cookie-recipe-cookfight.html | CookFight A BattleWaged in Butter | By Kim Severson and Julia Moskin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/restaurant-review-danny-meyers-marta-in-nomad.html | Those Roads to Rome Lined With Pizza | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/how-red-knot-was-filmed-on-a-ship-to-antarctica.html | Its Hard to Worry About the Script When the Set Is Getting Ready to Sail | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/wild-stars-reese-witherspoon.html | Walking With Solitude and Her Baggage | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/zero-motivation-an-israeli-comedy.html | Where the Biggest Enemy Is Tedium | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/high-tech-woods-in-queens-help-us-monitor-urban-ecology.html | In Real Time Compiling Picture of Urban Ecology | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/journalist-threatened-in-gambia-wants-to-rescue-his-daughter.html | Fearing for His 2YearOld in Gambia | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/the-4-billion-train-station-at-the-world-trade-center.html | How a Train Stations Price Swelled to 4 Billion | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/violent-crime-in-new-york-has-dropped-to-historic-low-mayor-de-blasio-says.html | De Blasio Says Crime Continues to Decline Cites Years of Momentum | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/commercial/thirty-minute-interview-michael-a-carroll.html | Michael A Carroll | By Vivian Marino | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/restoration-in-store-for-bostons-faneuil-hall-marketplace-.html | A Makeover for a Famed Boston Shopping Spot | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/baseball/dale-scott-baseball-umpire-comes-out-as-gay.html | A Longtime Umpire Says He Is Gay | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/jets-rex-ryan-and-john-idzik-in-tug-of-war-to-salvage-some-dignity.html | Flawed Partnership Leaves the Jets Floundering Again | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/ray-rices-apology-is-still-missing-the-explanation.html | Rices Apology Falls an Explanation Short | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/jameis-winston-code-of-conduct-hearing-begins-at-fsu.html | 2 Witnesses at Winston Hearing Are Said to Decline to Testify | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/michigan-fires-coach-brady-hoke.html | FourYear Slide Dooms Michigan Man Hoke | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/uab-cancels-football-program-citing-fiscal-realities.html | Its a Game of Spiraling Costs So a College Tosses Out Football | By Ben Strauss and Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/technology/once-celebrated-in-russia-programmer-pavel-durov-chooses-exile.html | The Man With No Fixed Address | By Danny Hakim | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/theater/metropolitan-playhouse-revives-rollos-wild-oat.html | Rich Guy Buys Stage Role | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/house-gop-weighs-symbolic-immigration-vote-in-plan-to-avoid-shutdown.html | Republicans Shape Plan to Avoid a Shutdown | By Ashley Parker and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/missouri-governor-plans-to-scale-back-guard-presence.html | As Guard Begins Pullout Stepfather of Ferguson Victim Is Under Investigation | By Manny Fernandez and Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/ashton-carter-may-replace-chuck-hagel-at-defense-department-official-says.html | President Is Said to Pick Physicist as Defense Chief | By Helene Cooper and Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/race-relations-not-a-new-issue-for-loretta-lynch-attorney-general-nominee.html | Nominees Past Offers Insight on Race Issues | By Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/senators-renew-push-for-bill-on-sexual-assault-in-military.html | Gillibrand Seeks Another Vote on Militarys Handling of Sexual Assault Cases | By Jeremy W Peters and Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/mandera-kenya-quarry-shabab-killing.html | Militants Divide Kenya Miners by Religion Then Begin Killing | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/hong-kong-protests.html | Leaders of Hong Kong Democracy Campaign Urge Students to Retreat | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/japanese-right-attacks-newspaper-on-the-left-emboldening-war-revisionists.html | Rewriting War Japanese Right Goes on Attack | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/south-korea-to-allow-christmas-tower-at-border.html | South Korea Allows New Christmas Tower at Border With North | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/taiwans-president-resigning-as-party-chief-after-election-losses.html | Taiwan President to Leave Party Leadership After Losses | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/france-vote-recognize-palestine.html | Symbolic Vote in France Backs Palestinian State | By Dan Bilefsky and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/nato-to-create-interim-rapid-response-force-to-counter-russia.html | Nimble New NATO Force to Take Form Next Year | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/tugce-albayrak-death-rattles-germany.html | An Immigrants Death Exposes German Struggle for a Multicultural Ideal | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/bahrain-us-human-rights-official-tom-malinowski.html | Expelled US Official to Return to Bahrain | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/israel-netanyahu-cabinet-elections.html | Netanyahu Fires Ministers and Calls for Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/kurd-pact-with-baghdad-against-islamic-state.html | Iraq Government Reaches Accord With the Kurds | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/lebanon-said-to-detain-wife-and-son-of-isis-leader.html | Lebanon Detains Relatives of Islamic State Leader One of Them His Daughter | By Ben Hubbard and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/be tting-on-security-start-ups-in-the-age-of-data-breaches/ | Security StartUps in the Age of Breaches | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/ch ina-a-fish-barrel-for-cybercriminals/ | China a Fish Barrel for Cybercriminals | By Paul Mozur and Shanshan Wang | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/co mputing-goes-to-the-cloud-so-does-crime/ | Computing Goes to the Cloud So Does Crime | By Quentin Hardy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/ha cked-vs-hackers-game-on/ | Hacked vs Hackers Game On | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/m inimizing-in-store-shopping-dangers/ | Minimizing InStore Shopping Dangers | By Molly Wood | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/preparing-for-chip-and-pin-cards-in-the-united-states/ | A More Secure Credit Card EuropeanStyle | By Mark Scott | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/protecting-data-privacy-at-school-and-at-play/ | Protecting Data Privacy at School and at Play | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/reinventing-the-internet-to-make-it-safer/ | Reinventing the Internet to Make It Safer | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/smart-steps-at-the-online-checkout/ | Smart Steps at the Online Checkout | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/with-fraud-afoot-shield-your-wallet/ | With Fraud Afoot Shield Your Wallet | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/02/big-law-firms-bring-back-hefty-bonuses-for-associates/ | Big Law Firms Bringing Back Hefty Bonuses for Associates | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/bobby-keys-saxophonist-for-rolling-stones-dies-at-70-.html | Bobby Keys Saxophonist for Rolling Stones Dies at 70 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/uncertainty-in-washington-poses-long-list-of-economic-perils.html | Uncertainty in Washington Poses Long List of Economic Perils | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/live-nation-board-adds-jimmy-iovine.html | Live Nation Board Adds Apple Official | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/targeting-customers-on-mobile-during-holiday-shopping-season.html | Targeting Customers on Mobile During Holiday Shopping Season | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/bronx-woman-31-fatally-shot-in-head.html | Bronx Woman 31 Fatally Shot in Head | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/giants-chairman-finances-improved-medical-supervision-for-school-football-programs.html | School Football Teams Get Money for EMTs | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/grand-jury-in-eric-garner-case-could-vote-on-charges-this-week.html | Decision Expected Soon in Garner Case | By J David Goodman and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/home-invasion-stokes-indian-americans-fear-that-spree-may-not-be-over.html | Home Invasion Raises IndianAmericans Fears That Spree May Not Be Over | By Jason Grant | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/intentions-of-carriage-horse-proposal-are-good-but-effects-might-not-be.html | A Proposal Whose Effects Might Not Be as Good as Its Intentions | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/new-york-citys-effort-to-divert-the-mentally-ill-from-jails-revolving-door.html | Mayoral Plan Aims to Divert Mentally Ill People From Jails Revolving Door | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/a-costly-and-outrageous-tax-break.html | A Costly and Outrageous Tax Break | By David A Super | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/blowing-off-class-we-know.html | Blowing Off Class We Know | By Goldie Blumenstyk | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/frank-bruni-a-pox-on-campus-life.html | A Pox on Campus Life | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/lessons-from-a-stairwell-shooting.html | Lessons From a Stairwell Shooting | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/on-immigration-a-huge-job-ahead.html | On Immigration a Huge Job Ahead | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/thomas-friedman-the-gift-that-keeps-giving.html | The Gift That Keeps Giving | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/world-food-programs-struggle-to-feed-millions.html | World Food Programs Struggle to Feed Millions | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/science/nasa-sees-capsule-test-as-a-step-toward-mars.html | NASA Sees Capsule Test as a Step Toward Mars | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/for-knicks-and-nets-more-money-more-problems-.html | For the Knicks and the Nets Money Buys a Whole Lot of Losing | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/no-rivalry-here-nets-prevail-in-lethargic-game-at-the-garden-.html | No Rivalry Here Nets Prevail in Lethargic Game at the Garden | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/cue-the-chariots-of-fire-theme-with-burps.html | Cue the Chariots of Fire Theme With Burps | By Lindsay Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/top-two-unchanged-in-college-football-playoff-rankings-but-underdogs-can-still-have-a-say.html | Underdogs May Still Have a Say in the Playoff Rankings | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/senate-committee-puts-spotlight-on-domestic-violence.html | Senate Panel Puts Spotlight on Domestic Violence | By Steve Eder | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/us-holds-americas-cup-but-spoils-are-headed-overseas.html | US Holds Cup but Wont Be Host | By Christopher Clarey | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/at-nih-obama-stresses-need-to-keep-funding-fight-against-ebola.html | At NIH Obama Stresses Need to Keep Funding Fight Against Ebola | By Mark Landler | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/in-midst-of-californias-drought-a-rainy-day-is-a-welcome-sight.html | In Midst of Californias Drought a Rainy Day Is a Welcome Sight | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/magazines-account-of-gang-rape-on-virginia-campus-comes-under-scrutiny.html | Magazines Account of Gang Rape on Virginia Campus Comes Under Scrutiny | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/middle-class-pay-elusive-for-teachers-report-says.html | MiddleClass Pay Elusive for Teachers Report Says | By Motoko Rich | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/patrick-suppes-pioneer-in-computerized-learning-dies-at-92.html | Patrick Suppes 92 Pioneer In Computerized Learning | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/supreme-court-called-on-to-decipher-one-word.html | Justices Called on to Decipher One Word | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/new-concerns-over-response-to-ebola-crisis.html | New Concerns Over Response to Ebola Crisis | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-gay-mayor-in-poland-no-big-deal.html | A Gay Mayor in Poland No Big Deal | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-village-has-what-all-of-italy-wants-the-internet-.html | A Village Has What All of Italy Wants The Internet | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/matthew-and-grace-huang-cleared-in-daughters-death-are-set-to-leave-qatar.html | Qatar Couple Set to Return to US After Being Exonerated | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/egypt-sentences-nearly-200-to-die-in-mass-trial-over-killings-of-police.html | Egypt Sentences Nearly 200 to Die in Mass Trial Over Killings of Police | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/report-says-cyberattacks-originated-inside-iran.html | Report Says Cyberattacks Originated Inside Iran | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-11-20 | 2014-12-04 | https://sinosphere.blogs.nytimes.com/2014/11/20/despite-setbacks-filmmaker-zhang-yimou-moves-forward/ | After Setback Chinese Filmmaker Regroups | By Amy Qin and Becky Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-04 | https://artsbeat.blogs.nytimes.com/2014/12/01/fort-worth-opera-to-showcase-works-in-progress/ | A Texas Showcase for Operas in Progress | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/03/sports/lure-irresistible-to-bass-spurs-backlash-from-anglers.html | Fish Are Hooked Pros Are Not | By James Card | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/how-to-restore-old-versions-of-word-documents.html | How to Restore Old Versions of Word Documents | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://bits.blogs.nytimes.com/2014/12/03/british-chancellor-proposes-a-google-tax/ | Britain Announces Plan for Google Tax | By Mark Scott and Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://carpetbagger.blogs.nytimes.com/2014/12/03/sundance-film-festival-2015-lineup/ | A Lineup With Laughs but Its Still a Far Cry From Hollywood | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/activist-urges-thestreet-com-to-consider-a-sale-and-takes-aim-at-cramer/ | Booyah An Activist Hurls Purple Prose at Jim Cramer | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/cme-raises-bid-for-gfi-group-as-hostile-counteroffer-looms/ | Brokerage Bid | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/for-brazilians-pawnshops-are-the-antidote-to-soaring-interest-rates/ | Brazils Middle Class Finds a Lifeline at the Pawnshop | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/more-borrowers-fall-behind-on-car-payments-report-shows/ | Auto Delinquents | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/puerto-ricos-highway-authority-treasurer-is-arrested-on-bribery-charges/ | Bribery Arrest | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/skadden-hires-senior-treasury-official/ | Revolving Door | By Ben Protess | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/design/fab-mind-a-tokyo-show-highlights-design-activism.html | Fixing Stuff Repairing the World | By Alice Rawsthorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/doug-varone-and-company-with-eddie-taketa-at-the-joyce.html | No Maelstrom This Time but a World of Stillness and Apartness | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/annaleigh-ashford-at-54-below.html | A Saucy Persona Peppered With Wisdom | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/schenks-die-meistersinger-at-lincoln-center.html | Productions Retirement Party | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/video-games/video-game-review-game-of-thrones-iron-from-ice.html | Where Wordplay Trumps Swordplay | By Chris Suellentrop | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/books/taming-manhattan-catherine-mcneurs-environmental-history.html | Streets of Gold Sure Smelled Like Something Else | By Alexander Nazaryan | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/apps-that-can-help-in-planning-for-wintry-weather.html | Preparing for Winter on the Road or the Slopes | By Kit Eaton | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/house-hearing-takata-airbags.html | Honda Decides to Expand Airbag Recall as a Defiant Takata Resists | By Aaron M Kessler and Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/ann-marie-gardner-steps-down-as-editor-of-modern-farmer.html | Editor Leaves Hit Magazine on Glamour of Farming | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/coalition-formed-to-oppose-comcast-time-warner-cable-merger.html | Coalition Opposes ComcastTime Warner Cable Merger | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/smallbusiness/business-plans-for-start-ups.html | As StartUp Strategies Evolve So Does Role of a Business Plan | By Eilene Zimmerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/sony-pictures-and-fbi-investigating-attack-by-hackers.html | Sony Pictures and FBI Widen Inquiry Into Hackers Attack | By Brooks Barnes and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/unsteady-incomes-keep-millions-of-workers-behind-on-bills-.html | Regular Bills Irregular Work | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/crosswords/bridge/life-masters-compete-at-fall-championships-.html | Life Masters Compete at Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/a-lawyer-for-fashion-insiders-dresses-the-part.html | Lawyering in Socks That Pop | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/at-82-valentino-is-still-the-ultimate-party-get-in-new-york.html | His Red Carpet Life | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/is-new-york-going-to-have-its-own-mens-fashion-week-.html | A Push to Put Men in the Spotlight | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/madonna-stars-in-new-versace-ad-campaign.html | Versace Brings Back a Hardy Perennial | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/puffer-vests-go-high-fashion.html | The Puffer Sheds Its Bulky Past | By Alex Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/shinolas-first-clothing-line-not-so-ugly-christmas-sweaters-and-more-mens-holiday-shopping.html | All I Want for Christmas Is an ElfFree Sweater | By Alex Tudela | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-nautical-seat-for-landlubbers.html | A Nautical Seat for Landlubbers | Julie Lasky | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-stand-as-pretty-as-the-tree.html | A Stand as Pretty as the Tree | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/discounts-from-twos-company-daniel-levy-david-weeks-and-gary-cruz-studio.html | Rugs Porcelain and Lighting | Rima Suqi | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/diy-is-in-their-dna.html | DIY Is in Their DNA | By Elaine Louie | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/m-crow-sells-unique-goods-online.html | Too Many Hobbies No Such Thing | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/south-african-design-pops-up-in-miami.html | Getting to Know Mr Nobody | Linda Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/starting-over-with-fins-of-clay-.html | Starting Over With Fins of Clay | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/was-it-too-soon-to-be-sustainable.html | Exhausted by a House That Saves Energy | By Sandy Keenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/what-is-the-best-shade-of-white-paint-to-use-when-selling-a-home.html | What Is the Best Shade of White Paint to Use When Selling a Home | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/who-doesnt-need-a-kennedy-ashtray.html | A Thousand Dollars and a Dream | By Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/wreaths-holidays-in-the-round.html | Wreaths Holidays in the Round | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/health/medicines-taken-during-pregnancy-to-get-clearer-warnings-on-risk.html | FDA Updates System Explaining the Dangers of Medicines Taken During Pregnancy | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/movies/awardsseason/measuring-the-effects-of-oscar-nods-and-wins.html | A Statue More Than Worth Its Weight in Gold | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/after-addiction-and-prison-a-sober-grandmother-takes-command.html | Savoring Sweet Sobriety a Grandmother Rebuilds | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/brooklyn-man-sentenced-for-making-false-reports-to-911.html | Man Gets 6 Months for False 911 Reports | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/grand-jury-said-to-bring-no-charges-in-staten-island-chokehold-death-of-eric-garner.html | New York Officer Facing No Charges in Chokehold Case | By J David Goodman and Al Baker | | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/herman-badillo-fixture-of-new-york-politics-dies-at-85.html | Herman Badillo New York Congressman And a Fixture of City Politics Dies at 85 | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/james-watson-puts-nobel-medal-on-auction-block-at-christies.html | Scientist Seeks Redemption by Selling Nobel Prize | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/nathan-silver-a-defender-of-new-york-landmarks-and-the-history-they-hold.html | From Afar Still Defending New Yorks Landmarks and the Stories They Hold | By David W Dunlap | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/a-pacific-isle-radioactive-and-forgotten.html | A Pacific Isle Radioactive and Forgotten | By Michael B Gerrard | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/cleveland-browns-johnny-manziel-wont-make-first-start-this-weekend-brian-hoyer.html | Once Again Manziel Will Watch and Wait His Turn | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/washington-and-st-louis-rams-players-get-off-the-sideline-and-take-a-stand.html | The Emergence of Activist Athletes | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/jean-beliveau-nhl-great-and-ambassador-for-hockey-dies-at-83.html | Jean Beacuteliveau Leader of Canadiens and a Hero to Canadians Dies at 83 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/alice-waese-can-help-you-wear-a-sheep-jaw-as-a-necklace.html | Animals Speak to Her | By John Ortved | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/are-gadget-free-bedrooms-the-secret-to-a-happy-relationship.html | Tweeting Together Staying Together | Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/how-to-set-a-table-like-valentino.html | A Dinner Party by the Book Loosely Speaking | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/investors-bet-big-on-harrys-the-warby-parker-of-shaving.html | Growing Faster Than 5 OClock Shadow | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-brooklyn-brand-goes-global.html | It May Be Paris but It Feels Like Brooklyn | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/madshus-cross-country-skis-evolve-with-the-times.html | CrossCountry Skis With Chips and an App | By Jack Bell | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/smart-nurseries-track-a-babys-sleep-or-lack-thereof.html | Smart Nurseries Track a Babys Sleep but Dont Yet Aid It | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/jeff-achtem-plays-with-puppets-in-swamp-juice.html | Accused of Cruelty to Cardboard | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/on-a-stool-at-the-end-of-the-bar-by-robert-callely.html | See Before That Night I Met You I Was Well Its Kind of Complicated | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/upshot/how-our-taxi-article-happened-to-undercut-the-efficient-market-hypothesis.html | Taxi Article and Its Fallout Challenge Market Hypothesis | By Josh Barro | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/bass-pro-shops-to-add-a-memphis-pyramid-to-its-business-empire.html | A Reincarnated Landmark Goes Hunting and Fishing | By Richard Fausset | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/executive-action-on-immigration-prompts-texas-to-sue.html | 17 States Suing on Immigration | By David Montgomery and Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/federal-appeals-court-halts-execution-in-texas-murder-case.html | Execution Stayed in Case of Mental Illness Claim | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/michael-browns-stepfather-apologizes-for-ferguson-outburst.html | Stepfather Apologizes for Outburst in Ferguson | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/pace-of-health-care-cost-increases-falls-to-a-54-year-low.html | Health Spending Rises Only Modestly | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/house-on-brink-of-deal-to-avoid-government-shutdown.html | House on Brink of Spending Deal to Avoid Another Shutdown | By Jeremy W Peters and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/in-ups-case-justices-tackle-ambiguity-in-pregnancy-law.html | UPS Suit Hinges on an Ambiguous Pregnancy Law | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/roy-h-beck-quietly-leads-a-grass-roots-army.html | Genial Force Behind Bitter Opposition to Overhaul | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/university-texas-austin-brains-missing.html | University Says It Can Account for Missing Brains | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/washington-state-study-faults-efforts-at-wolf-management.html | Study Faults Efforts at Wolf Management | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/brazil-plans-naval-mission-in-africa.html | Brazil New Naval Mission in Africa Aims to Foster Ties | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/land-mine-casualties-hit-a-low-and-production-seems-to-halt-group-says.html | Land Mines Are Taking Smaller Toll Group Says | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/venezuela-assassination-plot-maduro-machado.html | Venezuela Opposition Politician Is Charged in Assassination Plot | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/hong-kong-protests.html | 3 Hong Kong Protest Leaders Turn Themselves In | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/india-mental-health-facilities-human-rights-watch.html | Group Cites Grim State of Indias Mentally Ill | By Nida Najar | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/kim-jong-un-north-korea-name-ban.html | North Korea Has Room for Only One Jongun | By Choe SangHun | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sadhvi-niranjan-jyoti-dismissal-sought-in-india.html | Indian Officials Firing Is Sought Over Remarks | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sri-lanka-pope-francis-president-mahinda-rajapaksa-election.html | Sri Lanka Plea to Delay Papal Trip | By Dharisha Bastians | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/germany-carbon-emissions-environment.html | Missing Its Own Goals Germany Renews Effort to Cut Carbon Emissions | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/swedish-government-collapses.html | Sweden Government Collapses as Coalition Splits on Budget Vote | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/without-lifting-a-shovel-archaeologists-survey-a-medieval-town-in-britain.html | Shovels Untouched Archaeologists Survey a Medieval Town in Britain | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/bombing-in-yemen-targets-iranian-envoys-home.html | Yemen Envoys Home Is Attacked | By Shuaib Almosawa | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-airstrikes-hit-islamic-state-in-iraq.html | US and Iran Both Attack ISIS but Try Not to Look Like Allies | By Tim Arango and Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iraqi-leader-seeks-additional-aid-in-isis-fight.html | Iraqs Leader Requests More Aid in Fight Against ISIS | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/israeli-lawmakers-move-to-dissolve-parliament.html | Israeli Lawmakers Begin Winding Down Parliament | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/palestinian-teenager-accused-of-stabbing-2-israelis.html | Two Israelis Stabbed in West Bank | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/private-equity-is-top-choice-of-young-wall-st-bankers/ | Private Equity Is Top Choice of Young Wall St Bankers | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/ian-mclagan-musician-with-the-faces-dies-at-69.html | Ian McLagan 69 Musician With the Faces | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/auto-safety-nominee-wants-finer-data-tools.html | Auto Safety Nominee Wants Finer Data Tools | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/to-buoy-tourism-in-bermuda-a-campaign-turns-to-social-media.html | To Buoy Tourism a Campaign Turns to Social Media | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/study-finds-violations-of-wage-law-in-new-york-and-california.html | Study Finds Violations of Wage Law in 2 States | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/are-tiaras-the-new-power-scrunchies.html | When Every Day Is Coronation Day | By Carrie Seim | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/jaw-makeovers-for-the-surgery-averse-superhero-inspired-man.html | Putting Your New Chin to the Grindstone | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/the-uncut-gotham-awards.html | The Uncut Gotham Awards | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/topman-wins-big-at-second-place-fashion.html | Establishing the Silver Standard | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/where-to-go-at-miami-art-basel.html | Where to Go at Art Basel Miami Beach | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/a-brooklyn-court-may-have-found-a-new-home.html | A Brooklyn Court May Have Found a New Home | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/de-blasio-reacts-as-mayor-and-a-father-to-chokehold-case-decision.html | De Blasio Reacts as Mayor and a Father | By Michael M Grynbaum and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/i-cant-breathe-is-re-echoed-in-voices-of-fury-and-despair.html | I Cant Breathe Is Reechoed in Voices of Fury and Despair | By Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/new-york-city-council-explores-the-woes-of-hailing-a-taxi.html | Council Explores the Woes of Hailing a Taxi | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/officer-told-grand-jury-he-meant-no-harm-to-eric-garner.html | Officer Told Jury He Meant No Harm | By J David Goodman and Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/stringer-raises-equality-concerns-over-new-york-citys-plan-for-wi-fi-hot-spots.html | City Comptroller Voices Concerns About Equality of WiFi Plan | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/gail-collins-of-taxes-pigs-and-congress.html | Of Taxes Pigs and Congress | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/mental-illness-and-guns-at-newtown.html | Mental Illness and Guns at Newtown | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/new-inquiry-needed-on-eric-garners-death.html | A Search for Justice in the Garner Case | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/nicholas-kristof-abusing-chickens-we-eat.html | Abusing Chickens We Eat | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/the-next-tax-fight.html | The Next Tax Fight | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/whitewashing-history-in-japan.html | Whitewashing History in Japan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/why-are-some-cultures-more-individualistic-than-others.html | Wheat People vs Rice People | By T M Luhrmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/baseball/mlb-roundup.html | After a Season of Pushing to Return Harvey Details a Patient Plan for 2015 | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/a-night-later-another-victory-for-the-nets-this-one-much-more-impressive.html | A Night Later the Nets Earn Another Victory This One Over the Champions | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/san-antonio-spurs-gregg-popovich-remains-haunted-by-missed-chances.html | For Spurs Coach Contention Is Constant but Relief Is Fleeting | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/new-england-patriots-taking-advantage-of-san-diegos-climate-and-campus-fields.html | In San Diego the Patriots Are the Big Men on an Unexpected Campus | By Peter May and Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/thursdays-matchup-cowboys-8-4-at-bears-5-7-.html | Thursdays Matchup Cowboys 84 at Bears 57 | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/golf/5-years-after-crash-tiger-woods-is-still-recovering.html | Still Recovering From a Crash | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/lou-vairo-is-set-to-be-inducted-into-hockey-hall-of-fame.html | Coach Helped Hockey Flourish Beyond Asphalt | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/playoff-game-plan-colleges-turn-to-lobbying-for-a-berth.html | Playoff Game Plan Lobbying for a Berth | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/testimony-over-ex-judge-will-rule-in-jameis-winston-case.html | Testimony Concludes in Winston Case | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/street-fashion-in-sweden-stockholm-stureplan.html | Hes Accessorized | By Shern Sharma | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-paradise-fund-offered-palm-beach-societys-young-offspring-the-chance-to-give-back-and-have-some-fun-in-florida.html | Partying for Good in Florida | By Bob Morris | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/ohio-officer-who-killed-boy-had-a-negative-firearms-review.html | Ohio Officer Who Killed Boy Had a Negative Firearms Review | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/politics/amid-tensions-with-business-leaders-obama-details-his-agenda.html | Obama Sets Goals With Business Leaders | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/politics/court-strikes-down-drug-tests-for-florida-welfare-applicants.html | Court Strikes Down Drug Tests for Florida Welfare Applicants | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/reports-of-sexual-assaults-in-military-on-rise.html | Reports of Sexual Assaults in Military on Rise | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/where-2-rivers-meet-visions-for-grand-canyon-clash.html | Where 2 Rivers Meet Visions for Canyon Clash | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/colombia-and-rebels-agree-to-talks.html | Colombia and Rebels Agree to Talks | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/us-calls-on-cuba-to-free-american-held-since-2009-as-spy.html | US Calls on Cuba to Free American Held Since 2009 as Spy | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/chronic-diseases-are-killing-more-in-poorer-countries.html | Chronic Diseases Are Killing More in Poorer Countries | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/superbugs-kill-indias-babies-and-pose-an-overseas-threat.html | Superbugs Kill Indias Babies and Pose an Overseas Threat | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/british-regulator-urges-home-births-over-hospitals-for-uncomplicated-pregnancies.html | British Regulator Urges Home Births Over Hospitals for Uncomplicated Pregnancies | By Katrin Bennhold and Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/amid-bugs-hail-floods-and-bacteria-italian-olives-take-a-beating.html | Amid Flies Hail Floods and Bacteria Italian Olives Take a Beating | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/american-woman-dies-in-stabbing-in-abu-dhabi.html | American Woman Dies in Stabbing in Abu Dhabi | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-extends-imprisonment-of-washington-post-reporter-.html | Iran Detention Is Extended for Washington Post Reporter | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/number-of-migrants-killed-while-fleeing-soars.html | Number of Migrants Killed While Fleeing Soars | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/turkish-police-to-get-more-search-powers.html | Turkish Police to Get More Search Powers | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-05 | https://www.nytimes.com/2014/12/03/books/kent-haruf-sublime-novelist-of-small-town-life-dies-at-71.html | Kent Haruf 71 Acclaimed Novelist of SmallTown Life | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/a-booker-prize-winners-latest-laurel-bad-sex-in-fiction-award/ | When the Earth Doesnt Quite Move | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/an-opera-offered-on-the-installment-plan/ | An Opera Offered on the Installment Plan | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/title-and-cast-of-24th-james-bond-movie-spectre-announced/ | Back to the Dark Roots Spectre Is Next Bond Film | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/banks-lawsuits-against-target-for-losses-related-to-hacking-can-continue/ | Judge Rules Banks Suit Against Target Can Proceed | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/class-action-suit-against-apple-may-lack-one-thing-a-plaintiff/ | IPod Lawsuit Against Apple May Lack a Plaintiff | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/antitrust-inquiry-opened-into-oranges-proposed-deal-for-jazztel/ | Air | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/banks-the-target-of-britains-efforts-to-curb-its-deficit/ | British Treasury Targets Banks to Increase Tax Revenue | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/on-deck-prices-its-i-p-o-amid-interest-in-alternative-lending-platforms/ | Money | By Dealbook | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/qatar-fund-and-brookfield-make-final-offer-for-canary-wharf-owner/ | Land | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/richard-bransons-virgin-empire-to-offer-cruises-on-the-high-seas/ | Sea | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/uber-files-to-sell-1-8-billion-in-new-shares/ | Uber Adds a Billion Dollars More to Its Coffers | By Mike Isaac and Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/04/world/africa/ian-player-conservationist-who-helped-save-white-rhinos-dies-at-87.html | Ian Player Is Dead at 87 Helped to Save Rhinos | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/neil-greenberg-at-new-york-live-arts.html | Defying Obvious Meanings | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/talking-about-love-demonstrating-violence.html | Talking About Love Demonstrating Violence | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/a-european-show-for-shaker-furniture.html | Sending Shaker Furniture Back Across the Sea | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/alexander-tovborg-eternal-feminine.html | Alexander Tovborg Eternal Feminine | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/annie-leibovitz-pilgrimage-reflects-on-past-greats.html | Bullet Holes to Bones Artifacts With Meaning | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/at-lord-taylor-a-peek-at-bygone-ceramic-splendors.html | Ceramic Splendors Lurk at Lord  Taylor | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/greer-lankton-a-retrospective-at-participant-inc.html | The Artist and the Work Both Intricate and Fluid | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/judith-scotts-enigmatic-sculptures-at-the-brooklyn-museum.html | Silence Wrapped in Eloquent Cocoons | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/klaus-lutz-selected-stories.html | Klaus Lutz Selected Stories | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/picasso-aplenty-at-the-pace-and-gagosian-galleries.html | Controlling Images A Mature Picasso | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/pier-54.html | Pier 54 | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/sara-greenberger-rafferty.html | Sara Greenberger Rafferty | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/tears-become-streams-become-fills-the-armory.html | A Stage a Pool a Flood of Ideas | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/itzhak-perlman-returns-for-solo-recital-at-lincoln-center.html | A Prelude to Encores | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/on-behalf-of-nature-meredith-monks-wild-side.html | Speaking and Moving for the Wild | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/books/becoming-richard-pryor-scott-sauls-biography.html | Laughter Along the Path to Oblivion | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/deal-to-extend-us-terrorism-insurance-hinges-on-dodd-frank-changes.html | Deal Nears in Extension for Terrorism Insurance | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/in-fast-food-workers-fight-for-15-an-hour-a-strong-voice-in-terrance-wise.html | Strong Voice in the FastFood Fight for 15 an Hour | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/international/ecb-rate-announcement-draghi.html | Europes Top Banker Again Hints at More Stimulus in Future | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/barnes-noble-ends-partnership-with-microsoft-over-nook.html | Microsoft and a Troubled Barnes Noble Part Ways on Nook | By Alexandra Alter and David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/grand-jury-decision-leads-to-confessions-of-crimingwhilewhite.html | Grand Jury Decision Leads to Twitter Confessions of Criming While White | By Noam Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/sears-q3-earnings.html | Sears Loss Widens as It Strives for Rebound | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/shake-up-at-the-new-republic-franklin-foer-and-leon-wieseltier-are-out.html | Two Top Editors Resign in New Republic ShakeUp | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/without-new-laws-endangered-pensions-may-die.html | A Strategy for Pensions at Risk of Extinction | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/health/cdc-warns-that-flu-season-may-be-more-deadly-than-usual.html | Deadlier Flu Season Is Possible CDC Says | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/awardsseason/documentaries-jostle-against-oscar-obscurity.html | Documentaries Jostle Against Oscar Obscurity | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/billy-bates-starring-james-wirt-and-savannah-welch.html | Unwinding an Artist and His Demons | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/comet-a-tale-of-lovers-with-stars-in-their-eyes.html | Romance on the Edge of Intersecting Dimensions | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/concerning-violence-a-postcolonialist-montage.html | Reverberations of a Subjugated Past | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/delusions-of-guinevere-a-comedy-starring-ariana-bernstein.html | A HasBeen Conjures a Second Act | By Daniel M Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/dying-of-the-light-a-thriller-starring-nicolas-cage.html | A Cat and a Mouse Both Slipping but Still at Odds | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/in-still-alice-a-professor-slides-into-alzheimers.html | Losing Her Bearings in Familiar Places | By AO Scott | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/life-partners-stars-leighton-meester-and-gillian-jacobs.html | Best Friends Forever Till a Boyfriend Arrives | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/miss-julie-stars-jessica-chastain-and-colin-farrell.html | Class Warfare at the Most Intimate Level | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/murder-of-a-cat-a-comic-thriller.html | A Pet Dies and the Fun Begins | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/pioneer-a-norwegian-oil-thriller.html | A Roiling Sea of Corruption and Paranoia | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/poverty-inc-paints-a-bleak-picture-of-life-after-2008.html | The Corporate Creation of a New Class Structure | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/red-knot-about-a-voyage-to-antarctica.html | When a Marriage Goes South | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/shes-beautiful-when-shes-angry-surveys-60s-feminism.html | Arms Locked and Awakening to Their Strength | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/take-care-a-rom-com-directed-by-liz-tuccillo.html | Nursing Real Wounds and Romantic Ones | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-barefoot-artist-about-lily-yeh.html | An Intercessor Straddling Two Families | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-foxy-merkins-a-satirical-buddy-comedy.html | No Midnight Cowgirl | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-passionate-thief-from-1960-has-been-restored.html | Telling Lies for Love Cruelty or Expediency | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/uzumasa-limelight-about-a-fading-actor.html | In the Samurai Business We Used to Do Our Own Stunts | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/alicia-keys-with-garner-anthem-we-gotta-pray-pleads-for-peaceful-protests.html | In Anthem Singer Pleads for Strength | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/gambling-bamboo-and-other-eco-friendly-treats.html | Gambling Bamboo and Other EcoFriendly Treats | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/hudson-river-park-trust-plans-research-and-education-center-at-pier-26.html | River Ecology Center Planned for TriBeCa Pier Clarkson U Picked to Lead It | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/in-dea-sting-operations-robberies-arent-real-but-charges-are.html | The Drugs and the Robberies Arent Real but the Charges Are | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/james-watsons-nobel-medal-sells-for-record-4-million.html | Watsons Nobel Prize Medal for Decoding DNA Fetches 41 Million at an Auction | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/eric-garner-daniel-pantaleo-and-lethal-police-tactics.html | It Wasnt Just the Chokehold | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/gentrification-is-threatening-nashvilles-soul.html | High Rises vs Honky Tonks | By Steve Haruch | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/philadelphia-76ers-take-the-low-road-to-the-top.html | 76ers Keep Losing and Its All Part of the Plan | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/wilt-chamberlain-the-stilt-postage-stamp-philadelphia-76ers.html | Wilt the Stilt Becomes Wilt the Stamp | By David Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/professor-sets-the-bar-at-beer-mile-event.html | Woman Sets World Mark in Beer Mile | By Lindsay Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/soccer/east-end-shed-man-enjoys-a-mostly-unobstructed-view-at-bristol-city-fc.html | Fans Shed Comes With Stadium View | By David Goldblatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/drag-queens-reflect-grrr-on-the-christmas-season.html | Don We Now  Oh Puhleez Honey | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/big-changes-in-fine-print-of-some-2015-health-plans.html | Hidden in the Fine Print Big Changes in Some 15 Health Plans | By Charles Ornstein Ryann Grochowski Jones and Lena Groeger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/demise-of-the-southern-democrat-is-now-nearly-complete.html | Demise of the Southern Democrat Is Now Nearly Complete | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/falling-oil-prices-create-a-central-banking-conundrum.html | Falling Oil Prices Create Puzzle for Central Banks | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/advocates-seek-civil-rights-bill-for-lesbian-gay-bisexual-and-transgender-americans.html | Rights Bill Sought for Lesbian Gay Bisexual and Transgender Americans | By Sheryl Gay Stolberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/affordable-care-act-enrollments.html | Officials Say Price Comparison Is Crucial to Choosing Health Plans | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/driven-from-silicon-valleys-jungle-homeless-face-limited-options.html | Few Options for Homeless as San Jose Clears Camp | By Barbara Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/fbi-adds-slaying-suspect-to-most-wanted-list.html | FBI Is Adding Slayings Suspect to Wanted List | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/federal-appeals-court-reinstates-indictments-in-a-drug-and-gun-sting.html | Federal Appeals Court Reinstates Indictments in a DrugandGun Sting | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/justice-dept-inquiry-finds-abuses-by-cleveland-police.html | Cleveland Police Cited for Abuse by Justice Dept | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/paul-forces-senate-vote-on-limiting-fight-against-isis.html | On War and Immigration Obama Faces Tests of Authority From Congress | By Jeremy W Peters and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/anger-at-chokehold-death-crosses-political-lines.html | Some Conservatives Say Deadly Force Used to Subdue Garner Didnt Fit Crime | By Peter Baker and Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/string-of-sexual-assault-cases-may-lead-to-tipping-point.html | Widening Spotlight on Assault of Women | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/us-sees-decline-in-births-for-sixth-year.html | US Birthrate Declines for Sixth Consecutive Year Economy Could Be Factor | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/afghanistan-harold-greene-shooting.html | Pentagon Issues Report on Killing of General | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/hong-kong-protests.html | Decision Time for Hong Kong Student Protest Leaders | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/grozny-chechnya-attack.html | Fierce Attack by Islamist Militants in Chechen Capital Kills at Least 20 | By Andrew E Kramer and Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/possible-terror-attacks-gaziantep-turkey-syria.html | US Warns of Attack in Turkey | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/putin-russia-state-of-nation-speech.html | Putin Amid Stark Challenges Says Russias Destiny Is in Hand | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/vatican-finds-hundreds-of-millions-of-euros-tucked-away.html | Vatican Finds Stash of Money Tucked Away | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/2-iraqis-tiptoe-down-the-aisle-as-a-furious-isis-tries-to-block-the-path.html | Under ISIS Fire Love Conquers | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/abu-dhabi-mall-stabbing-american-teacher.html | Suspect Is Held in Killing of American in Abu Dhabi | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/isis-abu-bakr-baghdadi-wife-lebanon-iraq.html | Discord Persists About Woman Said to Be a Wife of ISIS Chief | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/qaeda-group-in-yemen-american-journalist.html | Qaeda Group in Yemen Threatens to Kill American Journalist by End of This Week | By Kareem Fahim and Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/e mma-stone-takes-over-in-cabaret.html | Saucy Sally Desperately Imbibing Your Gaze | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sp are-times-for-children-for-dec-5-dec-11.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/te levision/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/busine ss/in-the-capital-of-coffee-enthusiasm-for- starbucks-upmarket-chain.html | With Market Saturated Starbucks Looks to High End | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/busine ss/media/for-madison-avenue-bold-is-the- new-tack.html | For Madison Avenue Bold Is the New Tack | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movie s/metaphysical-moments-in-a-spell-to-ward- off-the-darkness.html | Feeling Your Way Toward Utopia | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/chimps-dont-have-same-rights-as-humans court-says.html | Chimps Dont Have Same Rights as Humans Court Says | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/federal-investigation-into-eric-garners- death-may-be-difficult-to-prove-legal- experts-say.html | A Federal Case May Be Hard to Prove Legal Experts Say | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/landmarks-panel-drops-proposal-to-trim- list.html | Landmarks Panel Drops Proposal to Trim List | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/mayor-de-blasio-striving-to-back-police- and-protesters-in-eric-garner-case.html | Mayor Striving to Back Police and Protesters | By Matt Flegenheimer and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/new-york-city-housing-dept-eases-rule- forcing-low-income-tenants-to- downsize.html | Rule Forcing Recipients of Rent Subsidy to Downsize Is Eased | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/orwell-eric-garner-chokehold-and-the- need-to-look-like-a-sahib.html | Orwell and a Need to Look Like a Sahib | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/outcome-of-eric-garner-case-bares-a- staten-island-divide.html | Outcome of Case Bares a Staten Island Divide | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/politics-meeting-parody-at-princeton-in- student-election.html | Politics Meeting Parody at Princeton | By Liz Robbins and Spencer Parts | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregi on/protests-continue-after-grand-jury- decision-in-eric-garner-case.html | Across Country Demonstrators Fill the Streets | By Ashley Southall | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/report-cites-gaps-between-records-and-christies-comments-on-bridge-lane-closings.html | Report Cites Gaps Between Records and Christies Comments on Lane Closings | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/resisting-a-temptation-means-living-more-positively.html | Resisting a Temptation Means Living More Positively | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/scarcella-again-defends-his-methods-on-the-witness-stand.html | ExDetective Defends His Methods Again | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/david-brooks-why-elders-smile.html | Why Elders Smile | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/paul-krugman-democrats-against-health-care-reform.html | Democrats Against Reform | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/risk-warnings-on-smokeless-tobacco.html | Risk Warnings on Smokeless Tobacco | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/the-winter-of-mr-putins-discontent.html | The Winter of Mr Putins Discontent | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/we-must-stop-police-abuse-of-black-men.html | We Must Stop Police Abuse of Black Men | By Eric L Adams | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/florida-orion-test-postponed-for-fuel-system-problem.html | Florida Orion Test Postponed for Fuel System Problem | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/huge-trove-of-albert-einstein-documents-becomes-available-online.html | Thousands of Einstein Artifacts Are Now a Click Away | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/baseball-remakes-its-front-office-as-the-post-selig-era-approaches.html | Baseball Remakes Its Front Office as the PostSelig Era Approaches | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/in-hall-of-fame-vote-split-tickets-and-tainted-candidates.html | In Hall Vote Tainted Candidates and Split Tickets | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/kryie-irving-leads-cavaliers-over-knicks.html | Close Again but Knicks Fall to Their Worst Start | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/golf/tiger-woods-is-pained-only-by-his-short-game-in-return.html | In His Return From Injury Woods Is Pained Only by His Short Game | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/college-football-arizona-oregon-game-to-watch.html | Game to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/jameis-winstons-account-is-released-and-lawyers-battle.html | Winstons Account Is Released and Lawyers Battle | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/joe-moglias-journey-from-wall-street-executive-to-fcs-success-story.html | Trading Finance for Football Results in Substantial Gains | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/soccer/inaction-and-inequality-on-womens-world-cup-turf-issue.html | Inaction and Inequality on Womens World Cup Turf Issue | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/the-illusionists-a-high-tech-magic-extravaganza.html | Definitely Not Your Uncle Neds Parlor Tricks | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/truman-capotes-a-christmas-memory-from-irish-repertory.html | The Moment Before Everything Changes | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/in-louisiana-runoff-election-senator-landrieu-tries-to-revive-her-base.html | In Louisiana Dynasty Faces a Fateful Vote | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/chris-christie-stumps-for-energy-if-not-for-2016-in-canada.html | Christie Stumps for Energy if Not for 2016 in Canada | By Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/in-texas-a-new-shopping-season-for-donors-not-votes.html | A New Shopping Season For Donors Not Votes | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/lower-economic-growth-forecast-may-keep-billions-from-budget.html | Lower Economic Growth Forecast May Keep Billions From Budget | By Aman Batheja | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/making-the-texas-governors-house-a-home.html | Making Governors House a Home | By Christine Ayala | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/new-twist-in-lynchs-confirmation-after-new-york-grand-jury-decision.html | New Twist in Lynchs Confirmation After New York Grand Jury Decision | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/rise-in-sex-assault-reports-is-a-positive-hagel-says.html | Hagel Sees Progress in Reporting of Assaults | By Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/africa/liberia-bans-election-rallies-to-fight-ebola-.html | Liberia Bans Election Rallies to Fight Ebola | By Clair MacDougall and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/americas/secretary-general-expresses-optimism-about-climate-meeting.html | Secretary General Expresses Optimism About Climate Meeting | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/charity-in-france-is-accused-of-being-a-front-for-financing-terrorism-in-syria.html | Charity in France Is Accused of Being a Front for Financing Terrorism in Syria | By Dan Bilefsky and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/jeremy-thorpe-mp-accused-in-scandal-dies-at-85.html | Jeremy Thorpe MP Accused in Scandal Dies at 85 | By Paul Lewis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/indian-leader-favoring-growth-sweeps-away-environmental-rules.html | Indian Leader Favoring Growth Sweeps Away Environmental Rules | By Ellen Barry and Neha Thirani Bagri | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/meeting-afghan-leaders-donors-pledge-support.html | Meeting Afghan Leaders Donors Pledge Support | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://bits.blogs.nytimes.com/2014/12/05/ipod-lawsuit-down-to-one-plaintiff/ | Dead Apple Chief Testifies on Videotape in Antitrust Case | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://bits.blogs.nytimes.com/2014/12/05/videotaped-deposition-of-steve-jobs-played-in-ipod-trial/ | Dead Apple Chief Testifies on Videotape in Antitrust Case | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/illinois-city-allowed-back-into-the-bond-market/ | Illinois City Is Allowed to Return to Bond Market | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/morgan-to-pay-more-of-bonuses-upfront/ | Morgan Stanley Will Hold Back Less Bonus Cash | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/an-autistic-friendly-version-of-the-curious-incident.html | Tailoring a Play for the Acutely Attuned | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/bid-for-new-york-city-operas-assets-wins-its-boards-support-.html | Bid for New York City Operas Assets Wins Boards Support | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/krzysztof-urbanski-leads-the-philharmonic-in-dvorak.html | With Stylish Moves a Youthful Maestro Makes a New York Debut | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/sharon-jones-headlines-daptones-night-of-soul.html | Shimmies and Shouts for a Genres Revival | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/the-classical-style-an-opera-buffa-at-zankel-hall.html | Were Nothing but Busts Mozart Busts | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/nbcs-peter-pan-live-starring-allison-williams-and-christopher-walken.html | Smooth Flight to Neverland Mostly Just Ask tinkerbell | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-librarians-on-tnt-charged-with-a-special-collection.html | Paper Cuts Dont Faze Them | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-red-tent-imagines-the-life-of-dinah.html | A Biblical Girls Club | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/the-pyramid-with-denis-ohare-and-ashley-hinshaw.html | Dont Say That Word It Might Come True | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/november-jobs-unemployment-figures.html | Big Job Gains and Rising Pay in Labor Data | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/government-spending-on-construction-edges-up.html | Government Spending on Construction Edges Up | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/new-republic-staff-members-resign-over-management-changes.html | New Republic Employees Follow Editor Out the Door | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/slide-in-oil-prices-is-mostly-a-blessing.html | Steep Slide in Oil Prices Is Blessing for Most | By James B Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/crosswords/bridge/defending-champions-retain-baze-senior-knockout-.html | Defending Champions Retain Baze Senior Knockout | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/movies/robert-altmans-the-long-goodbye-is-popular-again.html | Altmans Noir Suddenly Gets Plenty of Light | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-grand-jury-to-examine-akai-gurley-shooting-death.html | Grand Jury Hearing Planned in Police Killing of Man on Project Stairs | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/princeton-students-pick-experience-over-spoof-in-presidential-runoff-vote.html | Experience Trumps Spoof in Princeton Runoff Election | By Spencer Parts | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/sing-sing-inmates-pursuing-an-education-take-the-stage.html | At Sing Sing Inmates Who Are Pursuing an Education Take the Stage | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/science/nasa-orion-spacecraft-lifts-off-into-orbit.html | First Flight Test Is Successful for NASAs Orion Spacecraft | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-near-deal-to-acquire-shortstop-didi-gregorius.html | Jumping Into Big Shoes | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-sign-reliever-andrew-miller-to-four-year-deal.html | Searching for a Closer the Yanks Acquire Miller | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/lebron-james-exerts-influence-unmatched-among-players.html | Taking Control and Having His Say | By Harvey Araton | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/columbia-football-coach-resigns-amid-abuse-allegations.html | Columbia Coach Resigns Amid Abusive Behavior Assertions | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/todd-hoffner-has-mavericks-on-deep-run-after-legal-battle.html | Fighting His Way Back | By Steve Eder | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/safety-organization-deems-popular-helmet-models-unsuitable-for-play.html | After 2 Helmets Are Decertified Lacrosse Faces Safety Concerns | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/skiing/norways-jansrud-wins-world-cup-downhill-race.html | Norwegian Adds Famous Course to His List of Triumphs | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/englands-fa-charges-mario-balotelli-over-racist-posting.html | Balotelli in Trouble | By John F Burns | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/russia-criticizes-uefa-decision-barring-crimean-soccer-clubs.html | Russia Fumes at UEFA | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ashton-carter-obamas-pentagon-choice-is-known-as-assertive-and-independent.html | In Nominee for Defense a Change in Direction | By Helene Cooper David E Sanger and Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/phoenix-officer-who-shot-black-suspect-mistook-pill-bottle-for-gun-authorities-say.html | Police Shooting in Phoenix Fuels Protesters Outrage | By Rebekah Zemansky and Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/supreme-court-to-hear-cases-on-license-plates-and-mentally-disabled-death-row-inmates.html | Justices to Hear Cases on License Plates and Mentally Disabled Inmates | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/rolling-stone-re-examines-its-account-of-virginia-rape.html | Report of Rape at a Fraternity Begins to Fray | By Richard PrezPea and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/south-africans-mark-first-anniversary-of-nelson-mandelas-death.html | Mandela Is Remembered on Anniversary of Death | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/uhuru-kenyatta-kenya-international-criminal-court-withdraws-charges-of-crimes-against-humanity.html | International Court Ends Case Against Kenyan President in Election Unrest | By Marlise Simons and Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/alberto-cairo-italian-in-kabul-providing-relief-to-lives-impaired.html | A Physical Therapist in Kabul Providing More Than Exercise | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/fatal-attacks-in-kashmir-as-militants-and-indian-forces-clash.html | Militants Strike in Kashmir as Elections Approach | By Hari Kumar and Ellen Barry | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/hong-kong-protests.html | A Frail Face Becomes a Defiant Focus of Hong Kongs Waning Protest Movement | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/pakistani-children-infected-with-hiv-from-transfusions-report-says.html | Pakistan Children May Have Been Infected With HIV | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/thailands-king-bhumibol-adulyadej-cancels-birthday-address.html | Thailands King Is Too Ill to Give Birthday Speech | By Seth Mydans | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/zhou-yongkang-china-arrests-former-security-chief.html | China Arrests ExChief of Domestic Security in Graft Case | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/bosnia-arrests-strpci-depot-massacre.html | 15 Serbs Are Arrested in Connection With 1993 Massacre | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-court-says-governments-electronic-surveillance-is-legal.html | British Court Rules in Favor of Electronic Surveillance | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-judge-lifts-restriction-on-books-in-prison.html | British Judge Lifts Restriction on Sending Books to Prisoners | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/elgin-marbles-lent-to-hermitage-museum.html | Greek Statue Travels Again but Not to Greece | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-defense-minister-russia-mistral-warships.html | France Warships May Never Be Delivered to Russia | By Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-railway-sncf-to-pay-holocaust-survivors-over-deportations.html | France Restitution for Holocaust Deportations | By Dan Bilefsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/two-britons-get-prison-terms-after-returning-from-syria.html | Britain Puts 2 in Prison After Return From Syria | By Stephen Castle and Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/airbnb-offers-homeowner-liability-coverage-but-hosts-still-have-risks.html | A Liability Risk for Airbnb Hosts | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/estate-planning/the-ins-and-outs-of-perpetual-trusts.html | The Ins and Outs of Trusts That Last Forever | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-prefer-to-quit-retirement-and-return-to-work.html | Of the Right Age but Cant Seem to Stay Retired | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/merck-in-talks-to-acquire-drug-maker-cubist-for-more-than-7-billion/ | Merck Said to Weigh Acquisition of a Rival | By David Gelles | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/art-basel-miami-stretches-into-little-haiti.html | Art Is a Splash Grand and Tiny in Miami | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/music/beyonc-and-sam-smith-lead-in-nominations-for-grammys.html | Beyonc and Sam Smith Lead in Nominations for Grammys | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/after-jobs-report-obama-takes-a-little-credit.html | After Jobs ReportObama Takes a Little Credit | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/brighter-economy-raises-odds-of-action-in-congress.html | Brighter Economy Raises Odds of Action in Congress | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/energy-environment/power-savings-of-smart-meters-prove-slow-to-materialize.html | Waiting for the Spark | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/cbs-shuts-off-programming-for-dish-network.html | CBS Pulls Programming in Dish Network Dispute | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/after-a-storm-celebrating-a-hard-earned-homecoming.html | After a Storm Celebrating a HardEarned Homecoming | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/arthur-leipzig-a-photographer-inspired-by-everyday-life-in-new-york-dies-at-96.html | Arthur Leipzig a Photographer Inspired by Everyday Life in New York Dies at 96 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-man-charged-in-phone-fraud-that-targeted-elderly-people.html | Charges in Telephone Fraud That Targeted Elderly People | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/christie-worried-about-bridge-scandal-report-finds.html | Christie Worried About Bridge Scandal Report Finds | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/ex-transportation-chief-is-putting-her-streetfight-in-print.html | ExTransportation Chief Is Putting Her Streetfight in Print | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-brooklyn-church-mourning-a-man-killed-the-police-say-in-an-accident.html | In Brooklyn Mourning a Man the Police Say Was Killed in an Accident | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-unpredictable-new-york-protests-organized-criticism-of-police.html | In Unpredictable Protests Organized Criticism of Police | By Marc Santora and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/judge-calls-cablevisions-raises-an-anti-union-act.html | Judge Calls Cablevisions Raises an AntiUnion Act | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/pizza-orders-reveal-credit-card-scheme-and-a-secondhand-market.html | Pizza Orders Reveal Credit Card Scheme and a Secondhand Market | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/woman-pleads-guilty-to-stealing-from-a-bronx-charity.html | Guilty Plea by ExChief in a Theft at a Charity | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/better-news-on-jobs-but-not-good-enough.html | Better News on Jobs but Not Good Enough | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/eric-garner-and-the-legal-rules-that-enable-police-violence.html | Legal Rules Enable Police Violence | By Shakeer Rahman and Sam Barr | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/gail-collins-the-woes-of-working-women.html | The Woes of Working Women | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/hope-and-anger-at-the-garner-protests.html | Hope and Anger at the Garner Protests | By Brent Staples | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/joe-nocera-uber-vs-uber.html | ber vs Uber | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/still-recovering-from-hurricane-sandy.html | Still Recovering From Hurricane Sandy | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/the-unreconstructed-north.html | The Unreconstructed North | By Jason Sokol | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/ny-knicks-storm-back-and-then-fall-at-the-buzzer.html | Knicks Storm Back and Then Fall at the Buzzer | By Viv Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/hockey/with-jaroslav-halaks-steady-hand-in-net-the-islanders-roll.html | A Steady Hand in Net Steers the Islanders | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/jj-watts-brothers-may-soon-join-him-in-the-nfl.html | A Brotherly Love for the Game That Extends Three Deep | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/clubs-set-to-discuss-timing-of-frank-lampards-mls-arrival.html | Clubs to Discuss Timing of Lampards Move | By Andrew Das | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/a-step-by-step-guide-to-berkeleys-many-quirks.html | A StepbyStep Guide to a Citys Quirks | By Malia Wollan | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/experts-see-legal-hazards-in-states-immigration-suit.html | Experts See Legal Hazards in States Immigration Suit | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ferguson-protesters-reach-the-missouri-capital-with-their-message.html | Ferguson Protesters Reach the Missouri Capital With Their Message | By Eli Yokley | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/police-killings-reveal-chasms-between-races.html | Police Killings Reveal Chasms Between Races | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/hillary-clintons-history-as-first-lady-powerful-but-not-always-deft.html | Clintons History as First Lady Powerful but Not Always Deft | By Peter Baker and Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/new-obstacle-to-senate-panels-release-of-cia-torture-report.html | Senate Panel Faces New Obstacle to Release of Torture Report | By Mark Mazzetti and Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/obama-to-impose-racial-profiling-curbs-with-exceptions.html | US to Continue Racial Profiling in Border Policy | By Matt Apuzzo and Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/setting-aside-a-scholarly-get-together-for-the-planets-sake.html | Setting Aside a Scholarly GetTogether for the Planets Sake | By Mark Oppenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/americas/mexico-police-chief-says-he-is-stepping-down.html | Mexico Police Chief in Capital Is Stepping Down | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/azerbaijan-jails-reporter-who-angered-top-officials-.html | Azerbaijan Jails Reporter Who Angered Top Officials | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/signs-that-attackers-came-from-within-mitigate-alarm-in-chechnya.html | Signs That Attackers Came From Within Mitigate Alarm in Chechnya | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/couple-tried-in-qatar-feared-further-delays-after-acquittal.html | Couple Tried in Qatar Feared Further Delays After Acquittal | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/sunnis-fear-permanent-displacement-from-iraqi-town.html | Sunnis Fear Permanent Displacement From Iraqi Town | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-drawbacks-in-tapping-the-phone-to-deposit-a-check.html | Some Drawbacks in Tapping the Phone to Deposit a Check | By Ann Carrns | TX 8-068-092 | 2015-03-05 |
| 2014-11-10 | 2014-12-07 | https://www.nytimes.com/2014/11/10/t-magazine/london-taxi-test-knowledge.html | Lost Knowledge | By Jody Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marina-abramovic-daniel-libeskind-table-furniture.html | The Artist Is Seated | By Tom Delavan | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marylebone-london-restaurants.html | The New Marylebone | By Christine Ajudua | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/la-reserve-hotel-paris/ | A Gilded Getaway | By Daniel Scheffler | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/olivia-monti-arduini-jewelry/ | Jewels Without Gems | By Marella Caracciolo Chia | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/26/american-in-paris-play/ | Now Showing | By Dana Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-07 | https://www.nytimes.com/2014/11/27/t-magazine/miquel-barcelo-edward-hirsch-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | 1/28/holiday-gift-ideas-marie-antoinette-drinking-bowl-matthew-solomon-paul-vogel/ | Give Unto Others | By T Magazine | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/28/vermont-country-store-catalog-ode/ | Creature Comforts | By Alice Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/11/30/fashion/only-9-breakup-days-left-till-christmas.html | Only One Breakup Day Left Till Christmas | By Joyce Wadler | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/01/cartier-diamond-cuff/ | The Thing | By Brooke Bobb | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/01/t-magazine/rudy-weissenberg-rodman-primack-guatemala-city.html | Guatemalan Modern | By Tom Delavan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/casting-for-a-big-fish-on-the-big-island-of-hawaii.html | Big Island Big Fish | By Lawrence Downes | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/gottfried-helnwein-real-life-addams-family/ | The Helnweins Will See You Now | By Nicholas Haramis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/holiday-cards-poets-langston-hughes-sylvia-plath/ | On View From the Poets | By Alexandria Symonds | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/institute-of-contemporary-art-miami-preview/ | Art Matters Museum Debuts | By Kevin McGarry | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/fashion/in-fashion-inspiration-meets-social-media.html | An Online Spark of Inspiration | By Libby Banks | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/t-magazine/in-the-air-feast-food-fashion.html | Exquisite Feasts | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/t-magazine/lisa-eisner-profile-style.html | Lisa Eisner | By Eviana Hartman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/100-notable-books-of-2014.html | 100 Notable Books of 2014 | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/which-writers-letters-are-most-worth-reading.html | Which writers letters are most worth reading | By Dana Stevens and Francine Prose | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/are-we-missing-the-big-picture-on-climate-change.html | Bird by Bird | By Rebecca Solnit | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/familiar-places-seen-anew-on-a-tour.html | Seeing the Highlights for the Trees | By Nancy Button Nathan | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/restaurant-report-nico-osteria-in-chicago.html | Gold on the Gold Coast | By Freda Moon | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/03/a-gentrification-story/ | Gentrifying Brooklyn | By Hana Schank | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/03/t-magazine/quvenzhane-wallis-annie-interview.html | Theres Something About Quvenzhan | By Nicholas Haramis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/killer-mike-and-j-cole-bare-their-emotions-at-a-pivotal-time.html | Viscerally Facing Up to Ferguson | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/greil-marcuss-history-of-rock-n-roll-in-ten-songs.html | The Singer and the Song | By Tour | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/h-l-menckens-days-trilogy-expanded-edition.html | The Skeptic | By P J ORourke | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/hope-entertainer-of-the-century-by-richard-zoglin.html | Thanks for the Memory | By Bruce Jay Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jerry-lee-lewis-his-own-story-by-rick-bragg.html | Whole Lotta Shakin | By Stephen King | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-anyway-a-memoir-by-john-cleese.html | Ministry of Laughs | By Michael Ian Black | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/cyrus-vance-jrs-moneyball-approach-to-crime.html | The Data DA | By Chip Brown | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/my-great-great-aunt-discovered-francium-and-it-killed-her.html | Vive le Francium | By Veronique Greenwood | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/ava-duvernay-makes-a-mark-with-selma.html | Making History | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/creating-the-plagues-in-ridley-scotts-exodus.html | Bringing Gods Wrath Down to Earth | By Mekado Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/in-hartsdale-ny-everything-from-small-apartments-to-large-houses.html | A Mix of Residents and Housing | By Barbara Peterson | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/every-brilliant-thing-a-hit-at-the-edinburgh-festival-fringe.html | Theater Reasons to Be Pretty Cheerful | By Jason Zinoman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/michael-price-prepares-to-leave-goodspeed-musicals.html | Bowing Out Bet Your Bottom Dollar | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/nneka-okafor-discusses-her-role-in-our-lady-of-kibeho.html | Seeing Visions of Stardom | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/opening-the-gate-to-a-vibrant-main-street-in-greenville-sc.html | Opening the Gate to a Vibrant Main Street | By Alex Crevar | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/taiwan-an-island-of-green-in-asia.html | An Island of Green in Asia | By Adam H Graham | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/things-to-do-in-36-hours-in-phnom-penh.html | 36 Hours in Phnom Penh | By Naomi Lindt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/04/bradley-cooper-glenn-close-gyllenhaal-theater/ | Theater People | By Hermione Hoby | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/04/t-magazine/messy-braids-beauty-trend.html | In Praise of Messy Braids | By Catherine Lacey | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/fantasy-football-week-14-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/inside-frank-gehrys-guggenheim-abu-dhabi.html | A New Art Capital Finding Its Own Voice | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-collections-from-the-new-republic-the-baffler-and-others.html | Anthologies | By Evan Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/radio-free-syria.html | Air Assault | By Eliza Griswold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mark-wahlberg-and-james-caan-discuss-the-gambler.html | Rolling the Dice on a Movie Remake | By Margy Rochlin | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/weighing-elf-love-actually-and-other-holiday-films.html | Entries in the Silver Bell Sweepstakes | By Marc Spitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/a-midtown-apartment-with-a-cat-in-the-window.html | Wanted A View Preferably of Birds | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/mortgages-for-the-self-employed-and-others-with-higher-risk.html | Lending Outside the Guidelines | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/modern-love-houseboy-wanted-to-serve-me.html | The NotWhatYouThink Fetishist | By Eliza Hecht | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/social-qs-let-a-scout-be-one.html | Let a Scout Be One | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/artists-visualize-crumpet-of-the-santaland-diaries.html | Jolly Old Elf Behaving Badly | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/in-tuscany-following-the-rise-and-fall-of-machiavelli.html | Following the Rise and Fall of Machiavelli | By Ondine Cohane | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/05/in-london-a-study-in-sherlock/ | London A Study in Sherlock | By Susanne Fowler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/05/what-the-rabbits-taught-us/ | What the Rabbits Taught Us | By Ivy Pochoda | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://runway.blogs.nytimes.com/2014/12/05/seeing-red-for-the-coming-campaign/ | A Color Is Prelude to the Campaign | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/05/editor-letter-holiday-issue/ | Warmest Wishes | By Deborah Needleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/week-14-nfl-matchups.html | More Snaps for Eagles Just Mean More Pain | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/t-magazine/ibiza-guide.html | Mediterranean Nights | By Phoebe Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/unbroken-onstage-trying-a-new-pace.html | Unbroken Onstage Trying a New Pace | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/pierre-boulez-the-complete-columbia-album-collection.html | Recapturing the Radical on the Podium | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/releases-from-ghostface-killah-fred-hersch-and-more.html | A Saga of the Streets a Sibling Act and SoulBaring Gospel | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/a-sharper-picture-for-night-vision.html | A Sharper Picture for Night Vision | By John R Quain | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/an-anniversary-pilgrimage-for-the-giulietta-timeless-at-60.html | An Anniversary Pilgrimage for the Giulietta Timeless at 60 | By Nick Czap | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-alfa-romeo-4c.html | Smooth Italian Except on the Rough Patches | By Ezra Dyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-chevrolet-colorado.html | Onetime Dropout Crashes the Small Sedate Midsize Truck Party | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/labradors-first-snowmobile-heads-down-the-comeback-trail.html | Labradors First Snowmobile Heads Down the Comeback Trail | By Denis Calnan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/a-way-of-living-the-art-of-willem-de-kooning-by-judith-zilczer.html | Art Star | By Martha Schwendener | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ambition-and-desire-the-dangerous-life-of-josephine-bonaparte-by-kate-williams.html | The Empress | By Caroline Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/as-you-wish-about-the-making-of-the-princess.html | True Love | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bob-odenkirks-a-load-of-hooey-and-more.html | Humor | By Bruce Handy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bruce-nauman-the-true-artist-by-peter-plagens.html | The Provocateur | By Albert Mobilio | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bumper-crop.html | Bumper Crop Fake Failures | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/by-the-book-by-diane-schoemperlen.html | PasteUps | By Mark Sarvas | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/cal-peternells-twelve-recipes-and-more.html | Cooking | By Max Watman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/david-greenes-midnight-in-siberia-and-more.html | Travel | By Andrew McCarthy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ddr-posters-and-beyond-the-wall.html | Back in the GDR | By David Welch | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/dorothy-and-otis-and-the-art-of-things.html | Designing the Dream | By Julie Lasky | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/eric-a-kimmels-simon-and-the-bear-and-more.html | Wintry Mix | By Marjorie Ingall | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/fragrant-by-mandy-aftel.html | Perfumery | By Thessaly La Force | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/frances-larsons-severed-and-more.html | Losing Our Heads | By Marilyn Stasio | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/group-f64-about-ansel-adams-and-others-by-mary-street-alinder.html | Sharp Focus | By Anna Altman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/is-that-all-there-is-a-peggy-lee-biography.html | Miss Peggy | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jacqueline-bouvier-kennedy-onassis-by-barbara-leaming.html | Oh Jackie | By Meryl Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/john-lanchesters-how-to-speak-money-and-more.html | Just Sayin | By Peter Sokolowski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jope.html | Pop Music | By James Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/katrina-blairs-wild-wisdom-of-weeds-and-more.html | Gardening | By Dominique Browning | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/kirstin-downeys-isabella-the-warrior-queen.html | Power Play | By Kathryn Harrison | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/maximillian-potters-shadows-in-the-vineyard-and-more.html | Wine and Spirits | By Lisa Abend | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/midnight-at-the-pera-palace-by-charles-king.html | Imperial City | By Jason Goodwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/mr-hockey-my-story-by-gordie-howe.html | Hat Trick | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/my-true-love-gave-to-me-edited-by-stephanie-perkins.html | Beyond Reindeer | By Ellen Hopkins | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-books-by-herbie-hancock-and-george-benson.html | In the Groove | By Peter Keepnews | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/norman-lears-even-this-i-get-to-experience.html | Those Were the Days | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/red-nile-by-robert-twigger.html | Fertile Waters | By Joshua Hammer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/respect-the-life-of-aretha-franklin-by-david-ritz.html | Queen of Soul | By Elsa Dixler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-we-read-on-and-bohemians-bootleggers-flappers-and-swells.html | Beautiful and Damned | By Daphne Merkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sophia-lorens-yesterday-today-tomorrow-and-more.html | Hollywood | By Lisa Schwarzbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sottsass-by-philippe-thorn.html | High Designs | By Alexandra Lange | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-image-of-the-black-in-western-art.html | Race Represented | By Claudia Rankine | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-sexual-night-by-pascal-quignard.html | Primal Scenes | By Parul Sehgal | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/time-out-of-mind-the-lives-of-bob-dylan-by-ian-bell.html | Blood on the Tracks | By Geoff Dyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/vivian-maier-a-photographer-found-and-more.html | Photography | By Luc Sante | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wagstaff-before-and-after-mapplethorpe-by-philip-gefter.html | The Collector | By Deborah Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wayfaring-strangers-and-ralph-peer-and-the-making-of-popular-roots-music.html | Roots Music | By Ronald Radosh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wilde-in-america-by-david-m-friedman.html | The Importance of Being Famous | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/worn-stories-by-emily-spivack.html | Threads | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/yes-please-by-amy-poehler.html | Upright Citizen | By Sandra Tsing Loh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bianca-del-rio-the-joan-rivers-of-the-drag-world.html | A Few Insults Cant Hurt | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/felicity-jones-goes-rock-n-roll-on-the-red-carpet.html | No Mermaids for Her | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/in-miami-luxury-know-no-limits.html | In Miami Let Luxury Know No Limits | By Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/the-lives-of-millennial-career-jugglers.html | Defined by a Slanting Piece of Punctuation | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/love-and-marriage-to-a-sondheim-score.html | Love and Marriage to a Sondheim Score | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/new-tools-for-wedding-photographers.html | A Camera in Every Hand or Up Above | By Jane Gordon Julien and Louise Rafkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/wedding-photographers-and-how-to-pick-the-right-one.html | Capturing the Moment Using Every Angle | By Jane Gordon Julien | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/a-survey-course-in-campus-ethics.html | Lost in Translation | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/hunting-for-the-origins-of-symbolic-thought.html | Ars Longa | By Ferris Jabr | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/safe-on-the-southbank.html | Safe on the Southbank | By Elliot Ackerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/takashi-murakami-on-making-art-after-the-tsunami.html | I Felt the Necessity of Religion | Interview by Jay Caspian Kang | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/homevideo/jacques-tati-and-stanley-kubrick-in-new-boxed-sets.html | Two Control Freaks Reaching for Perfection | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mike-leighs-mr-turner-aims-for-visual-accuracy.html | As if the Artist Put His Brush to Each Take | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/fleeing-violence-in-honduras-a-teenage-boy-seeks-asylum-in-brooklyn.html | The Asylum Seeker | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/how-game-theory-helped-improve-new-york-city-high-school-application-process.html | Cracking the School Choice Code | By Tracy Tullis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/police-violence-seems-to-result-in-no-punishment.html | Without Consequence | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/why-save-a-language.html | Why Save a Language | By John McWhorter | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/lora-appleton-of-kinder-modern-at-home.html | Where the Living Is Rambunctious | By Dan Shaw | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/pools-golf-and-bowling-right-down-the-hall.html | Approachable Amenities | By C J Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/soho-lofts-go-to-china.html | SoHo Goes to China | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/the-elegant-architecture-of-fifth-avenues-past.html | Where Old Masters Flew Off the Walls | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/upper-east-side-penthouse-for-227-million.html | Perched at the Pinnacle | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/jets-giants-better-ways-to-spend-your-sunday.html | Who Needs Football | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/kim-kardashian-joins-the-art-basel-party-circuit-briefly-.html | Art Likes a Party | By Julia Chaplin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/british-noses-firmly-in-the-air.html | British Noses Firmly in the Air | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/on-the-wild-movie-trail-in-oregon.html | Wild Oregon | By Tim Neville | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/showing-the-world-to-your-teenagers.html | Melissa Biggs Bradley on Showing the World to Your Children | By Emily Brennan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/06/spill-proof-beauty-meets-t-s-a-rules/ | Trending SpillProof Beauty Meets TSA Rules | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/06/the-accidents-of-psychoanalysis/ | The Accidents of Psychoanalysis | By Jamieson Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/brian-macdonald-eclectic-choreographer-and-director-dies-at-86.html | Brian Macdonald 86 Choreographer Known for Eclectic Repertoire Dies | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/trapped-by-light-do-the-half-moon.html | Dance Trapped by Light Do the HalfMoon | By Jack Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/at-the-armory-a-great-flood.html | Art At the Armory a Great Flood | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/revisiting-1964-coltrane.html | Pop Revisiting 1964 Coltrane | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/wunderkinds-at-work.html | Classical Wunderkinds at Work | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whose-dinosaur-is-it-anyway.html | Television Whose Dinosaur Is It Anyway | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/corner-office-the-importance-of-straight-talk.html | The Importance of Straight Talk | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/hedge-fund-kept-us-inquiry-quiet.html | Hedge Fund Kept US Inquiry Quiet | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/cbs-and-dish-resolve-dispute-ending-blackout.html | CBS and Dish End Dispute Resolving a 12Hour Blackout | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/timken-bows-to-investors-and-splits-in-two.html | How Wall Street Bent Steel | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bill-cunningham-learning-from-visitors.html | Bill Cunningham  Learning From Visitors | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/how-ibm-brings-ideas-forward-from-its-teams.html | Hearing Every Voice in the Room | By Phil Gilbert | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/vocations-cleaning-up-with-falcons.html | Cleaning Up With Falcons | By Patricia R Olsen | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/what-this-town-needs-is-a-brothel.html | Film What This Town Needs Is a Brothel | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-camelot-in-red-bank.html | StrippedDown Camelot Is Freed From Its Heavy Armor | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-imperial-meat-company-in-huntington.html | A Cornucopia for Carnivores | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-odd-volumes-book-art-from-the-allan-chasanoff-collection-in-new-haven.html | Creative Deconstruction of Books | By Martha Schwendener | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-villalobos-in-montclair.html | Plenty of Tacos to Go Around | By Marissa Rothkopf Bates | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-white-hart-inn-in-salisbury.html | A British Infusion at a Landmark Inn | By Christopher Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-zero-otto-nove-in-armonk.html | A Taste of Southern Italy via the Bronx | By Emily DeNitto | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/an-app-that-collects-and-delivers-packages.html | By Text a Package Deal | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/at-tudor-caf-comfort-food-with-a-following.html | Where Midtown Meets North Africa | By Hilary Howard | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/body-cameras-worn-by-police-officers-are-no-safeguard-of-truth-experts-say.html | Police Video No Slam Dunk | By Vivian Yee and Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/copland-house-holiday-concert-to-feature-african-american-songs-hymns-and-spirituals.html | From Rags to Religion in a Holiday Concert | By Phillip Lutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/dining-at-pure-food-and-wine-in-gramercy.html | Talking Turkey but Not Eating It | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/feeding-a-growing-appetite-for-eastern-art.html | Feeding a Growing Appetite for Eastern Art | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/photographs-tug-life.html | Tug Life | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/stoking-her-childrens-creative-fires-and-struggling-to-stay-warm.html | Stoking Her Childrens Creative Fires and Struggling to Stay Warm | By Nate Schweber | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/three-sisters-coach-girls-basketball-in-riverdale.html | A Trinity Courtside | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/vijay-seshadri-struggles-with-watching-football.html | A Former Fans Notes | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/a-week-of-facts-vs-interpretation.html | A Week of Facts vs Interpretation | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/adam-grant-and-sheryl-sandberg-on-discrimination-at-work.html | When Talking About Bias Backfires | By Adam Grant and Sheryl Sandberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/backsliding-in-afghanistan.html | Backsliding in Afghanistan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/demis-hassabis.html | Demis Hassabis | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/frank-bruni-hillary-2-0-would-be-hillary-xx.html | Hillary 20 Would Be Hillary XX | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/journalism-in-the-time-of-ebola.html | Journalism in the Time of Ebola | By Margaret Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/keeping-score-on-the-budget.html | Keeping Score on the Budget | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/los-angeles-city-of-water.html | Los Angeles City of Water | By Jacques Leslie | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/nicholas-kristof-gifts-that-inspire.html | Gifts That Inspire | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/ross-douthat-what-the-fate-of-the-new-republic-reveals.html | The Old Journalism and the New | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-cias-power-to-purge.html | The CIAs Power to Purge | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-real-reason-richer-people-marry.html | The Real Reason Richer People Marry | By Andrew J Cherlin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/thomas-l-friedman-how-isis-drives-muslims-from-islam.html | How ISIS Drives Muslims From Islam | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/an-olympic-channel-spanning-the-globe-and-the-seasons.html | On New Channel Flame Would Never Dim | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/weighing-the-complexity-of-a-hall-candidate-and-his-times.html | Weighing the Complexity of a Hall Candidate and His Times | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/winter-meetings-10-positions-to-fill-before-opening-day.html | Winter Alert Team Construction Ahead | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/basketball/plenty-of-company-for-knicks-misery.html | Plenty of Company for Knicks Misery | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/chris-comos-quiet-study-of-the-golf-swing-leads-to-tiger-woodss-side.html | A Life Quietly Studying the Swing Leads to Woodss Side | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/in-vikings-turbulent-season-a-pass-rusher-creates-chaos-thats-welcome.html | In Vikings Turbulent Season a Pass Rusher Creates Chaos Thats Welcome | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/sundays-matchup-giants-3-9-at-titans-2-10-.html | Giants 39 at Titans 210 | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/for-giants-tight-end-plan-had-no-backup.html | For Giants Tight End Plan Had No Backup | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/martin-brodeur-enjoying-return-to-nhl-with-st-louis-blues.html | In New Color Brodeur Has Familiar Result | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/skiing/lindsey-vonn-wins-first-world-cup-race-in-nearly-two-years.html | Vonns First Win in Nearly Two Years Highlights an American Sweep | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/jermaine-jones-a-maestro-in-the-midfield-focuses-on-the-family-room.html | Midfield Maestro Puts Focus on Family Room | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/united-states-lands-in-most-difficult-group-for-the-womens-world-cup-.html | US Team a Womens World Cup Favorite Lands in a Daunting Group | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/sundays-matchup-jets-2-10-at-vikings-5-7-.html | Jets 210 at Vikings 57 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/books-that-parse-the-notion-of-celebrity.html | Parsing the Notion of Celebrity | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/in-los-angeles-a-nimby-battle-pits-millionaires-vs-billionaires.html | Battle of the Megamansions | By Peter Haldeman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/rosario-dawsons-newsroom-tour-is-a-reality-check.html | A Newsroom Tour Is a Reality Check | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/the-golden-age.html | The Golden Age | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/things-to-consider-before-buying-that-drone.html | Things to Consider Before Buying That Drone | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/upshot/how-technology-could-help-fight-income-inequality.html | The Technological Fix to Inequality | By Tyler Cowen | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/in-seven-states-atheists-push-to-end-largely-forgotten-ban-.html | In 7 States Atheists Fight for Removal of Belief Rule | By Laurie Goodstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/man-with-knife-killed-by-police-in-hollywood-tourist-area.html | Officers Kill Man in Bustle of Hollywood | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/obama-visits-military-hospital-for-sore-throat.html | Obama Is Found to Have Symptoms of Acid Reflux | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/energy-firms-in-secretive-alliance-with-attorneys-general.html | Energy and Regulators on One Team | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/after-a-feud-lawmakers-in-somalia-oust-premier.html | After a Feud Lawmakers in Somalia Oust Premier | By Mohamed Ibrahim | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/in-peru-maca-spawns-larceny-and-luxury.html | Vegetable Spawns Larceny and Luxury in Peru | By William Neuman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/1000-extra-us-soldiers-will-remain-in-afghanistan-.html | 1000 Extra US Soldiers Will Remain in Afghanistan | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/joshua-wong-hong-kong-student-protest-leader-ends-hunger-strike.html | Hong Kong Protester Ends Hunger Strike | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/philippines-typhoon-hagupit.html | Typhoon Lashes Philippines Amid Fears of a Repeat of Last Years Devastation | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/swiss-hostage-escapes-rebels-during-philippine-army-raid-.html | Swiss Hostage Escapes Rebels During Philippine Army Raid | By Floyd Whaley | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/athens-erupts-6-years-after-police-killing.html | Athens Erupts 6 Years After Police Killing | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/hostage-luke-somers-is-killed-in-yemen-during-rescue-attempt-american-official-says.html | 2 Hostages Killed in Yemen as US Rescue Effort Fails | By Kareem Fahim and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/pakistan-kills-senior-qaeda-leader-wanted-by-fbi.html | Pakistani Military Kills a Senior Qaeda Leader | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/elusive-effects-of-the-black-friday-boycott.html | Elusive Effects of the Black Friday Boycott | By Jeff Sommer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/help-no-one-but-if-you-must-videotape-it.html | Help No One But if You Must Videotape It | By David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/cancer-drugs-that-free-brake-on-immune-system-show-promise-for-hodgkins.html | Cancer Drugs That Free Brake on Immune System Show Promise for Hodgkins | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/the-new-republic-cancels-its-december-issue.html | After Exodus the New Republic Cancels Its Next Issue | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/a-broadway-baby-takes-on-a-co-star.html | A Broadway Baby Takes on a CoStar | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/their-future-starts-with-a-kickoff.html | Their Future Starts With a Kickoff | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/carbon-monoxide-kills-2-and-sickens-12-in-new-jersey.html | 2 Killed by Carbon Monoxide in New Jersey | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/de-blasio-to-host-mayors-at-immigration-forum.html | De Blasio to Host Mayors at Immigration Forum | By Kirk Semple | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/new-yorks-deal-with-principals-union-includes-back-pay.html | New Yorks Deal With Principals Union Includes Back Pay | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/golf/tiger-woods-fights-through-illness-and-back-to-even-par.html | A Host Fights Through Illness and Back to Even Par | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaabasketball/big-ten-to-hold-2018-mens-tournament-at-madison-square-garden.html | Big Ten Picks Garden for 2018 Tournament | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/alabama-picks-up-pace-and-a-title-.html | Using Several Gears Alabama Cruises Past Missouri for SEC Title | By Ray Glier | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/buckeyes-capture-big-ten-bolstering-playoff-hopes-.html | Buckeyes Capture Big Ten Bolstering Playoff Hopes | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/fsu-grinds-out-another-acc-title-with-a-win-over-gerorgia-tech.html | Suspense Never Ends for Seminoles | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/farewell-to-ales.html | Sign of the Times | By Andrew OHagan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/jody-williams-rita-sodi-via-carota-buvette-i-sodi.html | Italian a Love Story | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/after-retreat-on-rolling-stone-article-virginia-campus-still-uneasy.html | After Retreat on Rape Article Virginia Campus Still Uneasy | By Alan Schwarz | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/an-old-friendship-where-news-and-music-met.html | An Old Friendship Where News and Music Met | By Andy Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/martin-litton-fighter-for-environment-dies-at-97.html | Martin Litton 97 Fighter for Environment is Dead | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/parade-of-open-gun-bills-in-texas-exposes-divide-in-ranks.html | Parade of Open Gun Bills Exposes Divide in Ranks | By Morgan Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/mary-landrieu-is-defeated-by-bill-cassidy-in-louisiana-senate-runoff.html | Landrieu Is Defeated in Louisiana Runoff That Bolstered GOP | By Richard Fausset | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/separated-from-brother-left-to-toil-far-from-home.html | Separated From Brother Left to Toil Far From Home | By Dan Barry | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/ted-cruzs-stand-on-online-tax-is-unwelcome-on-main-st.html | Cruzs Stand on Online Tax is Unwelcome on Main St | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/tex as-governor-elect-must-find-a-way-to-please-his-party-and-hispanic-voters.html | GovernorElect Must Find a Way to Please His Party and Hispanic Voters | By Alexa Ura | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/as-ebola-rages-in-sierra-leone-poor-planning-thwarts-efforts.html | As Ebola Rages Poor Planning Thwarts Efforts | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/remains-of-student-in-mexico-identified.html | Remains of Student in Mexico Identified | By Randal C Archibold and Paulina Villegas | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/u-htein-lin-back-to-a-burmese-prison-by-choice.html | Back to a Burmese Prison by Choice | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/eyeing-return-nicolas-sarkozy-has-hurdles.html | Eyeing Return ExPresident in France Has Hurdles | By Suzanne Daley and Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/forget-the-hounds-as-foxes-creep-in-britons-call-the-sniper.html | Forget the Hounds As Foxes Creep in Britons Call the Sniper | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/israel-opens-new-investigations-into-gaza-strip-war.html | Facing Rights Accusations Israel Opens Gaza Inquiries | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/02/a mazons-bezos-explains-why-he-bought-the-washington-post/ | In Portland Ore Uber Decides it is Tired of Waiting | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-08 | https://www.nytimes.com/2014/11/28/arts/international/new-freedom-for-myanmars-artists.html | Long Stifled Artists Breathe More Freely in Myanmar | By Philip J Heijmans | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-08 | https://www.nytimes.com/2014/12/03/arts/design/brumsic-brandon-jr-creator-of-luther-comic-strip-dies-at-87.html | Brumsic Brandon Jr 87 Creator of Luther Strip | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/05/architect-submits-a-plan-to-save-brutalist-building-in-orange-county/ | A Plan to Save Paul Rudolph Building | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/success-draws-competition-for-luxury-e-retailer-yoox.html | Success Draws Competition for an Italian Luxury Retail Site | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/07/how-i-made-26-cents-with-the-latest-in-sharing-economy-apps/ | Tapping on an App to Make a Quick Buck or Maybe a Bit Less | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/07/sports/hockey/mumps-outbreak-prompts-nhl-teams-to-take-precautions.html | Mumps Outbreak Prompts NHL Teams to Take Precautions | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/ann-liv-young-in-jail-for-crimes-against-performance.html | Imprisonment for Her Transgressions Karaoke for Her Audience | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/jessica-langs-the-wanderer-a-premiere-at-bam.html | Denied Romantic Bliss He Goes aRoaming | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/design/hermitage-museum-anniversary-plans.html | Hermitage Museum Anniversary Plans | By Sophia Kishkovsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/galapagos-art-space-will-make-detroit-its-home.html | Born in Brooklyn Now Making a Motown Move | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/music/mark-oconnor-fans-a-debate-about-the-suzuki-method.html | Violin World Yowls at Challenge to Fabled Teacher | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/music/jennifer-koh-accompanies-the-orpheus-chamber-orchestra.html | Serendipity and Loss Gracefully Merged | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/television/susan-sontag-is-recalled-in-an-hbo-documentary.html | A Portrait of a Person Not a Voice | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/yannick-nezet-seguin-leads-the-philadelphia-orchestra-at-carnegie.html | With an Expressive Flip a Conservative Lineup Flares to Life | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/david-lats-supreme-ambitions-is-a-thriller-for-lawyers.html | Pleasing the Court With Intrigue | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/godll-cut-you-down-a-true-crime-book-by-john-safran.html | Black White and Mystifying in Mississippi | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/cosmo-and-covergirl-unite-to-ring-in-2015.html | Cosmo and CoverGirl Will Unite to Ring in 2015 in Times Square | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/hollywood-tracks-social-media-chatter-to-target-hit-films.html | Forecasting Hits by Taking the Webs Temperature | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/north-korea-denies-hacking-sony-but-calls-attack-a-righteous-deed.html | North Korea Denies Role in Sony Pictures Hacking | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/obamas-net-neutrality-bid-divides-civil-rights-groups.html | Obamas Net Neutrality Bid Divides Civil Rights Groups | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/crosswords/bridge/two-time-winners-at-the-senior-mixed-pairs.html | TwoTime Winners at the Senior Mixed Pairs | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/rensselaer-president-leads-list-of-highest-paid-private-college-leaders.html | Rensselaer President Leads List of Highest Paid | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/health/ebola-doctor-ian-crozier-return-from-the-edge-of-death-.html | Fighting Ebola Nearly to Death | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/for-black-parents-shielding-children-from-talk-of-ferguson-and-garner-cannot-protect-them.html | A Conversation About the Police a Mother Didnt Want to Have | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/grand-juries-seldom-charge-police-officers-in-fatal-actions.html | A System With Exceptions That Favors Police in Fatalities | By James C McKinley Jr and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/in-tv-interview-de-blasio-remains-careful-not-to-take-sides-in-garner-case.html | De Blasio Remains Guarded in Remarks on Garner Case | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/infant-is-among-those-killed-in-new-jersey-house-fire.html | 5 Die in Fire That Destroys 3 Homes in New Jersey | By Jason Grant and Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/paul-krugman-recovery-at-last.html | Recovery at Last | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/we-cant-trust-uber.html | We Cant Trust Uber | By Zeynep Tufekci and Brayden King | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/why-im-giving-up-my-american-citizenship-passport.html | Why Im Giving Up My Passport | By Jonathan Tepper | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/eli-manning-and-odell-beckham-help-giants-rout-titans-and-end-7-game-skid.html | Giants Put End to SevenGame Skid With a Rare AllAround Effort | By Michael Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/geno-smith-and-jets-fall-short-against-vikings.html | A Wrong Call on Defense but the Jets Offense Is Also to Blame | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/soccer/galaxy-edge-revolution-in-extra-time-to-win-mls-cup.html | MVP Ensures a CoStar Departs on Top | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/more-casting-announced-for-larry-davids-show.html | More Casting Announced for Larry Davids Show | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/on-the-other-side-of-the-river-translated-from-yiddish.html | Is the Menace the River or the Man on the Bank | By Ken Jaworowski | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theate r/tail-spin-to-close.html | Tail Spin to Close | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ americas/brazil-to-indict-key-figures-in-oil-company-graft-scandal.html | Brazil Prepares Indictments in Oil Company Graft Case | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ americas/us-transfers-6-guantanamo-detainees-to-uruguay.html | Uruguay Accepts 6 Detainees Held at Guantanamo | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ asia/as-typhoon-hagupit-hits-philippines-evacuees-express-relief.html | Response to Typhoon in Philippines Shows Lessons Learned From a Year Ago | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ asia/deadly-missile-strike-on-suspected-qaeda-compound-in-pakistan.html | United States Returns a Militant Leader to Pakistan | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ middleeast/jason-rezaian-washington-post-reporter-charged-iran.html | Washington Post Reporter Detained in Iran Is Charged | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/ middleeast/syria-reports-renewed-israeli-airstrikes.html | Syria Reports New Strikes From Israel Near Capital | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/0 7/works-by-pierre-bonnard-from-family-collection-to-be-sold/ | Pierre Bonnard Works Are Headed to Auction | By Claudia Barbieri | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/ke nnedy-center-honors-five-second-to-none.html | Kennedy Center Honors Five Second to None | By Emmarie Huetteman and Jada F Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/w hats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/busine ss/europe-considers-energy-plans-and-us-labor-and-trade-figures.html | Europe Considers Energy Plans and US Labor and Trade Figures | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/busine ss/international/nurturing-start-up-culture-in-the-lower-cost-balkans.html | Nurturing StartUp Culture in the LowerCost Balkans | By Boryana Dzhambazova | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/busine ss/media/revolt-at-the-new-new-republic-.html | Revolt at the New New Republic | By Jonathan Mahler and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/busine ss/media/rolling-stone-tries-to-regroup-after-campus-rape-article-is-disputed.html | Magazine Regrouping After Article Is Disputed | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/busine ss/paid-to-promote-eye-drug-and-prescribing it-widely-.html | Paid to Promote Eye Drug and Prescribing It Widely | By Katie Thomas and Rachel Abrams | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/ralph-h-baer-dies-inventor-of-odyssey-first-system-for-home-video-games.html | Ralph H Baer Inventor of First System for Home Video Games Is Dead at 92 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/military-style-technology-finds-way-into-school-district-safety-measures.html | MilitaryStyle Technology Finds Way Into School District Safety Measures | By Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/after-moreland-commission-shutdown-by-gov-cuomo-loopholes-live-on-in-albany.html | After Ethics Panels Shutdown Loopholes Live On in Albany | By Thomas Kaplan William K Rashbaum and Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/former-slugger-turns-his-baseball-dreams-into-a-business-bat-by-bat.html | Former Slugger Turns His Baseball Dreams Into a Business Bat by Bat | By Stuart Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/improving-ground-life-for-travelers-at-laguardia-jfk-and-newark-airports.html | Improving Ground Life for Travelers at 3 Airports | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/john-jay-college-to-unveil-a-new-tribute-in-bronze-to-its-namesake.html | John Jay College to Unveil a New Tribute in Bronze to Its Namesake | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/prince-william-and-catherine-arrive-in-new-york-city.html | The Royals Arrive and New York Checks Its Tie | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/trapped-in-anxiety-a-woman-learns-she-is-not-alone.html | Trapped Within Her Anxieties a Woman Learns She Is Not Alone | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/where-a-president-took-the-oath-indifference-may-become-official.html | Where a President Took the Oath Indifference May Become Official | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/charles-blow-from-eric-garner-and-michael-brown-to-the-ballot-box.html | A New Age of Activism | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/horse-nonsense-from-city-hall.html | Horse Nonsense From City Hall | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/military-sexual-assault-unresolved.html | Military Sexual Assault Unresolved | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/release-the-guantanamo-force-feeding-videos.html | Release the ForceFeeding Videos | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/when-legislators-ask-for-a-raise.html | When Legislators Ask for a Raise | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/baseball/where-baseball-is-all-the-buzz-general-managers-just-want-peace-and-quiet.html | Baseballs Annual Meetings Have It All Except Quietude | By David Waldstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/basketball/knicks-rally-take-lead-over-top-team-never-mind-.html | Knicks Rally Take Lead Over Top Team Never Mind | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/in-return-to-dominant-form-seahawks-stifle-eagles-fast-paced-offense.html | On Road in Rowdy Stadium Seahawks Silence the Eagles FastPaced Offense | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/golf/tiger-woods-is-an-inspiration-to-younger-stars-but-not-a-threat.html | Woods is an Inspiration to Younger Stars but Not a Threat | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/-big-12-is-left-with-its-nose-pressed-against-playoff-glass.html | Big 12 Is Left With Its Nose Pressed Against Playoff Glass | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/ohio-state-takes-jump-into-playoff-in-stride.html | Ohio State Takes Jump Into Playoff in Stride | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/uabs-decision-to-eliminate-football-is-one-others-have-faced.html | UABs Choice Is One Others Have Faced | By Zach Schonbrun and Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/skiing/storming-from-behind-ligety-claims-a-timely-victory.html | Storming From Behind Ligety Claims a Timely Victory | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/bradley-cooper-in-the-elephant-man-on-broadway.html | A Chance to Stare So Go Ahead | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/dallas-physician-in-nations-first-ebola-case-acknowledges-errors-in-treatment.html | Dallas Physician in Nations First Ebola Case Acknowledges Errors in Treatment | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/philadelphia-laments-native-son-bill-cosbys-now-tarnished-image.html | Philadelphia Laments Native Son Cosbys NowTarnished Image | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/police-face-a-long-and-complex-task-to-mend-distrust-deepened-by-killings.html | Police Face a Long and Complex Task to Mend Distrust Deepened by Killings | By Manny Fernandez | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/bush-and-cia-ex-officials-rebut-torture-report.html | Bush and CIA ExOfficials Rebut Torture Report | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/for-obama-a-go-it-alone-push-fits-the-times.html | A GoItAlone Push Fits the Times | By John Harwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/africa/liberian-presidents-ban-on-rallies-is-seen-as-political.html | Liberian Presidents Ban on Rallies Is Seen as Political | By Clair MacDougall and Sheri Fink | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/investors-recruited-to-restore-farmland-.html | Investors Recruited to Restore Farmland | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/rage-and-sorrow-flow-as-student-is-declared-dead.html | Rage and Sorrow Flow as Student Is Declared Dead | By Paulina Villegas and Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/british-principal-who-resigned-believes-he-was-seen-as-a-threat.html | British Principal Who Resigned Believes He Was Seen as a Threat | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/brotherhood-leaders-arrest-in-jordan-is-seen-as-warning-from-monarchy.html | Brotherhood Leaders Arrest in Jordan Is Seen as Warning From Monarchy | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/in-german-city-rich-with-history-and-tragedy-tide-rises-against-immigration.html | In German City Rich With History and Tragedy Tide Rises Against Immigration | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/hostage-nearly-free-on-ransom-killed-during-seal-raid.html | At 6 Awaiting Hostages Release After 8 Learning That Hes Dead | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/07/arts/design/wynn-chamberlain-an-artist-in-paint-on-screen-and-in-novels-dies-at-87.html | Wynn Chamberlain Artist and Filmmaker Dies at 87 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/andrea-kleines-take-on-yvonne-rainer-at-chocolate-factory.html | Interview With the Artist Reimagined | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/radioballet-wrestles-with-the-nature-of-love.html | Nuzzling Strangling It Must Be Romance | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/08/composer-joins-warhol-opera-development-in-philadelphia/ | Composer Is Named For Warhol Show | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/a-trip-to-california-for-chinas-internet-czar/ | Warm West Coast Reception for Chinas Web Czar | By Paul Mozur | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/ipod-lawsuit-continues-with-plaintiffs-status-still-in-doubt/ | Setback for iPod ClassAction Suit as the Sole Plaintiff Is Disqualified | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/banco-espirito-santos-former-investment-banking-arm-is-sold-to-haitong-securities-of-china/ | Selling a Subsidiary | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/hong-kong-i-p-o-market-rebounds-after-missing-out-on-alibaba/ | IPO Rebound | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/merck-agrees-to-acquire-drug-maker-cubist-for-9-5-billion/ | Merck in Deal for Big Maker of Antibiotics | By David Gelles | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/qatar-fund-and-brookfield-receive-support-for-canary-wharf-bid/ | Shareholder Support | By Chad Bray | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://well.blogs.nytimes.com/2014/12/08/for-lung-cancer-screening-a-small-dose-of-hope/ | A Small Dose of Hope | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alvin-ailey-troupe-offers-a-wayne-mcgregor-work.html | Faith Contrasting Hues and Keeping Heads Above Water | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/annie-gosfields-signal-jamming-and-random-interference.html | A Different Way to Jam | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/gotham-chamber-operas-el-gato-con-botas.html | Madcap Magic of Cat vs Ogre | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/william-tell-from-teatro-regio-torino-at-carnegie-hall.html | Heroic Onstage and Off William Tell and Players | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/marion-and-k-michelle-on-parallel-tracks-release-albums.html | Reality TV as HipHop Incubator | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/hbos-the-newsroom-draws-backlash-over-rape-plot.html | Rape Plot of Show on HBO Raises Ire | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/books/new-york-1-tel-aviv-0-stories-by-shelly-oria.html | Young Mostly Hip Mostly Adrift in 2 Worlds | By Adam Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/airport-liquids-rules-do-not-take-a-holiday.html | Airport Liquids Rules Do Not Take a Holiday | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/copenhagen-lighting-the-way-to-greener-more-efficient-cities.html | Lighting the Way to a Green City | By Diane Cardwell | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/greece-parliament-approves-balanced-budget-after-years-of-recession.html | Greece Wins Eurozone Bailout Extension | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/hotels-let-guests-borrow-items-or-leave-them.html | Hotels Are Willing to Share | By Amy Zipkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/learning-to-love-the-simple-pleasures-of-going-coach.html | The Simple Pleasures of Flying Coach | By Donna Khalife | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/20th-century-fox-teams-with-vice-media-to-produce-low-budget-movies.html | 20th Century Fox and Vice Media Create a Joint Label to Produce Movies | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/supreme-court-hears-cases-on-internet-shopping-and-railroads.html | Justices Hear Internet Shopping and Railroad Cases | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/health/when-rapists-weapon-is-a-drug.html | When a Rapists Weapon Is a Pill | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/a-royal-visitor-joins-new-york-citys-first-lady-in-harlem.html | Duchess Charms on a Visit to Harlem | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/correction-officer-is-charged-in-case-of-inmates-death-in-a-hot-rikers-cell.html | Charge in Death at Rikers Lying | By Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/enjoying-the-privileges-that-dont-come-with-landmark-status.html | Enjoying the Privileges That Dont Come With Landmark Status | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-state-casino-hopefuls-maneuver-for-advantage.html | Casino Bidders Maneuver for Advantage as State Panel Plans Decision on Licenses | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/pardon-bush-and-those-who-tortured.html | Pardon Bush and Those Who Tortured | By Anthony D Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/rolling-stone-and-rape-on-campus.html | Rolling Stone and Rape on Campus | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/-stronger-signs-of-life-on-mars.html | Rover Finds Stronger Potential for Life | By Marc Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/a-one-way-trip-to-mars-many-would-sign-up.html | A OneWay Trip Many Would Sign Up | By Natalie Angier | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/covering-mars-opened-a-new-world.html | Covering Mars Opened a New World | By John Noble Wilford | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/curiosity-rovers-quest-for-clues-on-mars.html | On Mars | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/looking-to-mars-to-help-understand-changing-climates.html | Looking to a Neighbor for Help | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/mars-observed.html | Mars Observed | Compiled by Susan Campbell Beachy | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/rate-of-stroke-rising-in-pregnant-women-report-finds.html | Strokes Found Rising in Pregnant Women | By Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/knicks-phil-jackson-laments-teams-resistance-to-culture-change.html | A Long Complex Day on the Hardcourt | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/court-weighs-intervening-in-oklahoma-high-school-football-playoffs.html | After Referees Blunder Next Call Is a Judges | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/technology/esports-colleges-breeding-grounds-professional-gaming.html | ESports at College With Stars and Scholarships | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/golden-dragon-acrobats-in-cirque-zva.html | Things Not to Try at Home Not That You Ever Could | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/send-for-the-million-men-revisits-sacco-and-vanzetti.html | The Wheels of Justice Circa 1927 via a Robot and HerkyJerky Puppets | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/war-branden-jacobs-jenkinss-new-play.html | Locked Outside a Familial Babel | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/earthquake-program-would-require-retrofitting-of-los-angeles-buildings.html | Earthquake Plan Would Require Retrofitting Thousands of Los Angeles Buildings | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/family-of-boy-killed-by-cleveland-officer-to-pursue-criminal-case.html | National Questions Over Police Hit Home in Cleveland | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/fraternity-and-sorority-groups-call-for-uva-to-lift-ban-on-greek-life.html | University Wont Lift Frat Ban Amid Furor | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/gop-donors-seek-to-narrow-field-of-presidential-candidates-to-one.html | GOP Donors Seek Early Call on 16 Nominee | By Nicholas Confessore | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/missouri-attorney-general-denies-doing-favors-for-lobbyists.html | Attorney General of Missouri Denies Doing Favors for Lobbyists | By Eli Yokley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/supreme-court-worcester-massachusetts-begging-law-souter.html | Begging Law Tests Ruling on Buffer Zones | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/shrien-dewani-wife-murder-acquitted-south-africa.html | Briton Acquitted in Case of Murder for Hire | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/8-sentenced-to-death-for-terrorist-attacks-in-western-china.html | China 8 Sentenced to Death in Attacks | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/new-delhi-bans-uber-after-driver-is-accused-of-rape.html | Uber Banned in Indias Capital After Rape Accusation | By Ellen Barry and Suhasini Raj | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/political-strife-flares-in-central-pakistan.html | Pakistan Opposition and Police Clash | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/us-general-joseph-anderson-mission-in-afghanistan.html | Misgivings by US General as Afghan Mission Ends | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/christian-social-union-plan-immigrants-speak-german-at-home.html | Party Backs Off GermanOnly as a Suggestion for Immigrants | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/erdogan-pushes-ottoman-language-classes-as-part-of-tradtional-turkish-values.html | Turks Feud Over Change in Education | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/fabiola-belgium-fifth-queen-dies-at-86.html | Fabiola 86 Former Queen of Belgium | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/global-warming-to-make-european-heat-waves-commonplace-by-2040s-study-finds.html | Europe May See More Heat Waves | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/ethiopia-migrants-drown-trying-to-reach-yemen.html | Yemen Migrants Die When Ship Sinks | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/iraqi-officials-push-to-take-fight-to-isis-in-mosul-as-us-urges-restraint.html | Despite US Warnings Iraqis Push for Winter Offensive in Mosul | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/israels-nationality-bill-stirs-debate-over-religious-and-democratic-identity.html | Bill on Status as Jewish State Fuels an Israeli Identity Crisis | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/un-seeks-164-billion-to-address-crises-in-2015.html | UN Seeks 164 Billion to Address 2015 Crises | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/unicef-calls-2014-one-of-worst-years-on-record-for-worlds-children.html | Unicef Calls 2014 One of Worst Years for Children | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/09/high-line-designer-chosen-for-project-in-san-francisco/ | High Line Firm Lands Golden Gate Project | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/leadership-of-cornells-medical-college-to-stay-in-sanford-weills-family/ | Leadership of Cornell2019s Medical College to Stay in the Family | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/tech-figures-join-to-fund-petition-site/ | Tech Figures Join to Fund Changeorg Petition Site | By David Gelles | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/u-s-accuses-deutsche-bank-of-skirting-millions-in-back-taxes/ | US Accuses Deutsche Bank of Skirting Millions in Back Taxes | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alla-sizova-star-kirov-ballerina-dies-at-75.html | Alla Sizova Star Kirov Ballerina 75 | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/oil-falls-to-5-year-low-and-companies-start-to-retrench-.html | Oil Falls to 5Year Low and Companies Start to Retrench | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/at-a-conference-research-shows-netflix-is-upending-tv-business.html | Research Confirms the Crowd Streaming Is Upending the TV Business | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/madison-avenue-sees-rough-times-ahead-tempered-by-growth.html | Madison Avenue Sees Rough Times Ahead Tempered by Growth | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/patients-prescribed-narcotic-painkillers-use-more-of-them-for-longer-study-finds.html | Patients Prescribed Narcotic Painkillers Use More of Them for Longer Study Finds | By Katie Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/us-effort-aims-to-aid-new-buyers-of-homes.html | US Lowers One Hurdle to Obtaining a Mortgage | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/as-two-sides-rally-new-york-city-council-introduces-a-bill-to-ban-carriage-horses.html | As 2 Sides Rally City Council Introduces Legislation to Ban Carriage Horses | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/columbia-lets-law-students-delay-exams-after-garner-and-brown-decisions.html | Columbia Lets Law Students Delay Exams After Garner and Brown Decisions | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/eyeing-raise-legislators-are-negotiating-cuomos-price-ethics-reforms.html | Eyeing a Raise and Negotiating Reforms | By Susanne Craig and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-attorney-general-seeks-powers-to-investigate-killings-by-the-police.html | State Attorney General Seeks Powers to Investigate Killings by the Police | By Jesse McKinley and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/she-overcame-drugs-and-instability-and-hopes-to-help-others-do-the-same.html | She Overcame Drugs and Instability and Hopes to Help Others Do the Same | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/a-crisis-of-confidence-in-prosecutors.html | A Crisis of Confidence in Prosecutors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/driving-ukrainians-into-putins-arms.html | Driving Ukrainians Into Putin8217s Arms | By Lev Golinkin | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/european-internet-proposal-under-attack.html | European Internet Proposal Under Attack | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/joe-nocera-the-new-republics-rebellion.html | The New Republics Rebellion | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/the-cop-mind.html | The Cop Mind | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/earth/california-drought-is-said-to-have-natural-cause-.html | California Drought Is Said to Have Natural Cause | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/alderson-makes-it-clear-mets-wont-spend-a-bundle-this-winter.html | Mets Likely to Hold the Line | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/athletics-are-dealing-phillies-wish-they-were.html | Unlike As Phillies Struggle to Let Go of Past | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/hall-of-fame-rejects-all-golden-era-candidates.html | Golden Era Committee Selects No One for the Hall | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/for-james-and-other-stars-the-political-is-personal.html | For James and Other Stars the Political Is Personal | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/hockey/rangers-top-the-penguins-despite-a-sudden-lapse.html | Rangers Top Division Leaders Despite 24Second Lapse | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/ncaabasketball/giant-killer-njit-competes-as-a-league-of-its-own.html | GiantKiller NJIT Stands Alone Without a Conference | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/olympics/hosting-the-games-just-not-all-of-them-.html | Hosting the Games Just Not All of Them | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/rugby/speeding-up-and-shrinking-rugby-extends-global-reach.html | Speeding Up and Shrinking Rugby Extends Global Reach | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/soccer/hoping-to-fill-gaps-us-soccer-expands-its-programs-for-young-players-.html | Hoping to Fill Gaps US Soccer Expands Its Programs for Young Players | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/ayad-akhtars-the-invisible-hand-a-play-about-terrorism.html | A Hostage Bets on the Market for Survival | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/upshot/the-battle-over-douglas-elmendorf-and-the-inability-to-see-good-news.html | A Puzzling Resistance to Good Economic News | By David Leonhardt | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/audio-and-witness-interviews-are-among-ferguson-records-released.html | Audio and Witness Interviews Are Among Ferguson Records Released | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/cemetery-plan-clashes-with-neighbors-culture.html | Cemetery Plan Clashes With Neighbors Culture | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/ernest-brace-civilian-pilot-held-as-pow-in-vietnam-dies-at-83.html | Ernest Brace Civilian Pilot Held as POW in Vietnam Dies at 83 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/gop-extracts-price-for-averting-shutdown.html | GOP Extracts Price for Averting Shutdown | By Jonathan Weisman and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/half-of-doctors-listed-as-serving-medicaid-patients-are-unavailable-investigation-finds.html | Half of Doctors Listed as Serving Medicaid Patients Are Unavailable Investigation Finds | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/kerry-plans-to-attend-climate-talks.html | Kerry Plans to Attend Climate Talks | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/looking-to-nudge-senator-elizabeth-warren-into-2016-presidential-race.html | Looking to Nudge Warren Into 16 Race | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/unrest-over-race-is-testing-obamas-legacy-.html | Unrest Over Race Is Testing Obamas Legacy | By Julie Hirschfeld Davis and Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/vote-on-surgeon-general-nominee-vivek-murthy-may-be-near.html | Reid Likely to Push for Vote on Surgeon General Choice | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/white-house-and-gop-clash-over-torture-report.html | White House and GOP Clash Over Torture Report | By Mark Landler and Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/robert-wayne-holsey-faces-lethal-injection-in-georgia.html | Man Faces Lethal Injection in Georgia | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/a-black-widow-case-strikes-a-nerve-in-japan.html | A Black Widow Case Strikes a Nerve in Japan | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/malaria-scourge-has-declined-globally-but-ebola-may-affect-toll-who-says.html | Malaria Scourge Has Declined Globally but Ebola May Affect Toll WHO Says | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/americas/philippines-pushes-developing-countries-to-cut-their-emissions-.html | Philippines Pushes Developing Countries to Cut Their Emissions | By Coral Davenport | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/modis-campaign-stop-in-kashmir-is-notable-for-lack-of-unrest.html | Modis Campaign Stop in Kashmir Is Notable for Lack of Unrest | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/allies-to-bolster-us-troops-advising-iraqis.html | Allies to Bolster US Troops Advising Iraqis | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/palestinians-become-observers-at-meeting-on-international-criminal-court.html | Palestinians Attend Annual Gathering of International Court as Observers | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/qaeda-commander-denounces-decapitations-as-used-by-islamic-state.html | Qaeda Commander Denounces Decapitations | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/rich-nations-urged-to-take-in-syrian-refugees.html | Rich Countries Urged to Help Syria Refugees | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/hungry-city-hanamizuki-in-chelsea.html | A Convenient Snack Elevated | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/the-best-wine-books-of-2014.html | Sip and Turn Another Page | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-smoked-salmon-tart-for-a-holiday-party.html | The French Know How to Feed Party Guests | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/raise-the-punch-bowl-thermostat.html | Raise the Punch Bowl Thermostat | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-10 | https://www.nytimes.com/2014/12/06/books/claudia-emerson-pulitzer-winning-poet-dies-at-57.html | Claudia Emerson 57 Poet of Losses and Discoveries | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/challah-you-bake-yourself-is-worth-it.html | Homemade Challah Rewards the Effort | By Joan Nathan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/holiday-crullers-mustard-on-tap-and-a-chocolatier-in-brooklyn.html | Holiday Crullers Mustard on Tap and a Chocolatier in Brooklyn | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/coming-album-is-not-your-standard-dylan/ | Coming Dylan Album Is Not His Standard One | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/publisher-to-make-a-change-in-lena-dunhams-book/ | Publisher to Alter Dunhams Memoir | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/bank-of-america-c-e-o-sees-slowdown-in-trading/ | Trading Slowdown | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/citigroup-expects-2-7-billion-legal-charge-for-quarter/ | Citigroup Braces for Big Legal Bills | By Michael Corkery | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/jim-cramer-hit-with-insult-he-hurls-at-others-fat-cat/ | Cramer Is Hit With an Insult He Hurls at Others Fat Cat | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/neuberger-berman-close-to-severing-last-tie-to-lehman/ | A Chief Delivers His Firm From the Lingering Shadow of Lehman | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/oi-of-brazil-agrees-to-sell-portugal-telecom-assets-to-altice/ | DealBook Online | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/secondmarket-nearly-sweeps-latest-bitcoin-auction/ | At an Auction of Bitcoins Seized From Silk Road One Exchange Wins Big | By Sydney Ember | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/vale-of-brazil-sells-coal-stake-to-mitsui-for-about-950-million/ | New Partner | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/a-christmas-carol-oy-hanukkah-merry-kwanzaa.html | God Gaia Allah Zeus Bless Us Everyone | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/big-jay-oakerson-a-master-of-the-dirty-joke.html | A Blunt Yet Kindly Bedside Manner | By Jason Zinoman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/dance/at-alvin-ailey-antonio-douthit-boyd-in-ostrich.html | Beloved Classics and New Infusions | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/design/changes-at-the-van-gogh-museum-in-amsterdam.html | He Was More Than His Madness | By Nina Siegal | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/museum-acquires-holocaust-albums.html | Museum Acquires Holocaust Albums | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/its-handel-its-not-what-you-think.html | Arias of the Unexpected From Sorrow to Joy | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/the-smashing-pumpkins-play-at-webster-hall.html | After Years of Rage and Fury a CoolerHeaded Sound | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/the-asphalt-christmas-plays-movie-mash-up.html | When the Holidays Are Exorcism Time | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/elena-ferrante-author-of-naples-novels-stays-mysterious.html | Scant Clues to a Secret Identity | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/slant-six-erin-belieus-latest-poetry-collection.html | A Slim Book Heavy With Observations | By Dwight Garner | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/business/bmw-ceo-norbert-reithofer-to-step-down-early.html | BMW Chief to Step Down at Annual Meeting in May | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/international/shares-of-tesco-fall-after-it-warns-of-lower-profit.html | Tesco Supermarket Group Says FullYear Profits Will Be Down | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/study-puts-a-price-tag-on-digital-ad-click-fraud-.html | Study Puts a Price Tag on Fake Ad Clicks | By Leslie Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/top-bloomberg-news-editor-matthew-winkler-is-replaced-by-head-of-the-economist.html | Economists Editor to Replace Bloombergs Longtime Chief | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/michael-jeffries-chief-of-abercrombie-fitch-retires.html | Leader Who Oversaw Abercrombie Rise and Fall Announces Retirement | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/supreme-court-rules-against-worker-pay-for-security-screenings.html | Supreme Court Rules Against Worker Pay for Screenings | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-ralph-lauren-restaurant-the-polo-bar-comes-to-new-york.html | Ralph Lauren Creates His Clubhouse | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/restaurant-review-dirty-french-on-the-lower-east-side.html | France in a Parallel Universe | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/schmaltz-finds-a-new-younger-audience.html | Reviving Schmaltz | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/south-african-restaurant-madiba-harlem-opens.html | South African Restaurant Madiba Harlem Opens | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/magician-an-orson-welles-retrospective-by-chuck-workman.html | A Movie Legends Long Run | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/brooklyn-synagogue-stabbing.html | Officer Kills Man After Stabbing in Synagogue | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/buyer-of-james-watsons-nobel-medal-will-return-it.html | Buyer of Nobel Prize Medal Says He Will Return It to Watson | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/high-expectations-for-brooklyn-prosecutor-in-handling-of-fatal-police-shooting.html | A Police Killing Puts Heavy Expectations on a Prosecutor | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/madoffs-former-secretary-is-sentenced-to-six-years-in-prison.html | ExSecretary to Madoff Is Sentenced to Six Years in Prison | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/prince-william-and-catherine-pay-respects-at-sept-11-memorial.html | A Duchess and a Duke Turn Heads in the City | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/rikers-inmate-civil-rights-trial.html | Account of Death at Rikers Is Disputed | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/pamela-druckerman-talking-to-kids-about-sex.html | Talking to Kids About Sex | By Pamela Druckerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-senate-report-on-the-cias-torture-and-lies.html | A Record of Torture and Lies | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-torture-report-reminds-us-of-what-america-was.html | I Cant Be Forgiven for Abu Ghraib | By Eric Fair | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/in-camden-development-projects-kindle-hope.html | In Camden Development Projects Kindle Hope | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/white-sox-jeff-samardzija-oakland-athletics.html | White Sox Bolster Pitching by Acquiring Samardzija | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/adam-silver-likes-show-of-support-but-not-with-i-cant-breathe-pregame-shirts.html | Social Convictions Dont Tuck Neatly Into NBAs Interests | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/baltimore-ravens-on-the-rise-with-nfl-playoffs-in-sight.html | Ravens Are on the Rise With the Playoffs in Sight | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/ncaafootball/jameis-winston-is-not-a-heisman-finalist-leaving-some-to-wonder-why.html | On the Narrow Path to a 2nd Heisman Winston Stumbled | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/tennis/wta-announces-media-deal-worth-525-million.html | WTA Gets 525 Million | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/theater/dr-seusss-grinch-at-the-theater-at-madison-square-garden.html | Sleigh Bells Ring Monsters Break In | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/georgia-supreme-court-refuses-to-delay-execution.html | After Delay Inmate Is Executed in Georgia | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/jonathan-gruber-of-mit-regrets-arrogance-on-health-law.html | Economist Says Hes Sorry for Arrogance on Health Law | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/for-dianne-feinstein-cia-torture-reports-release-is-a-signal-moment.html | In a Delicate Inquiry Feinstein Wavered but Never Quit | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/kerry-warns-senate-against-curbs-on-fighting-isis.html | Kerry Argues Not to Ban Ground Troops in Fight Against Islamic Militants | By Jeremy W Peters and Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/obama-says-senate-report-vindicates-his-ending-of-cia-program.html | From Array of Defenders Criticism of Report and Praise for the CIA | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/supreme-court-sotomayor-rejects-jurors-testimony-on-deliberations.html | Justices Reject Jurors Testimony on Deliberations | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/africa/mugabe-said-to-fire-vice-president-and-7-ministers-in-zimbabwe.html | Mugabe Said to Fire Vice President and 7 Ministers in Purge | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-election-protests-mar-voting-in-northern-india.html | India Clashes Erupt Over Kashmir Vote | By Sameer Yasir and Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-polio-worker-is-killed-in-pakistan.html | AntiPolio Worker Slain in Pakistan | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/hong-kong-protests.html | Hong Kong Police Vow to Clear Camp | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/korean-air-executive-resigns-post-after-halting-flight-over-snack-service.html | A Scolding Over Snacks Gets Airline Into Trouble | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/new-delhi-uber-driver-accused-of-rape-faces-other-charges.html | Uber Driver in India Accused of Rape Faces Other Charges | By Nida Najar and Suhasini Raj | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/cia-kept-bush-ill-informed-on-interrogation-tactics-torture-report-says.html | Bush Team Approved but Was Kept in Dark on Details Report Says | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/french-hostage-serge-lazarevic-released.html | French Hostage Abducted in North Africa Is Freed | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/german-court-nazi-massacre-evidence-oradour-sur-glane.html | German Court Finds Lack of Proof Tying ExSoldier to Nazi Massacre | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/greek-premier-presidential-elections.html | In Political Gamble Greek Premier Speeds Up Presidential Vote | By Suzanne Daley | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/merkel-unchalleged-is-re-elected-leader-of-her-party-in-germany.html | Germany Merkel Retains Party Post | By Alison Smale | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/ukrainian-military-and-separatists-observe-silent-day.html | Ukrainian Military and Rebels Observe Silent Day | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/in-israeli-campaign-netanyahu-sees-vulnerability-in-soaring-living-costs.html | Cost of Living Takes Center Stage in Israeli Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/texas-man-charged-in-israel-may-have-sought-to-attack-holy-sites.html | Israel Texas Man Accused in Arms Case | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/un-food-agency-to-resume-suspended-aid-to-syrian-refugees.html | UN Food Agency to Resume Aid to Syrians After Donors Step Up | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/united-nations-wins-government-pledges-for-resettling-syrian-refugees.html | More Nations Pledge to UN to Resettle Syrian Refugees | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-intelligence-committee-cia-torture-report.html | Senate Panel Faults CIA Over Brutality and Deceit in Terrorism Interrogations | By Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-report-raises-doubts-about-cia-claims-on-hunt-for-osama-bin-laden.html | Rejecting Claim That Tactic Led to Bin Laden | By Charlie Savage and James Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-torture-report-shows-cia-infighting-over-interrogation-program.html | Portraying a Broken Agency Devoted to a Failed Approach | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/with-new-capital-rule-fed-nudges-big-banks-to-shrink/ | With Rule Fed Nudges Big Banks to Shrink | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/board-of-public-safety-communications-network-is-criticized-over-conflicts.html | Board of PublicSafety Communications Network Is Criticized Over Conflicts | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/compound-in-takata-airbags-is-inquirys-focus.html | Airbag Compound Has Vexed Takata for Years | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/critical-tests-to-begin-on-highway-guardrail-banned-in-most-states.html | Critical Tests to Begin on Highway Guardrail Banned in Most States | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/energy-environment/north-dakota-regulators-tell-producers-to-filter-crude-oil-of-flammable-liquids.html | North Dakota Regulators Tell Producers to Filter Crude Oil Before Transport | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/in-latin-america-growth-trumps-climate.html | In Latin America Growth Trumps Climate | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/subarus-ride-with-portlandia-is-a-playful-one.html | Subarus Ride With Portlandia Is a Playful One | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/special-k-a-hallucinogen-raises-hopes-and-concerns-as-a-treatment-for-depression.html | Club Drug Gets a Second Look | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/battling-for-the-hollywood-reporters-top-100-women-list.html | What Powerful Hollywood Women Really Want Besides an Oscar | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/a-sly-hint-of-de-blasio-makes-cover-of-vanity-fair-.html | A Sly Wink at de Blasio Makes Vanity Fair | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/defying-ban-students-march-to-brooklyn-in-protest-of-eric-garner-decision.html | Students Defy Ban to Protest Chokehold Decision | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-a-zigzag-he-finds-a-path-to-success.html | In a Zigzag He Finds a Path to Success | By John Corrales | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-brooklyn-synagogue-shooting-officers-hewed-to-their-training-officials-say.html | In Common Scenario Officers Followed Training Officials Say | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/man-who-claimed-insanity-is-convicted-in-2011-murders.html | Man Who Claimed Insanity Is Convicted in 2011 Murders | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/new-york-city-and-8-labor-unions-reach-tentative-contract.html | City and 8 Labor Unions Reach Tentative Contract | By Nikita Stewart and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/shootings-by-new-york-city-police-fell-in-2013.html | Shootings by the Police Fell in 2013 | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/unequal-treatment-of-2-protesters-in-eric-garner-case-one-white-and-one-black.html | Of Inequality Geography and Race | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/injustice-in-robert-wayne-holseys-case.html | Georgia8217s Merciless Push to Kill | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/linknyc-should-provide-wi-fi-to-all-corners-of-the-city.html | Hot Spots Big City | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/thomas-friedman-were-always-still-americans.html | We8217re Always Still Americans | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/what-interstellar-and-snowpiercer-got-wrong.html | Climate Fiction Fantasy | By Jason Mark | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/the-thirty-minute-interview-sherry-chris.html | Sherry Chris | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/yankees-deal-with-a-changed-landscape.html | Yanks Deal With Changed Landscape | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/i-cant-breathe-tshirts-in-the-nba-how-jayz-lebron-james-and-others-made-them-happen.html | A Plan Carried Out to a T | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/losers-mentality-knicks-puzzle-out-phil-jacksons-remark.html | In Playing Not to Lose Knicks Are Forgetting to Win | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/louisville-and-villanova-pull-away-and-stay-unbeaten-.html | Louisville and Villanova Pull Away and Stay Unbeaten | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/panthers-cam-newton-sustains-back-injury-in-a-car-crash.html | Panthers Newton Sustains Back Injury in a Car Crash | By Lynn Zinser | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/union-and-nfl-are-at-odds-over-conduct-policy.html | Proposals on Conduct Create Rift in NFL | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/golf/stephanie-meadow-moves-closer-to-becoming-first-woman-from-northern-ireland-to-play-on-lpga-tour.html | The LPGA Tour Gains Some Geographic Diversity | By Lisa D Mickey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/hockey/gomez-provides-a-lift-in-devils-encore.html | Gomez Provides a Lift in Devils Encore | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/technology/ubers-system-for-screening-drivers-comes-under-scrutiny.html | Uber Under Scrutiny as States Criticize Screening of Drivers | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/berkeley-protests.html | Its Not the Old Days but Berkeley Sees a New Spark of Protest | By Adam Nagourney Carol Pogash and Tamar Lewin | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/dollree-mapp-who-defied-police-search-in-landmark-case-is-dead.html | Dollree Mapp Is Dead Defied Search in Landmark Case | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/in-seattle-a-sinking-feeling-about-a-troubled-tunnel.html | In Seattle Sinking Feeling About Tunnel | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/massachusetts-online-harassment-inquiry-at-mit.html | Massachusetts Online Harassment Inquiry at MIT | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/michigan-detroit-manager-ends-work.html | Michigan Detroit Manager Ends Work | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/nearly-2000-travelers-screened-for-ebola-.html | Nearly 2000 Travelers Screened for Ebola | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/congressional-leaders-reach-deal-on-spending.html | Congressional Leaders Reach Deal on Spending | By Ashley Parker and Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/reid-in-diminished-role-vows-fight-with-gop.html | Reid in Diminished Role Vows Fight With GOP | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/report-says-cia-used-media-leaks-to-advantage.html | Report Says CIA Used Media Leaks to Advantage | By Noam Cohen and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/students-and-leaders-grapple-with-crisis-on-university-of-virginia-campus.html | Students and Leaders Grapple With Crisis on a Virginia Campus | By Alan Schwarz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/made-rich-by-us-presence-many-in-kandahar-afghanistan-now-face-an-uncertain-future.html | Made Rich by US Presence Now Left to an Uncertain Future | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/abu-dhabi-investors-buy-scotland-yard.html | Landmark in London Is Sold to Investors | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/overseas-torture-report-prompts-calls-for-prosecution.html | Disclosures Lead to Calls for Retaliation | By Rick Gladstone and Robert Mackey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/with-compromises-a-global-accord-to-fight-climate-change-is-in-sight.html | With Compromises a Global Accord to Fight Climate Change Is in Sight | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/after-a-dry-spell-a-boom-in-big-deals/ | After a Dry Spell a Boom in Big Deals | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/on-wall-st-edge-to-deal-makers/ | On Wall St Edge to Deal Makers | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/08/a-brake-on-reincorporating-abroad-via-mergers/ | A Brake on Reincorporating Abroad via Mergers | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/alain-hivelin-maestro-of-balmains-revival-dies-at-71-what-next-for-the-brand/ | A Death at Balmain | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/michelle-obama-in-monique-lhuillier-opts-for-a-different-look/ | A First Lady in Pink Fit to Be a Princess | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/an-investment-bank-revives-along-with-egypt/ | An Investment Bank Revives Along With Egypt | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/boutique-investment-banks-gain-prestige/ | Boutique Investment Banks Gain Prestige | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/taking-recipes-from-the-activist-cookbook/ | Taking Recipes From the Activist Cookbook | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/electra-stars-kristin-scott-thomas-at-the-old-vic-theater.html | Forgive and Forget Not Her | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/an-apple-1-on-sale-at-christies-finds-a-techie.html | A Model T Computer He Can Restore It | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/20-million-gift-to-los-angeles-philharmonic/ | Los Angeles Philharmonic Is Given 20 Million | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-a-new-chart-regime-taylor-swift-still-reigns/ | However You Count Swift Still Tops | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-san-francisco-a-new-event-for-new-music/ | New Event for New Music | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/new-cash-prize-to-recognize-best-american-debut-album/ | A New Cash Prize for an American Debut | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/a-shake-up-as-the-financial-world-infiltrates-philanthropy/ | A ShakeUp as the Financial World Infiltrates Philanthropy | By Jesse Eisinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/appeals-court-overturns-2-insider-trading-convictions/ | Appeals Court Deals Setback to Crackdown on Insider Trading | By Ben Protess and Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/chinese-health-care-draws-investors/ | Chinese Health Care Draws Investors | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/coupang-korean-e-commerce-site-raises-300-million/ | Successful FundRaising | By William Alden | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-whiff-of-insider-trading-felled-2-hedge-funds/ | FBI Raid Was Blamed for the Demise of Two Hedge Funds | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/hsbc-dismisses-senior-currency-trader-in-london/ | Currency Inquiry Fallout | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/jpmorgan-says-it-hopes-to-meet-new-capital-rules-with-surgical-changes/ | Need for Capital | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lending-club-prices-i-p-o-at-15-a-share-surpassing-expectations/ | Lending Club Set to Debut and Industry Is Watching | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lessons-for-private-equity-learned-from-the-last-merger-frenzy/ | Lessons Learned From the Last Merger Frenzy | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/london-stock-exchanges-westward-expansion/ | London Stock Exchange2019s Westward Expansion | By Anita Raghavan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/many-feel-the-american-dream-is-out-of-reach-poll-shows/ | Many Feel American Dream Is Out of Reach Poll Shows | By Andrew Ross Sorkin and Megan TheeBrenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/private-equity-change-favors-strongest-firms/ | Private Equity Change Favors Strongest Firms | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/standard-chartered-extends-deferred-prosecution-agreements-for-3-years/ | Aiding Prosecutors | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/start-ups-turn-to-the-crowd-for-financing/ | StartUps Turn to the Crowd for Financing | By Sydney Ember | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-long-reach-of-delawares-corporate-influence/ | The Long Reach of Delaware2019s Corporate Influence | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-mergers-and-acquisitions-cycle-buy-divide-conquer/ | Buy Divide Conquer | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/venture-capital-is-looking-for-ways-to-outrun-the-herd/ | Looking for Ways to Outrun the Herd | By Sarah Max | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/10/arts/mary-ann-mobley-a-midcentury-miss-america-and-an-actress-dies-at-75.html | Mary Ann Mobley 77 a Miss America and Actress | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/alvin-ailey-troupe-in-an-evening-of-mostly-ellington.html | The Brazen the Flowing and the Quite Otherworldly | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/the-hip-hop-nutcracker-at-united-palace.html | Snowflakes That BBoy and a Gang of Vermin | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/american-museum-of-natural-history-plans-an-addition.html | Museum Plans to Expand Site and Its Mission | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/in-miami-the-bramans-plan-the-institute-of-contemporary-art.html | Envisioning a Museum the Skys the Limit | By Brett Sokol | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/jane-freilicher-an-outsider-in-era-of-abstract-expressionism-dies-at-90.html | Jane Freilicher 90 a Lyrical Painter of Long Island Landscapes Is Dead | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/clim-chans-flick-conducting-prize-is-rare-win-for-a-woman.html | In a Battle of the Batons a Barely Visible Alchemy | By Michael White | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/hlne-grimaud-performs-tears-become-streams-become.html | Harmonic Ripples in a Watery World | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/laura-osnes-sings-at-54-below.html | Getting a Second Chance to Nail Her Auditions | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/st-thomas-choir-performs-handels-messiah.html | A Season Starts With Fresh Sounds | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/books/unspeakable-essays-by-meghan-daum.html | A GimletEye Look at the Second Flush of Youth | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/bp-to-cut-jobs-as-price-of-oil-falls.html | BP to Cut Jobs as Price of Oil Falls | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/france-labor-market-jobs-unemployment.html | France Is Forced to Face Political Facts in Effort to Stoke Growth | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/alan-rusbridger-to-step-down-as-editor-of-the-guardian.html | Editor of The Guardian to Step Down Next Year | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/david-letterman-to-leave-the-late-show-in-may.html | Lettermans Late Show Scheduled to End in May | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/smallbusiness/daniel-fine-of-glass-u-decides-that-the-degree-matters.html | After Starting 4 Businesses College Entrepreneur Decides on Degree | By John Grossmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/crosswords/bridge/braving-injury-to-advance-at-fall-championships.html | Braving Injury to Advance at Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/health-goth-when-darkness-and-gym-rats-meet.html | Where Goths and Gym Rats Meet | By Meirav Devash | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/zhu-zhus-easy-beauty-regime.html | A Light Touch for a Netflix Princess | By Bee Shapiro | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/for-many-with-breast-cancer-shorter-radiation-treatment-is-just-as-effective-study-finds.html | Long Radiation Treatments Called Unnecessary in Many Breast Cancer Cases | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/movies/awardsseason/angelina-jolie-sweeps-in-like-a-queen-of-awards-season-with-unbroken.html | A Queen of Awards Season | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/a-gay-center-is-renovated-but-a-glittering-nod-to-the-past-survives-.html | A Gay Center Is Remade but a Glittering Nod to the Past Survives | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/after-millions-of-jury-summonses-and-as-many-excuses-the-clerk-is-leaving-the-courthouse.html | After 45 Years Clerk Is Issuing Last Call for Jury Service | By James Barron | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/ex-bronx-police-officer-gets-prison-term-for-robbery-and-drug-crimes.html | ExBronx Officer Gets Prison in Drug and Robbery Cases | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/john-king-new-york-state-education-commissioner-is-leaving-for-federal-post.html | State Education Chief Says He Is Taking a Top US Job | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/mario-cuomo-former-new-york-governor-is-out-of-hospital.html | ExGov Cuomo Is Out of the Hospital | By Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/the-sport-of-curling-finds-a-new-popularity-in-brooklyn.html | With Arrival of New Ice Borough of Enthusiasts Breaks Out the Brooms | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/authorizing-military-force-must-have-limits.html | Rules of Engagement Still Missing | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/dont-homogenize-health-care.html | Dont Homogenize Health Care | By Sandeep Jauhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/new-research-quantifies-the-oceans-plastic-problem.html | Study Gauges Plastic Levels In Oceans | By John Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/rosetta-mission-data-rules-out-comets-as-a-source-for-earths-water.html | Comet Data Clears Up Debate on Earths Water | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/baseball/mlb-jimmy-rollins.html | Dodgers in Flurry of Activity Move to Revamp Their Infield | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/buffalo-bills-cheerleaders-fight-for-wages-and-respect.html | Cheerleaders Routine No Wages and No Respect | By Michael Powell | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/carolina-panthers-cam-newton-released-from-hospital.html | Newton Leaves Hospital but Wont Start | By Lynn Zinser and Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/roger-goodell-wont-assess-penalties-under-revised-conduct-policy.html | NFL Sets Strict Rules for Actions Off Field | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/oklahoma-high-school-football-replay-ruling-is-delayed.html | Ruling on Game Is Set | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/soccer/roundup.html | Manchester City Wins in Rome to Advance | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/a t-david-yurman-store-science-lessons-from-a-jeweler.html | Science Lessons From a Jeweler | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/a t-oscar-de-la-renta-the-show-goes-on.html | At Oscar de la Renta the Show Goes On | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/i s-lyft-too-cute-to-fight-uber.html | The Pitfalls of a Rosier Ride | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/s treet-fashion-in-florence-italy.html | Teaching by Example | By Stefania Rousselle | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/v ice-turns-20-with-a-big-brooklyn-party.html | The Virtues of a Celebration of Vice | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/techno logy/personaltech/a-review-of-digital-technology-for-children.html | A Review of Digital Technology for Children | By Gregory Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/techno logy/personaltech/in-search-of-the-ideal-weather-app.html | In Search of the Ideal Weather App | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/techno logy/personaltech/keeping-up-with-windows-update.html | Keeping Up With Windows Update | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/techno logy/personaltech/online-deals-for-holiday-shopping-buyer-beware.html | Deals for Holidays Web Buyer Beware | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/techno logy/personaltech/the-best-calendar-apps-for-setting-your-agenda-for-the-days-ahead.html | Setting Your Agenda for the Days Ahead | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/upshot /outside-groups-set-spending-record-in-midterms-.html | Outside Groups Set Spending Record in Midterms | By Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/det roit-bankruptcy-ending.html | Detroit Out of Bankruptcy but Not Out of the Woods | By Monica Davey | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/house-benghazi-select-committee-to-continue-inquiry.html | Benghazi Panel Leader Defends Inquiry | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/obama-effectiveness-cia-torture.html | Obama Faulted for Supporting Besieged CIA | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/trillion-dollar-spending-pact-angers-campaign-finance-watchdogs.html | Spending Bill Hits Some Snags but Congress Thinks It Can Avoid Shutdown | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/us-given-deadline-in-reporters-case.html | US Given Deadline in Reporters Case | By Jonathan Mahler | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/oscar-pistorius-south-africa-ruling-appeal.html | Judge Allows Appeal of Pistorius Verdict | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/robert-mugabe-names-emmerson-mnangagwa-vice-president.html | Zimbabwe HardLiner Is Appointed Vice President | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/americas/torture-report-on-brazilian-dictatorship-is-released.html | Brazil Releases Report on Past Rights Abuses | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/for-afghans-name-and-birthdate-census-questions-are-not-so-simple.html | Obstacles Beyond Number for the Afghan Census | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/hong-kong-occupy-protests.html | Workers in Hong Kong Begin Dismantling Main Protest Camp | By Chris Buckley and Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-tienan-gets-life-in-prison-in-china-anticorruption-campaign.html | Life Sentence for Top Target in Graft Purge | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-xiaobo-chinese-dissident-message-from-prison.html | China Writer Gets Message From Dissident in Prison | By Edward Wong and Ian Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/siberian-tiger-freed-to-roam-by-putin-returns-from-china-sojourn.html | Siberian Tiger Released Into the Wild by Putin Returns From His Sojourn in China | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/cia-torture-report-draws-world-reaction.html | Some Praise for Openness Amid Anger at Report | By Joseph Goldstein and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/malala-yousafzai-kailash-satyarthi-nobel-peace-prize.html | Advocates for Children Receive Nobel Peace Prize | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/ukip-a-proponent-of-british-values-faces-a-sex-scandal.html | British Party That Stresses Values Faces a Sex Scandal | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/united-nations-domestic-violence-report.html | More People Die From Homicide Than in Wars UN Says | By Nick CummingBruce and Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/palestinian-official-ziad-abu-ein-dies.html | Calls for Calm After Palestinian Official Dies During Protest in the West Bank | By Isabel Kershner and Said Ghazali | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/un-agency-reports-more-refugees-on-the-sea-and-fewer-welcome-shores.html | More Refugees Take to the Sea UN Reports | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-poll-was-conducted/ | How the Poll Was Conducted | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/after-merger-chief-to-leave-walgreen.html | After Merger Chief to Leave Walgreen | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/a-baseball-glove-and-a-fireplace-help-conjure-scents-of-home-in-air-wick-campaign.html | A Baseball Glove a Pie and a Fireplace Help Conjure Scents of Home | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/emails-from-hacking-reveal-sonys-dirty-laundry.html | Sonys Dirty Laundry for All to See | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/slide-in-fuel-costs-lifts-profits-for-airlines-but-fares-wont-fall.html | Defying Gravity | By Jad Mouawad and Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/walmart-illegally-punished-workers-judge-rules.html | Walmart Illegally Punished Workers Judge Rules | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/at-the-alexander-wang-sample-sale-a-predawn-wait-in-the-rain-and-cold.html | Whats a Little Rain When Bargains Await | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/holiday-pop-ups-and-more-in-new-york-city.html | Holiday Popups | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/prince-william-and-kate-try-to-seem-normal.html | Just Plain Royals | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/the-wrinkle-free-suit-economy-to-first-class.html | The WrinkleFree Suit Economy to First Class | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/at-john-derian-charcuterie-for-your-christmas-tree.html | Dont Nibble on the Branches | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/brought-to-you-by-friendswithyou-and-lladr-.html | Playful Ornaments That Do the Smiling | By Julie Lasky | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/discounts-from-fritz-hansen-judy-ross-textiles-and-liora-mann.html | Furniture and Textiles | Rima Suqi | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/four-square-blocks-portland.html | Portland Right Down to Its Ostrich Toes | By Julie Lasky | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/gere-kavanagh-ornaments-from-cb2.html | Rocking With Rudolph and His Friends | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/how-should-we-stage-our-in-law-suite.html | How Should We Stage Our InLaw Suite | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/in-seattle-the-long-view.html | The Long View | By Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/linda-fargo-is-that-really-you.html | For a Tree Thats Well Dressed | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/mantels-a-ledge-for-holiday-decor.html | Straight and Narrow | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/ornaments-from-the-high-line-shop.html | Paper Is Not Just for Wrapping | Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/the-lone-rangers.html | The Lone Rangers | By Penelope Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/architects-of-cia-interrogation-drew-on-psychology-to-induce-helplessness.html | Architects of CIA Interrogation Drew on Psychology to Induce Helplessness | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/board-of-port-authority-proposes-a-wage-increase-for-airport-workers.html | Board of Port Authority Proposes a Wage Increase | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/defying-a-short-life-expectancy.html | Defying a Short Life Expectancy for Decades | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/drug-dealer-sentenced-in-1999-torture-and-murder-of-manhattan-man.html | Judge Sentences Drug Dealer in 99 Murder | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/group-against-carriage-horses-is-fined-for-illegal-campaign-donations.html | AntiCarriageHorse Group Fined for Campaign Giving | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/in-new-york-insurance-must-cover-sex-changes-cuomo-says.html | Cuomo Says Insurance Must Cover Sex Changes | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/man-showed-signs-of-trouble-leading-up-to-synagogue-attack-relatives-say.html | History of Mental Illness for Attacker at Synagogue | By Nate Schweber and Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/plan-approved-for-wi-fi-at-new-york-citys-pay-phones.html | Panel Approves Plan for WiFi at Pay Phones | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/civil-forfeiture-and-accountability.html | Whos Policing the Prosecutors | By Richard D Emery | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/congresss-double-edged-marijuana-stance.html | Congresss DoubleEdged Marijuana Stance | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/gail-collins-its-cruel-its-useless-its-the-cia.html | Its Cruel Its Useless Its the CIA | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/nicholas-kristof-what-if-whites-were-the-minority.html | What if Whites Were the Minority | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/police-discipline-in-new-york.html | Police Discipline in New York | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/what-curse-cubs-joe-maddon-savors-his-luck.html | Trying to Reverse Fortune Cubs Spend One | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/amid-trade-rumors-sluggish-nets-drop-third-straight.html | Nets Drop Third Straight and Are Said to Trade Kirilenko | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/carmelo-anthony-sits-and-shrugs-off-talk-of-ny-knicks-discord.html | Anthony Sits and Shrugs Off Talk of Discord | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/derrick-rose-sees-taking-a-stand-in-eric-garner-case-as-his-responsibility.html | Bulls Rose Wears a Message on His Chest and His Heart on His Sleeve | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/ny-knicks-lose-10th-straight-as-depleted-san-antonio-spurs-shine.html | Knicks Lose 10th Straight as Depleted Spurs Shine | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/cardinals-10-3-at-rams-6-7-.html | Thursdays Matchup Cardinals 103 at Rams 67 | By Brett Michael Dykes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/washington-redskins-robert-griffin-iii-colt-mccoy-kirk-cousins.html | Quarterback Carousel Accelerates a Tailspin | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/hockey/brad-richards-is-finding-his-legs-with-the-blackhawks.html | Richards Is Finding His Legs With the Blackhawks | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/a-hair-stylist-provides-free-cuts-to-the-homeless.html | The Kindest Cut | By Alyson Krueger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/boots-that-fill-in-for-ll-bean-and-more-shopping.html | They Dont Need to Be From Maine | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/our-lady-j-evolves-one-dolly-parton-cover-at-a-time.html | Coming Into Her Own by Way of Dolly Parton Covers | By Michael Musto | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/wes-gordon-revives-a-fashion-tradition.html | Taking His Show on the Road | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/zana-bayne-the-queen-of-mainstream-bondage-wear-.html | For the Designer Zana Bayne Its All About Restraint | By William Van Meter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/in-new-mexico-deliverer-of-a-towns-children-faces-salacious-accusations.html | Deliverer of a Towns Children Faces Salacious Accusations That He Violated Its Trust | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/americans-involved-in-torture-can-be-prosecuted-abroad-analysts-say.html | Americans Involved in Torture Can Be Prosecuted Abroad Analysts Say | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/cia-first-planned-jails-abiding-by-us-standards-.html | CIA First Planned Jails Abiding by US Standards | By Matt Apuzzo and James Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/pentagon-to-press-russia-on-arms-pact-violation.html | Pentagon to Press Russia on Arms Pact Violation | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/torture-report-puts-politicians-in-quiet-mode.html | Torture Report Puts Politicians in Quiet Mode | By Sheryl Gay Stolberg and Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/us-tells-court-that-documents-from-torture-investigation-should-remain-secret.html | US Tells Court That Documents From Torture Investigation Should Remain Secret | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/school-discipline-to-girls-differs-between-and-within-races.html | Disciplining of Girls Differs Among and Within Races | By Tanzina Vega | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/putin-shunned-by-west-visits-india-a-friend-whose-interests-may-lie-elsewhere-.html | Putin Shunned by West Visits India a Friend Whose Interests May Lie Elsewhere | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/drug-trade-transforms-an-amazon-outpost.html | Drug Trade Transforms an Amazon Outpost | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/the-hague-court-seeks-united-nations-help-in-qaddafi-case.html | The Hague Court Seeks UN Help in Qaddafi Case | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/alliance-adds-twist-to-israeli-elections.html | Alliance Adds Twist to Israeli Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/conflicting-accounts-rise-in-failed-hostage-rescue.html | Conflicting Accounts Rise in Failed Hostage Rescue | By Saeed AlBatati and Kareem Fahim | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-12 | https://www.nytimes.com/2014/12/09/us/nathaniel-branden-ayn-rands-collaborator-and-paramour-dies-at-84.html | Nathaniel Branden a Partner in Love and Business With Ayn Rand Dies at 84 | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://artsbeat.blogs.nytimes.com/2014/12/11/auction-of-neal-cassadys-long-lost-letter-to-jack-kerouac-is-suspended/ | Auction Is Canceled For Letter to Kerouac | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://carpetbagger.blogs.nytimes.com/2014/12/11/golden-globes-2015-true-detective-transparent-among-the-nominees/ | u2018Birdmanu2019 u2018Boyhoodu2019 and u2018Imitation Gameu2019 Lead Golden Globes Race | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/bank-of-england-aims-for-more-transparency/ | Greater Transparency | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/shares-of-lending-club-jump-on-trading-debut/ | Strong Debut | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/castro-awarded-confucius-peace-prize/ | Chinau2019s Defiant Choice for Its Peace Prize Castro | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/chinese-coverage-of-c-i-a-torture-report-says-it-highlights-u-s-hypocrisy/ | Chinese Say Torture Report Highlights US Hypocrisy | By Bree Feng | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/11/business/international/karl-otto-phl-a-former-president-of-the-german-central-bank-dies-at-85.html | Karl Otto Phl 85 Leader of Germanys Central Bank | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/alvin-ailey-troupe-gives-rushings-odetta-its-premiere.html | Sometimes a Bucket Is Just a Bucket | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/live-from-lincoln-center-to-air-curtain-up.html | A Performance Onstage Returns Anew on the Screen | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/a-look-at-the-redesigned-cooper-hewitt.html | See It Dream It Touch It | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/after-47-years-a-show-of-picasso-sculptures.html | After 47 Years a Show of Picasso Sculptures | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/animal-mineral-vegetable.html | Animal Mineral Vegetable | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/cooper-hewitt-smithsonian-design-museum-reopens.html | Newly Playful by Design | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/gladys-nilsson.html | Gladys Nilsson | By Roberta Smith | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/madame-czanne-at-the-metropolitan-museum.html | Beyond a Patient Womans Opaque Gaze | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/martin-puryear.html | Martin Puryear | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/the-forever-now-a-survey-of-contemporary-painting-at-moma.html | The Paintbrush in the Digital Era | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/in-top-five-chris-rock-is-a-comic-getting-serious.html | One Mans Crisis of the Soul Its a Comedy | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/john-legend-sings-about-eric-garner-and-michael-brown-cases.html | A Stranger to Controversy Balladeer Gets Political After Police Killings | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/macbeth-blochs-only-opera-at-manhattan-school-of-music.html | Dark and Deep Desires | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/stacey-kent-performs-with-marcos-valle-at-birdland.html | Celebrating 50 Years of a Kindred Spirit | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/marco-polo-fur-and-armor-drama-from-netflix.html | OK the Women Can Kill but They Have to Be Nude | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/books/how-to-be-both-a-novel-by-ali-smith.html | Living Centuries Apart Sharing Parallel Worlds | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/economy/learning-the-wrong-lessons-from-multiple-financial-crises.html | Misreading the Lessons From Crises | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/geneva-hospital-pauses-test-of-an-ebola-vaccine.html | Hospital Pauses Test of an Ebola Vaccine Licensed to Merck | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/cheap-loans-from-ecb-get-tepid-response-among-eurozone-banks.html | Cheap Loans From the ECB Get a Tepid Response Among Eurozone Banks | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/russia-raises-key-lending-rate.html | As Inflation Rises and Ruble Falls Russia Raises Rates | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/scott-rudin-and-amy-pascal-of-sony-apologize-for-racially-tinged-comments-on-obama.html | Film Executives Apologize for Racially Tinged Emails | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/health/gay-marriage-canvassing-study-science.html | Messengers Found Able to Sway Votes on Marriage | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/a-little-game-with-f-murray-abraham.html | A Little Game | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/after-the-fall-stars-wes-bentley.html | GoodyTwoShoes Loses His Footing | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/do-you-know-what-my-name-is-examines-dementia.html | Do You Know What My Name Is | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/exodus-gods-and-kings-ridley-scotts-biblical-drama.html | Moses Is Back Bearing Tablets and Strange Accents | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/expelled-stars-cameron-dallas-a-star-of-vine-videos.html | Expelled | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/free-the-nipple-a-call-to-action.html | Free the Nipple | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/gena-rowlands-stars-in-six-dance-lessons-in-six-weeks.html | Six Dance Lessons in Six Weeks | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-isnt-it-delicious-a-controlling-mother-tries-to-reform.html | Isnt It Delicious | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-tip-top-investigating-all-sorts-of-activity.html | Tip Top | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/inherent-vice-directed-by-paul-thomas-anderson.html | Noir Days of Sun Los Angeles Smog and Marijuana Haze | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/little-feet-stars-alexandre-rockwell-and-his-own-children.html | Little Feet | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/maidan-filmed-during-protests-in-ukraine.html | Maidan | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/skating-to-new-york-by-charles-minsky.html | Skating to New York | By Daniel M Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-captive-directed-by-atom-egoyan.html | The Captive | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-color-of-time-with-james-franco-as-c-k-williams.html | The Color of Time | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/theos-house-a-rax-rinnekangas-romance-drama.html | Theos House | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/we-are-the-giant-a-look-at-the-arab-spring-movement.html | Agitating for Change in the Face of Tyranny | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/wim-wenders-on-sebastio-salgado-in-the-salt-of-the-earth.html | The Eyes of a Beholder of Hardship | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/-postmodern-velzquez-and-a-hip-hop-nutcracker.html | Postmodern Velzquez and a HipHop Nutcracker | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/a-surgeon-as-comfortable-with-a-paintbrush-as-she-is-with-a-scalpel.html | As Precise With a Paintbrush as She Is With a Scalpel | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/gun-arrests-with-2-things-in-common-the-officers-and-unidentified-informers.html | In Brooklyn Gun Cases Suspicion Turns to Police | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/in-george-washington-bridge-case-prosecutors-could-use-fraud-statute-to-charge-christie-associates.html | US May Use Obscure Law to Prosecute Bridge Case | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/new-york-panel-approves-fine-for-group-against-carriage-horses.html | Panel Authorizes Fine for Group Against Carriage Horses | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/robert-durst-troubled-scion-of-real-estate-family-is-acquitted-of-trespassing.html | Troubled Scion of Durst Family Is Acquitted of Trespassing | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/tabata-workouts-offer-a-rigorous-intensity.html | Raising the Bar for Interval Training | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/the-mac-bar-home-to-the-broadway-theater-crowd.html | A Star or Two Sure but a JustUs Aura | By Steve Reddicliffe | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/after-report-on-cia-torture-no-more-disclosure.html | Dark Again After the Torture Report | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/russias-ideology-there-is-no-truth.html | Russias Ideology There Is No Truth | By Peter Pomerantsev | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/los-angeles-dodgers-biggest-moves-the-people-making-the-changes-stan-kasten.html | Dodgers Transformation Started With Front Office | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mets-to-add-john-mayberry-jr-filling-need-for-right-handed-bat.html | Versatile Hitter Is Set to Join Mets | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mlb-winter-meetings-rick-porcello-boston-rex-sox.html | Three Deals Help Red Sox Round Out Their Rotation | By Tyler Kepner and Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/carmelo-anthony-knicks-rebuild-might-be-better-off-as-a-tear-down.html | No Light at End of Tunnel | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/saving-the-knicks-a-look-ahead-to-free-agency-and-the-2015-draft.html | An Upside to the Knicks Misery Theres Always Next Season | By Emmett Knowlton | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/court-wont-intervene-in-oklahoma-high-school-football-playoffs.html | Upon Further Review by Judge a Botched Playoff Ruling Stands | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/soccer/hope-solo-asks-for-dismissal-of-domestic-assault-charges.html | US Goalie Seeks Dismissal of Charges | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/gabriel-kahanes-the-ambassador-at-brooklyn-academy-of-music.html | LA Stories | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/the-velvet-oratorio-at-bohemian-national-hall.html | A 25thAnniversary Retelling of a Peaceful Revolution | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/signs-that-the-economy-is-starting-to-rev-up.html | US Retail Sales Signal an Economy Starting to Rev Up | Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/unemployment-the-vanishing-male-worker-how-america-fell-behind.html | The Vanishing Male Worker Waiting It Out | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/affordable-care-act-deadline-nears-many-not-seeking-cheaper-health-plan.html | Many Choose Not to Save in the Health Marketplace | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/bob-jones-university-sex-assault-victim-study.html | Bob Jones University Blamed Victims of Sexual Assaults Not Abusers Report Says | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/california-storm-pineapple-express-san-francisco-braces.html | Rainstorm Turns the San Francisco Area From Arid to Soggy in Hours | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/congress-spending-bill.html | House Narrowly Passes Bill to Avoid Shutdown 11 Trillion in Spending | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/gun-control-gun-rights-pew-survey.html | Poll Finds That More Americans Back Gun Rights Than Stronger Controls | By Timothy Williams | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/in-a-texas-court-a-fight-for-lee-harvey-oswalds-coffin.html | In a Texas Court a Fight for Lee Harvey Oswalds Coffin | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/cia-director-brennan-torture-report.html | CIA Director Rebuts Report Calling Interrogators Patriots | By Mark Mazzetti and Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/senate-panel-approves-limited-fight-against-isis-reopening-war-powers-debate.html | Senate Panel Approves Limited ISIS Fight Reviving War Powers Debate | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/french-forces-kill-jihadi-ahmed-tilemsi-mali.html | French Forces Kill a Leader of Jihadists in Mali Raid | By Rukmini Callimachi and Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/australia-rioting-papua-new-guinea-manus-island.html | Report Faults Australia on Refugees | By Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/for-police-career-in-indonesia-some-women-must-first-pass-virginity-test.html | Virginity Test Stokes Indonesia Debate | By Joe Cochrane | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/hong-kong-protests.html | Police Disband Protest Camp in Hong Kong | By Chris Buckley and Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/putin-and-modi-reaffirm-bond-between-russia-and-india.html | With Putin in India Crimean Leader Pays a Visit Too | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/suicide-bombing-afghanistan.html | In 2 Attacks Suicide Bombers Kill at Least 6 in Kabul | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/urumqi-xinjiang-outlaws-islamic-veils-in-public.html | China City Bans Veils in Public | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/david-cameron-enda-kenny-belfast-talks.html | Northern Ireland Seeking a Deal | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/germany-reopens-inquiry-into-1980-oktoberfest-bombing-with-new-witness.html | Germany Reopens Case of Oktoberfest Bombing | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/middleeast/palestinian-official-ziad-abu-ein-death.html | Doctors Draw Contradictory Conclusions After Autopsy of Palestinian Official | By Isabel Kershner and Said Ghazali | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/some-accused-of-insider-trading-may-rethink-their-guilty-pleas/ | Some Accused of Insider Trading May Rethink Their Guilty Pleas | By Matthew Goldstein and Ben Protess | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/how-franklin-thwarted-counterfeiters-.html | How Franklin Thwarted Counterfeiters | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/glory-soulful-and-global.html | Glory Soulful and Global | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/handel-from-the-bronx-to-brooklyn.html | Handel From the Bronx to Brooklyn | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/hark-the-angels-sing-and-the-carolers-too.html | Hark The Angels Sing and the Carolers Too | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-children-for-dec-12-18.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-dec-12-18.html | Spare Times | By Anne Mancuso Martin Tsai Joshua Barone and Meghan Rice | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/ann-marcus-writer-for-mary-hartman-dies-at-93.html | Ann Marcus 93 Writer for Mary Hartman | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/consolidation-coming-in-sunday-magazines.html | Consolidation Coming in Sunday Magazines | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/energy-environment/solar-rises-in-malaysia-during-trade-wars-over-panels.html | A Solar Rise in Malaysia | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/fcc-lifts-financing-for-internet-programs.html | FCC Increases Financing for Internet Programs for Education | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ford-trades-microsoft-for-blackberry-in-revamping-in-car-system.html | Fords InCar System Drops Microsoft | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/furor-over-move-to-aid-big-banks-in-funding-bill.html | Furor Over Move to Aid Big Banks in Funding Bill | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/judge-says-actavis-must-continue-to-sell-namenda-a-drug-for-alzheimers-disease.html | Judge Rules Drug Maker Cant Shelve Old Pill | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/cbs-thanks-successful-chief-by-extending-his-contract-two-more-years.html | CBS Thanks Successful Chief by Extending His Contract Two More Years | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/kathleen-okeefe-newspaper-pioneer-dies-at-54.html | Kathleen OKeefe 54 Newspaper Pioneer | By Seth Mydans | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/oil-breaks-60-threshold-for-first-time-in-5-years-.html | Oil Breaks 60 Threshold for First Time in 5 Years | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ruling-lets-work-email-be-used-to-organize-unions.html | Ruling Lets Work Email Be Used to Organize | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/virginia-sues-trinity-industries-over-potentially-risky-guardrail.html | Virginia Sues Maker of Potentially Risky Guardrail | By Danielle Ivory and Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/court-weighs-facebooks-right-to-challenge-search-warrants-on-users-behalf.html | Court Weighs Facebooks Right to Challenge Search Warrants on Users Behalf | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/despite-making-sacrifices-for-family-a-college-student-still-pursues-his-dream.html | Despite Making Sacrifices for Family a College Student Still Pursues His Dream | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/for-needy-students-eyeglasses-open-a-portal-to-the-world-of-learning.html | For Needy Students Eyeglasses Open a Portal to the World of Learning | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/john-king-jr-new-york-states-education-chief-to-leave-many-policy-wars-behind.html | Education Chief to Leave Many Policy Wars Behind | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/lukewarm-to-ethics-reforms-legislators-are-unlikely-to-get-raise-cuomo-says.html | Odds Declining for Raises in Albany Cuomo Says | By Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/shooting-victim-in-the-bronx-was-mistaken-for-a-gang-member-police-say.html | Shooting Victim Was Mistaken for Gang Member Police Say | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/us-arrests-manhattan-doctor-in-oxycodone-ring.html | US Arrests Manhattan Doctor in Oxycodone Ring | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/college-for-grown-ups.html | College for GrownUps | By Mitchell L Stevens | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/congresss-rude-awakening.html | Hiding Bad Policy in a Budget Bill | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/david-brooks-in-praise-of-small-miracles.html | In Praise of Small Miracles | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/is-peaceful-korean-unification-possible.html | Is Peaceful Korean Unification Possible | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/paul-krugman-greece-economy-mad-as-hellas.html | Mad as Hellas | By Paul Krugman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/a-scramble-to-dig-the-nbas-biggest-hole.html | A Scramble to Dig the NBAs Biggest Hole | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/a-new-nfl-policy-on-conduct-that-extends-to-roger-goodell.html | Suggesting a Policy for Goodells Conduct | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/receiving-is-just-part-of-odell-beckhams-game.html | Beckham Inspires Awe Using Foot | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/international/chinese-player-at-no-1-in-snooker-ranking.html | Chinese Player at No 1 | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/ncaabasketball/mentored-by-hall-of-famers-stephanie-glance-aims-to-teach-columbia-how-to-win.html | Mentored by Hall of Famers Coach Guides Columbia | By Phil Terrigno | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/judge-in-st-louis-orders-limits-on-police-tear-gas-use-in-ferguson.html | Judge Orders Limits on Police Tear Gas Use | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/laredo-works-to-shift-its-image-as-a-place-thats-done-wrong.html | Laredo Works to Shift Its Image as a Place Thats Done Wrong | By Julin Aguilar | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/new-math-standards-a-hurdle-for-some-texas-students-and-teachers.html | New Math Standards a Hurdle for Some Students and Teachers | By Morgan Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/ohio-cleveland-mayor-contests-report-on-police.html | Ohio Cleveland Mayor Contests Report on Police | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/lawsuit-against-ice-previews-turmoil-that-immigration-overhaul-may-cause-its-enforcers.html | Suit Previews Turmoil That Immigration Overhaul May Cause Its Enforcers | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/mixed-bag-for-the-players-in-texas-politics.html | Mixed Bag for the Players in Texas Politics | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/william-p-wilson-kennedys-tv-aide-for-historic-1960-debate-is-dead-at-86.html | William P Wilson Kennedys TV Aide for Historic 1960 Debate Is Dead at 86 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/a-force-to-fight-isis-has-manpower-but-little-firepower.html | A Force to Fight ISIS Has Manpower but Little Firepower | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/ivory-coast-international-court-wants-to-try-ex-presidents-wife.html | Ivory Coast International Court Wants to Try ExPresidents Wife | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/nigeria-bombings-kill-at-least-31.html | Nigeria Bombings Kill at Least 31 | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/americas/obama-favors-sanctions-for-abuse-of-venezuela-protesters.html | Obama Favors Sanctions for Abuse of Venezuela Protesters | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/dogs-in-heaven-pope-leaves-pearly-gate-open-.html | Dogs in Heaven Pope Leaves Pearly Gate Open | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/italy-gasps-as-inquiry-reveals-mobs-long-reach.html | Italy Gasps as Inquiry Reveals Mobs Long Reach | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/strange-climate-event-warmth-toward-the-us.html | Strange Climate Event Warmth Toward US for Its More Assertive Role | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/where-a-holy-man-lies-frozen-threat-of-a-standoff-looms.html | Where a Holy Man Lies Frozen Threat of a Standoff Looms | By Nida Najar | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-13 | https://artsbeat.blogs.nytimes.com/2014/12/10/tribute-to-julius-rudel-aims-to-aid-city-opera-revival/ | Julius Rudel Tribute Aims to Aid City Opera Revival | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-13 | https://www.nytimes.com/2014/12/10/nyregion/juan-flores-a-scholar-of-puerto-rican-culture-in-new-york-dies-at-71.html | Juan Flores 71 Studied Citys Puerto Rican Culture | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/federal-report-highlights-the-effects-of-medical-debts-on-credit.html | Federal Report Highlights the Effects of Medical Debts on Credit | By Ann Carrns | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/insurers-use-deals-to-avoid-as-much-as-100-billion-in-taxes/ | State Laws Let Insurers Avoid US Taxes | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/media/michel-du-cille-washington-post-announces-death-of-a-top-photographer.html | Michel du Cille Dies at 58 Empathetic Photographer | By Ashley Southall and Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/sports/with-navy-next-armys-larry-dixon-recalls-a-devastating-fumble.html | A Devastating Fumble Torments and Motivates Armys Quiet Leader | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/theater/assassins-sondheim-and-weidmans-romp-in-london.html | Singing to the Tune of Bullets Whizzing | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/daniil-trifonov-and-yuja-wang-play-at-carnegie-hall.html | Two Piano Superstars One Safe One Daring | By David Allen | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/francesco-demuro-steps-in-to-save-metsla-traviata.html | A Late Curtain and a New Hero | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/thomas-morgans-new-trio-plays-at-seeds.html | A Frequent Guest Star Takes a Turn Leading | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/oscar-schafer-on-his-coming-role-at-philharmonic.html | Taking Up a New Baton Chairman of the Board | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/books/subtly-worded-brings-teffi-to-non-russian-readers.html | Compared to Chekhov Colette and Now Sedaris | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/kering-to-replace-gucci-executives-patrizio-di-marco-frida-giannini.html | Leaving the House | By Nicola Clark and Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/lego-reissues-popular-science-line-for-girls.html | Lego Resumes Sales of FemaleScientist Set | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/mazda-expands-recall-of-takata-airbags.html | Mazda Expands Recall of Takata Airbags | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/reading-the-fine-print-on-pension-advance-agreements.html | Reading the Fine Print on Pension Advance Agreements | By John F Wasik | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/the-rise-and-fall-of-a-dewey-leboeuf-rainmaker.html | The Rise and Fall of a Rainmaker | By James B Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/things-are-looking-up-for-employment.html | Some Cheerful Signs in the Labor Market Even for Those Not Now Looking | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/crosswords/bridge/in-bridge-winners-of-the-reisinger-board-a-match-teams.html | In Bridge Winners of the Reisinger BoardaMatch Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/health/ebola-contest-brings-ideas-for-cooling-suits-and-virus-repellents.html | Contest Seeks Novel Tools for the Fight Against Ebola | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/in-newtown-conn-a-question-of-what-to-do-with-adam-lanzas-home.html | 2 Years Later Newtown Weighs What to Do With a House Linked to a Killer | By Alison Leigh Cowan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-yorkers-uneasy-about-citys-path-under-mayor-de-blasio-poll-says.html | In Poll Unease on Racial Rift and Citys Path | By Michael M Grynbaum and Marjorie Connelly | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/japans-political-sclerosis.html | Why Japanese Voters Feel Hopeless | By R Taggart Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/science/a-cape-cod-mystery-hundreds-of-sea-turtles-stranded-on-beaches.html | Cape Cod Mystery Surge of Stranded Turtles | By James Gorman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/football/adrian-petersons-appeal-of-suspension-is-denied.html | Arbitrator Upholds a SeasonLong Suspension of the Vikings Peterson | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/college-footballs-playoff-championship-in-the-world-of-make-believe.html | Ignoring Hard Truths in a Land of Fantasy | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/technology/wto-tech-tariffs.html | WTO Fails on HighTech Tariff Deal | By Jonathan Weisman and Paul Mozur | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/howie-the-rookie-in-bams-next-wave-festival.html | Harsh Tongues Marinated in Whiskey | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/side-show-reportedly-to-end-broadway-run-in-january.html | Theater Owner Pushes Side Show to Close | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theater/war-lesbian-gives-ellen-degeneres-a-demonic-twist.html | A Talk Show Host by Day a Soul Eater by Night | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/battle-over-spending-measure-shifts-to-the-senate.html | Senate Set to Approve 11 Trillion in Spending | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/eric-holder-preet-bharara-richard-bonin-subpoena-testify-in-terrorism-trial.html | Holder Faces Another Bid for a Journalist to Testify | By Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/jeb-bush-weighing-presidential-run-aims-to-stand-firm-on-positions.html | Looking to 16 Another Bush Stakes Out the Middle Ground | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/key-points-from-the-spending-bill.html | From Contribution Limits to the Sage Grouse | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/pew-research-finds-growing-net-worth-gap.html | Minorities Fall Further Behind Whites in Wealth During Economic Recovery | By Tanzina Vega | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/turmoil-over-spending-bill-shows-the-demise-of-compromise.html | Struggle Over Government Funding Points to the Decline of Compromise | By Carl Hulse and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/china-is-said-to-have-freed-jailed-uighur-linguist.html | China Uighur Poet Freed Report Says | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/grudgingly-japanese-voters-look-set-to-stick-with-abe.html | Grudgingly Japanese Voters Appear Set to Stick With Abe | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/indonesia-jakarta-post-editor-anti-isis-cartoon-blasphemy-law.html | Indonesia Police Question Editor Over Cartoon in Blasphemy Inquiry | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/korean-airs-chairman-removes-daughter-from-executive-posts-after-nut-incident.html | Korean Air Chairman Strips Daughters Titles After Her Foolish Behavior | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/princess-srirasm-of-thailand-in-line-to-be-queen-gives-up-royal-title.html | Thai Princess QueentoBe Gives Up Title | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/south-korea-rejects-sharing-winter-olympics-with-japan.html | South Korea Wont Share 2018 Games With Japan | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/david-cameron-britain-northern-ireland-talks.html | No Deal on Northern Ireland as British Leader Leaves Early | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/german-police-suspect-arson-in-destruction-of-refugee-shelters.html | Germany Refugee Shelters Destroyed | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/nils-usakovs-mayor-of-riga-aims-to-move-beyond-ethnic-politics.html | Mayor of Latvian Capital Tries to Bridge Old Divide | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/pope-declines-to-meet-dalai-lama-reports-say.html | Pope Declines to Meet With Dalai Lama | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/anticipating-nuclear-deal-and-end-to-sanctions-iran-awaits-a-business-boom.html | Sensing an Agreement to Lift Sanctions Many in Iran Are Bullish | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/israeli-palestinian-acid-attack-west-bank.html | West Bank Israelis Attacked With Acid | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/stranded-syrian-refugees-are-allowed-to-enter-jordan.html | Syrian Refugees Once Stuck Enter Jordan | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/twitter-backer-of-isis-is-identified-as-clean-cut-indian-executive.html | Twitter Backer of ISIS Is a CleanCut Executive in India British Channel Says | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/financial-planners/when-your-financial-adviser-retires.html | What to Do When Your Financial Adviser Retires | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/storytelling-to-find-a-job-or-build-a-business.html | Storytelling Your Way to a Better Job or a Stronger StartUp | By Alina Tugend | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/12/wall-st-wins-a-round-in-a-dodd-frank-fight/ | Wall St Wins a Round in a DoddFrank Fight | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/television/whats-on-tv-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/energy-environment/oil-prices-fall-again-and-stocks-follow-suit.html | Oil Prices Fall Again and Stocks Follow Suit | By Clifford Krauss and Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/labor-board-accelerates-process-for-unionization.html | Labor Board Accelerates Process for Unionization | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/a-black-church-wins-the-hearts-of-whites-in-harlem.html | Black Church Wins Hearts of Whites | By Samuel G Freedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/american-museum-of-natural-history-evacuated-because-of-smoke.html | Smoke Prompts an Evacuation at a Museum | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/barnard-weighs-policy-for-transgender-students.html | Barnard Weighs Policy for Transgender Students | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/fence-at-gracie-mansion-now-taller-than-de-blasio.html | Fence at Gracie Mansion Now Taller Than de Blasio | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/helping-a-queens-woman-with-professional-development.html | Receiving Some Help to Enhance a Career | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/lawyers-raise-concerns-over-shrill-device-used-by-police-during-garner-protests.html | Lawyers Raise Concerns Over Shrill Device Used by Police During Protests | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/mta-wants-to-discipline-4-employees-in-queens-subway-derailment.html | MTA Wants to Punish 4 in Derailment of an F Train | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-york-assembly-speaker-declines-to-reveal-source-of-some-outside-income.html | Money Source to Speaker of Assembly Is a Mystery | By Susanne Craig and William K Rashbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/on-planned-mob-films-multimillion-dollar-fraud-is-alleged-before-cameras-ever-roll.html | Coming Soon to a Court Near You | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/preparing-for-immigration-reform-and-warning-of-potential-fraud.html | Preparing for Immigration Reform and Warning of Potential Fraud | By Kirk Semple | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/another-baseless-attack-on-health-law.html | Another Baseless Attack on Health Law | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/gail-collins-dinner-party-political-primer.html | Dinner Party Political Primer | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/joe-nocera-prosecuting-insider-trading.html | Prosecuting Insider Trading | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/keeping-the-mentally-ill-out-of-jail.html | Keeping the Mentally Ill Out of Jail | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/making-a-pigs-ear-of-food-safety.html | Making a Pigs Ear of Food Safety | By Ted Genoways | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/mr-obama-considers-the-nationwide-protests-from-three-points-of-view.html | Mr Obama Considers the Nationwide Protests From Three Points of View | By Brent Staples | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/uruguays-guantanamo-gesture.html | Uruguays Guantanamo Gesture | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/science/flood-causing-deluge-amounts-to-just-drops-in-california-drought.html | FloodCausing Deluge Amounts to Just Drops in California Drought | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/playing-down-to-76ers-level-a-short-drop-the-nets-shuffle-to-victory-.html | Playing Down to 76ers Level a Short Drop the Nets Shuffle to Victory | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/soccer-shows-how-the-nba-could-make-losing-hurt.html | How NBA Could Make Losing Hurt | By Victor Mather | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/two-surprises-in-boston-carmelo-anthony-takes-court-and-knicks-get-a-win.html | With Anthony in Center of Storm a Cloud Lifts Finally for the Knicks | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/hockey/amid-underwhelming-start-two-young-rangers-begin-to-thrive.html | Amid Underwhelming Start Two Young Rangers Begin to Thrive | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/maker-agrees-to-modify-a-lacrosse-helmet-that-was-decertified.html | Maker Agrees to Modify a Helmet That Was Decertified | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/saturdays-college-football-game-to-watch-navy-6-5-vs-army-4-7-.html | Game to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/universities-sell-experiences-that-allow-fans-to-connect-directly-with-teams.html | Front Row Too Far Away | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/no-longer-fearful-a-trainer-presides-over-an-empire.html | No Longer Fearful a Trainer Presides Over an Empire | By Jerry Bossert | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/fbi-to-investigate-a-hanging-death-in-north-carolina.html | FBI to Investigate a Hanging Death | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/good-intentions-of-detroit-residents-are-tested-by-blight.html | Detroiters Good Intentions Are Tested by Blight | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/illinois-holder-speaks-on-police-tactics.html | Illinois Holder Speaks on Police Tactics | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/oregon-4-hurt-in-shooting-near-portland-high-school.html | Oregon 4 Hurt in Shooting Near School | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/police-shooting-of-tamir-rice-is-ruled-a-homicide.html | Police Shooting of Boy Is Ruled a Homicide | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/amid-details-on-torture-data-on-26-held-in-error-.html | Amid Details on Torture Data on 26 Held in Error | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/defense-nominee-ashton-carter-has-back-surgery.html | Defense Nominee Has Back Surgery | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/documents-shed-new-light-on-legal-wrangling-over-spying-in-us-.html | Documents Shed New Light on Legal Wrangling Over Spying in US | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/ex-chief-leads-vocal-defense-of-spy-agency.html | ExChief Leads Vocal Defense of Spy Agency | By Sheryl Gay Stolberg and Eric Lichtblau | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/justices-to-decide-if-a-ban-on-life-terms-for-juveniles-applies-retroactively.html | Justices to Decide if a Ban on Life Terms for Juveniles Applies Retroactively | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/obamas-pleas-foreshadow-tense-relationship-with-a-new-congress.html | Obamas Pleas Foreshadow Tense Relationship With a New Congress | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/rose-cochran-a-figure-in-a-campaign-attack-video-dies-at-73.html | Rose Cochran 73 a Figure in a Campaign Attack Video | By Campbell Robertson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/africa/sudan-prosecutor-halts-darfur-inquiry.html | Sudan Prosecutor Halts Darfur Inquiry | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/haitian-president-may-drop-his-premier.html | Haitian President May Drop His Premier | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/peru-is-indignant-after-greenpeace-makes-its-mark-on-ancient-site.html | Peru Is Indignant After Greenpeace Makes Its Mark on Ancient Site | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/in-mexico-a-growing-gap-between-political-class-and-calls-for-change.html | Mexico Faces Growing Gap Between Political Class and Calls for Change | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/revisiting-mortgages-with-low-down-payments.html | Low Down Payments Revisited | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-11-19 | 2014-12-14 | https://www.nytimes.com/2014/12/28/books/review/george-w-bushs-41-a-portrait-of-my-father.html | For His Father | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/01/rio-real-early/ | With Hotel Holiday Events Hope and Charity | By Charu Suri | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-14 | https://www.nytimes.com/2014/12/02/fashion/advisers-can-be-fashions-bridge-to-the-art-world.html | Fashions Bridge to the Art World | By Kathleen Beckett | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/08/cedric-charlier-petit-bateau-collaboration/ | Perfect Pairing Starring Stripes | By Sarah Moroz | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/09/joanna-newsom-favorite-film-furniture-fashion/ | Under the Influence Strike a Cord | By Ken Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/who-wants-to-buy-a-politician.html | Who Wants to Buy a Politician | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/how-to-make-skiing-fun-for-beginners.html | Joe Hession on Getting FirstTime skiers to Come Back | By Emily Brennan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/10/new-york-tours-for-the-holidays/ | Tours New York for the Holidays | By Rachel Lee Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/10/christmas-ornaments-stop-motion-video-huntington-library/ | A Little Greet n Tweet | By Alainna Lexie Beddie | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/kiss-me-you-fool.html | 9 Kisses | Text by AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/11/realestate/homes-for-sale-in-florida-montana-and-louisiana.html | What You Get for  1800000 | By Mike Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/family-furnishings-selected-stories-by-alice-munro.html | The Passing World | By Terrence Rafferty | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/fields-of-blood-by-karen-armstrong.html | Unholy Wars | By James Fallows | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-power-broker-40-years-later.html | Suddenly I Saw It Whole The Power Broker 40 years later | By Robert A Caro | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-unspeakable-by-meghan-daum.html | Discomfort Zone | By Roxane Gay | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/magazine/a-brief-history-of-kissing-in-movies.html | A Brief History of Kissing in Movies | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/the-east-village-clings-to-a-colorful-past.html | Clinging to a Colorful Past | By Alison Gregor | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/an-oratorio-inspired-by-monty-python.html | Theater One More Messiah From Eric Idle | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/ben-brantleys-best-theater-of-2014-an-octoroon-on-the-town-and-more.html | Star Turns Yes Celebrity Not So Much | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/charles-isherwoods-best-theater-of-2014-father-comes-home-from-the-wars-and-more.html | Dazzling Diversity in a Briskly Moving Year | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/the-nonskiers-guide-to-ski-towns.html | For the Downhill Averse an Array of Diversions | By Stephanie Rosenbloom | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/things-to-do-in-36-hours-in-whistler-british-columbia.html | 36 Hours in Whistler British Columbia | By Christopher Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/whats-new-in-ski-resorts.html |  and New Reasons to Stay Awhile | By Elaine Glusac | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/getting-to-no.html | About That Night | By Susan Dominus | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/magazine/time-to-make-the-doughnuts.html | Time to Make the Doughnuts | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/11/books/gil-marks-historian-of-jewish-food-and-culture-dies-at-62.html | Gil Marks a Historian of Jewish Food Is Dead at 62 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/tories-hope-to-lure-north-of-england.html | Tories Hope to Lure North of England | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/a-surprising-year-for-female-choreographers.html | Steps Out of Tharps Shadow | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/alastair-macaulays-top-male-performances-of-2014.html | All Hail the Men of the Year | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/brian-seibert-on-savion-glover-and-roco-molina.html | Bring In the Taps Bring In the Claps | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/the-dancer-russell-janzen-on-becoming-a-soloist.html | Sometimes a Leap Takes a Push | Interview by Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/holland-cotters-notable-art-events-of-2014-black-radical-brooklyn-and-more.html | When Money Isnt Everything | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/roberta-smiths-top-art-shows-of-2014-gober-koons-and-more.html | Perfecting the How as Well as the What | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/anthony-tommasinis-10-best-classical-music-events-of-2014.html | Searing Operas Adventurous Recitals | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/authoritative-albums-from-beyonc-fred-hersch-trio-and-more.html | Stinging or Soulful the Joys of Dominion | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/ben-ratliffs-album-picks-for-2014.html | Hard Beats and Homages to the Past | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jon-caramanica-looks-at-the-albums-of-2014.html | So Many Rules Are Now Rewritten | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jon-pareless-favorite-albums-of-2014.html | Political Lovelorn and NameDropping | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-best-vocal-performances-of-2014.html | Breakthroughs and High Notes | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-biggest-classical-music-stories-of-2014.html | Lockouts Departing Maestros and Gems | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-funniest-classical-music-performances-of-2014.html | Welcome Hints of Mischief | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/youthful-mastery-on-display-at-tanglewood-spoleto-and-lucerne-festivals.html | Classical Artistry in Young Hands | By James R Oestreich | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/alessandra-stanleys-notable-tv-stalwarts-of-2014-homeland-the-good-wife-and-more.html | Old and Improved | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/mike-hales-best-tv-shows-of-2014.html | Amid All the Quality Quirks Stand Out | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/tv-shows-that-failed-in-2014-by-the-month.html | Now You See Em Now Theyre Canceled | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/video-games/why-2014-was-a-troubling-year-for-video-games.html | Death Threats and Other Growing Pains | By Chris Suellentrop | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/suki-kims-without-you-there-is-no-us.html | State of Isolation | By Euny Hong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/a-valentino-collection-tailored-to-new-york.html | A Valentino Collection Tailored to New York | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/beyond-the-closet.html | Beyond the Closet | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/modern-love-an-extra-angel-on-top-of-the-tree.html | An Extra Angel on Top of the Tree | By Jessica Strawser | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/a-o-scotts-top-10-movies-2014-boyhood-and-more.html | Leaders and Artists and Kids in Crisis | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/manohla-dargiss-best-movies-of-2014-beyond-the-lights-and-more.html | A Quest Beyond the Usual Suspects | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/song-that-turned-into-musical-gold.html | Song That Turned Into Musical Gold | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/stephen-holdens-best-movies-2014.html | What a Piece of Work Is a Man | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/falsified-mortgage-applications-on-the-rise.html | Falsified Applications on the Rise | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/in-jackson-heights-a-tower-looms-large-and-interesting.html | A Tower Looms Large and Interesting | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/gear-for-a-snowy-getaway.html | WinterWorthy Gear for a Snowy Getaway | By Cindy Hirschfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/getting-into-backcountry-safely.html | Stretching the Boundaries With Help | By Cindy Hirschfeld | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/skiing-as-it-was-before-chairlifts.html | Skin in the Game | By Kelly Dinardo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://lens.blogs.nytimes.com/2014/12/12/making-metaphors-from-photos/ | One Plus One Equals Three | By Rena Silverman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/holy-smoke.html | Holy Smoke | By Rosie Schaap | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/rep-steve-king-they-drive-wedges-between-us.html | They Drive Wedges Between Us | Interview by Jim Rutenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/the-perks-of-being-a-layabout.html | The Perks of Being a Layabout | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/12/sports/football/week-15-nfl-matchups.html | Manziel Joins a Long Short List | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/13/sports/fantasy-football-week-15-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/nutcracker-moves-to-milder-climes.html | Nutcracker Moves to Milder Climes | By Brian Schaefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/fiber-art-long-way-from-the-loom.html | Fiber Art Long Way From the Loom | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/holiday-concerts-for-every-taste.html | Holiday Concerts for Every Taste | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jazz-pianists-multiple-worlds.html | Jazz Pianists Multiple Worlds | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/mother-earths-young-helpers.html | Mother Earths Young Helpers | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/australias-once-vibrant-auto-industry-crashes-in-slow-motion.html | Australias OnceVibrant Auto Industry Crashes in Slow Motion | By John Mellor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-kia-sedona.html | A DollarWise Alternative for Expanding Families | By Lawrence Ulrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-mercedes-benz-c300-and-e400.html | FullScale Benz in ScaledDown Package | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/in-this-auto-shop-class-life-lessons-were-part-of-the-curriculum.html | In This AutoShop Class Life Lessons Were Part of the Curriculum | By Roy Furchgott | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/mercedes-changes-its-names.html | Mercedes Changes Its Names | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/a-country-called-childhood-by-jay-griffiths.html | Go Play Outside | By Andrew Solomon | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/caro-revisits-the-power-broker.html | Caro Revisits The Power Broker | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/dirty-old-london-by-lee-jackson.html | Old Filth | By Jo Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/gangsterland-by-tod-goldberg.html | The Rabbi Is a Hit Man | By Charlie Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/j-by-howard-jacobson.html | Never Forget | By Matthew Specktor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jan-morriss-ciao-carpaccio-and-more.html | Art | By William D Cohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jill-lepores-secret-history-of-wonder-woman.html | Courageous Womanhood | By Carla Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/lone-star-nation-by-richard-parker.html | As Texas Goes | By Karen Olsson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-basilica-of-st-francis-in-assisi.html | Divine Art | By Alida Becker | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-letters-and-poems-of-samuel-beckett.html | I Do Not Like Publication of Letters | By Paul Muldoon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/there-must-be-some-mistake-by-frederick-barthelme.html | There Goes the Neighborhood | By Scott Bradfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/victoria-a-life-by-a-n-wilson.html | Long Lived the Queen | By Leah Price | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/who-we-be-by-jeff-chang.html | Outside the White Space | By Tricia Rose | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/for-marion-cotillard-no-stylist-necessary.html | No Stylist Necessary | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/holiday-gifts-giving-children-books.html | So How Do You Wrap an EBook | By Bruce Feiler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/hows-the-weather-becomes-a-loaded-question.html | The Slippery Slope of Weather Talk | By Flora Stubbs | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/perfecting-the-art-selfie-in-miami.html | Perfecting the Art Selfie in Miami | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/the-sex-education-of-grindrs-joel-simkhai.html | The Sex Education of Joel Simkhai | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/an-unexpected-pas-de-deux.html | An Unexpected Pas de Deux | By Devan Sipher | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/celebrity-weddings-2014-costly-and-captivating.html | Caught Up in Their Love Affairs | By Bob Woletz | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/you-talkin-to-me-the-decline-of-movie-quotes.html | The Rapid Decline of the Movie Quotation | By Teddy Wayne | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/young-grandmasters-try-to-make-chess-cool.html | Young Guns at the Board | By Ben Greenman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-brooklyn-schools-curriculum-includes-ambition.html | A Brownsville Schools Curriculum Includes Ambition | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-crane-operator-who-composes-in-his-cab.html | The SkyHigh Notes | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-rape-claim-has-put-sandy-rubenstein-on-the-edge-of-disgrace.html | On the Edge of Disgrace | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/the-voice-of-dora-the-explorer-fatima-ptacek-is-a-busy-teenager.html | Exploring Indie Films and World Foods | By Kathleen Lucadamo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/what-happens-to-letters-to-santa-claus-from-new-york-city-children.html | What Happens to Letters to Santa Claus From New York City Children | By Michael Pollak | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/where-starbucks-meets-matcha-ippodo-tea-in-murray-hill.html | Where Starbucks Meets Matcha | By Jackie Snow | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/with-ramen-nearby-kuchera-museum-houses-a-fathers-art-in-morningside-heights.html | A Legacy of Art With Ramen Nearby | By Julie Besonen | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/arthur-c-brooks-abundance-without-attachment.html | Abundance Without Attachment | By Arthur C Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/how-social-status-affects-your-health.html | How Social Status Affects Your Health | By Christopher von Rueden | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/at-one57-554-million-and-ready-for-entertaining.html | Ready for Entertaining | By Robin Finn | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realest ate/joy-behars-big-mouth-and-her-apartment.html | A Quiet Apartment in a Loud Neighborhood | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realest ate/renovating-dont-forget-the-expediter.html | Expedite This | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realest ate/selling-condos-with-a-tap-and-a-swipe-.html | Selling Condos With a Tap and a Swipe | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realest ate/when-new-york-citys-buildings-lit-out-for-the-territories.html | When Buildings Lit Out for the Territories | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/e nglish-rowers-get-naked-for-gay-cause.html | The Boys Pose for a Cause | By Bob Morris | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/ meet-amirah-kassem-a-fashionable-confectioner.html | Designer Calories | By Stacey Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/t he-cult-of-the-bulletproof-coffee-diet.html | One Lump of Butter or Two | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/ british-columbias-powder-highway.html | On the Powder Highway | By Christopher Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/ the-jura-mountains-a-cross-country-wonderland.html | Out of the Way and Thats the Point | By Andrew Brenner | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/ vail-the-thrifty-way.html | Vail the Thrifty Way | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot /our-unrealistic-hopes-for-presidents.html | Our Unrealistic Hopes for Presidents | By Brendan Nyhan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot /us-employment-women-not-working.html | The Flexibility Gap | By Claire Cain Miller and Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://bits.blogs.nytimes.com/2014/12/13/tr ying-to-swim-in-a-sea-of-social-media-invective/ | Trying to Swim in a Sea of Web Invective | By Jenna Wortham | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://cityroom.blogs.nytimes.com/2014/12/ 12/winter-camp-for-the-white-footed-mouse/ | Shimmy Shimmy Up a Bough | By Dave Taft | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://dealbook.nytimes.com/2014/12/13/sm all-bank-in-kansas-is-a-financial-testing-ground/ | Population 686 But Itu2019s in the Fast Lane of Banking | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/13/nyregi on/mary-burke-nicholas-washington-dies-at-88-led-new-york-city-police-review-board.html | Mary Burke Nicholas Washington 88 Led Review Board | By Paul Vitello | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/working-in-postwar-italy-he-was-the-da-vinci-of-the-v6.html | Working in Postwar Italy He Was the da Vinci of the V6 | By Kevin Cameron | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/at-big-banks-a-lesson-not-learned.html | At Big Banks a Lesson Not Learned | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/corner-office-sally-smith-of-buffalo-wild-wings-on-patience-in-hiring.html | Never Hurry When Youre Hiring | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/economy/a-global-gauge-finds-progress-against-poverty-.html | A Global Gauge Finds Progress Against Poverty | By Anna Bernasek | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/international/chinas-e-cigarette-boom-lacks-oversight-for-safety-.html | Chinas ECigarette Boom Lacks Oversight for Safety | By David Barboza | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/some-of-the-rich-collect-art-others-collect-passports.html | Some of the Rich Collect Art Others Collect Passports | By Robert Frank | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/bill-cunningham-holiday-magic.html | Holiday Magic | By Joanna Nikas | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/jobs/when-to-pop-the-pay-question.html | When to Pop the Pay Question | By Rob Walker | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-baldanza-market-and-cafe-in-new-canaan.html | A Focus on Farms and Freshness | By Patricia Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-elf-in-millburn.html | An Elf on a Quest | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-fantasy-cuisine-in-hartsdale.html | Working With Varying Degrees of Heat | By M H Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-lucas-ristorante-in-somerset.html | Masks Murals and Cuisine of an Italian Island | By Joel Keller | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-picasso-at-the-lapin-agile-by-steve-martin-in-new-haven.html | When a Genius Meets a Genius at a Bar | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-the-refuge-in-melville.html | Where Nonna and Abuelita Share the Kitchen | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/daddario-makes-instrument-strings-on-long-island.html | Before the Music Come the Machines | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/from-whitman-to-kazin-writers-who-found-inspiration-on-new-yorks-streets.html | Walkers in the Citys Inexhaustible Space | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/uncovering-hudson-valley-artists.html | Uncovering Hudson Valley Artists | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-home-of-ones-own.html | A Home of Ones Own | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-partisan-divide-in-the-face-of-our-national-shame.html | A Partisan Divide in the Face of Our National Shame | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/can-seafood-be-kosher-and-sustainable.html | Can Seafood Be Kosher and Sustainable | By Paul Greenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/catherine-bailey.html | Catherine Bailey | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/fragile-gains-against-malaria.html | Fragile Gains Against Malaria | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/frank-bruni-jeb-bush-chris-christie-and-the-2016-presidential-campaign.html | The Many Faces of Jeb | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/mark-bittman-is-it-bad-enough-yet.html | Is It Bad Enough Yet | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/nicholas-kristof-a-shooter-his-victim-and-race.html | A Shooter His Victim and Race | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/roger-cohen-trying-to-reinvent-italy.html | Trying to Reinvent Italy | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/ross-douthat-the-imitation-of-marriage.html | The Imitation of Marriage | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/still-failing-syrias-refugees.html | Still Failing Syrias Refugees | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/thomas-l-friedman-why-2014-is-a-big-deal.html | Why 2014 Is a Big Deal | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/what-people-buy-where.html | What People Buy Where | By Elizabeth CurridHalkett | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/an-olympian-take-fencing-to-children-in-cities.html | Education With a Dose of Zorro | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/kobe-bryant-is-nearly-an-equal-of-michael-jordan-except-in-fan-adoration.html | At Least in Numbers Bryant Is Almost Jordans Equal | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/stephen-curry-wanted-to-play-in-new-york-but-fate-intervened.html | Coveting Sharpshooter Knicks Just Missed | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/college-sports-reform-may-merit-presidential-commission.html | A Call for a Commission as NCAA Issues Pile Up | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/chris-johnson-returns-to-tennessee-titans-now-as-a-new-york-jet.html | A Back Returns to a Place He Never Wanted to Leave | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/in-some-fantasy-football-leagues-jets-and-giants-excel.html | In Some Leagues Jets and Giants Excel | By Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/new-york-giants-in-season-gone-wrong-giants-once-did-everything-right.html | In Season Gone Wrong Giants Once Did Everything Right | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/sundays-matchup-redskins-3-10-at-new-york-giants-4-9-.html | Redskins 310 at Giants 49 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/former-boxer-john-duddy-hopes-for-success-as-an-actor.html | After the Ring a Life on the Screen | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/hockey/buffalo-sabres-zemgus-girgensons-racking-up-fan-votes.html | An AllStar Candidate Wins the Support of a Nation | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/sundays-matchup-new-york-jets-2-11-at-tennessee-titans-2-11-.html | Jets 211 at Titans 211 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/tennis/former-champions-both-men-and-women-fill-the-coaching-ranks.html | Former Champions Both Men and Women Fill the Coaching Ranks | By Ben Rothenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/dana-canedy-the-talk-after-ferguson-a-shaded-conversation-about-race.html | A Shaded Conversation | By Dana Canedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/where-tech-giants-protect-privacy.html | Where Tech Giants Protect Privacy | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/home-buyers-are-optimistic-but-not-wild-eyed.html | Home Buyers Optimistic but Not WildEyed | By Robert J Shiller | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/downbeat-legacy-for-james-brown-godfather-of-soul-a-will-in-deep-dispute.html | Downbeat Legacy for Godfather of Soul A Will in Deep Dispute | By Larry Rohter and Steve Knopper | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/even-before-long-winter-begins-energy-bills-send-shivers-in-new-england.html | Even Before Long Winter Begins Energy Bills Send Shivers in New England | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/irs-asset-forfeiture-case-is-dropped-.html | IRS Asset Seizure Case Dropped by Prosecutors | By Shaila Dewan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/more-files-are-released-in-shooting-in-ferguson-.html | More Files Are Released in Shooting in Ferguson | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/battle-over-spending-bill-exposes-democratic-rift.html | Battle Over Bill Exposes Democratic Rift | By Ashley Parker and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-angst-over-2016-convention-led-to-funding-provision.html | GOP Angst Over 16 Led to Provision on Funding | By Nicholas Confessore | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-hopefuls-honing-attacks-against-hillary-clinton.html | GOP Hopefuls Honing Attacks Against Clinton | By Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/montana-dress-code-has-female-legislators-sporting-new-look-clenched-jaws.html | Montana Legislature Dress Code Angers Women | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/senate-spending-package.html | Ending Days of Chaos at the Capitol Senate Passes 11 Trillion Spending Bill | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/thousands-march-in-washington-to-protest-deaths-by-police.html | Thousands March During a Day of Protest Over Police Conduct | By Jennifer Steinhauer and Elena Schneider | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/us-indicates-it-will-not-compel-times-reporter-to-divulge-source.html | Reporter May Still Face Questions About Source | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/after-barren-years-in-somalia-signs-of-growth-in-bananas.html | After Barren Years in Somalia Signs of Growth by the Bunch | By Ismail Kushkush | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/americas/on-torture-report-colorados-udall-leaves-subtlety-at-door-on-the-way-out.html | On Torture Report Colorados Udall Leaves Subtlety at Door on the Way Out | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/fatal-landslide-in-indonesia.html | Indonesia Rescuers Search for Landslide Survivors | By Joe Cochrane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/gunmen-kill-supreme-court-official-in-kabul-afghanistan.html | Taliban Ramp Up Attacks Throughout Afghanistan | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/hong-kong.html | Hong Kong Police to Dismantle Last Protest Camp | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/online-trail-leads-to-arrest-of-indian-as-man-behind-posts-backing-extremists.html | Online Trail Leads to Arrest of Indian as Man Behind Posts Backing Extremists | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/climate-change-summit-meeting-in-lima.html | Nations Plod Forward on Climate Change Accord | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/a-pastors-turn-fighting-for-ukraine.html | A Pastors Turn Fighting for Ukraine | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/for-jihadists-denmark-tries-rehabilitation.html | For Jihadists Denmark Tries Rehabilitation | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/islamic-state-imposes-strict-new-order-in-mosul-and-deprivation-is-a-result.html | Islamic State Imposes Strict New Order in Mosul and Deprivation Is a Result | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/middleeast/egypt-denies-entry-to-american-scholar-critical-of-its-government.html | Egypt American Scholar Is Turned Away at Airport | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/racing-to-save-a-colonial-past-in-decay.html | Racing to Save a Colonial Past in Decay | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/a-made-for-tv-encounter.html | A MadeforTV Encounter | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/auntie-roseanne-brought-them-together.html | Auntie Roseanne Brought Them Together | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/in-new-york-thousands-march-in-continuing-protests-over-garner-case.html | In New York City 25000 Take to Streets Over Garner Case | By Benjamin Mueller and Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/kept-from-homelessness-by-the-kindness-and-caring-of-friends.html | Kept From Homelessness by the Kindness and Caring of Friends | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/injuries-to-iman-shumpert-and-jr-smith-add-to-ny-knicks-woes.html | Two Injuries Add to Woes for Knicks | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/army-starts-strong-but-navy-rises-to-13th-straight-win-over-rival-.html | Navy Regroups to Beat Army for 13th Straight Time | By Todd Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/marcus-mariota-of-oregon-wins-heisman-trophy.html | Oregon Quarterback Wins Heisman Trophy and Hawaii Rejoices | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/brenham-synagogue-to-find-new-life-in-texas.html | Brenham Synagogue to Find New Life in Austin | By Corrie Maclaggan | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/grisly-execution-in-oklahoma-detailed-in-court-brief.html | Grisly Execution Detailed in Court Brief | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/in-texas-architect-for-bushes-also-builds-with-words.html | Architect for Bushes Also Builds With Words | By Francesca Mari | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/obamas-immigration-move-benefits-democrats-where-it-counts.html | Obama8217s Immigration Move Benefits Democrats Where It Counts | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/rick-perry-a-governor-in-texas-whos-drawn-to-the-flame.html | A Governor Whos Drawn to the Flame | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/texas-law-may-short-circuit-an-advance-in-storing-electricity.html | State Law May ShortCircuit an Advance in Storing Electricity | By Jim Malewitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/an-ebola-orphans-plea-in-africa-do-you-want-me.html | An Ebola Orphans Plea Do You Want Me | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/robert-b-oakley-envoy-deft-at-tackling-crises-dies-at-83.html | Robert B Oakley 83 Envoy Deft at Tackling Crises Dies | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/tens-of-thousands-protest-in-poland-over-results-of-local-elections.html | Poland Tens of Thousands Protest Over Local Elections | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/11/facebook-chief-says-secret-of-his-success-is-making-lots-of-mistakes/ | Facebook Chief Sees the Value in Mistakes | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/12/netherlands-asks-bankers-to-swear-to-god/ | With Ethics Oath Dutch Banks Seek Redemption | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/motuss-nella-tempesta-evokes-shakespeares-stormy-play.html | Two Slaves and a Hurricane Stir Up a Youthquake | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/iheartradio-concert-at-madison-square-garden.html | Girls Rule | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/gibneys-dance-selects-dancers-for-residency-program/ | For Dancers With Track Records | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/nobel-gives-french-novelist-u-s-boost/ | Nobel Gives French Novelist US Boost | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/ridley-scotts-exodus-underwhelms-at-the-box-office/ | Disappointment of Biblical Proportions | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/14/the-price-of-books-at-jeff-bezoss-lemonade-shop/ | Margins on Books Feed Amazon2019s Projects in Other Businesses | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/14/petsmart-to-sell-itself-to-investor-group-for-8-7billion/ | PetSmart Accepts 87 Billion Buyout | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/alexei-ratmanskys-nutcracker-by-american-ballet-theater.html | Choreographer Unearths Surprises in Tchaikovskys Score | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/ascension-a-space-travel-mini-series-on-syfy.html | In Space No One Can Hear You Scheme | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/design/revamping-the-louvre-to-lose-that-lost-feeling.html | Revamping the Louvre to Lose That Lost Feeling | By Doreen Carvajal | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/dohnanyi-conducts-new-york-philharmonic-in-dvorak-works.html | A Steady Hand at the Helm as Heat Turns Into Sparks | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/jane-freilichers-friends-celebrate-her-life-and-art.html | Generosity of Everyday Surrealism | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/brandenburg-concertos-at-alice-tully-hall.html | Some Fresh Faces Add New Energy to Bach | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/television/the-american-revolution-on-the-american-heroes-channel.html | The Rebels With Faces Less Known | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/teresa-my-love-julia-kristevas-latest-novel.html | Imagining a Saintly Life Some of It Not So Holy | By Carlene Bauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/volle-takes-his-turn-in-die-meistersinger.html | A Shoemaker Just Passing Through | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-the-deal-gifts-for-the-bridge-player.html | Whats the Deal Gifts for the Bridge Player | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/energy-environment/israels-natural-gas-supply-offers-lifeline-for-peace.html | Israels Gas Offers Lifeline for Peace | By Stanley Reed and Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/the-week-magazines-subscriber-base-grows.html | Gifts Give Magazines Circulation a Big Boost | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/unzip-unfold-open-reveal-making-over-magazine-covers-.html | Unfold Open Reveal Hearst Reimagines Magazine Covers | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |

| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/sony-pictures-demands-that-news-organizations-delete-stolen-data.html | Sony Demands Media Delete Data Revealed by Hackers | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-personal-message-from-pope-francis-resonates-with-sing-sing-inmates.html | A Message From the Pope Resonates With Inmates | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/police-arrest-man-on-assault-charge-during-protest-on-brooklyn-bridge.html | Amid Assaults Police Rethink Their Response to Protests | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/aaron-sorkin-journalists-shouldnt-help-the-sony-hackers.html | The Sony Hack and the Yellow Press | By Aaron Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/baseball/sy-berger-91-dies-created-the-modern-baseball-trading-card.html | Sy Berger Who Turned Boyhood Heroes Into Brilliant Rectangles Dies at 91 | By Richard Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/nets-superfan-jeffrey-vanchiro-is-on-ventilator-after-two-story-fall.html | Colorful Nets Fan Is Gravely Injured in Fall From Building | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/odell-beckham-jr-and-giants-top-redskins-as-robert-griffin-iii-has-a-touchdown-nullified.html | Beckham Puts on a Show Leaving Defenders and Fans Stupefied | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cheney-senate-report-on-torture.html | Defending CIA Cheney Revisits BushEra Debate | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/americas/lima-climate-deal.html | A Climate Accord Based on Global Peer Pressure | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/abe-appears-to-win-landslide-victory-in-parliamentary-elections.html | In Japan a Landslide Victory for Abes Party Despite Scant Enthusiasm | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/american-who-crossed-into-north-korea-denounces-the-us.html | An American Who Entered North Korea Assails the US | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/human-rights-groups-office-destroyed-in-arson-attack.html | Human Rights Groups Office Destroyed in Arson Attack | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/turkish-police-officers-and-media-workers-are-detained-in-roundup.html | In Push Against Muslim Cleric Turkey Detains Police Officers and Journalists | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/arson-ruled-out-in-fire-at-west-bank-mosque-israeli-police-say.html | West Bank Arson Is Ruled Out in a Fire at a Mosque Police Say | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/kerry-in-rome-on-foreign-policy-mission.html | Kerry Piles on the Miles Pressing for a Compromise Between Middle East Foes | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/15/asian-art-treasures-for-one-and-all/ | Asian Art Treasures for One and All | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/neil-reshen-manager-for-country-stars-dies-at-75.html | Neil Reshen 75 Manager for Country Stars | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/the-newsroom-ends-its-final-season-on-hbo.html | The Final Story for a Paean to Journalism | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/as-archie-nears-75-riverdale-gets-a-youthful-infusion.html | As Archie Nears 75 Riverdale Gets a Youthful Infusion | By Gregory Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/capturing-carbon-as-a-byproduct-of-running-a-fuel-cell.html | Capturing Carbon as a Byproduct of Running a Fuel Cell | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/david-denby-to-step-down-as-new-yorker-film-critic.html | New Yorker Film Critic Shifts to Staff Writer | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/euro-ministers-trip-to-athens-the-feds-policy-statement-and-a-392-billion-plan.html | Euro Ministers Trip to Athens the Feds Policy Statement and a 392 Billion Plan | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/sowing-mayhem-one-click-at-a-time.html | Sowing Mayhem One Click at a Time | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/virtual-reality-wild-trek-with-reese-witherspoon.html | Virtual Reality Trek With a Star of Wild | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-growing-economic-recovery-bypasses-low-wage-workers-and-their-tables.html | A Growing Economic Recovery Bypasses LowWage Workers and Their Tables | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/at-rikers-a-roadblock-to-reform.html | At Rikers a Roadblock to Reform | By Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/climbing-out-of-a-deep-depression-by-learning-to-lean-on-others.html | Climbing Out of a Deep Depression by Learning to Lean on Others | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/long-island-could-lead-in-new-yorks-gambling-plans-with-new-sites.html | Long Island Could Lead in New Yorks Gambling Plans With New Sites | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/new-york-archdiocese-appears-likely-to-shutter-more-churches.html | Archdiocese Appears Likely to Shutter More Churches | By Sharon Otterman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/state-aid-formula-said-to-hurt-in-a-district-where-most-go-to-yeshivas.html | State Aid Formula Said to Hurt in a District Where Most Go to Yeshivas | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/are-midwives-safer-than-doctors.html | Are Midwives Safer Than Doctors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/charles-m-blow-america-who-are-we.html | America Who Are We | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/cubas-economy-at-a-crossroads.html | Cubas Economy at a Crossroads | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/paul-krugman-dodd-frank-damaged-by-the-budget-bill.html | Wall Streets Revenge | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/the-internet-not-the-labels-hurt-the-music-industry.html | Elegy for the Suits | By Sal Nunziato | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/tim-hardaway-jr-and-knicks-step-up-but-fall-in-overtime.html | Hardaway and Knicks Step Up but Fall in Overtime | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/curacao-becomes-unlikely-supplier-of-major-league-players.html | Speck on Map Gushes Talent | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/a-victory-and-no-interceptions-but-still-lots-of-questions-about-geno-smith.html | A Victory and No Interceptions but Still Lots of Questions About Smith | By Michael Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/as-browns-johnny-manziel-flops-in-debut-clevelands-spirits-take-a-hit.html | As Manziel Takes a Hit So Does Cleveland | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/history-continues-to-repeat-for-a-struggling-franchise-.html | History Continues to Repeat for a Struggling Franchise | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/with-no-stadium-on-horizon-chances-dim-for-a-move-to-los-angeles-in-2015-.html | With No Stadium on Horizon Chances Dim for a Move to Los Angeles in 2015 | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/-with-late-collapse-rutgers-fails-test-against-highly-ranked-rival-.html | With Late Collapse Rutgers Fails Test Against Highly Ranked Rival | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/st-johns-mindful-of-its-city-standing-wins-at-garden-.html | St Johns Mindful of Its City Standing Wins at Garden | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/sidney-crosby-out-after-tests-reveal-case-of-mumps.html | Crosby Has Mumps So Does Brassard | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |

| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/in-big-data-shepherding-comes-first-.html | In Big Data Shepherding Comes First | By Steve Lohr | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/stockholms-housing-shortage-threatens-to-stifle-start-ups.html | Stockholms Housing Shortage Threatens to Stifle FastGrowing StartUps | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/the-rise-of-a-new-smartphone-giant-chinas-xiaomi.html | The Rise of a New Giant | By Paul Mozur and Shanshan Wang | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/jonny-donahoe-in-every-brilliant-thing-at-barrow-street.html | Raindrops on Roses for the Potentially Suicidal | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cia-chief-and-president-walk-fine-line-.html | CIA Chief and President Walk Fine Line | By Peter Baker and Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/in-final-spending-bill-salty-food-and-belching-cows-are-winners.html | In Final Spending Bill Salty Food and Belching Cows are Winners | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/senate-affirms-david-saperstein-ambassador-for-freedom-of-religion.html | Senate Affirms Ambassador for Freedom of Religion | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/undocumented-immigrants-line-up-for-door-opened-by-obama.html | Immigrants Line Up Hoping to Reach Door Opened by Obama | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/sam-brownback-tax-cuts-not-set-in-stone-as-kansas-faces-budget-shortfall.html | Tax Cuts Not Set in Stone as Kansas Faces Shortfall | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/waters-warm-in-gulf-of-maine-and-cod-catch-ebbs.html | Waters Warm and Cod Catch Ebbs in Maine | By Michael Wines and Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/a-town-if-not-a-painting-is-restored.html | A Town if Not a Painting Is Restored | By Doreen Carvajal | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/hostages-are-held-inside-cafe-in-australia-police-say.html | Black Flag Is Hoisted as an Armed Person Takes Hostages in a Sydney Cafe | By Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/three-months-of-protests-end-quietly-in-hong-kong.html | Three Months of Protests End Quietly in Hong Kong | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/sonys-international-incident-making-kims-head-explode.html | Sonys International Incident Making Kims Head Explode | By Martin Fackler Brooks Barnes and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/weight-gain-carries-risks-no-matter-your-weight/ | Prognosis Young and Gaining Weight | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-16 | https://www.nytimes.com/2014/12/13/theate r/the-immediate-family-adapts-peer-gynt.html | That Norwegian Scalawag Roams Anew | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/1 5/sutton-foster-jonathan-groff-will-join-encores-off-broadway-series/ | Encores OffCenter Sets Summer Lineup | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/1 5/the-last-ship-rises-with-sting-in-the-cast/ | Sting Musical Takes Off | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://bits.blogs.nytimes.com/2014/12/15/la wyers-in-ipod-trial-await-jury-decision/ | After a Decade and Some Twists a ClassAction Suit About iPods Goes to the Jury | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/bri tish-telecom-company-bt-is-in-exclusive-talks-to-buy-ee/ | Back in the Game | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/fu nd-manager-in-london-who-dodged-train-fare-is-barred-from-financial-jobs/ | BlackRock Executive Who Dodged Fares Is Barred From Financial Industry | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/riv erbed-technology-agrees-to-3-6-billion-sale/ | Bowing to Pressure | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/s-e c-seeks-to-dismiss-insider-trading-lawsuit-involving-herbalife-shares/ | Backing Down | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/vi ce-poaches-a-lawyer-from-paul-weiss-as-co-president/ | New Executive | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/a shortage-of-juggling-doctors/ | A Shortage of Juggling Doctors | By Abigail Zuger Md | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/a sk-well-why-do-my-knees-make-noise-when-i-squat/ | Ask Well | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/c hemo-kids-infusionarium/ | Tethered to an IV but Able to Escape | By Jan Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/ moving-away-from-nursing-homes/ | Growing Old Without a Nursing Home | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/t he-myth-of-comfort-food/ | The Myth of Comfort Food | By Jan Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/da nce/american-ballet-theaters-the-nutcracker-with-cast-changes.html | A Christmas Standard Still Different Every Time | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/da nce/gibney-dance-performs-in-the-doubleplus-series.html | Stoking a Creative Spark | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/paquita-at-the-national-theater-in-munich.html | A Buried Past Springing Into the Light | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/design/france-confronts-an-ignoble-chapter.html | France Confronts an Ignoble Chapter | By Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/james-morriss-unexpected-return-to-meistersinger.html | Stepping Back Into a Roles Shoes | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/phyllis-chen-performs-with-toy-pianos-and-music-boxes.html | Move Over Schroeder Make Room for Tiny Dancers | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-dangelos-black-messiah.html | Hes Back and Shes Voluble | By Jon Pareles and Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-nicki-minajs-the-pinkprint.html | Review Nicki Minajs The Pinkprint | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/secrets-of-the-arsenal-an-american-heroes-channel-series.html | Old Pieces With a Past | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/books/the-great-reformer-austen-ivereigh-on-pope-francis.html | Shaping a Shepherd of Catholics From Argentine Slums to the Vatican | By James Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/france-says-it-will-ban-ubers-low-cost-service-in-new-year.html | France Says It Will Ban Ubers LowCost Service in New Year | By David Jolly and Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/russia-central-bank-abruptly-raises-key-interest-rate.html | Interest Rate Rises to 17 in Russia | By David M Herszenhorn and Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/nbc-extends-contract-of-brian-williams-for-nightly-news.html | NBC Extends Contract of Brian Williams | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/gun-proliferation-fuels-homicide-rates-in-the-americas.html | Gun Proliferation Fuels Homicide Rates in the Americas | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/black-breath-at-saint-vitus.html | Band Ties the Loose Ends of Its Metal Lineage | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/phil-stern-hollywood-and-war-photographer-dies-at-95.html | Phil Stern Photographer Chronicler of Movie Stars And a President Was 95 | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/amid-calls-for-police-reform-little-scrutiny-of-public-housing-patrols.html | Police Patrols in the Projects Draw Scrutiny | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/brooklyn-property-stalled-for-nearly-10-years.html | Instead of Tenants Its Cats Trash and Little Progress for Brooklyn Project | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/david-garth-pioneer-of-the-political-ad-dies-at-84.html | David Garth 84 Dies Consultant Was an Innovator of Political TV Ads | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/us-seeks-to-use-letters-found-in-bin-laden raid-in-terrorism-trial.html | Federal Prosecutors Seek to Introduce Letters to Bin Laden at Terrorism Trial | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/board-certification-has-gone-too-far.html | Stop Wasting Doctors Time | By Danielle Ofri | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/how-to-rebuild-architecture.html | How to Rebuild Architecture | By Steven Bingler and Martin C Pedersen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-horned-reminder-of-montanas-past.html | Fossils A Horned Reminder of Montanas Past | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-meditation-on-the-art-of-not-trying.html | A Meditation on the Art of Not Trying | By John Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/century-long-study-will-examine-effects-of-artificial-intelligence.html | Study to Examine Effects of Artificial Intelligence | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/does-iron-from-cookware-get-into-food.html | Ironclad Results | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/earth/is-a-two-degree-limit-on-global-warming-off-target.html | 36 Degrees of Uncertainty | By Justin Gillis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/mimicking-a-caterpillar-to-avoid-detection.html | Birds Mimicking a Caterpillar to Avoid Detection | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/paul-allen-adds-oomph-to-ai-pursuit.html | Innovators of Intelligence Look to Past | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/preserving-manhattan-project-sites.html | Preserving Manhattan Project Sites | By William J Broad | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/replicating-the-sensitive-sides-of-spiders-legs.html | Technology Replicating the Sensitive Sides of Spiders Legs | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/susan-middleton-explores-the-riot-of-life-in-the-oceans-in-spineless.html | The Oceans Depths Saturated With Life and Color | By Dana Jennings | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/the-echoes-of-hearts-long-silenced.html | The Echoes of Hearts Long Silenced | By Ron Cowen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/baseball/chase-headley-and-yankees-reach-four-year-deal.html | Yankees End Competition at Third Base Before It Begins | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/nfl-sued-by-players-union-over-adrian-peterson-ruling.html | Charging Bias Players Association Sues NFL Over Peterson Ruling | By Ken Belson | TX 8-068-092 | 2015-03-05 |

| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/kosovo-savors-an-olympic-victory-two-years-before-the-torch-is-lit.html | Once Ignored Kosovo Exits Sports Limbo | By James Montague | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/upshot/as-robots-grow-smarter-american-workers-struggle-to-keep-up.html | Smarter Robots Move Deeper Into Workplace | By Claire Cain Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/a-deserter-who-chased-conflict-is-jailed-for-shirking-duty.html | Army Deserter Is Jailed for Chasing the Conflicts That Steadied His Mind | By Dave Philipps | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/california-cat-cafe-spurs-adoptions.html | To Spur Adoptions a Cafe Puts Cats Among the Patrons | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/homeland-security-chief-opens-largest-immigration-detention-center-in-us.html | Detention Center Presented as Deterrent to Border Crossings | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/judge-to-rule-this-week-on-fate-of-don-siegelman-alabama-ex-governor.html | Court to Rule on Freeing ExGovernor of Alabama | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/obamas-nominee-for-surgeon-general-wins-confirmation.html | Senate Ending Long Battle Confirms Nominee for Surgeon General | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/police-outside-philadelphia-search-for-gunman-after-reports-of-multiple-shootings.html | Suspect in 6 Killings Is at Large Near Philadelphia | By Seamus McGraw and Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/justices-find-no-rights-violation-in-officers-misreading-of-law.html | Court Rules for a Mistaken Police Officer | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/justices-let-stand-a-ruling-blocking-an-arizona-abortion-law.html | Justices Let Abortion Decision Stand | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/obama-says-coalition-forces-have-halted-islamic-state-momentum.html | Obama Defends Progress Against Extremists | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/murder-charge-is-recommended-for-us-marine-in-death-of-transgender-filipino.html | The Philippines Marine in Murder Case | By Floyd Whaley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/turning-illridewithyou-into-real-world-action-in-australia.html | Gestures of Compassion Pour In on Twitter for Muslims Who Fear Bigoted Reprisals | By Noam Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/france-raids-arrests-jihadists.html | France Suspected Jihadists Are Held | By Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/german-politicians-push-back-as-anti-immigrant-rallies-swell.html | German Leader Denounces AntiImmigrant Surge | By Alison Smale | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/hardships-grow-for-millions-in-eastern-ukraine-un-report-says.html | Hardships Grow in Ukraine UN Says | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/american-scholar-egypt-michele-dunne-visa.html | Egypt Says It Rejected American Over Visa | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/attacking-isis-from-an-american-aircraft-carrier.html | Striking at ISIS From 5 Acres of US Territory | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/irans-president-pledges-to-face-down-forces-opposing-a-nuclear-deal.html | President of Iran Vows Nuclear Deal | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/palestinians-seek-un-vote-on-israeli-withdrawal-from-occupied-west-bank.html | Europes Impatience With Israel on Peace Talks Tests US Diplomacy | By Steven Erlanger and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/16/lou-reed-green-day-and-bill-withers-to-join-rock-hall-of-fame/ | Lou Reed and Green Day Enter Rock Hall of Fame | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/cohen-seeks-law-experts-for-fund/ | Cohen Seeks Law Experts for Fund | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/talisman-energy-confirms-deal-talks-with-repsol-of-spain/ | Talisman Energy in Talks Over Sale to Repsol of Spain | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/aspirin-risks-outweigh-benefits-for-younger-women/ | Prevention Aspirin Risk Is Seen in Women | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/poor-sleep-tied-to-brain-changes-of-dementia/ | Behavior Poor Sleep and Dementia | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/airlines-use-fuel-windfall-to-pursue-premium-flier.html | Airlines Use Fuel Windfall to Pursue Premium Flier | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/economy/economic-recovery-spreads-to-the-middle-class-.html | Economic Recovery Spreads to the Middle Class | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/energy-environment/betting-on-the-need-scientists-work-on-lighter-cleaner-nuclear-energy.html | Betting on the Need Scientists Work on Lighter Cleaner Nuclear Energy | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/from-amc-and-moviepass-a-film-a-day-for-a-monthly-fee.html | From AMC and MoviePass a Film a Day for a Monthly Fee | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/hotels-that-close-for-holidays.html | Home for the Holidays | By Julie Weed | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/lawyer-raises-death-toll-to-42-in-faulty-gm-vehicles.html | Lawyer Raises Death Toll to 42 in Faulty GM Vehicles | By Hilary Stout | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/bonds-martini-will-be-shaken-with-a-different-vodka.html | Bonds Martini Will Be Shaken With a Different Vodka | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/classic-hip-hop-is-spreading-on-the-radio-dial.html | Call It a Comeback | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/seeing-the-world-through-its-barbecue-joints.html | Seeing the World Through Its Barbecue Joints | By Robert Battle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/uaw-pledges-to-pursue-higher-wages-next-year.html | UAW Pledges to Pursue Higher Wages Next Year | By Bill Vlasic | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/the-odd-math-of-medical-tests-one-echocardiogram-two-prices-both-high.html | The Odd Math of Medical Tests One Scan Two Prices Both High | By Elisabeth Rosenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/4-arrested-in-home-invasions-targeting-indian-americans-in-new-jersey-suburbs.html | 4 Arrested in Home Invasions Targeting IndianAmericans in New Jersey Suburbs | By Jason Grant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/after-working-in-film-a-queens-man-hopes-for-a-life-in-technology.html | After a Time in Film a Queens Man Looks to Steady His Finances | By Eleanor Stanford | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/battery-park-citys-populist-sailing-school-may-lose-lease.html | Downtown Sailing School May Lose Lease | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/cordial-ties-for-michael-bloomberg-and-hillary-clinton.html | Cordial Ties for an ExMayor and a Clinton | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/death-in-bronx-shows-vulnerability-of-states-nursing-home-residents.html | Death in Bronx Shows Vulnerability of States Nursing Home Residents | By Tatiana Schlossberg and Nina Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/police-hunt-for-6-in-brooklyn-bridge-protest-melee.html | Police Hunt for 6 in Brooklyn Bridge Melee | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/riches-to-rags-for-new-york-teenager-as-a-story-falls-apart.html | Riches to Rags for Teenager Who Admits Story Is a Hoax | By Kate Taylor and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/under-scrutiny-a-brooklyn-gun-case-is-pushed-back.html | Scrutinized a Gun Case in Brooklyn Is Adjourned | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/opinion/david-brooks-elizabeth-warren-can-win.html | Warren Can Win | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/egypts-latest-outrage.html | Egypt8217s Latest Outrage | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/joe-nocera-when-football-gets-the-ax.html | When Football Gets the Ax | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/no-relief-for-air-travelers.html | No Relief for Air Travelers | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/returning-home-a-veteran-war-reporter-wrestled-with-old-wounds.html | Returning Home a Veteran War Reporter Wrestled With Old Wounds | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/fewer-ebola-cases-go-unreported-than-thought-study-finds-.html | Fewer Ebola Cases Go Unreported Than Thought Study Finds | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/basketball/injuries-illness-and-rest-leave-knicks-scrambling-just-to-work-out.html | Ailments Leave Knicks Scrambling to Work Out | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/a-humbler-rex-ryan-praises-rival-bill-belichick.html | Humbler Ryan Praises Man With Rings | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/after-two-straight-wins-giants-recognize-their-deficiencies-if-not-themselves.html | After 2 Straight Wins Giants Recognize Their Deficiencies if Not Themselves | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/fuzzy-thurston-an-ex-packer-dies-at-80-was-a-big-broom-in-the-great-sweep-play.html | Fuzzy Thurston an ExPacker Dies at 80 Was a Big Broom in the Great Sweep Play | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/islanders-rally-to-defeat-devils-and-spoil-a-homecoming.html | Islanders Rally to Defeat Devils and Spoil a Homecoming | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/the-mumps-a-scourge-of-dormitories-spreads-through-the-nhl.html | NHLs Mumps Outbreak Shows No Signs of Easing | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/in-seeking-tv-bids-premier-league-controls-the-ball.html | Premier League Success to Come at a Higher Price | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/theater/samuel-d-hunters-pocatello-with-t-r-knight.html | Where Hope Isnt Whats for Dinner | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/bill-cosbys-wife-comes-to-his-defense.html | Wife of Bill Cosby Places Fault With News Media | By Serge F Kovaleski | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/cant-have-your-cake-gays-are-told-and-a-rights-battle-rises.html | Cant Have Your Cake Gays Are Told and a Rights Battle Rises | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/dershowitz-seeks-to-bring-close-to-polanski-case.html | Dershowitz Seeks to Bring Close to Polanski Case | By Michael Cieply and Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/cia-on-path-to-torture-chose-haste-over-analysis-.html | CIA on Path to Torture Chose Haste Over Analysis | By James Risen and Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/good-economic-news-but-taking-credit-is-a-conundrum-for-democrats-.html | Good Economic News but Democrats Differ on Whether to Take Credit | By Jackie Calmes | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/with-hospitals-under-stress-tennessees-governor-pursues-medicaid-expansion.html | With Hospitals Under Stress Tennessees Governor Pursues Medicaid Expansion | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/americas/greenpeace-wont-name-activists-peru-says-.html | Greenpeace Wont Name Activists Peru Says | By William Neuman and Andrea Zarate | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/gunman-in-sydney-had-long-history-of-run-ins-with-the-law.html | Gunman in Sydney Had Long History of RunIns With the Law | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/united-nations-security-council-to-discuss-north-korea.html | Security Council to Discuss North Korea | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/a-plan-to-limit-cars-in-paris-collides-with-french-politics-.html | A Plan to Limit Cars in Paris Collides With French Politics | By Dan Bilefsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/iraqs-premier-has-narrowed-nations-divide.html | Iraqs Premier Has Narrowed Nations Divide | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/2-military-bases-in-syria-fall-to-rebels.html | 2 Military Bases in Syria Fall to Rebels | By Mohammad Ghannam | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-17 | https://www.nytimes.com/2014/12/10/dining/vodka-comes-in-from-the-cold.html | Vodka Comes In From the Cold | By Robert Simonson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/time-inc-sells-sunset-magazines-test-kitchens-and-gardens.html | Sunset Looks for a New Kitchen | By Kim Severson | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/hungry-city-sky-cafe-in-elmhurst-queens.html | A Gateway to North Sumatra | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/wine-review-white-bordeaux.html | White Bordeaux in the Flesh | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/a-porchetta-pork-roast-recipe.html | Counterfeit Porchetta Its the Real Deal | By Melissa Clark | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/persimmons-pomegranates-and-radicchio-for-a-colorful-winter-salad.html | A Seasonal Salad in Bold Strokes of Red | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/riedel-creates-a-new-champagne-glass.html | Riedel Creates a New Champagne Glass | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/beowulf-series-will-bring-more-monsters-to-tv/ | u2018Beowulfu2019 Series Brings More Monsters to TV | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/honoring-stevie-wonder-in-concert/ | Stevie Wonder Tribute | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/something-rotten-to-skip-seattle-premiere-and-debut-on-broadway-in-march/ | u2018Something Rottenu2019 Is Set for Broadway in March | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/15/in-push-out-provision-example-of-how-congress-does-its-job/ | A Window Into Washington in an Effort to Undo a DoddFrank Rule | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/3-banks-fall-short-in-bank-of-england-stress-test/ | Falling Short | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/regulator-finds-deficiencies-with-mortgage-servicer-ocwen-financial/ | Regulatory Concerns | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/repsol-agrees-to-buy-talisman-energy-for-8-3-billion/ | Asset Expansion | By Chad Bray and Raphael Minder | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://well.blogs.nytimes.com/2014/12/16/questioning-the-idea-of-good-carbs-bad-carbs/ | Study Questions Glycemic Index and With It the Idea of Good or Bad Carbs | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/design/jacob-lawrences-great-migration-series-returns-to-moma.html | Reassembling a History Told in Paint | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/dangelos-black-messiah-was-released-in-a-rush.html | For a Singers Album First Wait Then Hurry | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/le-nozze-di-figaro-returns-to-the-met.html | Listening to Mozart and Dreaming at the Same Time | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/mariah-carey-brings-christmas-to-the-beacon-theater.html | A Diva and a Holiday Intertwined | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/stephen-waarts-debuts-at-merkin-concert-hall.html | Never Too Young to Take On Beethoven and Bartok | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/underground-resistance-speaks-of-music-and-politics.html | For Techno Collective the Politics Lie Ahead | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/el-sistema-orchestrating-venezuelas-youth-by-geoffrey-baker.html | Striking Dissident Notes With Many Reprises | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/auto-recalls-abroad-may-not-prompt-us-recalls.html | Recalls of Cars Abroad Prompt No US Urgency | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/auto-sales-inch-higher-in-europe.html | European Auto Sales Rise for 15th Consecutive Month | By Laure Fourquet and David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/slowdown-in-china-bruises-economy-in-latin-america.html | Slowdown in China Bruises Economy in Latin America | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/layoffs-new-york-times.html | Layoffs Begin at The Times After Buyouts Come Up Short | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/sony-weighs-terrorism-threat-against-opening-of-the-interview.html | Quandary for Sony in Threats Over Film | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/stephen-colbert-prepares-final-colbert-report.html | Goodbye Nation Goodbye Blowhard Self | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/critics-notebook-pete-wells-explores-korean-restaurants-in-queens.html | In Queens Kimchi Is Just the Start | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/parm-opens-upper-west-side-location.html | Parm Opens Upper West Side Location | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/if-you-dont-i-will-stars-mathieu-amalric.html | The Bloom Is Off the Rose the Cap Off the Toothpaste | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/paul-schneider-and-melanie-lynskey-in-goodbye-to-all-that.html | Stumbling Into Divorce | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/the-hobbit-the-battle-of-the-five-armies.html | Bilbo Baggins in the Shadow of Bloodthirsty Hordes | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/harlem-man-killed-by-tire-swing-in-tompkins-square-park.html | Man Killed by Tire Swing in a City Park | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/headstone-makers-battle-newark-archdiocese-for-business.html | Headstone Makers Battling an Archdiocese for Business | By James Barron | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-protesters-to-meet-with-mayor-bill-de-blasio.html | De Blasio Agrees to Meet With Protest Organizers | By Nikita Stewart and Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/scott-stringer-comptroller-seeks-eric-garner-settlement.html | Trying to Settle Garner Lawsuit Before It Starts | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-rubles-fall-and-mr-putins-reckoning.html | The Rubles Fall and Mr Putins Reckoning | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/proposed-dc-united-soccer-stadium-in-washington.html | A Home for Soccer and Renewal in Washington | By Eugene L Meyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-clue-in-the-search-for-life-on-mars.html | A Great Moment Rover Finds Clue That Mars May Harbor Life | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/national-institute-on-drug-abuse-e-cigarette-study.html | ECigarettes Top Smoking Among Youths Study Says | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/baseball/chris-capuano-and-yankees-agree-to-one-year-deal.html | Yankees Add Capuano as Starter With One More to Be Determined | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/shopping-carmelo-anthony-what-the-knicks-might-receive.html | Trading Anthony Isnt Impossible or So the Numbers Say | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/creating-a-fantasy-football-monster-one-fake-touchdown-at-a-time.html | My Fantasy Football Brag I Created the Game | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/parity-afc-becomes-a-conference-of-haves-and-have-nots.html | Parity AFC Is Made Up of Haves and HaveNots | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/soccer/fifa-rejects-appeal-involving-world-cup-bid-investigation-report.html | FIFA Rejects an Appeal by a Reports Investigator | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/apple-antitrust-suit-ipod-music.html | Apple Wins DecadeOld ClassAction Suit Over iTunes Updates | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/theater/not-the-messiah-hes-a-very-naughty-boy-by-eric-idle.html | Shes a Lumberjack Shes OK and Shes in Messiah | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/after-decades-lawmakers-are-roommates-no-more.html | Lawmakers Are Roommates No More | By Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/shooting-pennsylvania-bradley-stone.html | Man Sought in Six Family Killings in Pennsylvania Is Found Dead | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/vatican-report-us-nuns.html | Vatican Report Cites Achievements and Challenges of US Nuns | By Laurie Goodstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/dag-hammarskjold-death-inquiry.html | New Inquiry Is Sought in 1961 Death of UN Leader | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/afghan-voting-fraud-detailed-in-new-report.html | EU Confirms Wide Fraud in Afghan Presidential Runoff Election | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/chinese-businesswoman-convicted-of-bribery-is-sentenced-to-20-years.html | China Woman Convicted of Graft Gets 20Year Sentence and 408 Million Fine | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/how-the-pakistani-taliban-became-a-deadly-force.html | Group Evolves Into Potent Enemy | By Carlotta Gall Declan Walsh and Douglas Schorzman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/korean-air-faces-flight-suspensions-over-executives-snack-tantrum.html | South Korea Airline May Face Penalty | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/sydney-australia-hostages-anti-terrorism-measures.html | Australia Tries to Figure Out How Gunman Eluded Counterterrorism Effort | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/taliban-attack-pakistani-school.html | Taliban Besiege Pakistan School Leaving 145 Dead | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-election-looms-british-politicians-grapple-with-the-english-question.html | As Election Looms Britain Ponders English Question | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/obama-signing-russia-ukraine-sanctions-bill.html | Obama Signals Support for New US Sanctions to Pressure Russian Economy | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/save-a-few-pennies-on-champagne-lawmakers-in-britains-house-of-lords-are-aghast.html | Lords Champagne Tastes Defied by British Budgets | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/turkeys-religious-schools-rise-as-erdogan-exerts-sway.html | Turkey Promotes Religious Schools Often Defying Parents | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/israeli-forces-kill-palestinian-in-west-bank.html | Israel Forces Kill Palestinian in Raid | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/kerry-says-status-quo-between-israelis-and-palestinians-is-unsustainable.html | US Tries to Calm Latest Israeli and Palestinian Strife | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/lehava-members-arrested-by-israeli-police.html | Israel Cracks Down on a Group Tied to AntiArab Acts | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/yemen-car-bombings-kill-dozens.html | Yemen Deadly Bombs Hit Central City | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/17/library-of-congress-likes-rosemarys-baby-and-the-big-lebowski/ | Registry Adds u2018Rosemaryu2019s Babyu2019 and u2018Lebowskiu2019 | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/bond-investors-are-skittish-over-emerging-markets/ | Skittish Over Emerging Markets | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/market-turmoil-will-test-the-post-crisis-financial-system/ | Test for PostCrisis Financial System | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/theskimm-an-email-newsletter-draws-fans-like-oprah-winfrey-and-investors/ | An Email Newsletter Draws Investors | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/dance/andrew-litton-to-lead-new-york-city-ballet-orchestra.html | Seasoned Maestro to Lead Ballet Orchestra | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/norman-bridwell-creator-of-clifford-the-big-red-dog-books-dies-at-86.html | Norman Bridwell Author Dies at 86 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/american-apparel-ends-founder-dov-charneys-role-with-hiring-of-chief.html | American Apparel Ends Founders Role With Hiring of Chief | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/energy-environment/-us-imposes-steep-tariffs-on-chinese-solar-panels.html | US Imposes Steep Tariffs on Chinese Solar Panels | By Diane Cardwell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/fda-approves-system-that-may-make-blood-transfusions-safer.html | FDA Approves System That May Make Blood Transfusions Safer | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/guardrail-maker-conducts-more-tests-for-malfunction.html | Guardrail Maker Conducts More Tests for Malfunction | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/dick-rich-is-dead-at-84-put-whimsy-into-tv-spots.html | Dick Rich 84 Put Whimsy Into TV Spots | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/new-owners-for-an-agency-that-markets-for-a-cause.html | New Owners for an Agency That Markets for a Cause | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/senate-confirms-nominee-to-head-auto-safety-agency.html | Senate Confirms Nominee to Head Auto Safety Agency | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/business/terrorism-insurance-is-rejected-in-the-senate.html | Terrorism Insurance Is Rejected in the Senate | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/ashanti-is-cross-examined-by-her-convicted-stalker.html | RB Star Is CrossExamined by Convicted Stalker | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/at-new-york-city-council-hearing-concerns-about-housing-authority-practices.html | At Council Hearing Concerns About Housing Authority Practices and Safety | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/democrats-in-new-york-assembly-say-they-support-ethics-reform.html | Democrats Say They Support Ethics Reform | By Susanne Craig and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/fbi-appoints-new-york-leader.html | FBI Appoints New York Leader | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/jury-is-deciding-if-rikers-captain-ignored-a-dying-man.html | Jury Is Deciding if Rikers Captain Ignored a Dying Man | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-city-teachers-score-highly-under-new-evaluation-system.html | City Teachers Score Highly in Reviews | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/push-to-provide-lawyers-in-new-york-city-housing-court-gains-momentum.html | Support Builds for a Push to Provide Tenants With Lawyers in Housing Court | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/regaining-his-health-to-be-there-for-his-children.html | Regaining His Health So He Can Be There for His Children | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/alzheimers-awareness-and-still-alice.html | Confronting an Ugly Killer | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/end-solitary-confinement-for-teenagers.html | End Solitary for Teenagers | By Ian M Kysel | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-sydney-hostage-siege-and-australias-identity.html | Isolated No More | By Julia Baird | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-talibans-massacre-of-innocents-in-pakistan.html | A Massacre of Innocents in Pakistan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/thomas-friedman-this-israeli-election-matters.html | This Israeli Election Matters | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/tortured-by-psychologists-and-doctors.html | Tortured by Psychologists and Doctors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/commercial/thomas-garbutt.html | Thomas Garbutt | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-surgeon-general-unafraid-of-taking-a-stand-on-a-divisive-issue.html | A New Surgeon General Unafraid of Taking a Stand on a Divisive Issue | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/nets-against-heat-in-brooklyn.html | Nets Struggle to Contain Wade and Mother Nature | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/win-or-lose-for-knicks-the-question-now-is-just-how-theyll-lose.html | For Knicks the Only Question Now Is How Theyll Lose | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/cycling/executives-ride-into-sunset-signals-brighter-day-for-usa-cycling.html | Officials Fade Into Sunset Means Brighter Days for Cycling | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/pieces-that-built-49ers-into-a-power-appear-to-be-falling-apart.html | Pieces That Built a Power Appear to Be Falling Apart | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/high-hopes-for-the-white-sox-and-their-fans.html | High Hopes on South Side | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/googles-critics-enlist-state-attorneys-general-in-their-fight.html | Detractors of Google Take Fight to States | By Nick Wingfield and Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/federal-judge-calls-obamas-immigration-actions-unlawful.html | Federal Judge Calls Obamas Immigration Actions Unlawful | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/obama-indefinitely-bans-drilling-in-alaskan-bay.html | Obama Indefinitely Bans Drilling in Alaskan Bay | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/panel-to-set-terms-to-end-abusive-reign-at-los-angeles-county-jail-system.html | Panel to Set Terms to End Abusive Reign at Jail System | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/politics/chief-of-agency-for-international-development-to-step-down.html | Chief of Agency for International Development to Step Down | By Ron Nixon | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/federal-health-exchange-sees-enrollment-flurry.html | Federal Health Exchange Sees Enrollment Flurry | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/jeb-bush-takes-a-step-toward-a-presidential-run-.html | Bush Takes a Step Toward a Presidential Run | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/with-the-way-eased-two-more-obama-nominees-win-approval-from-senate.html | With the Way Eased Two More Obama Nominees Win Approval From Senate | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/us-should-shun-torture-clinton-says-in-new-york.html | US Should Shun Torture Clinton Says in New York | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/united-nations-secretary-general-to-visit-ebola-plagued-nations.html | UN Secretary General to Visit EbolaPlagued Nations | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/ecuador-isaias-obama-campaign-robert-menendez-hillary-clinton.html | Ecuador Family Wins Favors After Donations to Democrats | By Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/mexico-former-presidents-brother-is-cleared-in-a-corruption-case.html | Mexico Former Presidents Brother Is Cleared in a Corruption Case | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-the-ruble-swoons-russians-desperately-shop.html | As the Ruble Swoons Russians Desperately Shop | By Neil MacFarquhar and Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/dutch-flower-auction-long-industrys-heart-is-facing-competition-.html | Dutch Flower Auction Long Industrys Heart Is Facing Competition | By Christopher F Schuetze | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/soccer-fans-in-turkish-protests-stand-trial-.html | Turkish Soccer Fans Stand Trial Over Protests | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/family-of-former-marine-held-in-iran-issues-plea-for-obama-not-to-forget-him.html | Family of Former Marine Held in Iran Issues Plea for Obama Not to Forget Him | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/iran-criticized-for-executing-drug-offenders.html | Iran Criticized for Executing Drug Offenders | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/fake-takes-its-place-as-high-end-trend.html | Fake Takes Its Place on the High End | By Kathleen Beckett | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/jewelers-enter-the-wearable-technology-market.html | Going From Smart to Smarter | By Victoria Gomelsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-18 | https://www.nytimes.com/2014/12/17/theater/behind-the-beautiful-forevers-in-london.html | Desperate Lives in the Balance in a Mumbai Slum | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/17/arts/dance/juilliard-students-star-in-new-dances-edition-2014.html | Students Who Embody Their Lessons | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beware-designers-what-frida-gianninis-departure-at-gucci-tells-us.html | Dont Let the Pendulum Hit You | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/how-to-hide-past-itunes-purchases.html | How to Hide Past iTunes Purchases | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/j-cole-hits-no-1/ | J Cole Hits No 1 | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/madonna-says-leaked-tracks-are-not-her-new-album/ | 13 Madonna Songs Are Leaked Online | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://bits.blogs.nytimes.com/2014/12/17/uber-pledges-to-strengthen-background-checks-for-drivers/ | Uber Will Increase Scrutiny of Driversu2019 Backgrounds | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/a-wager-on-emerging-markets-that-seems-poorly-timed/ | A Wager on Emerging Markets That Seems Poorly Timed | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/british-government-to-further-reduce-lloyds-banking-stake/ | Measured Sale | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/countrywide-whistle-blower-to-receive-more-than-57-million/ | WhistleBlower on Mortgage Misdeeds to Get 57 Million | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/law-school-enrollment-falls-to-lowest-level-since-1987/ | A Steep Slide in Law School Enrollment Accelerates | By ELIZABETH OLSON and David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/murdochs-21st-century-fox-to-buy-truex-digital-ad-company/ | 21st Century Fox Agrees to Buy Web Ad Agency | By Emily Steel and David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/russian-government-tries-to-support-volatile-ruble/ | For Russia Ruble Crisis Is Testing Its Resources | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/sage-kelly-banker-involved-in-messy-divorce-resigns-from-jefferies/ | Stepping Down | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/visteon-to-sell-its-stake-in-air-conditioning-venture-for-3-6-billion/ | Selling a Stake | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/alvin-ailey-dance-highlights-teamwork-in-recent-performances.html | AllStar Team as Ensemble | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/dance/la-ballets-trockadero-de-monte-carlo-at-40-at-the.joyce.html | Gentle Laughter for a Swans WellTimed Flutter and a Besotted Water Nymph | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/music/american-symphony-orchestra-samples-the-20th-century.html | Through Survivors DarkHued Chords Conveying the Trauma of a Century | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/music/michael-feinstein-salutes-sinatra-at-birdland.html | A Keeper of Standards Making Them His Own | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/television/stephen-colbert-by-the-numbers.html | Of Truthiness and Pesky Consequences | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/books/the-david-foster-wallace-reader-a-compilation.html | In Layered Fiction and Wry Notes to Mom a Cosmic Genius Distilled | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/economy/us-wealth-gap-widest-in-at-least-30-years-pew-study-says.html | Fueled by Recession US Wealth Gap Is Widest in Decades Study Finds | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/federal-reserve-interest-rates-yellen.html | Fed Says It Will Be Patient on Interest Rate Timing | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/international/german-court-strikes-down-law-allowing-companies-to-be-inherited-tax-free.html | German Court Strikes Down TaxFree Company Transfers | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/richard-c-hottelet-is-dead-at-97-cbs-correspondent-was-last-of-the-murrow-boys.html | Richard C Hottelet Last of Murrow Boys Dies at 97 | By Richard Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/vessel-offers-early-look-at-web-videos-for-a-price.html | Watching Web Videos Days Early for a Price | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/smallbusiness/mastering-social-media-for-the-small-business.html | Still Mastering Facebook Do I Really Need to Learn Snapchat | By Ian Mount | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/sony-the-interview-threats.html | Sony Drops Interview Following Threats | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/crosswords/bridge/super-seniors-win-at-fall-north-american-championships.html | Super Seniors Win at Fall North American Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/a-store-in-brooklyn-reminds-men-to-take-risks.html | Playing It Safe in Brooklyn | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/for-tech-start-ups-a-residential-office-townhouse.html | For Tech StartUps a Residential Office | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/cheese-boards-and-knives-however-you-slice-it.html | However You Slice It | By Rima Suqi | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/discounts-at-good-thing-finnstyle-ralo-and-designers-books.html | Kitchen and Dining Items Rugs and Books | Rima Suqi | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/evicting-the-pigeons.html | Evicting the Pigeons | By Caroline Ednie | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/how-annie-wound-up-at-the-world-trade-center.html | She Really Likes It Here | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/if-it-flutters-or-buzzes-surely-its-art-.html | If It Flutters or Buzzes Surely Its Art | Arlene Hirst | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/kate-spade-designs-for-west-elm.html | Kate Spade Designs for West Elm | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/little-pieces-of-caribou-ranch-now-can-be-yours.html | Where Elton Sang and Rode | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/square-peg-in-a-round-house.html | Square Peg in a Round House | Penelope Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/stand-clear-of-the-fuzzy-doors-.html | Stand Clear of the Fuzzy Doors | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/your-home-on-a-coffee-table.html | Your Home on a Coffee Table | By Geraldine Fabrikant | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/health/for-first-time-a-treatment-helps-patients-with-worst-kind-of-stroke-study-says.html | Treatment Is Found to Help in Worst Kind of Stroke | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/movies/awardsseason/oscar-favorites-include-selma-boyhood-and-birdman.html | The Biggest Oscar Races Up for Grabs | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-photographer-goes-beyond-words-to-tell-buildings-stories.html | A Photographer Brings Buildings and a Reporters Words to Life | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/comptroller-scott-stringer-says-nycha-missing-out-on-millions.html | Housing Agency Squandered Chances for 692 Million in Federal Money Audit Says | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/cuomo-to-ban-fracking-in-new-york-state-citing-health-risks.html | Cuomo Bans Fracking Saying Risks Trump Economic Potential | By Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/electric-jackhammers-and-revised-noise-rules-may-help-quiet-new-york-city.html | With Electric Jackhammers Plans to Quiet an Earsplitting City Sound | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-bill-de-blasio-rikers-island-visit.html | De Blasio Pledges Reforms During Rikers Island Visit | By Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-de-blasio-finds-support-in-handling-of-protests-poll-finds.html | Poll Finds Support for de Blasio on Protests | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-york-casino-resort-proposals.html | Board Backs Casinos in the Catskills Near Albany and in Central New York | By Jesse McKinley and Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/rikers-captain-guilty-of-civil-rights-violation-in-inmates-death.html | ExCaptain at Jail Is Found Guilty in Death of an Inmate | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/a-new-beginning-with-cuba.html | Mr Obamas Historic Move on Cuba | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/basketball/a-zen-question-why-watch-the-knicks.html | A Zen Question Why Watch the Knicks | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/hockey/michigan-tech-huskies-are-off-to-a-milestone-start.html | Stirring Passions in Hockey Hotbed | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/oliver-luck-takes-job-with-embattled-ncaa.html | NCAA Adds Executive Addressing Some Concerns | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/ray-mcdonald-is-released-by-san-francisco-49ers-amid-sexual-assault-investigation.html | 49ers Release Lineman Amid Investigation in New Case | By John Branch and Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/soccer/michael-j-garcia-resigns-as-fifa-prosecutor-in-protest.html | Ethics Investigator Criticizes FIFA and Quits in Dispute Over Report | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/a-gift-to-right-shell-know-you-got-help.html | A Gift So Right Shell Know You Got Help | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-a-city-dweller-shock-immersion-into-small-town-life.html | For a City Dweller Shock Immersion Into SmallTown Life | By Stuart Emmrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-that-door-to-treadmill-service.html | For That DoortoTreadmill Service | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/happy-ending-reopens-on-the-lower-east-side.html | Happy Ending | By Ben Detrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/how-the-sony-corporation-hack-revived-the-lost-art-of-the-phone-call.html | The Year of the Hack | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/openings-sales-and-shopping-events-in-new-york-city.html | Openings Sales and Shopping Events in New York City | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/reformation-an-eco-label-the-cool-girls-pick.html | An Eco Label the Cool Girls Pick | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/when-political-dynasties-converge.html | Political Dynasties Past and Present | By Amy Chozick | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/amazon-not-as-unstoppable-as-it-may-appear.html | Amazon Not as Unstoppable as It Might Appear | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/santa-apps-bring-fun-and-order-to-the-holidays.html | Bringing Fun and Order to the Holiday Season | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/sprint-is-sued-over-cellphone-bill-cramming.html | Agencies Investigate Unauthorized Customer Billings at Sprint | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/red-white-blaine-a-tribute-to-waiting-for-guffman.html | A Parody of a Mockumentary Now Thats Meta | By Suzy Evans | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/second-stage-in-push-for-money-to-buy-helen-hayes.html | 58 Million Is Sought for Theater | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/jeb-bush-and-the-base-its-more-about-persona-than-policies.html | Jeb Bush and the Base Persona Trumps Policies | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nordic-nations-show-that-big-safety-net-can-allow-for-leap-in-employment-rate-.html | With Aid More People Work | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/justices-let-stand-a-ruling-on-drivers-licenses-for-young-arizona-immigrants.html | Justices Support Licenses for Immigrants in Arizona | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/martha-mcsally-a-republican-challenger-wins-recount-in-arizona-election.html | Republican Wins by 167 Votes in Arizona Midterm Race | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/new-england-compounding-center-steroid-meningitis-arrests.html | Pharmacy Executives Face Murder Charges in Meningitis Deaths | By Jess Bidgood and Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/owners-of-chemical-company-charged-in-elk-river-spill.html | Chemical Company Owners Are Charged in Spill That Tainted West Virginia Water | By Michael Wines | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/phoenix-shows-its-not-too-young-to-appreciate-its-history.html | Phoenix Rediscovers Historic Face Worth Saving | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/politics/cuba-action-is-obamas-latest-step-away-from-a-cautious-approach.html | USPenalizes Companies for Providing Fuel to Syrian Forces | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/states-in-parched-southwest-take-steps-to-bolster-a-crucial-reservoir.html | States in Parched Southwest Take Steps to Bolster Lake Mead | By Michael Wines | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/us-cuba-diplomatic-relations-agreement-shakes-up-politics.html | Change in Policy Like Shift in Demographics Could Alter Floridas Political Map | By Ashley Parker and Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/breakthrough-on-cuba-highlights-popes-role-as-diplomatic-broker.html | Pope Played a Quiet Role in US Deal With Cuba | By Jim Yardley and Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/cuba-off-the-blacklist-leaves-only-north-korea.html | Blacklist Shrinks Leaving North Korea as the Last Cold War Pariah | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-cuba-relations.html | US Will Restore Full Relations With Cuba Erasing a Last Trace of Cold War Hostility | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/hokusei-gakuen-university-retains-takashi-uemura-in-japan.html | Japan University Retains ExJournalist Under Fire From Ultranationalists | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/pakistan-premier-lifts-death-penalty-moratorium-following-school-massacre.html | Pakistan Urges Afghans to Help Find Taliban Leaders Behind Massacre | By Ismail Khan and Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/taliban-suicide-bombers-strike-at-bank-in-southern-afghanistan.html | Afghanistan Bombers Attack Bank | By Joseph Goldstein and Taimoor Shah | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/tibetan-man-dies-after-self-immolation-in-protest-of-chinese-rule.html | China Tibetan Dies in Immolation | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/us-links-north-korea-to-sony-hacking.html | US Is Said to Find North Korea Behind Cyberattack on Sony | By David E Sanger and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/captured-iraqis-british-custody-mistreatment-report.html | Nine Iraqis Were Mistreated in British Custody Report Says | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/foul-play-ruled-out-in-german-politicians-death.html | Germany Politician Critical of Putin Died of Natural Causes Autopsy Finds | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/hamas-palestinian-statehood-vote-european-parliament.html | European Court Reverses Designation of Hamas as a Terrorist Organization | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/libby-lane-church-of-england-first-female-bishop.html | Church of England Names Its First Female Bishop | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russias-economic-turmoil-could-push-putin-to-close-deal-on-ukraine.html | Economic Fears May Push Russia Into Ukraine Deal | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/us-citing-syria-embargo-violations-moves-against-companies.html | US Penalizes Companies for Providing Fuel to Syrian Forces | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/a-new-leader-for-brooklyn-childrens-museum/ | Childrenu2019s Museum Has a New Leader | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/a-bill-on-terrorism-insurance-is-stopped-by-a-senators-objection.html | One Senators Objection Doomed Guaranteed Terrorism Insurance Bill | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/with-a-night-campaign-kelloggs-aims-for-snappier-sales.html | With a Night Campaign Kelloggs Aims for Snappier Sales | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beauty-emergency-time-for-a-house-call.html | Style Emergency Time for a House Call | By Marisa Meltzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/off-script-maternity-style.html | OffScript Maternity Style | By Simone S Oliver | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/the-gift-of-warmth-head-to-toe-and-more-shopping-.html | The Gift of Warmth Head to Toe and More Shopping | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/unboxing-day-its-how-gifts-look-on-the-outside-that-counts.html | Exterior Decorating | By Laura M Holson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-childhood-in-foster-care-didnt-diminish-her-dreams.html | Foster Care Didnt Diminish Her Dreams | By Nate Schweber | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/bobby-shmurda-rap-artist-is-arrested-in-manhattan.html | A Rap Artist Is Among 13 Under Arrest in an Inquiry | By Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/judge-sits-out-decision-on-eric-garner-transcripts.html | Judge Sits Out Decision on Garner Transcripts | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-jersey-paying-fees-to-a-financial-firm-that-employs-christies-wife.html | New Jersey Paying Fees to a Financial Firm That Employs Christies Wife | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/coal-an-outlaw-enterprise.html | Coal an Outlaw Enterprise | By Robert F Kennedy Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/gov-cuomo-makes-sense-on-fracking.html | Gov Cuomo Makes Sense on Fracking | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/hectoring-venezuela-on-rights.html | Hectoring Venezuela on Rights | By Diosdado Cabello | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/nicholas-kristof-welcome-back-cuba.html | Welcome Back Cuba | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/sakharov-little-remembered-in-putins-russia.html | Sakharov Little Remembered in Putins Russia | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/the-pakistani-talibans-massacre-in-peshawar-must-be-its-last.html | Avenging the Children of Peshawar | By Mira Sethi and Shehrbano Taseer | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/science/snow-is-down-and-heat-is-up-in-the-arctic-report-says.html | Snow Down and Heat Up in the Arctic Report Says | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/baseball/for-baseball-cuba-is-front-and-center.html | Once Again Cuba Beckons | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/citing-budget-minnesota-duluth-cuts-ties-with-womens-hockey-coach.html | College Citing Budget Cuts Ties With Coach | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/football/thursdays-matchup-titans-2-12-at-jaguars-2-12-.html | Thursdays Matchup Titans 212 at Jaguars 212 | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/judge-rejects-75-million-settlement-in-lawsuit-against-ncaa-on-head-injuries.html | Judge Rejects 75 Million Settlement in Lawsuit on Head Injuries | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/tennis/more-prize-money-for-tennis-stars-and-maybe-for-rising-ones.html | More Money for Stars and Maybe for Rising Ones | By Ben Rothenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/crowd-funding-on-kickstarter-gets-wacky.html | Kickstarter for the FakePhone Set | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/ethan-siri-meets-dr-phil.html | Ask Him Anything Its Free | By Alex Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/radiant-makeup-hold-the-glitter.html | Three Tools for a Radiant You | By Bee Shapiro | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/street-style-in-the-bronx-new-york-city-arthur-avenue.html | NonOrnamental | By Joanna Nikas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/improving-in-flight-wi-fi-and-streaming-from-virgin-america-jetblue-and-more.html | Cramped in Coach but With Better Entertainment | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nfl-standings-and-playoff-scenarios-week-16.html | Many Big Games but Not All Are Enticing | By David Leonhardt and Kevin Quealy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/doctors-say-flaws-led-to-suffering-in-oklahoma-execution.html | Doctors Say Flaws Led to Suffering in Execution | By Carol ColeFrowe | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/gov-pat-mccrory-rep-mark-sanford-defend-stock-payouts.html | Two Politicians Fire Back at Article About Stock Payouts They Received | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/in-miami-astonishment-over-action-and-disagreement-over-cuba-news.html | In Miami Astonishment Over Action and Disagreement Over Its Merits | By Lizette Alvarez and Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/jud-ge-rejects-plea-deal-for-south-carolina-sheriff.html | Judge Rejects Plea Deal for South Carolina Sheriff | By Chris Dixon | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/jud-ge-vacates-conviction-in-1944-execution.html | Judge Vacates Conviction in 1944 Execution | By Campbell Robertson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/africa/agencies-warn-of-hunger-in-ebola-zone.html | Agencies Warn of Hunger in Ebola Zone | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/colombian-rebels-call-unilateral-truce.html | Colombian Rebels Call Unilateral Truce | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/journey-to-rapprochement-visited-worlds-of-presidents-popes-and-spies.html | Journey in a World of Popes and Spies Overcame Years of Diplomatic Discord | By Mark Landler and Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-frees-last-of-the-cuban-five-part-of-a-1990s-spy-ring-.html | US Frees Last of the Cuban Five Part of a 1990s Spy Ring | By Frances Robles and Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/as-havana-celebrates-historic-shift-economic-and-political-hopes-rise.html | As Havana Celebrates Historic Shift Economic and Political Hopes Rise | By Damien Cave Randal C Archibold and Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/horror-paralyzes-pakistan-after-a-methodical-slaughter.html | Horror Paralyzes Pakistan After a Methodical Slaughter | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russia-introduces-measures-to-calm-economic-jitters.html | Russia Introduces Measures to Calm Economic Jitters | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/european-markets-eye-an-austerity-weary-greece.html | European Markets Eye an Austerity Weary Greece | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/palestinians-make-strides-toward-draft-resolution-at-un.html | Palestinians Make Strides Toward Draft Resolution at UN | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/patrolling-a-disputed-line-israeli-border-police-become-a-focus-of-anger-.html | Patrolling a Disputed Line Israeli Border Police Become a Focus of Anger | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-19 | https://www.nytimes.com/2014/12/18/theater/disenchanted-a-musical-comedy-about-princesses.html | Beneath the Tiara a Bunch of Attitude | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/a-permanent-home-for-a-collection-of-art-ephemera/ | Ephemera Collection Finds Permanent Home | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/andrew-lloyd-webbers-school-of-rock-musical-coming-to-broadway-in-november/ | School of Rock Coming to Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/fashion-week-to-leave-lincoln-center/ | Fashion Week to Move From Damrosch Park | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/its-only-a-play-recoups-on-broadway/ | It May Be Only a Play but Its Making Money | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/odd-architecture-from-a-mad-king/ | Odd Architecture From a Mad King | By Christopher D Shea | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/premieres-a-new-ensemble-and-more-at-jacobs-pillow/ | Premieres and More at Jacobu2019s Pillow | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/aer-lingus-rejects-takeover-bid-by-british-airways-parent/ | Takeover Offer Rejected | By Chad Bray and Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/another-whistle-blower-in-bank-of-america-case-set-to-collect-millions/ | A Bank WhistleBlower Is Set to Collect Millions | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/byd-shares-plunge-losing-1-billion-in-market-value/ | Shares Plummet | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/goldman-names-a-new-co-head-of-investment-banking/ | Upward Climb | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/metlife-deemed-systemically-important-but-says-its-not/ | Regulators Deem MetLife a u2018Too Big to Failu2019 Institution | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/dance/bebe-miller-introduces-two-choreographers-in-gibney-series.html | Dual Designs for Duets by New Creators | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/chris-verene-home-movies.html | Chris Verene Home Movies | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/local-history-castellani-judd-stella-at-dominique-lvy.html | 3 Artists Exploring 3 Dimensions | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/of-magic-lanterns-and-screen-gems.html | Of Magic Lanterns and Screen Gems | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/design/robert-motherwell-works-on-paper-1951-1991.html | Robert Motherwell Works on Paper 19511991 | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/design/sean-landers-north-american-mammals.html | Sean Landers North American Mammals | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/design/takeshi-murata-om-rider.html | Takeshi Murata OM Rider | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/design/urs-fischer.html | Urs Fischer | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/design/warriors-and-mothers-epic-mbembe-art-at-the-metropolitan-museum.html | Killing and Nurturing All Surprising | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/dwight-garner-reviews-the-serial-season-finale.html | As the Digging Ends a Desire for Eureka | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/exhibitions-of-medieval-biblical-masterworks.html | Oldest Testaments A CloseUp View | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/dory-previn-as-portrayed-by-kate-dimbleby.html | A Nod to the Path a Singer Paved With Stories of Pain Laid Bare | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/messiah-by-the-philharmonic-and-the-trinity-choir.html | Again the Angels Sing | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/ben-lerners-1004-leslie-jamisons-empathy-exams-and-more.html | Dwight Garners Favorite Books of 2014 | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/beth-macys-factory-man-michael-lewiss-flash-boys-and-more.html | Janet Maslins 10 Favorite Books of 2014 | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/michiko-kakutani-janet-maslin-and-dwight-garners-favorite-books-of-2014.html | Hard to Choose Harder to Put Down | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/phil-klays-redeployment-gary-shteyngarts-memoir-and-more.html | Michiko Kakutanis 10 Favorite Books of 2014 | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/daimler-eu-inquiry-into-truck-makers.html | Daimler Sets Aside Cash in Light of European Inquiry | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/international/in-china-housing-market-pressure-to-sell-hesitation-to-buy.html | Chinas Housing Resists Efforts to Spur Market | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/psst-its-me-the-mannequin-this-would-look-great-on-you.html | Psst Its Me the Mannequin This Would Look Great on You | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/switzerland-central-bank-interest-rate.html | Swiss National Bank Will Charge Depositors | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/us-businesses-assess-cuba.html | Clamoring for Cuba | By Julie Creswell | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/when-regulators-are-blind-to-the-need-for-rules.html | When Regulators Are Blind to Rules | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-masterpiece-mired-in-its-creators-vision.html | Sagrada The Mystery of Creation | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-small-section-of-the-world-chronicles-a-coffee-startup.html | A Small Section of the World | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/annie-remake-stars-quvenzhan-wallis.html | Suns Out on Another Tomorrow | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/life-of-an-actress-the-musical-with-orfeh.html | Life of an Actress The Musical | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/mr-turner-about-the-life-of-the-artist-j-m-w-turner.html | The Painter Was a Piece of Work Too | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/night-at-the-museum-3-with-robin-williams.html | A Final Quest for Immortality | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/peter-capaldi-narrates-inside-the-mind-of-leonardo-in-3d.html | Inside the Mind of Leonardo in 3D | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/song-of-the-sea-an-animated-fable-from-tomm-moore.html | Song of the Sea | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/winter-sleep-a-turkish-film-directed-by-nuri-bilge-ceylan.html | Rocky Kingdom of a Man With Petty Cares | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/ex-lieutenant-gets-community-service-in-ticket-fixing-case.html | ExLieutenant Gets Community Service in TicketFixing Case | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-an-after-school-program-a-circus-is-serious-business.html | In AfterSchool Program Juggling and PlateSpinning Are Serious Business | By James Barron | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-the-catskills-the-long-wait-for-a-casino-is-over.html | In Catskills the Long Wait for a Casino Nears an End | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-twist-tenant-who-was-forced-out-will-displace-one-who-moved-in.html | Rare Decision Lets Tenant Who Was Forced Out Dislodge Her Successor | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/mistrial-declared-for-man-accused-of-stalking-rb-star-ashanti.html | Judge Declares Mistrial for Man Accused of Stalking RB Singer | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/more-new-york-city-parks-become-retailers.html | For Sale High Line Trivets and Bryant Park Puzzles | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/protester-sought-in-assault-on-police-officers-surrenders.html | Man Sought in Assault on Officers Surrenders | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/singing-dancing-and-other-seasonal-merriment.html | Singing Dancing and Other Seasonal Merriment | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us-plans-to-sue-new-york-over-rikers-island-conditions.html | US Plans Suit Over Conditions at Rikers Island | By Benjamin Weiser Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/science/kepler-spacecraft-finds-new-planet.html | Kepler Spacecraft Finds New SuperEarth 180 LightYears Away | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/a-salute-to-sy-berger-from-a-card-carrying-fan.html | A Salute to a Pioneer From a CardCarrying Fan | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/hockey/rangers-isolate-lee-stempniak-and-test-him-for-mumps.html | Another Forward for Rangers Is Feared to Have Mumps | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/theater/horse-girls-a-black-comedy-at-the-cell.html | Unstable Days at the Stables as a Youthful Obsession Is Threatened | By Claudia La Rocco | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/alabama-don-siegelman-denied-bail-in-corruption-appeal.html | ExGovernor of Alabama Is Denied Bail in Bribery Case | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/man-charged-in-boston-marathon-bombings-to-appear-in-court.html | Packed Courtroom Sets Stage for Boston Bombing Suspects Trial | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/mastering-the-art-of-secret-negotiations.html | How Obamas Undercover Statecraft Secured Three Major Accords | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/missouri-sues-13-st-louis-suburbs-over-predatory-traffic-fines.html | Contesting Traffic Fines Missouri Sues 13 Suburbs | By Eli Yokley and Mitch Smith | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/as-2016-nears-hillary-rodham-clinton-keeps-eye-on-mistakes-of-2008-campaign.html | As 2016 Nears Clinton Keeps in Mind Mistakes of 2008 Campaign | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/secret-service-stretched-too-thin-needs-more-agents-report-says.html | Secret Service Needs More Agents Report Says | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/chaos-erupts-in-kenya-parliament-over-counterterrorism-bill.html | Security Bill Provokes Uproar in Kenyas Parliament | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/guy-scott-zambia-elections.html | Zambia Revolt in the Governing Party | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/cia-mole-now-out-of-prison-helped-us-identify-cuban-spies.html | Crucial Spy in Cuba Paid a Heavy Cold War Price | By Mark Mazzetti Michael S Schmidt and Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/indonesia-takes-tough-stance-in-fighting-illegal-fishing.html | Indonesia Crackdown on Illegal Fishing | By Jeffrey Hutton | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/pakistan-grants-bail-to-key-suspect-in-2008-mumbai-attacks.html | Key Suspect in 2008 Mumbai Attacks Granted Bail | By Salman Masood and Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/south-koreans-take-up-cause-of-japanese-in-nobel-quest.html | South Koreans Back Japans Peace Constitution as Nobel PrizeWorthy | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/steward-kicked-off-korean-air-flight-accuses-airline-and-south-korea-of-attempting-cover-up.html | South Korea Flight Attendant Accuses Airline of a CoverUp Over a Tantrum | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/sydney-siege-muslims.html | For Australias Muslims Relief Is Shadowed by Fear | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/european-union-imposes-new-sanctions-over-russias-inteference-in-ukraine.html | EU Restricts Investment in RussiaAnnexed Crimea | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/pope-francis-vatican-diplomatic-mediator-cuba.html | Under Francis a Bolder Vision of Vatican Diplomacy Reemerges | By Jim Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/vladimir-putin-annual-press-conference.html | Putin Acknowledging Financial Turmoil Assures the Nation Its Temporary | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/backed-by-us-airstrikes-kurds-regain-ground-from-isis.html | Backed by US Airstrikes Kurds Reverse an ISIS Gain | By Tim Arango | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/un-seeks-billions-in-emergency-aid-for-victims-of-syria-conflict.html | UN Seeks 84 Billion for Syrians | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/yemen-children-starve-as-government-weakens.html | Malnutrition Hits Millions of Children in Yemen | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/22/sports/football/chris-snee-and-tom-coughlin-recall-father-son-talk-about-snees-retirement.html | Farewell Coach See You at Home | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/for-a-second-day-fed-comments-send-shares-soaring/ | For a Second Day Fed Comments Send Shares Soaring | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/tenants-in-london-win-battle-against-american-equity-firm/ | Tenants Win Battle in London | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/xerox-sells-outsourcing-business-to-atos-for-1-billion/ | Xerox to Sell IT Unit to Atos for 1 Billion | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/a-centennial-for-asian-art-at-the-met.html | A Centennial for Asian Art at the Met | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/classical-critics-pick-the-top-music-recordings-of-2014.html | Timeless Gems in New Settings | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-children-for-dec-19-25.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-dec-19-25.html | Spare Times | By Meghan Rice Anne Mancuso Martin Tsai and Joshua Barone | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/virna-lisi-actress-who-rose-in-60s-dies-at-78.html | Virna Lisi 78 Actress Who Rose in 60s Dies | By Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/ford-recall-of-takata-airbags-to-extend-nationwide.html | Ford Recall of Airbags to Extend Nationwide | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/kraft-chief-to-step-down-as-company-seeks-change.html | Kraft Chief to Step Down as Company Seeks Change | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/media/sony-attack-is-unraveling-relationships-in-hollywood.html | Sony Attack Is Unraveling Relationships in Hollywood | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/media/the-top-5-changes-on-madison-ave-over-the-last-25-years.html | The Top 5 Changes on Madison Ave Over the Last 25 Years | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/education/rating-plan-for-colleges-is-unveiled-by-the-us.html | Rating Plan for Colleges is Unveiled by the US | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/cuomo-signals-changes-for-education-next-year.html | Cuomo Signals Changes for Education Next Year | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/de-blasio-reluctantly-supports-taxi-of-tomorrow.html | De Blasio Reluctantly Supports Taxi of Tomorrow | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/guards-union-flexes-muscles-in-albany.html | Guards Union Flexes Muscles in Albany | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/hotelier-avoids-prison-for-violating-campaign-finance-laws.html | Hotelier Is Sentenced to 3 Years Probation for Violating Campaign Finance Laws | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/left-homeless-after-a-gas-explosion-in-east-harlem-that-killed-8.html | Left Homeless After a Gas Explosion in East Harlem That Killed 8 | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/rap-artist-bobby-shmurda-is-arraigned-on-violent-crime-counts.html | Rap Artist Arraigned in Manhattan on Violent Crime Counts | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/shock-in-southern-tier-of-new-york-as-hopes-of-gambling-and-fracking-both-die.html | Shock in Southern Tier as Hopes of Gambling and Fracking Both Die | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/david-brooks-the-union-future.html | The Union Future | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/dying-in-rising-up.html | Dying In Rising Up | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/insurance-fairness-for-transgender-people.html | Insurance Fairness for Transgender People | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/paul-krugman-putins-bubble-bursts.html | Putins Bubble Bursts | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/sony-and-mr-kims-thugs.html | Sony and Mr Kims Thugs | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/yoani-sanchez-a-new-era-for-cuba-and-the-united-states.html | Goliath Opens His Wallet | By Yoani Snchez | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/your-waitress-your-professor.html | Your Waitress Your Professor | By Brittany Bronson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/barton-silvermans-career-in-sports-photography.html | He Rarely Missed a Shot | By Dave Anderson | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/bulls-without-rose-edge-knicks-without-anthony-.html | With Anthony Out Stoudemire Forgoes a Night Off but the Knicks Fall Short | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/celtics-reportedly-near-agreement-to-trade-rajon-rondo.html | Celtics Trade Rondo to Mavericks for Three Players and Two Draft Picks | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/for-knicks-futile-start-is-factor-in-deciding-whether-to-play-through-pain.html | For Knicks Futile Start Is Factor in Deciding Whether to Play Through Pain | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ernie-terrell-dies-at-75-lost-grudge-match-to-ali.html | Ernie Terrell Dies at 75 Lost Grudge Match to Ali | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ncaabasketball/connecticut-offers-test-but-duke-stays-unbeaten.html | Huskies Offer Test but Blue Devils Stay Unbeaten | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/soccer/fifa-investigator-michael-j-garcias-resignation-ended-an-uneasy-marriage.html | FIFA Investigators Resignation Ended an Uneasy Marriage | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/arizona-phoenix-police-chief-fired-for-insubordination.html | Arizona Phoenix Police Chief Fired | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/degree-push-for-a-symbol-of-injustice-in-texas.html | Degree Push for a Symbol of Injustice | By Reeve Hamilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/army-restores-full-benefits-for-captains-being-forced-out.html | Army Restores Full Benefits for Captains Being Forced Out | By Dave Philipps | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/foes-of-unions-try-their-luck-in-county-laws.html | Foes of Unions Try Their Luck in County Laws | By Shaila Dewan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/lawyers-create-big-paydays-by-coaxing-attorneys-general-to-sue-.html | Lawyers Create Big Paydays by Coaxing Attorneys General to Sue | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/marco-rubio-hawk-sticks-to-his-tough-line-on-cuba.html | A Republican Hawk Sticks to His Tough Line on Cuba | By Ashley Parker and Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/nebraska-and-oklahoma-sue-colorado-over-marijuana-law.html | 2 Neighbors of Colorado Sue Over Marijuana Law | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/obama-intends-to-lift-several-restrictions-against-cuba-on-his-own.html | Obama Will Move Swiftly to Lift Several Restrictions Against Cuba | By Julie Hirschfeld Davis and Michael R Gordon | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/shooting-spurs-debates-over-race-and-guns-in-a-gingerbread-town-helen-georgia.html | Shooting Spurs Debates Over Race and Guns in a Gingerbread Town | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/states-execute-fewest-convicts-in-20-years-report-finds.html | States Execute Fewest Convicts in 20 Years Report Finds | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/texas-once-again-to-consider-a-statewide-smoking-ban.html | Take 5 Legislature Again to Consider Statewide Smoking Ban | By Aman Batheja | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/the-texas-state-tax-that-consumers-are-ignoring.html | The State Tax Consumers Are Ignoring | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/a-diplomatic-triumph-in-cuba-comes-with-a-challenge-in-north-korea.html | A Breakthrough in Cuba Comes as a Challenge Rises in North Korea | By David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/islamist-militants-in-nigeria-kidnap-185-in-a-deadly-attack-on-a-village-.html | Islamist Militants in Nigeria Kidnap 185 in a Deadly Attack on a Village | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/liberia-will-proceed-with-senate-vote-delayed-by-ebola-.html | Liberia Will Proceed With Senate Vote Delayed by Ebola | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/tunisia-isis-fighters-claim-2-killings.html | Tunisia ISIS Fighters Claim 2 Killings | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/a-brave-move-by-obama-removes-a-wedge-in-relations-with-latin-america.html | In Region a Wedge Is Removed | By Simon Romero and William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/the-revolution-fidel-castro-began-evolves-under-his-brother.html | Focusing on Its Future Nation Leaves Fidel Castro to History | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/celebrating-the-legacy-of-a-chinese-explorer.html | Celebrating the Legacy of a Chinese Explorer | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-20 | https://artsbeat.blogs.nytimes.com/2014/12/17/new-productions-of-mozart-and-handel-operas-planned-for-2015-aix-festival/ | FaceLifts at Aix for Mozart and Handel | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-20 | https://www.nytimes.com/2014/12/18/arts/international/stemming-a-tide-of-cultural-theft.html | New Proposals to Save Ancient Art | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://carpetbagger.blogs.nytimes.com/2014/12/19/european-films-dominate-foreign-language-shortlist/ | ForeignLanguage Films The Oscar Shortlist | By Stephanie Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/19/health/lee-w-wattenberg-who-saw-cancer-fighters-in-foods-dies-at-92.html | Lee W Wattenberg Is Dead at 92 Saw Cancer Fighters in Foods | By Douglas Martin | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/dance/tere-oconnors-bleed-at-danspace-project.html | All Born of a Chaos of Bodies | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/music/for-cuban-artists-bigger-world-awaits-after-restoration-of-ties.html | For Cuban Artists Bigger World Awaits After Restoration of Ties | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/quartet-wins-womens-board-a-match-teams.html | Quartet Wins Womens BoardaMatch Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/christmas-icetastrophe-on-syfy-defies-tradition.html | Making Icicles of Everyone | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/darlene-loves-last-letterman-christmas.html | A Last Letterman Christmas | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/stephen-colbert-says-goodbye-as-stephen-colbert-heads-to-cbs.html | As Colbert Moves On Colbert Ends | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/vijay-iyer-performs-at-bam-harvey-theater.html | Conscience of a Composer | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/abbvie-wins-approval-of-hepatitis-c-treatment.html | Hepatitis C Treatment Wins Approval but Price Relief May Be Limited | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/at-us-ports-even-santas-bag-might-be-peeked-into.html | Taking a Peek Into Santas Bag | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/blackberry-3q-earnings-results.html | BlackBerry Narrows Loss but Its Revenue Declines | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/fed-dissenter-warns-against-hasty-interest-rate-increase.html | Fed Official Warns of Risk From Hasty Rate Increase | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/in-revised-gdp-chinas-economy-34-larger-in-2013.html | China GDP Is Revised 34 Higher for Last Year | By David Barboza | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/international/european-union-boeing-subsidies-wto.html | State Tax Deal for Boeing Draws an EU Challenge | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/motion-picture-association-criticizes-media-coverage-of-sony-attack.html | Sony Defends Itself Against Criticism That It Bowed to Hackers Threats | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/the-insider-trading-morass.html | Delving Into Morass of Insider Trading | By James B Stewart | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/us-signals-end-of-bailouts-of-automakers-and-wall-street.html | US Declares Bank and Auto Bailouts Over and Profitable | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/walmart-de-mexicos-chairman-to-double-as-chief-executive.html | Walmart de Mxicos Chairman to Double as Chief | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/movies/pk-explores-religion-through-an-extraterrestrials-eyes.html | Appealing to God a Disoriented Space Alien Hopes Theres Help Out There | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/at-voice-charter-school-in-queens-students-have-outperformed-their-peers-academically.html | School Finds Music Is the Food of Learning | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/fintan-otoole-the-irish-rebellion-over-water.html | The Irish Rebellion Over Water | By Fintan OToole | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/obama-unbound.html | Obama Unbound | By Timothy Egan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/baseball/yankees-acquire-marlins-nathan-eovaldi-for-martin-prado-in-5-player-deal.html | Yankees Land a Pitcher a Hitter and a Prospect | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/rajon-rondo-trade-gives-mavericks-and-celtics-what-they-each-want.html | Trading to Win Now Mavericks and Later Celtics | By Beckley Mason | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/a-balanced-defense-has-buffalo-bills-thinking-playoffs.html | Rugged Defense Gives Bills Hope for Playoffs | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/bobby-lee-bell-an-nfl-star-honors-his-father-by-accomplishing-one-more-goal.html | A Champion at 20 A Graduate at 74 | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/ncaafootball/montgomery-ala-prepares-for-the-camellia-bowl-an-espn-creation.html | The Bowl Game That ESPN Built | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/soccer/fifa-report-world-cup-soccer-bidding.html | Redacted FIFA Report on Ethics to Come Out | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/google-attorney-general-jim-hood-lawsuit.html | Sued by Google a State Attorney General Retreats | By Eric Lipton and Conor Dougherty | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/theater/a-river-of-money-thanks-to-jackman.html | A River of Money Thanks to Jackman | By Patrick Healy | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/theater/ari-roth-director-of-jewish-theater-is-fired.html | Director of Jewish Theater Is Fired | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/epa-issues-new-rules-on-disposal-of-coal-ash.html | EPA Issues Rules on Disposal of Coal Ash to Protect Water Supply | By Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/a-socialist-in-2016-for-bernie-sanders-at-least-its-a-question-worth-asking-.html | A Vermont Senator Asks Why Not a Socialist President | By Sheryl Gay Stolberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/fbi-evidence-keeping-criticized.html | FBI Evidence Is Often Mishandled an Internal Inquiry Finds | By Matt Apuzzo and Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/obama-cuba-north-korea-news-conference.html | Obama Defends Actions on Cuba and Promises Some Compromise With Congress | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/china-protests-planned-us-sale-of-warships-to-taiwan.html | Taiwan China Protests Arms Sale | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/chinese-court-sides-with-gay-man-against-clinic-that-tried-to-convert-him.html | Chinese Court Sides With Gay Man in Conversion Suit | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistan-school-militants.html | Resolve Hardened by Massacre at School Pakistani Forces Kill Dozens of Militants | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/rafael-hui-thomas-kwok-guilty-hong-kong.html | Hong Kong Graft Case Convictions | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/scientist-who-had-claimed-stem-cell-breakthrough-resigns-from-japanese-research-institute.html | Japan Stem Cell Scientist Resigns | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/south-korea-disbands-united-progressive-party-sympathetic-to-north-korea.html | South Korea Court Disbands Party | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/aleksei-navalny-russian-putin-critic-sentence.html | Putin Critic in Graft Trial Could Face 10Year Sentence | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/lithuania-assembles-a-force-as-it-readies-for-whatever-russia-may-bring.html | Ukraine Crisis in Mind Lithuania Establishes a RapidReaction Force | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/mandy-rice-davies-profumo-affair-figure-obituary.html | Mandy RiceDavies Figure In Sex Scandal Dies at 70 | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/russian-emissary-to-meet-with-cuba-leaders.html | Hawkish Russian Emissary to Visit Cubas Leaders | By Andrew Roth | TX 8-068-092 | 2015-03-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/fbi-accuses-north-korean-government-in-cyberattack-on-sony-pictures.html | Obama Vows a Response to Cyberattack on Sony | By David E Sanger Michael S Schmidt and Nicole Perlroth | TX 8-068-092 | | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israeli-army-still-poses-obstacles-for-women.html | The Israeli General With an Asterisk | By Jodi Rudoren | TX 8-068-092 | | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/importance-of-giving-gifts.html | Even for the Person Who Has Everything Gifts Matter | By Paul Sullivan | TX 8-068-092 | | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/selling-the-family-home-is-liberating-for-many-retirees.html | Selling the Family Home Is Liberating for Many Retirees | By Harriet Edleson | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://dealbook.nytimes.com/2014/12/19/i-p-o-of-juno-therapeutics-developer-of-a-cancer-treatment-excites-investors/ | Initial Offering of Juno Developer of a Cancer Treatment Excites Wall St | By Andrew Pollack | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/the-disconnect-of-the-interview.html | Memo to Kim Dying Is Easy Comedy Is Hard | By Mike Hale | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/as-christmas-draws-nigh-crowds-find-discounts-but-less-variety.html | As Christmas Draws Nigh Crowds Find Discounts but Less Variety | By Rachel Abrams | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/chrysler-yields-to-urging-on-takata-airbag-recall.html | Chrysler Yields to Urging on Airbag Recall | By Hiroko Tabuchi | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/mcdonalds-is-charged-with-punishing-workers.html | McDonalds Is Charged With Punishing Workers | By Steven Greenhouse | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/education/university-of-virginia-officials-blast-media-coverage.html | University Officials Blast Coverage | By Richard PrezPea | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/building-toward-a-goal-of-reducing-emissions-in-new-york-city-by-80-percent.html | Building Toward a Goal of Reducing Emissions in the City by 80 Percent | By Lisa W Foderaro and Matt Flegenheimer | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/convicted-child-molester-once-a-prime-suspect-wont-testify-in-etan-patz-case.html | Convicted Child Molester Once a Prime Suspect Wont Testify in Patz Case | By James C McKinley Jr | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/doctor-who-ran-queens-pain-clinic-is-sentenced-to-up-to-20-years-for-manslaughter.html | Pain Clinic Doctor Is Sentenced in Overdose Deaths of 2 Patients | By James C McKinley Jr | TX 8-068-092 | | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/ex-inmate-on-connecticut-parole-board-brings-an-insiders-view-to-hearings.html | ExInmate Named to Connecticut Parole Board Brings Insiders View to Hearings | By Alison Leigh Cowan | TX 8-068-092 | | 2015-03-05 |

| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/for-family-sued-by-nanny-a-vacation-becomes-legal-limbo.html | For Family Sued by Nanny a Vacation Becomes Legal Limbo | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/former-consultant-to-new-york-democrats-is-sentenced-to-3-years-in-fraud.html | Former Consultant to Democrats Gets 3 Years in Corruption Case | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/in-new-york-publics-video-helps-police-for-a-change.html | Publics Video Helps Police for a Change | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/jobless-and-homeless-parents-vow-to-hide-fears-from-their-3-young-children.html | Jobless and Homeless Parents Vow to Hide Fears From Their 3 Young Children | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/a-suckers-game-for-new-york.html | A Suckers Game for New York | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/joe-nocera-the-cuomo-cop-out.html | The Cuomo CopOut | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/next-steps-on-brutality-at-rikers-island.html | Next Steps on Brutality at Rikers Island | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/the-embattled-dream-of-palestine.html | The Embattled Dream of Palestine | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/why-we-need-the-winter-solstice.html | Bring On the Dark | By Clark Strand | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/science/inquiry-in-anthrax-mailings-had-gaps-report-says.html | Inquiry in Anthrax Had Gaps Report Says | By William J Broad | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/at-20-gabriel-medina-becomes-first-brazilian-to-win-surfing-title.html | 20YearOld Becomes First Brazilian to Win Title | By Talya Minsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/cavaliers-mix-it-up-and-edge-nets.html | Cavaliers Mix It Up and Edge Nets | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/for-new-england-patriots-dominance-on-defense-is-new.html | A Secondary Improves With Newcomers Help | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/hockey/rick-nash-hot-hand-animates-rangers-at-both-ends-of-ice.html | At Both Ends of Ice Nashs Hot Hand Animates Rangers | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/t-mobile-to-pay-90-million-to-settle-claims-of-wrongful-phone-charges.html | TMobile to Pay Fines for Wrongful Text Charges | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/4-men-in-bunkhouse-in-south-carolina-are-put-in-care-of-social-services.html | 4 Men in Bunkhouse Are Put in Care of Social Services | By Dan Barry | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/health-warning-given-against-caramel-apples.html | Warning Given Against Caramel Apples | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/jewish-parents-other-december-tradition-explaining-hanukkah-at-school.html | Jewish Parents Other December Tradition Explaining Hanukkah | By Mark Oppenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/judge-in-maryland-locks-up-youths-and-rules-their-lives.html | Judge Locks Up Youths and Rules Their Lives | By Erica Goode | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/panel-to-advise-against-penalty-for-cia-computer-search.html | Panel to Advise Against Penalty for CIAs Computer Search | By Matt Apuzzo and Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/st-louis-county-prosecutor-says-actions-on-ferguson-were-correct.html | Prosecutor Says Actions on Ferguson Were Correct | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/talk-of-el-dmv-as-licensing-expands-for-illegal-immigrants-in-california.html | Talk of El DMV as Licensing Expands | By Patricia Leigh Brown | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/africa/end-of-presidential-race-leaves-tunisia-divided.html | End of Presidential Race Leaves Tunisia Divided | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/americas/colombia-a-clash-before-a-truce.html | Colombia A Clash Before a Truce | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistans-old-curse.html | Pakistans Old Curse | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/crucible-of-cuban-zeal-redefines-revolutionary.html | Crucible of Cuban Zeal Redefines Revolutionary | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/turkey-issues-arrest-warrant-for-a-rival-of-its-president.html | Turkey Issues Arrest Warrant for a Rival of Its President | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/us-tightens-crimea-embargo-to-pressure-russia.html | US Tightens Crimea Embargo to Pressure Russia | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/for-russians-abroad-a-ruble-doesnt-go-as-far-as-it-used-to.html | For Russians Abroad a Ruble Doesnt Go as Far as It Used To | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/former-marine-held-in-iran-protests-to-tehran-officials.html | Former Marine Held in Iran Protests to Tehran Officials | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israel-airstrike-hits-gaza-site.html | Israel Airstrike Hits Gaza Site | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/the-insurance-market-mystifies-an-airbnb-host.html | The Insurance Market Mystifies an Airbnb Host | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/16/megan-fowler-sarah-ryhanen-perennial-flower-calendar/ | Harvest 2015 in Bloom | By Rinne Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/should-writers-respond-to-their-critics.html | Should Writers Respond to Their Critics | By James Parker and Zoe Heller | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/off-target-on-toy-gun-regulation.html | Gun Play | By Jay Caspian Kang | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/james-franco-and-seth-rogen-talk-about-the-interview.html | Offended Mr Kim Oops | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/restaurant-report-le-servan-in-paris.html | Bending the Rules | By Paola Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://cityroom.blogs.nytimes.com/2014/12/17/you-the-jury-vote-for-a-pulp-fiction-contest-winner/ | Listen Kid Come Here Often and Vote | By Andy Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/17/cartagena-colombia-travel-eat-drink-shop-esteban-cortazar/ | My Town Cartagena Bound | By Kari Molvar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/preparation-for-the-next-life-by-atticus-lish.html | No Return | By Clancy Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-wall-by-h-g-adler.html | Alive to the Past | By Cynthia Ozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/can-liberal-zionists-count-on-hillary-clinton.html | In Exile | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/in-the-beginning.html | In the Beginning | By Tamar Adler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/what-happened-when-marissa-mayer-tried-to-be-steve-jobs.html | No Results | By Nicholas Carlson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/commuters-can-spread-out-in-scotch-plains-nj.html | Where Commuters Can Spread Out | By Jill P Capuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/after-the-affair-ruth-wilson-hits-broadway-in-constellations.html | In the Stars | By Mike Hale | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/into-the-woods-opens-on-christmas-day.html | Theater Take 50 Fairy Tales Combine and Shake | By Steven McElroy | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/down-the-hobbit-hole-in-switzerland.html | Down the Hobbit Hole | By Ratha Tep | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/mario-testinos-tips-for-travel-photography.html | Mario Testino Shoots Fashion and the Fashionable | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/the-teen-streets-of-john-hughess-chicago.html | Walking the Teen Streets of John Hughes | By Freda Moon | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/things-to-do-in-36-hours-in-strasbourg-france.html | 36 Hours in Strasbourg France | By Seth Sherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/17/vacationing-in-the-nude-with-mom/ | Our Naked Vacation | By Charity Robey | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/19/sports/fantasy-football-week-16-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/mount-kenyas-vanishing-glaciers.html | In Search of Lost Ice | By Jon Mooallem | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/the-unbreakable-laura-hillenbrand.html | Unbreakable | By Wil S Hylton | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/easy-living-is-part-of-screwball-romance-series-at-ifc-center.html | Film Madcap Romance at Its 30s Zenith | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/searching-for-a-one-bedroom-in-manhattan.html | Checking Out a Clutch of ExHotels | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/social-qs-how-to-deal-with-holiday-issues.html | The Gift of Equality | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/stage-memories-from-2014.html | A Bare Beginning a Ghostly Ending | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-winnipeg-a-skating-rink-that-doubles-as-a-sculpture-park.html | Skating Rink or Sculpture Park | By Elaine Glusac | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/thailands-gong-highway.html | Made Locally Resonating Globally | By Jody Jaffe and John Muncie | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/19/by-bartenders-for-bartenders/ | Cocktail Culture Bartendersu2019 Pick | By Jason Rowan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/a-museum-show-for-aunts-the-roving-dance-party.html | Always Moving Even in One Place | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/confluence-museum-opens-in-lyon-france.html | Cloud Crystal and Promenade | By Joseph Giovannini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/glyn-johns-on-recording-rock-greats.html | What He Saw From the Control Room | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/music-students-play-major-role-in-new-york-culture.html | So Not Your Typical School Productions | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/new-albums-by-sonny-til-and-the-orioles-caudal-kos-rzmann-and-more.html | Ballads of Loneliness Electroacoustic Music and TranceRock | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/recalling-the-imperfect-radio-and-tv-reception-of-the-past.html | We Now Conclude Our Broadcast Day | By Dana Jennings | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/autoreviews/review-2015-lexus-rc-and-rc-f.html | Lexus Wakes Up With a Start | By Lawrence Ulrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/collectibles/50-years-ago-the-turbocharger-was-a-disruptive-technology.html | 50 Years Ago the Turbocharger Was a Disruptive Technology | By Jim Koscs | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/destined-for-the-junkyard-but-not-until-the-race-is-over.html | Destined for the Junkyard but Not Until the Race Is Over | By Roy Furchgott | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/the-pony-express-blazes-another-trail.html | The Pony Express Blazes Another Trail | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/a-philosophy-of-walking-by-frdric-gros.html | Best Foot Forward | By Lauren Elkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/alphabetabum-take-away-the-a-and-more.html | Lets Start at the Beginning | By Patricia Crain | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/americas-pastor-about-billy-graham-by-grant-wacker.html | The Evangelist | By Robert P George | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/anthony-horowitzs-moriarty-and-more.html | Smoke and Mirrors | By Marilyn Stasio | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/ardor-by-roberto-calasso.html | Quest for Enlightenment | By Pankaj Mishra | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/evan-thompsons-waking-dreaming-being.html | Awakenings | By Adam Frank | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/glory-obriens-history-of-the-future-by-a-s-king.html | Seen It All | By Rick Yancey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/heirs-to-forgotten-kingdoms-by-gerard-russell.html | Last Adherents | By Mohamad Bazzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/isabels-war-by-lila-perl.html | At War With War | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/joan-of-arc-by-kathryn-harrison.html | Death and the Maiden | By Sarah Dunant | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/living-the-secular-life-by-phil-zuckerman.html | The Golden Rule | By Susan Jacoby | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/raphal-jerusalmys-brotherhood-of-book-hunters.html | Rabbis Monks Rebels | By Tadzio Koelb | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/religious-reading.html | Religious Reading | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/space-case-and-the-twin-powers.html | Mysteries in the Cosmos | By Eliot Schrefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-great-reformer-a-biography-of-pope-francis.html | The Franciscan Age | By Molly Worthen | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-i.html | Among Believers | By William Dalrymple | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-ii.html | Articles of Faith | By Karen Armstrong | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-penguins-song-by-hassan-daoud-and-more.html | Middle Eastern Fiction | By Pauls Toutonghi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/9-books-that-would-make-great-gifts.html | Sugarplums for Readers | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/bill-cunningham-holiday-medley.html | Holiday Medley | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/dr-woo-the-tattoo-artist-for-the-hollywood-set.html | A Doctor With Needle and Ink | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-in-fashion.html | The Year in Fashion | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-taylor-swift.html | The Year of Taylor Swift | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-the-never-ending-party.html | The Year of the NeverEnding Party | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/proposals-that-arent-prosaic.html | Proposals That Arent Prosaic | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/taking-their-time.html | Taking Their Sweet Time | By Sandee Brawarsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/wed-under-the-auspices-of-12-13-14.html | Wed Under the Auspices of 121314 | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/a-boy-named-dana.html | A Boy Named Dana | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/jane-pratt-on-why-writing-for-young-women-never-gets-old.html | You Have to Keep Putting Yourself Out There | Interview by Susan Dominus | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/praying-for-common-ground-at-the-christmas-dinner-table.html | Bless This Mess | By Reza Aslan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/david-oyelowos-pivotal-role-in-selma.html | The Man Who Would Be King | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/homevideo/the-bubble-a-3-d-thriller-comes-to-blu-ray-and-moma.html | Total Immersion One More Time | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/in-leviathan-andrey-zvyagintsev-navigates-tricky-terrain.html | Champion of the Lone Russian Everyman | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/the-artist-margaret-keane-vindicated-in-tim-burtons-film.html | Avenging the Big Lie Behind the Big Eyes | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-superfan-logs-hundreds-of-sporting-events-a-year.html | Root Root Root Repeat | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/an-app-memoir-guesses-your-fondest-memories-.html | The Way You Were | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/cristina-cuomo-escaping-new-york-city-or-delighting-in-it.html | Escaping the City or Delighting in It | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-brooklyn-racing-against-the-shabbat-clock-at-kings-highway-glatt.html | As Long as Light and Custom Allow | By Andrew Cotto | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-harlem-renaissance-theater-is-at-the-crossroads-of-demolition-and-preservation.html | Last Stand for a Harlem Landmark | By Kia Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/over-blintzes-savoring-and-saying-goodbye-to-cafe-edison.html | Over Blintzes Savoring and Saying Goodbye | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/raising-ambitions-the-challenge-in-teaching-at-community-colleges.html | Raising Their Sights | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/how-writing-transforms-us.html | How Reading Transforms Us | By Keith Oatley and Maja Djikic | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-familys-home-in-williamsburg-brooklyn.html | Mr Streamlined Meets Ms Tchotchke | By Dan Shaw | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-renovated-brownstone-in-chelsea.html | Townhouse Turnaround | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/brooklyn-new-towers-for-williamsburg.html | The View From the Bridge | By Alison Gregor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/marc-anthony-salsa-slept-here.html | Salsa Slept Here | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/new-york-city-prices-in-miami.html | New York City Prices in Miami | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/park-avenue-interrupted.html | Park Avenue Interrupted | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/piggyback-loans-revisited.html | Piggyback Loans Revisited | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/how-to-be-liked-by-everyone-online.html | How to Speak Internet | By Pamela Paul | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/joy-behar-says-goodbye-to-cafe-edison-with-one-last-blintz.html | One Last Blintz for Old Times | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/millennials-and-the-age-of-tumblr-activism.html | Millennials Get a Cyber Voice | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/modern-love-built-on-discord.html | Meanwhile in a Parallel Universe | By David Busis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/the-10-best-modern-love-columns-ever.html | The Memories of Loves Refrain | By Daniel Jones | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/why-are-our-schools-still-segregated.html | How School Segregation Divides Ferguson and the United States | By Nikole HannahJones | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/hotel-review-dusit-devarana-in-new-delhi.html | A Quiet Retreat With a Thai Accent | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-copenhagen-shops-with-studios-attached.html | Workshop Attached | By Ingrid K Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-scotland-guts-glory-and-haggis.html | Guts Glory and Haggis | By Cheryl LuLien Tan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/los-angeles-as-a-pedestrian.html | Los Angeles as a Pedestrian | By Stephanie Rosenbloom | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/an-economist-goes-christmas-shopping.html | An Economist Goes Christmas Shopping | By Josh Barro | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/of-kiwis-and-currencies-how-a-2-inflation-target-became-global-economic-gospel.html | The Goal of 2 Inflation Rethought | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/your-money/the-sculpture-that-fell-through-a-systems-cracks.html | The Sculpture That Fell Through a Systems Cracks | By David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/should-we-believe-in-santa-claus/ | Should We Believe in Santa Claus | By Eric Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/the-pets-in-my-practice/ | Therapy With Pets | By Joseph Burgo | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/live-from-moscow-a-bolshoi-bonbon.html | Dance Live From Moscow a Bolshoi Bonbon | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/the-language-of-xu-bing-opens-at-los-angeles-county-museum-of-art.html | Art Inviting Readers to Crack the Code | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/a-sunny-day-in-glasgow-to-play-at-rough-trade.html | Pop Like Hearing Two Songs at Once | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/kent-tritle-conducts-messiah-at-carnegie-hall.html | Classical The Messiah x 2 With Holiday Brio | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/an-antiques-roadshow-episode-targets-baby-boomers.html | Television Quirky Talismans of Your Lost Youth | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/cheaper-oil-fatter-wallets-and-a-national-opportunity-.html | Cheaper Oil Fatter Wallets and a National Opportunity | By Jeff Sommer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/corner-office-robert-reid-of-intacct-the-culture-always-comes-first.html | The Culture Always Comes First | By Adam Bryant | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/busine ss/fresh-doubt-over-the-bailout-of-aig.html | Fresh Doubt in the Bailout of AIG | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/busine ss/the-guilt-prone-can-hold-back-the-team.html | The GuiltProne Can Hold Back the Team | By Phyllis Korkki | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/busine ss/youtubes-chief-hitting-a-new-play-button.html | Hitting a New Play Button | By Jonathan Mahler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/jobs/st anding-out-uncomfortably-in-a-first-job.html | Standing Out Uncomfortably in a First Job | By Rufi Thorpe | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/MTA-targets-manspreading-on-new-york-city-subways.html | Dude Close Your Legs MTA Fights a Spreading Scourge | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/a-review-of-bears-smokehouse-in-hartford.html | At Smokehouse Blackened Bits of Bliss | By Rand Richards Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/a-review-of-beyti-kebab-in-union-city.html | Holiday Flair Turkish Style | By Fran Schumer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/a-review-of-much-ado-about-nothing-in-madison.html | Much Ado With a Wartime Christmas Setting | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/a-review-of-piccola-trattoria-in-dobbs-ferry.html | Back to Nonnas in Argentina | By Steve Reddicliffe | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/a-review-of-two-exhibitions-in-katonah-on-the-culture-of-japan.html | The Scary and the Ornamental | By Sylviane Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/at-aldrich-contemporary-art-museum-conversation-between-works-and-over-decades.html | Conversation Between Works and Over Decades | By Susan Hodara | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/dancing-to-the-beat-and-feeling-normal.html | Dancing to the Beat and Feeling Normal | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/flourishing-oysters-go-from-long-island-sounds-floor-to-the-holiday-table.html | From Sounds Floor to Holiday Table | By Susan M Novick | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/for-former-bank-worker-descent-into-illness-and-debt.html | For Former Bank Worker Descent Into Illness and Debt | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregi on/sometimes-distance-is-greater-than-miles.html | Sometimes Distance Is Greater Than Miles | By Dan Barry | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/tannenbaum-and-all-that-photographs-from-the-timess-archives.html | Tannenbaum and All That | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/two-police-officers-shot-in-their-patrol-car-in-brooklyn.html | Two Officers Ambushed Are Killed in Brooklyn | By Benjamin Mueller and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/world-war-ii-sex-slaves-bear-witness.html | World War II Sex Slaves Bear Witness | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/cubas-gay-rights-evolution.html | Cubas Gay Rights Evolution | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/frank-bruni-sony-security-and-the-end-of-privacy.html | Hacking Our Humanity | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/freedom-to-see-government-records.html | Freedom to See Government Records | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/nicholas-kristof-the-gift-of-education.html | The Gift of Education | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/pierre-cox.html | Pierre Cox | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/roger-cohen-what-will-israel-become.html | What Will Israel Become | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/romes-scrutiny-of-american-nuns.html | Romes Scrutiny of American Nuns | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/ross-douthat-north-korea-and-the-speech-police.html | North Korea and the Speech Police | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/thomas-l-friedman-whos-playing-marbles-now.html | Whos Playing Marbles Now | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/what-were-searching-for.html | What Were Searching For | By Seth StephensDavidowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/public-editor/when-the-government-says-shhh.html | When the Government Says Shhh | By Margaret Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/for-2015-bookmakers-see-mets-and-yankees-as-even.html | For 2015 Bookmakers See Mets and Yankees as Even | By David Waldstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/padres-reshape-roster-but-results-remain-to-be-seen.html | Evaluating Padres Makeover Wait Till Next Few Years | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/basketball/as-losses-mount-knicks-cling-to-their-plan-and-their-patience.html | As Defeats Mount Knicks Cling to Their Plan and Their Patience | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/depleted-knicks-cant-hold-off-suns-late-surge.html | Knicks Latest Major Loss Faith in Themselves | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/at-107-a-buffalo-bills-fan-who-sees-it-all.html | At 107 a Fan Who Sees It All | By Andrea Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/detroit-lions-coach-jim-caldwell-finds-success-with-a-different-approach.html | Thanks to a Cerebral Influence the Lions Find Enlightenment | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/fantasy-football-is-gaining-in-popularity-in-congress.html | Loyal to Country Party and Fantasy League | By Alex Thompson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/guided-by-architect-of-explosive-offenses-the-jets-sputter.html | Guided by Architect of Explosive Offenses the Jets Sputter | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-giants-5-9-at-rams-6-8-.html | Giants 59 at Rams 68 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-patriots-11-3-at-jets-3-11-.html | Patriots 113 at Jets 311 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/hockey/lawsuits-target-canadian-junior-hockey-league-system.html | Lawsuits Target Junior League System Seeking Better Pay for Players | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/ebola-should-be-easy-to-treat.html | Ebola Should Be Easy to Treat | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/the-new-allure-of-sacred-pilgrimages.html | The New Allure of Sacred Pilgrimages | By Bruce Feiler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/for-cubans-in-miami-the-gulf-to-their-homeland-narrows.html | For Cubans in Miami the Gulf to Their Homeland Narrows | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/in-a-break-from-partisan-rancor-ohio-moves-to-make-elections-more-competitive.html | In a Break From Partisan Rancor Ohio Moves to Make Elections More Competitive | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/africa/few-liberians-turn-out-for-vote-delayed-by-ebola.html | Few Liberians Turn Out for Vote Delayed by Ebola | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-cuba-united-states.html | If Not David to the US Goliath Cuba Asks What Its Role Is Now | By Damien Cave and Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-thanks-us-but-affirms-cubas-communist-rule.html | Castro Thanks the US in a Speech but Reaffirms Communist Rule in Cuba | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/four-afghans-released-from-guantnamo-bay.html | Four Afghans Released From Guantanamo Bay | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/china-invests-in-xinjiang-region-rich-in-oil-coal-and-also-strife.html | China Invests in Region Rich in Oil Coal and Also Strife | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/india-tires-of-diplomatic-rift-over-arrest.html | India Tires of Diplomatic Rift Over Arrest | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/north-korea-denying-sony-attack-proposes-joint-investigation-with-us.html | North Korea Warns US Not to Take Sony Action | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/six-militants-killed-in-us-drone-attacks-in-pakistan-.html | Six Militants Killed in US Drone Attacks in Pakistan | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/us-asks-china-to-help-rein-in-korean-hackers.html | China Is Asked to Help Block Korea Hacking | By David E Sanger Nicole Perlroth and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/europe/russia-denounces-new-round-of-western-sanctions.html | Russia Denounces New Round of Western Sanctions | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/in-a-sorrowful-pastime-kabul-residents-watch-as-drug-addiction-climbs.html | Kabul Residents on Heroin Watch as Addiction Grows | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/rock-scully-grateful-dead-manager-who-put-the-band-on-records-dies-at-73.html | Rock Scully Grateful Deads Manager Who Put the Band on Records Dies at 73 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/dinner-dates-forever.html | Dinner Dates Forever | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/lance-bass-marries-michael-turchin-in-california.html | Friends Artists and Partners | By Linda Marx | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/police-combing-through-shooting-suspects-arrest-history-and-violent-day.html | Authorities Comb Through Suspects Arrest History and Violent Day | By J David Goodman | TX 8-068-092 | 2015-03-05 |

| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/worst-case-scenario-comes-true-for-de-blasio.html | For Mayor Attack Comes Amid Tension Over Police | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/three-teams-said-to-reject-move-to-los-angeles.html | 3 Teams Said to Reject Move to Los Angeles | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-feigned-sense-of-unity-is-unraveling.html | A Feigned Sense of Unity Is Unraveling | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-texas-showdown-over-same-sex-marriage.html | A Texas Showdown Over SameSex Marriage | By Alexa Ura | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/in-marion-little-joe-washingtons-death-houston-loses-a-link-to-the-blues.html | In Guitarists Death a City Loses a Link to the Blues | By John Nova Lomax | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/lawsuit-may-reshape-tourist-industry-in-history-rich-savannah.html | Lawsuit May Reshape Tourist Industry in HistoryRich Savannah | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/military-hospital-care-is-questioned-next-reprisals.html | Questioning of Soldiers Care Draws Reprisals | By Sharon LaFraniere | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/old-ruling-keeps-texas-counties-from-tapping-oil-money-to-fix-roads.html | Old Ruling Keeps Counties From Tapping Oil Money to Fix Roads | By Bobby Blanchard | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/police-killed-desmond-rudolph-afterward-louisville-evolved.html | Police Killed Her Son Afterward Louisville Evolved | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/obama-sounds-triumphal-note-at-start-of-hawaii-vacation.html | Obama Sounds Triumphal Note at Start of Hawaii Vacation | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/role-for-warren-to-push-if-not-supplant-clinton.html | Role for Warren To Push if Not Supplant Clinton | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/chinese-annoyance-with-north-korea-bubbles-to-the-surface.html | Chinese Annoyance With North Korea Bubbles to the Surface | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/fuel-rods-are-removed-from-japans-damaged-fukushima-reactor.html | Fuel Rods Are Removed From Damaged Fukushima Reactor | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/in-real-life-rambo-ends-up-as-a-soldier-of-misfortune-behind-bars.html | In Real Life Rambo Ends Up as a Soldier of Misfortune Behind Bars | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/gulf-states-and-qatar-gloss-over-differences-but-split-still-hampers-them.html | Gulf States and Qatar Gloss Over Differences but Split Still Hampers Them | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/16/smithsonian-sheet-music-for-sale/ | Smithsonian Sheet Music for Sale in Digital Form | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/17/from-the-tate-archive-an-online-peek-into-lives-of-british-artists/ | An Online Peek Into Lives of British Artists | By Christopher D Shea | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/17/throwback-blackberry-classic-hits-the-right-keys/ | Intel Expands Its Business in Custom Chips | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://lens.blogs.nytimes.com/2014/12/18/a-dance-of-rivers/ | Chester Higgins Jr | By Chester Higgins Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/18/caught-between-man-and-nature-in-new-orleans/ | Photographers Who Transformed the Times | By Ozier Muhammad | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://www.nytimes.com/2014/12/18/arts/music/irene-dalis-opera-singer-and-company-founder-dies-at-89-.html | Irene Dalis 89 Traded a Divas Life for a Dream | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/18/millions-of-fake-instagram-users-disappear-in-purge/ | Instagram in Spam Battle | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://sinosphere.blogs.nytimes.com/2014/12/19/under-xi-chinas-wave-of-weird-architecture-may-have-peaked/ | u2018Weirdu2019 Buildings in China Are Now Under Watch | By Cao Li | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/19/sports/football/week-16-nfl-matchups.html | Mondays Matchup | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/20/arts/music/mitski-leaves-her-mark-at-the-knitting-factory.html | Holding the Audience Hostage With a Desperate Primal Wail | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/20/business/international/sinking-oil-price-is-hard-on-north-sea-producers.html | After Boom North Sea Oil Producers Are Hit Hard by Sinking Prices | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/hobbit-movie-wins-box-office-skirmish/ | Hobbit Movie Wins Box Office Skirmish | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/its-pink-flamingos-but-you-know-for-kids/ | Its Pink Flamingos But You Know for Kids | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/six-new-madonna-tracks-released/ | 6 Songs by Madonna Are Released | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/21/distracted-driving-and-the-risks-of-ride-hailing-services-like-uber/ | Distracted Driving and RideHailing Apps | By Matt Richtel | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/in-last-ship-sting-tries-to-not-steal-the-spotlight.html | Steering Without Seizing Glory | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |

| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/bob-seger-and-the-silver-bullet-band-roar-into-the-garden.html | A Muscle Car of Rock Still Purrs and Roars | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/cuban-music-and-more-at-jazz-at-lincoln-center.html | A Cubanized Blending of Musical Languages | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/two-course-feast-of-stage-and-song.html | TwoCourse Feast of Stage and Song | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/simone-dinnerstein-the-pianist-goes-beyond-bach-at-the-met.html | Sitting but Showing Range | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/television/jon-hamm-stars-in-black-mirror-christmas-special.html | The Dark Side of a Digital Future | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-hip-hop-dj-mister-cee-spins-on-after-quitting-hot-97.html | A Star DJ Moves on in the Wake of Turmoil | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-nutcracker-a-new-york-theater-ballet-production.html | A Prince a TimeBending Clock and Magic at Work | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/books/the-world-of-raymond-chandler-edited-by-barry-day.html | Down Mean Streets a Writer Went to Create a HardBoiled Character | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/energy-environment/california-picks-energy-storage-over-some-new-power-plant-bids.html | EnergyStorage Plans Gain Ground in California | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/federal-trade-commission-raises-its-voice-under-its-soft-spoken-chairwoman.html | Raising the FTCs Voice Softly | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/hacking-at-sony-over-the-interview-reveals-hollywoods-failings-too.html | How the Sony Hacking Became a Horror Movie | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/third-quarter-growth-and-november-consumer-data.html | ThirdQuarter Growth and November Consumer Data | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/crosswords/bridge/flat-board-is-a-big-deal-at-vanderbilt-knockout-teams-.html | Flat Board Is a Big Deal at Vanderbilt Knockout Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-divided-city-mourns-the-deaths-of-two-officers.html | New York Police Add Precautions After Ambush | By J David Goodman and Al Baker | TX 8-068-092 | 2015-03-05 |

| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/in-brooklyn-an-ambulance-corps-seeks-its-own-emergency-aid.html | A Brooklyn Ambulance Corps Is Seeking Its Own Emergency Aid | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-deaths-acutely-felt-in-brooklyn.html | In Brooklyn the Lives of 2 Officers Are Recalled as Their Deaths Are Mourned | By Michael Wilson and Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/killing-of-new-york-police-officers-tests-promise-of-one-city.html | Killing of Police Tests Promise of One City | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/obama-the-least-lame-president.html | Obama the Least Lame President | By Ian Ayres and John Fabian Witt | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/who-suffers-most-from-rape-and-sexual-assault-in-america.html | Privilege Among Rape Victims | By Callie Marie Rennison | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/knicks-limp-to-another-loss-this-time-in-toronto.html | Knicks Sleepwalk Through Loss as Nightmare Continues | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/new-york-jets-defense-flusters-tom-brady-but-new-england-patriots-rally-to-win-in-possibly-rex-ryans-last-home-game.html | Jets Keep Patriots at Bay Then Revert to Type Against Their Rivals | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/technology/a-rapid-jump-to-mobile-ads-in-china.html | A Jump to Mobile Ads in China | By Alexandra Stevenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/despite-cheaper-gas-public-transit-ridership-is-up-trade-group-reports.html | Despite Cheaper Gas Public Transit Ridership Is Up Trade Group Reports | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/obama-cuba-north-korea-cyberattack.html | Obama to See if North Korea Should Return to Terror List | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/africa/tunisian-presidential-runoff-election.html | OldGuard Politician Seen Leading Tunisias Interim President in Runoff Election | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/greek-premier-offers-early-elections-in-return-for-support-for-candidate.html | In Hopes of Ending Deadlock Premier Offers Early Elections | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/egypts-president-replaces-intelligence-chief.html | Egypts President Replaces Influential Intelligence Chief | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/jordan-hangs-11-men-after-ending-moratorium-on-executions.html | Jordan Executes 11 After 8Year Moratorium | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/laszlo-varga-cellist-for-the-new-york-philharmonic-is-dead-at-89.html | Laszlo Varga Cellist Is Dead at 89 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/crunch-time-for-fedex-and-ups-as-last-minute-holiday-shipping-ramps-up.html | Crunch Time for Shippers | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/after-a-tumultuous-year-at-the-box-office-hollywood-looks-to-2015.html | After a Tumultuous Year Hollywood Looks to 2015 | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/youtube-challenger-lets-music-fans-call-the-shots.html | YouTube Challenger Lets Music Fans Call the Shots | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/pharmacy-deal-heralds-changed-landscape-for-hepatitis-drugs.html | Pharmacy Deal Heralds Changed Landscape for Hepatitis Drugs | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-widening-rift-between-de-blasio-and-the-police-is-savagely-ripped-open.html | A Widening Rift Between de Blasio and the Police Is Savagely Ripped Open | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/accusers-and-the-accused-crossing-paths-at-columbia.html | Accusers and the Accused Crossing Paths at Columbia | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/at-demonstrations-a-change-in-tone-after-officers-are-killed.html | At Demonstrations a Change in Tone | By Liz Robbins and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/christie-wants-president-to-demand-that-cuba-return-a-fugitive.html | Christie Wants President to Demand That Cuba Return a Fugitive | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/inspired-by-her-twins-a-mother-moves-from-a-shuffle-to-a-stride.html | With Focus Mother Goes From Shuffle to a Stride | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/new-york-police-officers-killer-was-adrift-ill-and-vengeful.html | Officers Killer Adrift and Ill Had a Plan | By Kim Barker and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-killer-took-aim-at-new-york-city-of-today.html | Officers Killer Took Aim at the City of Today | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/charles-blow-pursuing-justice-for-all.html | Pursuing Justice for All | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/paul-krugman-putin-neocons-and-the-great-illusion.html | Conquest Is for Losers | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/prosecute-torturers-and-their-bosses.html | Prosecute Torturers and Their Bosses | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/workers-rights-at-mcdonalds.html | Workers Rights at McDonalds | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/badminton-world-champ-adds-a-title.html | World Champ Adds a Title | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/baseball/in-cuba-baseball-remains-a-grand-preoccupation.html | Beauty Shines Through Decay | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/dion-waiters-plays-a-fluctuating-role-in-cleveland.html | In Cavaliers Evolving Puzzle a Focused Guard Provides an Edge | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/a-final-handshake-perhaps-and-more-head-shaking-for-rex-ryan.html | Rivals Shake Hands and One Shakes Head | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/in-showdown-cardinals-cant-stop-the-seahawks-.html | In Showdown Cardinals Can8217t Stop the Seahawks | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/odell-beckham-jr-stars-in-win-over-st-louis.html | With Knocks Before and After Whistle the Giants Rattle the Rams | By Michael Pointer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/with-jay-cutler-on-the-bench-the-bears-lose-again-jimmy-clausen.html | In Gamble Bears Put 225 Million on the Bench but Still Lose to the Lions | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/ncaafootball/jameis-winston-is-cleared-in-florida-state-hearing.html | Winston Is Cleared in Hearing Over Students Rape Accusation | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/gop-hopes-for-unity-may-be-upset-by-ben-carson.html | GOP Hopes for Unity May Be Upset by Outsider | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/protecting-a-home-where-the-puffer-fish-roam-in-biscayne-national-park.html | Protecting a Home Where the Puffer Fish Roam | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/asia/in-2008-mumbai-attacks-piles-of-spy-data-but-an-uncompleted-puzzle.html | Spy Data Failed to Stop 08 Mubai Terror | By James Glanz Sebastian Rotella and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/cuba-seizures-now-present-opportunities.html | Cubas Change Opens a Door to Lost Assets | By Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/krampus-he-sees-you-when-youre-sleeping-and-gives-you-nightmares.html | He Sees You When Youre Sleeping and Gives You Nightmares | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/trying-to-save-russias-punch-line-of-a-car.html | Trying to Save Russias Punch Line of a Car | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/belly-fat-tied-to-sudden-cardiac-death/ | Safety Big Belly Bigger Heart Risk | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/how-exercise-changes-our-dna/ | OnlyOnePedal Pushers | By Gretchen Reynolds | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/18/weight-gain-during-pregnancy-is-especially-good-for-boys/ | Childbirth Gender Tied to Mother␣s Weight | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-23 | https://www.nytimes.com/2014/12/19/arts/dance/a-proudly-unsentimental-nutcracker-at-paris-opera-ballet.html | Waltzing Snowflakes but No Sugar Plum Fairy in This Nutcracker | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-23 | https://www.nytimes.com/2014/12/20/arts/music/hansel-and-gretel-a-family-holiday-treat-at-the-met.html | Forsaking Gingerbread for Fish and Trees | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/a-big-week-and-a-big-year-for-the-lion-king-on-broadway/ | The Lion King Clears The 2 Million Mark | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/anish-kapoor-chosen-for-solo-show-at-versailles/ | Anish Kapoor Chosen for Solo Versailles Show | By Claudia Barbieri | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/directors-letter-protests-firing-of-theater-js-artistic-director/ | Director␣s Letter Protests Firing | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/new-york-theater-plans-live-reading-of-the-interview-script/ | The Interview Reading Set for New York Theater | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/renee-fleming-to-star-in-living-on-love-on-broadway/ | Rene Fleming Coming to Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/caesars-entertainment-in-deal-to-shore-up-finances/ | Caesars Deal | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/goldman-sells-aluminum-subsidiary/ | Commodities Unit Sold | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/investment-firm-f-squared-to-pay-35-million-in-penalties-over-inaccurate-data/ | SEC Penalty | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/russia-bails-out-a-failing-lender-trust-bank/ | Russia␣s Central Bank Acts to Save Failing Lender With More Rescues Expected | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/e-books-may-interfere-with-sleep/ | Patterns That EBook May Keep You Up | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/living-with-cancer-playing-the-c-card/ | Playing the C Card | By Susan Gubar | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/why-cafeteria-food-is-the-best/ | Food From Home Fails Nutrition Test | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/dance/looking-fabulous-at-40-and-still-happy-to-step-on-a-few-toes.html | Looking Fabulous at 40 and Still Happy to Step on a Few Toes | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/design/moodys-lowers-the-metropolitan-operas-credit-rating.html | Moodys Lowers the Mets Credit Rating | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/albums-from-jesse-stacken-and-norberto-lobo.html | Albums From Jesse Stacken and Norberto Lobo | By Nate Chinen and Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/joe-cocker-is-dead-at-70.html | Joe Cocker RaspyVoiced Rock Star With Distinctive Moves Is Dead at 70 | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/amazons-mozart-in-the-jungle-with-backstage-drama.html | Love Whimsy and Intrigue in Strings and Woodwinds | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/reality-tv-parents-need-a-timeout.html | Big Whiners Now Back to the Kids | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/the-bishops-wife-a-mormon-mystery-by-mette-ivie-harrison.html | Mystery in a Mormon Community | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/alstom-plead-guilty-bribery-us-justice-department.html | Alstom to Plead Guilty and Pay US a 772 Million Fine in a Bribery Scheme | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/energy-environment/natural-gas-glut-isnt-deterring-southwestern-energy.html | Natural Gas Contrarian | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/group-sues-aetna-claiming-discrimination-against-hiv-patients.html | HIV Drugs are Target of Aetna Suit | By Katie Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/international/attacks-on-union-leaders-at-azim-factories-in-bangladesh-are-documented.html | Attacks on Union Leaders at Bangladesh Factories | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/health/for-heroin-users-less-may-be-worse-for-hiv-.html | For Heroin Users Less May Reduce Immune Cells | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/blackhat-michael-manns-cyberthriller.html | Hacking Reality When Art Imitates Technology | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/winter-sleep-a-nuri-bilge-ceylan-take-on-turkish-life.html | A Director Holds Up a Mirror to Turkey | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/for-bronx-building-workers-even-a-small-tip-can-be-substantial.html | Where Even Small Tips Make an Impression | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/in-interfaith-homes-dealing-with-the-december-dilemma.html | The December Dilemma | By Andy Newman | TX 8-068-092 | 2015-03-05 |

| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/mayor-bill-de-blasio-nypd-officers-shooting.html | De Blasio Fights to Find Balance After 2 Killings | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/rep-michael-grimm-to-plead-guilty-to-tax-charge.html | Staten Island Congressman Is Said to Agree to a Single Guilty Plea | By William K Rashbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/targeted-attacks-on-new-york-police-reopen-old-wounds-from-70s.html | With Attack Wounds From Violent Angry Era in the City Are Reopened | By Benjamin Mueller and Nina Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/how-a-cuban-spy-and-his-wife-came-to-be-expectant-parents.html | How a Cuban Spy and His Wife Came to Be Expectant Parents | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/sugar-season-its-everywhere-and-addictive.html | Sugar Season It8217s Everywhere And Addictive | By James J DiNicolantonio and Sean C Lucan | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/an-economical-way-to-save-progress.html | That Old PlayStation Can Aid Science | By Laura Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/crows-bad-reputation-is-put-to-the-test.html | Birds Crows Bad Reputation Is Put to the Test | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/gabriele-oettingen-turns-her-mind-to-motivation-in-rethinking-positive-thinking.html | Dare to Dream of Falling Short | By Richard A Friedman MD | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/how-possibilities-of-life-elsewhere-might-alter-held-notions-of-faith.html | Gods and Truths for Other Inhabited Worlds | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/ivan-pavlov-sought-a-grand-theory-of-the-mind-not-drooling-dogs.html | Restoring a Masters Voice | By George Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/natural-gas-abundance-of-supply-and-debate-.html | Natural Gas Abundance of Supply and Debate | By John Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/nuclear-carbon-free-but-not-free-of-unease-.html | Energy Options Ebb and Grow | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/robot-leads-a-six-legged-race-for-knowledge.html | Technology Robot Leads a SixLegged Race for Knowledge | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-danger-of-going-off-course.html | The Danger of Going Off Course | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-great-carnivores-of-europe.html | Ecology The Great Carnivores of Europe | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |

| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-shy-drab-tinamou-has-a-stunning-palette-that-still-holds-more-mysteries-than-answers.html | Easter Eggs Without a Kit | By Rachel Nuwer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/cuban-athletes-optimistic-about-impact-of-restored-relations-with-us.html | Cheering as Nations Drop Fists | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/international/in-volvo-ocean-race-womens-sailing-team-hopes-to-navigate-new-path.html | 11 Women Seven Seas and One Point to Make | By Chris Museler | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/henry-iv-plays-with-antony-sher-as-falstaff-in-london.html | As Royal Pal a Highfalutin Tub of Guts | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/columbia-journalism-school-to-review-rolling-stone-rape-article.html | Columbia to Scrutinize Rolling Stone Rape Article | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/for-a-west-texas-doctor-stress-relief-at-2000-feet.html | Finding Serenity in a Ride on the Wind | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/former-milwaukee-police-officer-wont-be-charged-in-death-of-black-man-in-park.html | Former Milwaukee Police Officer Wont Be Charged in Death of Black Man in Park | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/supreme-court-justices-admit-inconsistency-and-embrace-it.html | Supreme Court Justices Admit Inconsistency and Embrace It | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/cdc-head-says-fight-on-ebola-will-be-long.html | CDC Chief Says Battle Against Ebola Will Be Long | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/robert-mugabe-dismisses-more-officials-in-zimbabwe.html | Zimbabwe Mugabe Fires More Officials | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/tunisia-presidential-election-runoff.html | ExCabinet Minister Wins Tunisian Presidential Runoff | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/attack-is-suspected-as-north-korean-internet-collapses.html | North Korea Loses Its Link to the Internet | By Nicole Perlroth and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/china-opens-inquiry-into-ling-jihua-aide-to-hu-jintao.html | Party Opens an Inquiry Into a Onetime Aide to Chinas ExLeader | By Andrew Jacobs Chris Buckley and Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/pakistani-premier-calls-for-fast-tracking-executions-of-militants.html | Pakistan Fast Tracks Execution of Militants | By Salman Masood and Saba Imtiaz | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/woman-killed-while-protesting-chinese-copper-mine-in-myanmar.html | Myanmar Protester Is Killed at a Mine | By Thomas Fuller and Wai Moe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/erdogan-turkey-president-says-contraception-supporters-traitors.html | Turkeys President Accuses Advocates of Birth Control of Being Traitors | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/facebook-angers-russian-opposition-by-blocking-protest-page.html | Facebook Page Goes Dark Angering Russia Dissidents | By Andrew Roth and David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/judge-orders-tax-fraud-trial-for-princess-cristina-of-spain.html | Spain Princess Is Ordered to Stand Trial | By Raphael Minder | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/poland-suspends-inquiry-into-a-former-vatican-envoy.html | Poland Abuse Inquiry Is Suspended | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/pope-francis-in-christmas-speech-has-stern-rebuke-for-vatican-bureaucracy.html | Francis Uses Christmas Speech to Criticize Vatican Bureaucracy | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/iraqis-rally-around-many-flags-as-a-national-identity-falters.html | In Struggle for National Identity Iraqis Rally Around Many Flags | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/entry-point-of-jpmorgan-data-breach-is-identified/ | Entry Point in JPMorgan Data Breach Is Identified | By Matthew Goldstein Nicole Perlroth and Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/financial-start-ups-aim-to-court-the-anti-finance-crowd/ | Financial StartUps Aim to Court the AntiFinance Crowd | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/bmw-joins-in-expansion-of-takata-airbag-recalls.html | BMW Joins in Expansion of Takata Airbag Recalls | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/chrysler-says-not-all-jeeps-in-recall-will-be-repaired.html | Chrysler Says Not All Jeeps in Recall Will Be Repaired | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/economy/yellens-first-year-at-fed-a-remarkably-steady-course.html | Yellens First Year A Steady Course | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/for-frequent-flier-mileage-runs-time-is-running-out.html | Time Is Running Out on Mileage Runs for Fliers | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/on-this-trip-its-seatbelts-off-for-safety.html | On This Trip Its Seatbelts Off for Safety | By Sabrina Kanner | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/tiny-airport-fights-for-sliver-of-atlanta-market.html | Fighting for 2 Flights a Week | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/education/labor-ruling-could-allow-more-faculty-to-unionize.html | Labor Ruling Could Allow More Faculty to Unionize | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/after-suing-tenant-comes-home-to-the-brooklyn-apartment-she-was-made-to-leave.html | A Tenant Who Sued Returns to Her Old Apartment | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/as-nypd-and-its-funerals-evolve-several-constants-remain.html | At Police Funerals Politics Grief and Shifting Traditions | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/facing-cancer-and-financial-burdens-an-immigrant-finds-aid.html | Help for an Immigrant With Cancer and Bills | By E C Gogolak | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/gunman-may-have-used-garner-and-brown-cases-to-justify-police-killings-experts-say.html | Gunman May Have Used Garner and Brown Cases to Justify Actions Experts Say | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/david-brooks-the-subtle-sensations-of-faith.html | The Subtle Sensations Of Faith | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/joe-nocera-shale-and-the-falling-price-of-oil.html | OPEC Loses Its Clout | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/mr-de-blasios-call-for-harmony.html | Mr de Blasio8217s Call for Harmony | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/pakistans-baffling-response-to-extremism.html | Pakistan8217s Baffling Response to Extremism | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/the-real-threat-to-hillary-clinton-jim-webb.html | The Real Threat to Hillary Clinton | By Jacob Heilbrunn | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/baseball/irs-to-auction-off-annuity-from-darryl-strawberrys-mets-days.html | IRS to Auction Off Annuity From Strawberrys Mets Days | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/basketball/worst-knicks-team-ever-thats-saying-a-lot-.html | Worst Knicks Team Ever Thats Saying a Lot | By Jay Schreiber | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/jets-seem-to-lean-toward-overhaul.html | Jets Seem to Lean Toward Overhaul | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/odell-beckham-meteoric-rise-offers-coughlin-chance-to-mentor.html | With Beckhams Meteoric Rise Comes a Chance for Coughlin to Mentor | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/daisha-simmons-helps-seton-hall-and-her-mother.html | Helping New Team but Giving Biggest Assists to Her Family | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/in-new-york-miami-coach-jim-larranaga-returns-to-roots.html | In New York Miami Coach Returns to Roots | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/billie-whitelaw-longtime-beckett-muse-dies-at-82.html | Billie Whitelaw 82 Longtime Beckett Muse | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/after-botched-execution-oklahoma-to-resume-lethal-injections.html | After Botched Execution Oklahoma to Resume Lethal Injections | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/bowe-bergdahls-disciplinary-fate-placed-in-hands-of-army-general.html | Bergdahls Disciplinary Fate Is Placed in Hands of Army General | By Richard A Oppel Jr and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/no-longer-anonymous-gravedigger-gets-his-due-at-a-psychiatric-hospital.html | No Longer Anonymous Gravedigger Gets His Due at a Psychiatric Hospital | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/guantnamo-envoy-cliff-sloan-quits-amid-delays-in-prisoner-releases.html | Guantanamo Envoy Quits Amid Delays in Releases | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/mitch-mcconnells-new-senate-goal-turn-republican-dial-to-yes.html | McConnells New Senate Goal Turn Republican Dial to Yes | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/obama-administration-to-investigate-insurers-for-bias-against-costly-conditions.html | Officials to Examine Drug Plans for Bias | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/stanfords-women-won-just-a-sliver-of-silicon-valley-.html | A Gender Gap More Powerful Than the Internet | By Jodi Kantor | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/liberia-soccer-star-leads-senate-race.html | Liberia Soccer Star Leads Senate Race | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/argentine-city-takes-beauty-off-its-pedestal.html | Argentine City Takes Beauty Off Its Pedestal | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/united-nations-security-council-examines-north-koreas-human-rights.html | Security Council Examines North Koreas Human Rights | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/conflict-coverage-proves-deadly-job-for-journalists-.html | Conflict Coverage Proves Deadly Job for Journalists | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/paris-grandes-boulevards-galeries-lafayette-printemps-window-displays.html | In Christmas Windows Reflections of Change | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/qatar-suspends-news-channel-critical-of-egyptian-government.html | Qatar Suspends News Channel Critical of Egyptian Government | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/taliban-push-into-afghan-districts-that-us-had-secured.html | Taliban Push Into Afghan Districts That US Forces Secured | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-23 | https://www.nytimes.com/2014/12/24/world/asia/hong-kong-2-sentenced-in-graft-case.html | Hong Kong 2 Sentenced in Graft Case | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/04/classical-playlist-steve-reich-mendelssohn-bach-and-more/ | Classical Playlist | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/hungry-city-the-halal-guys.html | Its All About the Sauce | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/20/arts/dance/nutcracker-rouge-is-more-naughty-than-nice.html | A Demure Christmas Ballet Classic Develops a Lascivious Wink | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-sausage-roll-recipe-for-boxing-day.html | Why Boxing Day Is So Delicious | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/french-toast-recipe-with-a-creme-brulee-twist.html | Girl Scout French Toast As Good as the Cookies | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/22/freud-gets-marathon-reading-treatment/ | So Howu2019s His Ego a Marathon of Freud | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/23/arts/music/udo-jrgens-austrian-singer-and-songwriter-dies-at-80.html | Udo Jrgens Austrian SingerSongwriter | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-day-cocktail-the-clementine-sour.html | On the Day Memories in a Glass | By Rosie Schaap | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-eve-cocktail-the-american-25.html | On the Night Before a Prelude to Fun | By Robert Simonson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-culinary-tour-of-cuba.html | A Culinary Tour of Cuba | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/kebabs-as-a-political-statement-in-france.html | In France Politics Are Served in a Pita | By Elaine Sciolino | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/23/documents-shed-new-light-on-louis-armstrongs-youth/ | Documents Shed Light On Armstrongs Youth | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/data-broker-is-charged-with-selling-consumers-financial-details-to-fraudsters/ | FTC Targets Brokers for Selling Data to u2018Fraudstersu2019 | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/tripadvisor-fined-610000-in-italy-for-failing-to-prevent-fake-reviews/ | TripAdvisor Is Fined in Italy Over Policing of Fake Reviews | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://cityroom.blogs.nytimes.com/2014/12/22/christmas-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday on Thursday Christmas | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/fbi-searches-doral-financials-offices/ | FBI Agents Search Bank in Puerto Rico | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/inquiry-into-foreign-bribes-at-biomet-hangs-over-13-billion-merger/ | US May Blunt 2 Bribery Cases to Aid Merger | By Ben Protess and Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/success-and-failure-in-a-year-of-prominent-deals/ | Grading Success and Failure in a Year of Prominent Deals | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/a-german-comedian-in-london-working-out-the-war-in-punch-lines.html | Working Out the War in Punch Lines | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/liz-callaway-at-54-below.html | A Cabaret With Holiday Joy No Saccharine Aftertaste | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/madonna-6-songs-offers-preview-of-rebel-heart-album.html | After Leak Madonna Offers Show of Force | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/video-games-in-fantasy-life-and-other-games-jobs-and-to-do-lists.html | Its All Fun and Games Even When Its Menial Work | By Stephen Totilo | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/books/here-richard-mcguires-new-graphic-novel.html | While Stuck in a Corner an Artist Bends Time | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/in-israel-antitrust-regulator-reviews-natural-gas-development.html | Gas Industry Competition Scrutinized in Israel | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/sonys-the-interview-will-come-to-some-theaters-after-all.html | In AboutFace Sony Will Show Film in Dispute | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/us-q3-gdp-revised-up-to-5-percent.html | Economic Vital Signs Strongest in a Decade | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-whole-grain-macaroni-and-cheese-recipe.html | Taking Comfort in a Casserole | By Martha Rose Shulman | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/danny-bowien-reopens-mission-chinese-food.html | A Chef Regains His Focus | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/harbs-a-japanese-bakery-moves-into-chelsea.html | Harbs a Japanese Bakery Moves Into Chelsea | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/restaurant-review-botequim-in-the-east-village.html | A Samba in the Basement | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/health/fda-lifting-ban-on-gay-blood-donors.html | FDA Easing Ban on Gays to Let Some Give Blood | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/movies/two-days-one-night-from-jean-pierre-and-luc-dardenne.html | Whats More Important My Job or Your Bonus | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/2-planes-collide-while-taxiing-at-la-guardia-airport.html | Two Taxiing Planes Collide at La Guardia | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/a-familys-tradition-helping-decorate-the-met-christmas-tree-has-come-to-an-end.html | Family Protests After Its Tradition of Installing Crche at the Met Is Halted | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/across-new-york-pausing-to-honor-police-officers.html | Embracing the Memories of 2 Officers | By Winnie Hu and Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-falls-to-florida-dropping-to-no-4-in-population.html | Ceding to Florida New York Falls to No 4 in Population | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/rep-michael-grimm-pleads-guilty-to-tax-fraud.html | Congressman Pleads Guilty but Says He Wont Resign | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/replacing-the-burned-fittings-of-a-familys-life.html | After a Devastating Fire in Their Apartment a Family Starts Over | By Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/my-christmas-visitors.html | My Christmas Visitors | By Jennifer Finney Boylan | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/30-minute-interview-robin-klehr-avia.html | Robin Klehr Avia | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/rebuilding-a-block-to-greet-the-met-museum.html | Rebuilding a Block to Greet the Met Museum | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/in-cuba-no-embargo-on-hope-as-baseball-players-say-take-me-to-america.html | No Embargo on Dreams | By Michael Powell | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/mets-prospect-l-j-mazzilli-suspended-for-drug-use.html | Mazzilli Mets Prospect Is Suspended for Drug Use | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/football/the-envelopes-please-nfl-award-winners-for-2014.html | The Envelopes Maybe Predicting 2014 Award Winners | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/theater/cafe-society-swing-at-59e59-theaters.html | Singing a Jazz Clubs Bittersweet Story | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/upshot/trending-holiday-gift-searches.html | Americas Christmas Gift Lists as Seen by Google | By Claire Cain Miller and Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/64-million-sign-up-for-health-coverage-in-2015-through-federal-marketplace.html | So Far 64 Million Obtain Health Care Coverage for 2015 in Federal Marketplace | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/house-irs-inquiry-shows-no-connections-to-white-house.html | Inquiry Into IRS Lapses Shows No Links to White House | By David S Joachim | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tornadoes-strong-storms-mississippi-south.html | Four Die as Severe Storms Cross Mississippi | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/canadian-found-guilty-of-murder-in-body-parts-case.html | Canadian Convicted in Body Parts Case | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/india/narendra-modi-hindu-conversions-missionaries.html | Reconversion of Religious Minorities Roils Indias Politics | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/tibetan-woman-dies-after-setting-herself-on-fire-in-china.html | China Immolation Is Second of Month | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/agreement-in-northern-ireland-averts-collapse-of-power-sharing-government.html | Northern Ireland Deal Averts Collapse of Government | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/french-authorities-appeal-for-calm-after-string-of-attacks.html | France Puts More Troops on Streets After a String of Attacks | By Aurelien Breeden and Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/greece-elections-president.html | Two Rounds Fail to Elect a President in Greece | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/ukraine-parliament-nato-vote.html | Ukraine Vote Takes Nation a Step Closer to NATO | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/joseph-sargent-an-emmy-winner-who-directed-pelham-one-two-three-dies-at-89.html | Joseph Sargent 89 an Emmy Winner Who Directed Pelham One Two Three | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/business/international/as-ruble-falters-russia-forces-exporters-to-reduce-foreign-currency.html | As Ruble Falters Russia Forces Exporters to Reduce Foreign Currency | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/plastic-surgery-tourism-brings-chinese-to-south-korea.html | Chinese Go to Korea for a Change of Face | By Alexandra Stevenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/media/brandon-stoddard-77-abc-executive-who-brought-roots-to-tv-is-dead.html | Brandon Stoddard 77 ABC Executive Who Brought Roots to TV Is Dead | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/media/sony-weighed-sale-of-music-publishing-arm-emails-show.html | Sony Weighed Sale of MusicPublishing Arm Emails Show | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/after-shootings-police-union-chief-in-new-war.html | New Fight for a Police Bullhorn After 2 Killings | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/judge-bans-testimony-by-former-primary-suspect-in-patz-case.html | Judge Bans Testimony by Former Primary Suspect in Patz Case | By Russ Buettner | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/mayor-de-blasio-confronts-crisis-with-a-practiced-calm.html | Mayor Confronts a Crisis Over the Police and Race With a Practiced Calm | By Michael M Grynbaum and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-city-will-provide-free-space-for-a-dozen-charter-schools.html | Free Space in City Schools Is Approved for Charters | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/cubas-promising-new-online-voices.html | Cubas Promising New Online Voices | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/frank-bruni-francis-gift-to-catholics.html | The Pope Beyonc and Me | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/mr-grimm-should-go-now.html | Mr Grimm Should Go Now | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/roger-cohen-why-israeli-palestinian-peace-failed.html | Why IsraeliPalestinian Peace Failed | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/thomas-friedman-is-vacation-over.html | Is Vacation Over | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/when-insider-trading-is-legal.html | When Insider Trading Is Legal | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/science/earth/restored-forests-are-making-inroads-against-climate-change-.html | Restored Forests Are Making Inroads Against Climate Change | By Justin Gillis | TX 8-068-092 | 2015-03-05 |

| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/science/mysterious-virus-that-killed-a-farmer-in-kansas-is-identified.html | Mysterious Virus That Killed a Farmer in Kansas Is Identified | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/basketball/glen-grunwald-former-knicks-gm-is-not-gloating-but-he-could-.html | Not Gloating but He Could Be | By Josh Tapper | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/hockey/rick-nash-continues-torrid-pace-in-rangers-win-over-capitals.html | Nash Continues Torrid Pace in Win Over Capitals | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/ncaafootball/transcript-of-jameis-winston-hearing-reveals-accusers-words-and-florida-states-complicity.html | Accusers Words and Florida States Complicity | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/firing-of-va-clinic-chief-is-upheld-over-gifts-not-wait-lists.html | Firing of VA Clinic Chief Is Upheld Over Gifts Not Wait Lists | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tree-tipping-generates-cash-and-seasonal-woes-in-maine.html | Tree Tipping Generates Cash and Seasonal Woes in Maine | By Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/africa/algerian-army-kills-militant-leader-linked-to-beheading-of-french-hostage.html | Algeria Chief of Group That Beheaded French Hostage Dies in Army Ambush | By Amir Jalal Zerdoumi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/after-long-fight-groups-pry-memo-on-migrant-killings-from-mexican-government.html | After Long Fight Groups Pry Memo on Migrant Killings From Mexican Government | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/countering-cyberattacks-without-a-playbook.html | Countering Cyberattacks Without a Playbook | By David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/india-attacks-kill-villagers-in-northeast.html | India Attacks Kill Villagers in Northeast | By Hari Kumar | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/cubas-zeal-for-tight-control-clashes-with-need-for-growth.html | Cubas Zeal for Tight Control Clashes With Need for Growth | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/middleeast/ex-marine-held-in-iranian-prison-suspends-hunger-strike.html | ExMarine Held in Iranian Prison Suspends Hunger Strike | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/overflying-chaos-warnings-fade-into-background-noise-of-a-regions-unrest.html | Opting to Avoid a Detour Passengers Brave a War Zones Skies | By Anne Barnard | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/23/arts/music/larry-smith-hip-hop-producer-dies-at-63.html | Larry Smith 63 Producer of RunDMCs First 2 Albums | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/opinion/the-hemiparasite-season.html | Kiss Me Under the Hemiparasite | By Olivia Judson | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/sports/facing-uphill-struggle-for-sponsors-us-skiers-lead-a-crowdfunding-trend.html | Athletes Use Crowdfunding to Ease an Uphill Struggle | By Dave Seminara | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/sydney-hobart-yacht-race-dangers-for-sailors.html | In Ocean Races Some of the Biggest Perils Cant Be Seen | By Christopher Clarey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/angelina-jolies-campaign-for-an-unbroken-oscar.html | Outfitted for the Campaign Trail | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://bits.blogs.nytimes.com/2014/12/24/uber-southkorea-charges/ | Uber Chief Is Charged in South Korea | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/answering-when-opportunity-knocks.html | Answering When Opportunity Knocks | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/in-selma-king-is-just-one-of-the-heroes.html | A 50Mile March Nearly 50 Years Later | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/music/kent-tritle-and-musica-sacra-bring-messiah-to-carnegie.html | An OftSung Tale Laden With Mystery | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/a-black-mirror-christmas-tale-on-directv.html | The Future Twisted Just Enough | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/unbroken-directed-by-angelina-jolie.html | Surviving the Sea and the Cruelties Beyond | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/stephen-mays-wake-up-happy-every-day-and-more.html | Newly Released Books | By Carmela Ciuraru | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/when-books-went-to-war-by-molly-guptill-manning.html | Marching Off to War With Books | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/for-recent-black-college-graduates-a-tougher-road-to-employment.html | Arduous Job Path for Black Grads | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/smallbusiness/retailers-try-offering-expertise-online-along-with-products.html | Retailers Try Offering Expertise Online Along With Products | By Ian Mount | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/sony-the-interview-online-streaming.html | Sony Finds Allies in Google and Microsoft to Stream Movie | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/takata-management-shake-up-as-founding-family-consolidates-power.html | At Takata President Cedes Job to Chief | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/the-27673-youll-need-to-spend-on-the-twelve-days-of-christmas.html | Twelve Days of Christmas 364 Gifts and 1 Inflation | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-nick-jonas-showing-off-is-paying-off.html | The Beefcake Little Brother | By Alex Hawgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-the-nba-its-the-most-tweetable-time-of-the-year.html | Most Tweetable Time of the Year | By Katherine Rosman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/goldieblox-tries-to-prove-itself-this-time-without-the-beastie-boys.html | Winning Girls Over Piece by Piece | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-2015-resolve-to-stop-texting-while-walking.html | Message to Self In 2015 Stop Texting While Walking | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-milan-with-handbags-and-tongs-under-one-roof.html | What a Difference a Floor Makes | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/10-home-robots-to-lighten-your-domestic-chores.html | The Year in Robots | By Bob Tedeschi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-box-of-tricks-studio-size-.html | A Box of Tricks Studio Size | By Sandy Keenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-coffee-table-that-stays-put.html | Furniture A Coffee Table That Stays Put | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-python-can-change-its-spots.html | Open A Python Can Change Its Spots | By Elaine Louie | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-todd-oldham-discovery-finds-its-way-to-fishs-eddy.html | Goods Many Creatures Unique and Small | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/discounts-from-ann-gish-rablabs-boym-partners-and-company-c.html | Deals Table Linens Vases and Sparkling Objects | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/graphic-design-that-encapsulates-the-golden-state.html | Stoking a California Dream | By Alexandra Lange | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/linear-thinking-at-an-art-center-cafe.html | Rooms Linear Thinking at an Art Center Cafe | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/spies-like-us.html | Spies Like Us | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/throws-softly-conquering-the-winter-blahs.html | Such a Winters Throw | By Tim McKeough | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/garden/what-staging-practices-should-we-avoid-when-showing-our-home.html | What Staging Practices Should We Avoid When Showing Our Home | Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/health/cdc-ebola-error-in-lab-may-have-exposed-technician-to-virus.html | Ebola Sample Is Mishandled at CDC Lab | By Denise Grady and Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/american-sniper-a-clint-eastwood-film-starring-bradley-cooper.html | A Sniper Does His Deeds but the Battle Never Ends | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/big-eyes-casts-another-side-of-keane-art.html | An Artist Overlooked in Plain Sight | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/into-the-woods-disneys-take-on-the-sondheim-lapine-classic.html | The Quest for Storybook Endings in a Scary but Magical World | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/leviathan-turns-on-a-modern-day-job.html | Life Poor Nasty Brutish and Probably Short | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/the-gambler-stars-mark-wahlberg-indulging-in-a-habit.html | For a Professor the Thrill of Teaching Isnt Enough | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/gingerbread-house-a-decades-old-memento-of-a-friendship-joins-a-new-tradition.html | Frozen in Time Friends Memento Joins a New Village | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/new-york-bus-driver-arrested-after-fatally-striking-pedestrian.html | Bus Driver Is Arrested After Death of Pedestrian | By Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/tracing-the-gun-used-to-kill-2-new-york-city-police-officers.html | Tracing Gun Used to Kill 2 Officers Officials Wind Up in a Familiar Spot | By Alan Blinder Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/an-atheists-christmas-dream.html | An Atheists Christmas Dream | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/religion-without-god.html | Religion Without God | By T M Luhrmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/in-toronto-a-basketball-boom-north-of-the-border.html | Stardom Without Skates | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/football/for-most-nfl-kickers-its-up-and-its-good-nearly-all-the-time.html | Skill Level of Kickers Its Good Really Good | By Joe Lemire | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/hockey/rangers-nash-gets-a-hat-trick-for-christmas.html | Nash Credited With Hat Trick One Day Later | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/a-90s-jacket-comes-back-into-fashion.html | The EightBall Jacket Is Hard to Sink | By Ben Detrick | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/in-case-you-run-out-of-milk-and-more-shopping.html | At Ease In Case You Run Out of Milk | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/iv-drips-touted-as-hangover-relief.html | Battling a Hangover Drip by Drip | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/moisturizing-masks-that-are-clear-not-gloppy.html | A Mask That Hides Itself | By Rachel Felder | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/apps-to-ring-in-the-new-year-and-for-the-resolutions-after.html | The Celebration and the SelfImprovement After | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/bedroom-technology-for-a-better-nights-sleep.html | Bedtime Technology for a Better Nights Sleep | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/retina-5k-imac-powerful-proof-of-the-pc-renaissance.html | Renaissance in PCs Underscored by an iMac | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/trying-to-update-an-overloaded-iphone.html | Trying to Update an Overloaded iPhone | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/ways-to-avoid-email-tracking.html | Tiny Tracking Bugs Lurk in Emails but There Are Ways to Squash Them | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/upshot/going-home-from-the-south-a-new-holiday-exodus.html | Heading Home From the South in New Exodus | By Alan Blinder Robert Gebeloff and David Leonhardt | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/berkeley-missouri-police-shooting.html | Cautions Against Ferguson Comparisons After Officer Kills Black Teenager | By Mitch Smith and Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/bradley-stone-autopsy-finds-overdose.html | Overdose Cited in Death of Man Who Killed 6 | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/law-and-order-issues-once-gops-strong-suit-now-divide-party.html | Law and Order Issues Once GOPs Strength Now Divide the Party | By Jonathan Martin and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/selma-alabama-film-conjures-era-some-would-rather-forget.html | Film Shows a Selma Some Would Rather Not Revisit | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/hong-kong-cash-spill-snarls-traffic-as-motorists-scramble-for-bills.html | Hong Kong Scrambles as Van Spills Wads of Cash | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/india-assam-bodo-militants-attacks.html | India to Deploy 5000 Troops to Northeast After String of Attacks | By Hari Kumar and Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/japan-shinzo-abe-begins-new-term-with-push-to-revise-constitution.html | Abe Has Eyes on Revising Constitution in Japan | By Martin Fackler | TX 8-068-092 | 2015-03-05 |

| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/world/europe/ukraine-briefly-cuts-power-to-crimea-amid-dispute-with-russia-over-nato.html | Ukraine Briefly Cuts Power to Crimea Amid Feud With Russia Over NATO | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/iraq-christians-ousted-by-isis-celebrate-christmas.html | Traditions of Christmas Found Only in Memory | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/isis-syria.html | ISIS Militants Capture Jordanian Fighter Pilot in Syria | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-palestinians-gaza.html | Sniper Is Said to Prompt Clash at Gaza Border | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://cityroom.blogs.nytimes.com/2014/12/24/all-aboard-for-the-whimsical-tour/ | All Aboard for the Whimsical Tour | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/carleton-mabee-biographer-of-morse-dies-at-99.html | Carleton Mabee Biographer of Morse Dies at 99 | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/highway-agency-expands-search-for-crash-data-on-guardrails.html | Highway Agency Seeks Facts on ETPlus Guardrails | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/race-to-deliver-nicotines-punch-with-less-risk.html | Race to Deliver Nicotines Punch With Less Risk | By Barry Meier | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/cuomo-and-christie-silent-as-deadline-for-port-authority-bill-approaches.html | Cuomo and Christie Silent as Deadline for Port Authority Bill Approaches | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/inside-gramercy-parks-gates-one-night-less-silent-than-the-other-364.html | Inside Gramercy Gates One Night Less Silent Than the Other 364 | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/settlement-talks-over-rikers-island-class-action-lawsuit-are-set.html | Talks Are Planned in ClassAction Lawsuit Over the Violence at Rikers Island | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/still-no-smile-a-disabled-mother-gives-her-autistic-son-a-spider-man-party.html | Hoping for Smiles Mother Gives Autistic Son a SpiderMan Party | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/threats-to-new-york-police-stream-in-after-fatal-shootings-putting-department-on-edge.html | Threats to Police Stream In After Fatal Shootings Putting Department on Edge | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-long-history-of-exploitation-in-the-cotton-industry.html | A Long History of Exploitation in the Cotton Industry | By Vikas Bajaj | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-new-day-for-las-brutal-jails.html | A New Day for LAs Brutal Jails | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/nicholas-kristof-scrooges-of-the-world-begone.html | Scrooges of the World Begone | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/strong-safety-rules-for-taxis-and-uber.html | Strong Safety Rules for Taxis and Uber | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/struggling-and-caring-for-premature-babies.html | Struggling and Caring for Premature Babies | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/nba-rookies-carefully-choose-which-stockings-to-fill.html | NBA Rookies Carefully Choose Stockings to Fill | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/washington-wizards-strengthen-camaraderie-on-the-court-and-at-30000-feet-.html | Wizards Strengthen Camaraderie on the Court and at 30000 Feet | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/at-home-and-work-black-police-officers-on-defensive.html | Black Officers on Defensive at Home and Work | By John Eligon and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/emails-from-tenure-as-governor-of-florida-show-jeb-bushs-agenda-and-goals.html | Emails From Jeb Bushs Tenure as Governor Show His Agenda and Goals | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/with-memories-of-a-comic-comrade-margaret-cho-helps-the-homeless.html | Helping the Homeless of San Francisco With Memories of a Comrade in Comedy | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/africa/nigeria-teenager-says-rebels-forced-her-into-suicide-attack.html | Nigeria Teenager Says Rebels Forced Her Into Suicide Group | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/americas/test-for-us-shift-on-cuba-is-whether-rights-improve.html | Test for US Shift on Cuba Is Whether Rights Improve | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/china-monk-burns-himself-to-death-in-a-political-protest.html | China Monk Burns Himself to Death in a Political Protest | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/president-ashraf-ghani-of-afghanistan-tells-united-nations-agency-to-relinquish-control-of-funds-officials-say.html | Afghan Leader Tells UN Agency to Relinquish Control of Funds Officials Say | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/germans-balk-at-plan-for-wind-power-lines.html | Germans Balk at Plan for Wind Power Lines | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/naples-suspended-coffee.html | In Naples Gift of Coffee to Strangers Never Seen | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/oils-swift-fall-raises-fortunes-of-us-abroad.html | Oils Swift Fall Raises Fortunes of US Abroad | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-politicians-are-detained-in-a-broad-corruption-inquiry.html | Israel Politicians Are Detained in a Broad Corruption Inquiry | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/pakistani-premier-announces-military-courts-for-terrorism-cases.html | Pakistani Premier Announces Military Courts for Terrorism Cases | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-26 | https://www.nytimes.com/2014/12/24/business/j-robert-beyster-scientist-and-entrepreneur-is-dead-at-90.html | J Robert Beyster 90 Scientist Who Founded Engineering Giant | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/google-adds-some-song-lyrics-to-search-results/ | Google Adds Some Song Lyrics to Search Results | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/the-39-steps-to-run-off-broadway/ | u2018The 39 Stepsu2019 Is Back | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://www.nytimes.com/2014/12/25/science/23andme-genetic-ethnicity-study.html | Racial Boundaries Grow Fuzzy as Ancestry Map Emerges From Study | By Carl Zimmer | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/dipping-into-auto-equity-devastates-many-borrowers/ | Surge in Loans Linked to Cars Is Hurting Poor | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/unsolved-shooting-accentuates-problems-at-doral-one-of-puerto-ricos-biggest-lenders/ | Unsolved Killing but One of Banku2019s Woes | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://sinosphere.blogs.nytimes.com/2014/12/25/atheist-china-cracks-down-on-a-force-of-the-west-christmas/ | Christmasu2019s Allure Alarms Some Traditionalists in China | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/25/sports/as-cuba-opens-the-worlds-sport-may-take-hold.html | New Territory for Global Game | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/degass-little-dancer-spotlights-a-seminal-sculpture.html | Vintage Ballerina Adored Anew | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/disturbing-innocence.html | Disturbing Innocence | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/ernesto-burgos-monotony-of-type.html | Ernesto Burgos Monotony of Type | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/kimono-a-modern-history-at-the-met-tells-rich-stories-through-fabric.html | A Little Thing to Wear That Speaks Volumes | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/light-and-dark-at-moma-the-morgan-the-armory-and-beyond.html | A Profusion of Enlightenment | By Ken Johnson | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/long-unseen-treasures-have-a-new-spotlight.html | Long Unseen Treasures Have a New Spotlight | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/one-hundred-books-famous-in-childrens-literature-at-grolier.html | When You Were Very Young | By Sarah Lyall | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/the-memphis-group.html | The Memphis Group | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/van-gogh-in-pastoral-mode-at-the-clark-art-institute.html | Van Gogh in Pastoral Mode at the Clark Art Institute | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/laura-benanti-takes-on-54-below-and-her-career.html | Working for the People on New Years Eve | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/new-years-eve-entertainment-in-new-york.html | For the Biggest Night Out a Lineup to Match | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/raise-a-glass-to-glasslands.html | Raise a Glass to Glasslands | By Joe Coscarelli Zachary Woolfe and Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/richard-strauss-recordings-recommended-by-critics.html | Onward Elektra Ariadne and Octavian | By Anthony Tommasini Zachary Woolfe and David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-for-children-for-dec-26-jan-1.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-listings-for-dec-26-jan-1.html | Spare TImes | By Meghan Rice and Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/marathons-of-the-twilight-zone-the-simpsons-and-more.html | Ringing Out the Old With a TV Binge | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/times-writers-share-last-chance-television-and-movie-picks.html | A Discovery Channel Receives a Makeover | By Neil Genzlinger and Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/move-over-land-yachts-compact-suvs-are-in-demand.html | Shrinking the SUV Rouses Buyers | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/irme-by-pierre-lemaitre-a-french-crime-novel.html | A Killer With a Nauseating Taste in Literature | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/the-interview-begins-screening-in-select-theaters.html | Crowds Gather as The Interview Begins Screening in 331 Theaters | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/eric-lavaines-barbecue-pokes-fun-at-middle-age.html | Married and on the Make Even After a Heart Attack | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/movies/the-interview-with-james-franco-and-seth-rogen.html | On Then Off Now on Again | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/after-killing-of-2-officers-a-reversal-in-attitudes-to-police-of-some-demonstrators-and-officials.html | After Killing of 2 Officers a Reversal in Some Attitudes Toward the Police | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/artistic-inspiration-in-the-pages-of-jet-and-ebony.html | Artistic Inspiration in the Pages of Jet and Ebony | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/new-york-winemakers-fight-gas-storage-plan-near-seneca-lake.html | What Pairs Well With a Finger Lakes White Not Propane Vintners Say | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/queens-man-arrested-on-gun-charges-after-report-of-police-threat.html | Weapons Charges for Man Heard Threatening Police | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/bilingual-nationhood-canadian-style.html | Bilingual Nationhood CanadianStyle | By Chrystia Freeland | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/cities-as-havens-for-trees.html | Cities as Havens for Trees | By Gabriel Popkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/for-knicks-another-day-another-game-with-nothing-to-celebrate.html | Another Day Another Game With Nothing to Celebrate for the Knicks | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/nba-bucks-looking-for-an-edge-hire-expert-in-face-time.html | Teams Turn to a Face Reader Looking for That Winning Smile | By Kevin Randall | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/theater/times-writers-share-last-chance-theater-picks.html | From Rapture to Regret in a Tale of Love Martial Law and Shoes | By Ben Brantley Alexis Soloski and Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/for-members-of-health-ministries-in-texas-caring-means-sharing-the-bills.html | For Members of Health Ministries Caring Means Sharing the Bills | By Edgar Walters | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/little-noticed-in-immigration-overhaul-a-government-hiring-rush.html | In Immigration Actions the Government Grows | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/volunteers-get-license-to-drive-in-presidential-motorcade.html | Volunteers Get License to Drive in Presidents Motorcade | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/texan-to-help-mongolia-sort-out-its-finances.html | Texan to Help Mongolia Sort Out Its Finances | By John Reynolds | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/the-slow-process-of-removing-rick-perrys-footprint-from-texas.html | The Slow Process of Removing Perrys Footprint | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/somalia-shabab-ambush-christmas-at-african-union-base.html | Shabab Fighters Ambush Base of Peacekeepers in Somalia | By Mohamed Ibrahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/europe/pope-francis-in-christmas-address-focuses-on-childrens-plight.html | Francis in Christmas Day Message Focuses on Children in Peril | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/israeli-girl-severely-wounded-in-firebomb-attack-in-west-bank.html | West Bank Firebomb Seriously Wounds an Israeli Girl | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/jordan-warns-islamic-state-militants-against-harming-captive-jordanian-pilot.html | Jordan Warns Militants Against Harming Pilot | By Ben Hubbard and Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/whats-on-tv-friday.html | Whats on TV Friday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/video-review-kias-soul-ev-is-a-new-age-car-with-an-electric-vibe.html | A New Age Car With an Electric Vibe | By Tom Voelk | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/human-costs-of-the-forever-wars-enough-to-fill-a-bookshelf.html | Human Costs of the Forever Wars Enough to Fill a Bookshelf | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/energy-environment/epa-wrestles-with-role-of-nuclear-plants-in-carbon-emission-rules-.html | EPA Wrestles With Role of Nuclear Plants in Carbon Emission Rules | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/mba-programs-start-to-follow-silicon-valley-into-the-data-age.html | MBA Programs Start to Follow Silicon Valley Into the Data Age | By Steve Lohr | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/a-new-york-court-celebrates-its-status-as-the-nations-oldest-but-others-arent-so-sure.html | Judges Playfully Dispute Whether New Yorks Federal Court Is the Oldest | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/at-vigil-for-two-slain-officers-prayers-for-the-police.html | At a Vigil for Two Slain Officers Paying Respects and Praying for the Police | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/improving-the-bedtime-arithmetic-for-a-large-family.html | Improving the Bedtime Arithmetic for a Large Family | By Sandra E Garcia | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/in-battle-pitting-cablevision-chief-against-union-neither-appears-ready-to-relent.html | In Battle Pitting Cablevision Chief Against Union Neither Appears Ready to Relent | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/little-college-guidance-500-high-school-students-per-counselor.html | Little Guidance 500 Students Per Counselor | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/david-brooks-the-sidney-awards-part-i.html | The Sidney Awards Part I | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/facebook-is-not-the-public-square.html | Facebook Is Not the Public Square | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/paul-krugman-tidings-of-comfort.html | Tidings of Comfort | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/the-best-lawyers-money-can-buy.html | The Best Lawyers Money Can Buy | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/tunisia-wins-again.html | Tunisia Wins Again | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/one-name-stars-cant-outshine-nbas-top-teams-.html | OneName Stars Cant Outshine AllforOne Teams | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/football/the-gotham-city-cheerleaders-perform-outside-metlife-stadium-as-the-unofficial-squad-of-the-ny-giants.html | A Labor of Unrequited Love | By Benjamin Norman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/harold-m-schulweis-progressive-rabbi-is-dead-at-89.html | Harold M Schulweis Progressive Rabbi Is Dead at 89 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/in-new-congress-house-committees-will-carry-a-strong-texas-accent.html | In New Congress House Committees Will Carry a Strong Texas Accent | By Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/obama-addresses-afghan-wars-end-on-christmas-visit.html | Obama Addresses Afghan Wars End on Christmas Visit | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/high-level-knowledge-before-veterans-affairs-scandal.html | HighLevel Knowledge Before a VA Scandal | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/jerry-brown-governor-of-california-takes-second-chance-to-shape-court.html | Governor Takes Second Chance to Shape Court | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/libya-fighters-clash-with-troops-defending-oil-sites.html | Libya Fighters Clash With Troops Defending Oil Sites | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/united-nations-set-to-cut-force-in-darfur-as-fighting-rises.html | UN Set to Cut Force in Darfur as Fighting Rises | By Somini Sengupta and Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/decline-of-a-political-family-opens-the-way-for-a-shift-in-brazil.html | Decline of a Political Family Opens the Way for a Shift in Brazil | By Simon Romero | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/for-sri-lankan-president-renounced-by-aides-confidence-of-re-election-dims.html | Sri Lankan President Renounced by Aides Feels a Sting as Elections Near | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/egypt-bomb-kills-2-in-army-vehicle-in-sinai-peninsula.html | Egypt Bomb Kills 2 in Army Vehicle in Sinai Peninsula | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/affordable-care-acts-tax-effects-now-loom-for-filers.html | Health Law Tax Effects Now Loom for Filers | By Tara Siegel Bernard | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/how-affordable-care-act-rules-affect-your-taxes.html | The New Health Care Rules and Taxes | By Tara Siegel Bernard | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/like-magic-the-illusionists-recoups-on-broadway/ | The Illusionists Recoups on Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/oscars-shmoscars-presenting-the-american-circus-awards/ | Oscars Shmoscars Awards for the Circus | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-annie-can-tell-us-about-money.html | From Annie Lessons About Money and Inequality | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/26/scaled-back-release-of-the-interview-pulls-in-1-million/ | u2018The Interviewu2019 Grosses 1 Million on Christmas | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://bits.blogs.nytimes.com/2014/12/26/sony-and-microsoft-game-console-networks-disrupted/ | Hackers Attack Xbox and PlayStation Game Networks | By Nicole Perlroth and Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://dealbook.nytimes.com/2014/12/26/scaled-up-banking-rescue-to-push-russian-budget-into-deficit/ | Bank Rescue Will Push Russia Into Deficit | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/alvin-ailey-dance-performs-episodes-and-four-corners.html | In Powerful Waves Angels of the Wind Rustle Through the Night | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/dance-leaders-decry-cuts-in-belgium.html | Dance Leaders Deplore Cuts in Belgium | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/deft-play-at-world-mind-games.html | Deft Play at World Mind Games | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/kathakali-dance-in-india-with-the-locals.html | Casting an Elaborate Rhythmic Spell | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/buddy-defranco-versatile-jazz-clarinetist-dies-at-91.html | Buddy DeFranco 91 Versatile Jazz Clarinetist Dies | By Charles Strum | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-city-operas-name-and-other-assets-attract-suitors.html | Proposals Compete for New York City Operas Name and Other Assets | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-string-orchestra-presents-mozart-at-carnegie-hall.html | With Bright Eyes and Nimble Fingers a Young Orchestra Flaunts Its Depth | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/the-nutcracker-still-out-dazzles-hansel-and-gretel.html | A Classic Retains Its Power to Enthrall | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/books/anthonys-doerrs-all-the-light-we-cannot-see-hits-it-big.html | Literary Jackpot Against the Odds | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/international/adidos-and-hotwind-in-china-brands-evoke-foreign-names-even-if-theyre-gibberish.html | At the Chinese Mall Lost in Translation | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/movies/birdman-stars-describe-acting-onstage.html | Curbing Nerves Until Curtain Call | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/bronx-man-is-charged-with-rape-on-christmas-day.html | Woman Is Raped While Waiting for the Bus | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/nypd-officer-rafael-ramos-wake.html | Mourners From All Corners of the City Pay Tribute to a Slain Officer | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/roger-cohen-the-virtue-of-redeeming-vice.html | The Virtue of Redeeming Vice | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/devils-fire-coach-pete-deboer.html | Devils in 13th Place in Conference Fire DeBoer in 4th Season as Coach | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/bipartisan-effort-to-restrict-lobbyists-influence-of-attorneys-general.html | A Bipartisan Move on Lobbyists Sway | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/college-science-classes-failure-rates-soar-go-back-to-drawing-board.html | Colleges Reinvent Classes to Keep More Students in Science | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/falling-oil-prices-have-ripple-effect-in-texas-louisiana-oklahoma.html | Some States See Budgets at Risk as Oil Price Falls | By Manny Fernandez and Jeremy Alford | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/chinas-leadership-praises-hong-kongs-top-official.html | Hong Kong China Praises a Leaders Performance | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/for-indias-most-famous-female-boxer-a-fight-against-prejudice-.html | Fighting for India and Against Prejudice Aimed at Her Tribe | By Nida Najar | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/if-it-shrugs-off-chinas-embrace-taiwan-risks-more-than-just-trade-ties.html | Loss by Taiwans Governing Party Raises Fears That Ties With China Will Sour | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/pakistan-militants-drone.html | Pakistan Militant Stronghold Hit by Drone Strikes | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ireland-court-rules-brain-dead-pregnant-woman-may-be-taken-off-life-support.html | Irish Court Lets Woman Be Taken Off Life Support | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/sweden-fears-hate-crimes-after-fire-at-mosque.html | Tension Over Swedish Immigration Rises After Suspected Arson at Mosque Hurts 5 | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ukraine-prisoner-swap-as-peace-talks-break-down.html | Ukraine and Separatists Swap Prisoners as Peace Talks Falter | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/2-israeli-police-officers-wounded-in-attack-by-palestinian.html | Palestinian Wounds Two Israeli Officers in Jerusalem | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/egypt-has-reportedly-banned-exodus-gods-and-kings-movie.html | Egypt Reported to Ban Latest US Exodus Film | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/israel-court-says-a-settlers-outpost-must-be-razed.html | Israel Court Says a Settlers Outpost Must Be Razed | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/syria-isis-recruits-teenagers-as-suicide-bombers.html | A Boy in ISIS A Suicide Vest A Hope to Live | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/a-year-of-shortcuts-the-fight-against-robocalls-gains-ground.html | A Year Fighting Robocalls and Finding the Right Parts | By Alina Tugend | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/finding-communities-that-connect-and-nurture-the-like-minded.html | Choosing a Home to Stay Connected | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-the-most-fortunate-learn-during-the-holiday-season.html | What the Most Fortunate Learn During the Holiday Season | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/a-flurry-of-varying-cellphone-offers-sows-confusion-among-consumers.html | A Flurry of Varying Cellphone Offers Sows Confusion Among Consumers | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/after-20-years-in-prison-making-his-way-in-a-changed-world.html | After 20 Years Behind Bars Making His Way in a Changed World | By John Otis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/autistic-boy-on-a-visit-found-dead-in-a-pond.html | Autistic Boy on a Visit Found Dead in a Pond | By Kenneth R Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-many-people-dec-26-is-also-a-day-of-celebration.html | For Many People Dec 26 Is Also a Day of Celebration | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-nypd-officers-hours-of-preparing-to-perform-grim-task.html | Men in Blue Bearing a Brother They Didnt Know | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/group-turns-childrens-pennies-into-millions-for-charity-but-fights-to-survive.html | Group Turns Childrens Pennies Into Millions for Charity but Fights to Survive | By Sam Roberts and Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/queens-father-to-face-upgraded-charges-after-infants-death.html | Queens Father to Face Upgraded Charges After Infants Death | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/two-officers-killed-in-ambush-are-posthumously-promoted-to-detectives.html | 2 Are Promoted to Detectives Posthumously | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/yale-university-library-revives-entrance-hall.html | A Piece of Yales Library Is Brought Back to Life | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/a-green-line-through-queens.html | A Green Line Through Queens | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/joe-nocera-silicon-valleys-mirror-effect.html | Silicon Valleys Mirror Effect | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/mr-putins-global-courtships.html | Mr Putins Global Courtships | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/nebraskas-lonely-progressives.html | Nebraskas Lonely Progressives | By Mary Pipher | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/no-more-delays-on-new-jersey-housing.html | No More Delays on New Jersey Housing | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/the-slow-death-of-do-not-track.html | The Slow Death of Do Not Track | By Fred B Campbell Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/baseball/yankees-hiroki-kuroda-seems-poised-to-return-to-japan.html | Yankees Kuroda Seems Poised to Return to Japan | By Jay Schreiber | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/basketball/quincy-acy-of-knicks-is-suspended-over-scuffle-with-wizards.html | Knicks Acy Is Suspended Over Scuffle With Wizards | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/the-interview-inspires-a-reporter-to-run-a-marathon-in-north-koreas-capital.html | A Pyongyang Race Now Thats Entertainment | By Jer Longman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/though-ice-is-in-short-supply-arizona-warms-up-to-hockey.html | Though Ice Is in Short Supply Arizona Warms Up to Hockey | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/technology/risks-in-using-social-posts-to-spot-signs-of-distress.html | Risks in Using Social Posts to Spot Signs of Distress | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/north-dakota-oil-boom-priest.html | As Oil Town Booms a Priest Steadies the Newcomers | By Samuel G Freedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/after-scrutiny-cia-mandate-is-untouched.html | After Scrutiny CIA Mandate Is Untouched | By Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/james-b-edwards-a-long-shot-as-governor-of-south-carolina-dies-at-87.html | James B Edwards 87 a Long Shot as Governor | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/mexico-body-of-kidnapped-priest-is-found.html | Mexico Body of Kidnapped Priest Is Found | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/sudden-us-thaw-worries-cuban-dissidents.html | Sudden US Thaw Worries Cuban Dissidents | By Victoria Burnett and William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/even-loyalty-no-guarantee-against-putin.html | Even Loyalty No Guarantee Against Putin | By Steven Lee Myers and Jo Becker | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/human-rights-groups-in-egypt-brace-for-crackdown-under-new-law.html | Human Rights Groups in Egypt Brace for Crackdown Under New Law | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeking-inspiration-in-jane-austens-world.html | Seeking Inspiration in Jane Austens World | By Charlie Lovett | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-28 | https://www.nytimes.com/2014/12/19/travel/how-travel-to-cuba-may-change.html | How Travel to Cuba May Change | By Matt Beardmore | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/22/martha-stewart-detox/ | Bookshelf A Fresh Start | By Alainna Lexie Beddie | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/23/meet-the-winners-of-the-pulp-fiction-contest/ | Forget It Jake Its Brooklyn | By Andy Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://tmagazine.blogs.nytimes.com/2014/12/23/harmony-korine-fine-art/ | Shades of Miami | By Kurt McVey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/what-accounts-for-our-current-or-recurrent-fascination-with-memoir-novels.html | What Accounts for Our Current  or Recurrent  Fascination With MemoirNovels | By Leslie Jamison and Daniel Mendelsohn | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/indian-chains-in-new-york-worthy-of-their-flagships.html | Four Indian Chains Worthy of Their Flagships | By David Shaftel | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/restaurant-report-lazy-bear-in-san-francisco.html | 2 for Dinner Tickets Please | Louise Rafkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeing-the-world-by-drone.html | Jan Hiersemenzel on Drone Videos | By Kenan Christiansen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/gordon-parks-photos-document-segregation.html | A Long Hungry Look | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/the-cast-and-director-of-empire-discuss-their-new-show.html | King Lear in a HipHop Realm | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/claudia-rankines-citizen.html | How It Feels to Be Black in America | By Holly Bass | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/new-translations-of-tolstoys-anna-karenina.html | Found in Translation | By Masha Gessen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/patrick-modianos-suspended-sentences.html | In Search of the Irrevocable | By Alan Riding | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/remembering-julio-cortzar.html | Brother Come Back | By Ariel Dorfman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/in-hollywood-its-a-mens-mens-mens-world.html | Its a Mens Mens Mens World | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/sonys-the-wedding-ringer-with-kevin-hart-has-a-tortuous-path.html | Life and Near Death of a Miramax Script | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/upper-west-side-more-to-buy-in-the-west-90s.html | Prices Rise but So Do Options | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/last-week-for-side-show-.html | Theater Last Week for Side Show | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/a-sweets-factory-in-moscow-now-hot.html | Once Sweet Now Hot | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/in-france-vestiges-of-the-great-wars-bloody-end.html | Where the Great War Ended | By Richard Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/what-to-do-in-36-hours-in-casablanca.html | 36 Hours in Casablanca | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/susan-stroman-brings-a-broadway-heart-to-the-met-for-the-merry-widow.html | A Beating Broadway Heart at the Met | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/one-day-your-prince-will-come-whining-.html | One Day Your Prince Will Come Whining | By Steven McElroy | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/chigusa-and-the-art-of-tea-in-japan-at-the-princeton-museum.html | For Quiet Contemplation a Little Brown Jug | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/how-cheaper-oil-affects-mortgage-rates.html | How Cheaper Oil Affects Rates | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/room-for-people-plants-and-cats.html | Room for People Plants and Cats | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/26/holly-trees-are-resilient-and-a-bit-mystical/ | Resilient and a Bit Mystical | By Dave Taft | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/a-new-way-to-tour-taiwan/ | Bicycling A New Way to Tour Taiwan | By Diane Daniel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/in-israel-a-history-of-abraham/ | Exhibitions In Israel a History of Abraham | By Debra Kamin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/a-royal-experiment-by-janice-hadlow.html | It Ran in the Family | By Andrea Wulf | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/annas-triumph.html | Annas Triumph | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/hand-to-mouth-by-linda-tirado.html | The Bare Minimum | By David K Shipler | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/havel-a-life-by-michael-zantovsky.html | Disturbing the Peace | By Marci Shore | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-to-be-a-victorian-by-ruth-goodman.html | A Mile in Her Corset | By Judith Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-we-got-to-now-by-steven-johnson.html | Unforeseeable Consequences | By Jon Gertner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/laura-kipniss-men-and-more.html | Essays | By Alice Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/me-myself-and-us-by-brian-r-little.html | Who Do You Think You Are | By Annie Murphy Paul | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/the-lives-of-others-by-neel-mukherjee.html | Remaking the Homeland | By Hirsh Sawhney | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/why-homer-matters-by-adam-nicolson.html | Songs of the Sirens | By Bryan Doerries | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/will-selfs-shark.html | Infested Waters | By Mark Athitakis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/anderson-cooper-and-kathy-griffin-are-naughty-and-nice.html | Naughty and Nice | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/donny-most-waits-his-turn-happy-days.html | In the Audience Awaiting His Turn | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/facebook-last-taboo-the-unhappy-marriage.html | Facebooks Last Taboo The Unhappy Marriage | By Hannah Seligson | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/modern-love-i-will-be-your-mother-figure.html | I Will Be Your Mother Figure | By Rhonda Mawhood Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/social-qs-count-on-the-thought.html | Count on the Thought | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/the-story-of-us-in-3-generations-and-3-acts.html | The Story of Us in 3 Generations and 3 Acts | By Jennifer Conlin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-relationship-with-style-and-substance.html | A Relationship With Style and Substance | By Bob Morris | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/when-the-red-carpet-is-rolled-up.html | When the Red Carpet Is Rolled Up | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/a-boss-who-shares-too-much.html | A Boss Who Shares Too Much | By Rob Walker | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/michael-mann-prepares-his-new-film-blackhat.html | The Tech Changes but Not the Crime | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/movie-makeup-and-hair-standouts-for-2014.html | The Fit and Finish of Character Building | By Mekado Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/the-picture-of-dorian-gray-and-portrait-of-jason-on-blu-ray.html | Studies in Decay and Flamboyance | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/books-on-a-female-fagin-in-new-york-and-jewish-food.html | A Crime Mistress and Jewish Recipes | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cherubic-faces-frozen-in-time.html | Cherubic Faces Frozen in Time | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/facts-about-the-spingarn-medal-where-to-find-rare-coins-and-more.html | Facts About the Spingarn Medal Where to Find Rare Coins and More | By Michael Pollak | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/gridiron-gastronomy.html | Gridiron Gastronomy | By Jack Silbert | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/how-they-roll.html | How They Roll | By Ji Hyun Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/iggy-lou-joey-and-danny.html | Iggy Lou Joey  and Danny | By Charles Curkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/in-the-bronx-a-cowboy-pianist.html | Spurs and Sonatas | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/northern-baroque-splendor-dutch-and-flemish-paintings-at-the-bruce-museum.html | The Adornments of a Baroque Hunting Lodge | By Susan Hodara | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-ristegios-in-north-patchogue.html | New American With a Side of Sushi | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-south-lane-bistro-in-guilford.html | A Newcomer Behaving Like an Old Standby | By Sarah Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/ronnie-fieg-building-a-day-from-the-soles up.html | Building a Day From the Soles Up | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/takeout-places-you-may-want-to-take-in.html | Takeout Places You May Want to Take in | By Alice Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-east-village-in-the-1980s-and-looking-back.html | East Village Then and Then | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-season-of-the-wealfie.html | The Season of the Wealfie | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/they-say-art-is-dead-in-new-york-theyre-wrong.html | They Say Art Is Dead in New York Theyre Wrong | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/a-penthouse-in-chelseas-walker-tower.html | A Home for the Holidays | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/nearly-30-years-of-documenting-new-york.html | Down the Block Deep in the Stacks | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/new-york-airbnb-and-rent-regulation-will-be-hot-topics.html | Whats Up Next | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/rachel-antonoff-sublets-lena-dunhams-apartment.html | Cozy With a Dash of Neon | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/selling-condos-with-holograms.html | Selling With Lasers | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/camel-racing-in-the-united-arab-emirates-is-a-blend-of-centuries-old-traditions-and-modern-technology.html | Sprinting Over the Dirt With a Robot on the Hump | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/week-17-nfl-matchups.html | Down to the Wire and All Charged Up | By Brett Michael Dykes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/dipping-into-a-french-melting-pot.html | Dipping Into a French Melting Pot | By Farai Chideya | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/in-sri-lanka-an-island-of-detachment-and-desire.html | On This Island of Detachment and Desire | By Michelle Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/making-language-immersion-fun-for-the-kids.html | Travel Plus Summer Camp Equals Language Immersion | By Danielle Pergament | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/a-war-informed-nutcracker.html | A WarInformed Nutcracker | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/wendy-whelan-tyler-angle-and-others-on-collaborating.html | Sweating Their Grace in Motion | By Marina Harss | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/end-of-year-must-see-.html | EndofYear MustSee | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/another-demise-in-williamsburg.html | Another Demise in Williamsburg | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/janis-martin-opera-star-who-stretched-her-range-dies-at-75.html | Janis Martin 75 Opera Star Who Stretched Her Range | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/new-years-vespers-and-youth-strings.html | New Years Vespers and Youth Strings | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/out-of-left-field-but-swinging-hard.html | Out of Left Field but Swinging Hard | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/vince-staples-sebastian-mikael-and-girlpool-are-highlights-of-2014.html | A Time Capsule of the Moody Skeptical Angry and Versatile | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/bake-off-in-a-tent.html | BakeOff in a Tent | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/jeremy-lloyd-creator-of-british-tv-comedies-dies-at-84.html | Jeremy Lloyd 84 Creator of British TV Comedies | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/brent-frei-of-smartsheetcom-a-good-excuse-doesnt-fix-a-problem.html | A Good Excuse Doesnt Fix a Problem | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/entering-the-secret-garden-of-private-equity.html | Entering the Secret Garden of Private Equity | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/how-dreams-and-money-didnt-mix-at-a-texas-distillery.html | When Dreams and Money Dont Mix | By Clay Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/quenching-consumers-thirst-for-authentic-brands.html | Quenching Consumers Thirst for Authentic Brands | By Matthew Hutson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/bill-cunningham-garden-hideaway.html | Garden Hideaway | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/health/per-ingvar-branemark-dental-innovator-dies-at-85.html | PerIngvar Branemark Dental Innovator Dies at 85 | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/at-a-museum-hands-on-experience.html | A HandsOn Experience | By Patricia R Olsen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movie/saluting-orson-welles.html | Saluting Orson Welles | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/christie-roams-and-popularity-suffers-at-home.html | As Christie Roams the Country His Popularity Takes a Hit in New Jersey | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cuomo-and-christie-announce-they-will-veto-bill-to-overhaul-port-authority.html | Governors Veto Bill to Overhaul Port Authority | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/funeral-for-slain-nypd-officer-rafael-ramos.html | A Vast Sea of Blue Mourning the First of Two Slain Comrades | By N R Kleinfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/nicholas-kristof-when-readers-do-get-it.html | When Readers Do Get It | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/rage-against-the-common-core.html | Rage Against the Common Core | By David L Kirp | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/shifting-dynamics-for-cubas-dissidents.html | Shifting Dynamics for Cubas Dissidents | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/stargazing-is-better-in-the-southern-hemisphere.html | The Dazzle of the Southern Sky | By Vanessa Barbara | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/the-fed-fights-half-the-battle.html | The Fed Fights Half the Battle | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/renters-rights-and-responsibilities.html | Renters Rights and Responsibilities | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/basketball/fishers-transition-to-knicks-coach-is-quick-but-far-from-smooth.html | Fishers Transition to Coaching Is Quick but Far From Smooth | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/giants-face-overhaul-coach-coughlin-likely-to-stay.html | Giants Will Revamp but in a Considered Fashion | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/devils-name-scott-stevens-and-adam-oates-as-co-coaches.html | Hiring ExAssistants Devils Hope Two Coaches Are Better Than One | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/what-the-jets-need-simply-is-talent.html | What the Jets Need Simply Is Talent | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/amazon-offers-all-you-can-eat-books-authors-turn-up-noses.html | Amazon Offers AllYouCanEat Books Authors Turn Up Noses | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/out-of-tragedy-a-protective-glass-for-schools.html | Out of Tragedy a Protective Glass for Schools | By Claire Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/the-scoreboards-where-you-cant-see-your-score.html | The Scoreboards Where You Cant See Your Score | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/jonny-donahoes-every-brilliant-thing-diary.html | Thats Sherlock Bones to You Mate | By Jonny Donahoe | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/moira-buffini-on-dying-for-it-at-atlantic-theater.html | A BigMinded Playwright Pares Down | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/usman-ally-discusses-his-roles.html | Playing the Part Selectively | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/upshot/the-big-economic-unknowns-of-2015-from-unemployment-to-oil.html | From Unemployment to Oil The Big Unknowns of 2015 | By Justin Wolfers | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/a-governors-long-legacy-of-brashness-and-brawls.html | A Governors Long Legacy Of Brashness and Brawls | By Reeve Hamilton and Jay Root | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/like-him-or-not-there-is-no-denying-that-rick-perry-has-texas-chutzpah.html | Like Him or Not There Is No Denying That Rick Perry Has Chutzpah | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/obamacare-medicaid-fee-increases-expiring.html | As Medicaid Rolls Swell Cuts in Payments to Doctors Threaten Access to Care | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/race-to-build-on-river-could-block-pacific-oil-route.html | Race to Build on River Could Block Pacific Oil Route | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/water-source-for-almonds-in-california-may-run-dry.html | Water Policy Poses Threat to Almonds in California | By Felicity Barringer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/a-former-ground-zero-goes-to-court-against-the-worlds-nuclear-arsenals-.html | A Former Ground Zero Goes to Court Against the Worlds Nuclear Arsenals | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/as-syrias-revolution-sputters-a-chaotic-stalemate.html | As Syrias Revolution Sputters a Chaotic Stalemate | By Anne Barnard | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/china-anti-corruption-campaign-takes-toll-on-luliang-shanxi.html | In Limbo a City in China Faces Life After Graft | By Ian Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/north-korea-sony-hacking-the-interview.html | North Korea Accuses US of Staging Internet Failure | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/double-blow-for-parents-of-jihadists-losing-children-then-their-community.html | Double Blow for Parents of Jihadists Losing Children Then Their Community | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/shining-light-on-an-eras-darker-side.html | Shining Light on an Eras Darker Side | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/sweden-strikes-deal-to-avoid-vote-expected-to-strengthen-far-right.html | Sweden Strikes Deal to Avoid Vote Expected to Strengthen Far Right | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/that-debt-from-1720-britains-payment-is-coming.html | That Debt From 1720 Britains Payment Is Coming | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-trip-to-montauk-yields-a-spouse.html | A Trip to Montauk Yields a Spouse | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/crowd-gathers-in-brooklyn-to-protest-a-police-shooting.html | Crowd Gathers in Brooklyn to Protest a Police Shooting | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/de-blasio-delivers-quiet-eulogy-to-crowd-of-unfriendly-faces-and-many-backs.html | De Blasio Delivers Quiet Eulogy to Crowd of Unfriendly Faces and Many Backs | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/for-staten-island-mother-her-two-daughters-needs-always-come-first.html | For Staten Island Mother Her Two Daughters Needs Always Come First | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-ny-jets-at-miami-dolphins.html | Jets 312 at Dolphins 87 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-philadelphia-eagles-at-ny-giants.html | Eagles 96 at Giants 69 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/derek-stepans-three-goals-help-rangers-extend-winning-streak-to-eight.html | Rangers on Upswing Send Devils Down | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/ncaafootball/extra-point-is-all-the-difference-as-penn-state-tops-boston-college-in-pinstripe-bowl.html | Long Runs Many Hits One Huge Error as Penn State Wins in the Bronx | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/albums-to-look-forward-to-from-texans-in-2015.html | Albums to Look Forward to From Texans in 2015 | By Andy Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/arizona-police-officer-and-suspect-die-in-shootout.html | Officer and Gunman Die in a Shootout in Arizona | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/airasia-flight-indonesia-singapore.html | AirAsia Flight Said to Be Lost in Indonesia | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/as-crisis-saps-economy-belarus-replaces-premier.html | As Crisis Saps Economy Belarus Replaces Premier | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/middleeast/the-cost-of-the-us-ban-on-paying-for-hostages.html | The Cost of the US Ban on Paying for Hostages | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-29 | https://www.nytimes.com/2014/12/22/nyregion/measuring-de-blasios-first-year-by-a-broken-toe-and-a-360-check.html | Measuring the Mayors First Year by a Broken Toe and a 360 Check | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/24/new-study-adds-to-skepticism-among-security-experts-that-north-korea-was-behind-sony-hack/ | Experts Question US Account of Sony Hacking | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/26/in-advertising-its-about-who-gets-credit-for-the-sale/ | Oracle Purchases Ad Evaluator | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-29 | https://www.nytimes.com/2014/12/27/arts/television/branson-famous-explores-the-baldknobbers-jamboree.html | Show Business in Danger of No Business | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://artsbeat.blogs.nytimes.com/2014/12/28/unbroken-starts-strong-but-those-furry-footed-hobbits-are-still-on-top-at-the-box-office/ | Middleearth Rules the Holiday Weekend | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/28/a-google-gentrification-fight-that-doesnt-involve-san-francisco/ | Gentrification Tension For Google in Colorado Instead of San Francisco | By Conor Dougherty | TX 8-068-092 | 2015-03-05 |

| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/cosby-teams-strategy-hush-accusers-insult-them-blame-the-media.html | Cosby Teams Strategy Hush Accusers Insult Them Blame the Media | By Lorne Manly and Graham Bowley | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/dance/pam-tanowitz-and-trey-mcintyre-project-among-2014s-best.html | Wittiness Pluck and Range | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/design/in-haiti-battling-disease-with-open-air-clinics.html | In Haiti Battling Disease With OpenAir Clinics | By Michael Kimmelman | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/even-with-24-below-and-joes-pub-cabarets-future-is-unclear.html | Saucy Newcomers Graying Punk Rockers | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/in-driving-the-king-ravi-howard-imagines-nat-king-cole.html | On the Civil Rights Map a Crooner and His Driver | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/israel-wins-world-mind-games-open-teams-final.html | Israel Wins World Mind Games Open Teams Final | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/the-play-of-daniel-at-trinity-church.html | A Feast and a Lions Den Conveyed in Multiple Ways | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/in-reversal-germany-cools-to-russian-investment.html | In Reversal Germany Rethinks Putting Its Money to Work in Russia | By Jack Ewing and Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/pinterest-opening-its-boards-to-ads-.html | Pinterest Pushing Deeper Into Ads | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/the-interview-comes-to-itunes-store.html | Interview Brings in 15 Million on Web | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/awardsseason/jake-gyllenhaals-nightcrawler-meet-and-greet.html | The Scent of an Actor Lauded and Holding Court | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/the-set-for-the-alamo-hopes-to-live-again-as-a-theme-park.html | The Set for The Alamo Hopes to Live Again as a Theme Park | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/united-arab-emirates-ban-exodus-movie.html | United Arab Emirates Ban Exodus Movie | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/bratton-calls-police-officers-protest-of-deblasio-inappropriate.html | An Unsought Role for Bratton Peacemaker Between His Officers and His Boss | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/giants-sputter-to-a-close-with-loss-to-eagles.html | After Giants Display Mistakes of Past Focus Shifts to Coachs Future | By Bill Pennington | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/in-finale-for-season-and-maybe-rex-ryan-jets-trounce-dolphins.html | Jets Finish on Note That Raises Question Where Has This Been | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/theater/my-son-the-waiter-a-jewish-tragedy-brad-zimmermans-show.html | Maybe This Will Make Mom Proud | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/2014-proves-a-grim-year-in-malaysian-aviation.html | 2014 Proves a Grim Year in Malaysian Aviation With Links to Three Air Calamities | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/airasia-jet.html | Jet Likely Sank Indonesia Says | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/europe/ferry-catches-fire-off-greek-coast-with-hundreds-on-board.html | Scores Are Stranded as Ferry Catches Fire Off Greek Coast | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/music/claude-frank-pianist-admired-for-performances-of-beethoven-is-dead-at-89.html | Claude Frank Pianist Is Dead at 89 | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/whats-on-tv-monday.html | Whats On TV Monday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/monster-strike-gives-former-social-media-giant-mixi-a-second-act.html | A Moribund Giant Gets a Second Act With Monsters | By Jonathan Soble | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/behind-the-scenes-of-today-this-morning-and-good-morning-america.html | The Early Shift | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/media-companies-and-executives-on-the-hot-seat-in-2015.html | On the Hot Seat in 2015 | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/walgreen-to-vote-on-alliance-boots-acquisition-and-lithuania-to-join-eurozone.html | Walgreen to Vote on Alliance Boots Acquisition and Lithuania to Join Eurozone | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/health/in-a-new-approach-to-fighting-disease-helpful-genetic-mutations-are-sought.html | New Research Looks for Cures in Mutations | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/amid-student-debt-overcoming-a-roadblock-to-his-career-dreams.html | Overcoming a Roadblock to His Career Aspirations | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/despite-veto-sponsors-of-port-authority-bill-continue-push-for-reform.html | Despite Veto Sponsors of Port Authority Bill Continue Push for Reform | By Jesse McKinley and Vivian Yee | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/door-hogs-music-blasters-litterbugs-readers-sound-off-about-subway-rudeness.html | Door Hogs and Big Bags Readers List Subway Evils | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/new-york-casinos-remote-homes-could-dampen-success.html | Casinos Remote Homes Could Dampen Success | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/a-ban-on-child-labor-in-tobacco-fields.html | A Ban on Child Labor in Tobacco Fields | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/alarming-gaps-in-presidential-protection.html | Alarming Gaps in Presidential Protection | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/foreign-aid-and-abortion-rights.html | Foreign Aid and Abortion Rights | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/kids-and-jails-a-bad-combination.html | Kids and Jails a Bad Combination | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/paul-krugman-the-obama-recovery.html | The Obama Recovery | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/basketball/play-by-play-but-first-up-charting-stats-hour-by-hour.html | PlaybyPlay but First Up Charting Stats Hour by Hour | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/aaron-rodgers-leads-the-packers-to-the-nfc-north-title.html | Looking to Claim a Title and End a Streak the Lions Find Only a Loss in Green Bay | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/as-packers-expand-the-neighborhood-changes-party-on.html | As Packers Expand the Neighborhood Changes Party On | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/carolina-wins-nfc-south-with-a-win-over-atlanta.html | Under 500 and Overjoyed Panthers Go to Playoffs | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/with-his-fate-in-jets-owners-hands-rex-ryan-ends-season-with-his-head-held-high.html | Not Afraid of Anything | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/ncaabasketball/colleges-often-entice-top-prospects-by-recruiting-their-mentors-too.html | Colleges Entice Some Top Prospects by Recruiting Their Mentors Too | By Brendan Prunty | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/building-a-park-to-span-a-divide-in-washington-anacostia-river.html | Building a Park to Span a Divide in Washington | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/ferguson-officer-on-leave-after-calling-michael-brown-site-trash.html | Ferguson Officer on Leave After Calling Site Trash | By Mitch Smith | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/in-north-dakota-where-oil-corruption-and-bodies-surface.html | Where Oil Corruption and Bodies Surface | By Deborah Sontag and Brent McDonald | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/politics/in-battle-to-defang-isis-us-targets-its-psychology-.html | In Battle to Defang ISIS US Targets Its Psychology | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/pot-pie-redefined-chefs-start-to-experiment-with-cannabis.html | Pot Pie Redefined Chefs Start to Experiment With Cannabis | By Kim Severson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/president-tested-in-the-hot-seat-family-vacation-with-teenage-girls.html | President Tested Anew a Family Vacation With Teenage Girls | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/around-an-invisible-leader-taliban-power-shifts.html | Around an Invisible Leader Taliban Power Shifts | By Matthew Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/aviation-mystery-of-malaysia-airlines-flight-370-remains-unsolved.html | In Shadow of New Search a Long Aviation Mystery Remains Unsolved | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/hamas-turns-back-37-gaza-war-orphans-from-a-bridge-building-trip-to-israel.html | Hamas Turns Back 37 Gaza War Orphans From a BridgeBuilding Trip to Israel | By Isabel Kershner and Majd Al Waheidi | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/middleeast/radio-station-backed-by-us-is-raided-in-azerbaijan.html | Radio Station Backed by US Is Raided in Azerbaijan | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/postwar-sri-lankas-awkward-peace.html | Postwar Sri Lankas Awkward Peace | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/where-afghan-war-was-transferred-long-ago.html | Where War Was Transferred to Afghans Long Ago | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/broadway-grosses/ | Happy AlmostNew Year for Box Office on Broadway | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/guggenheims-works-process-series-to-offer-dancing-singing-and-more/ | Works  Process Sets Calendar at Guggenheim | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/seeking-to-ride-on-chinas-stock-market-highs/ | Investors in China Take a Risky Ride on Its Stock Market Highs | By Neil Gough and Cao Li | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/xiaomi-chinese-phone-maker-valued-at-45-billion/ | Xiaomi Chinese Phone Maker Favored by Young Is Valued at 45 Billion | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/cubas-art-scene-awaits-a-travel-boom.html | Cubas Art Scene Awaits a Travel Boom | By Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/dance/guillaume-barts-la-source-from-paris-opera-ballet.html | New Life for a Fanciful Tale of Mortals and Sprites | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |

| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/british-group-toughens-its-code-for-art-sales.html | British Group Toughens Its Code for Art Sales | By The New York Times | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/power-station-of-art-grows-up-with-a-10th-biennale.html | Contemporary Art Sizzles in Shanghai | By Amy Qin | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/music/best-concerts-of-2014-beyonc-lorde-st-vincent-romeo-santos-and-more.html | Sounds That Lingered Critics Top 10 Concerts | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/new-york-string-orchestra-performs-at-carnegie-hall.html | For Symphonic Treasures the Freshness of Youth | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/road-to-the-nhl-winter-classic-on-epix.html | The Goal To Widen the Appeal of a Sport | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/books/empire-of-cotton-by-sven-beckert.html | Capitalism as Woven Through Cotton | By Thomas Bender | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/airports-modernize-dining-options-with-farm-to-terminal-fare.html | FarmtoTerminal Dining | By Matt Krupnick | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/gun-smuggling-on-plane-reveals-security-oversight.html | Gun Smuggling on Plane Reveals Security Oversight | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/international/allianz-is-to-share-in-payouts-over-3-malaysia-linked-air-disasters.html | Allianz Liable for Part of Air Disaster Payouts | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/health/how-ebola-roared-back.html | Ebolas Deadly Escape | By Kevin Sack Sheri Fink Pam Belluck and Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/movies/the-dardenne-brothers-discuss-two-days-one-night.html | Respect and Awards but Still No Oscar | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/for-90-years-the-whitby-has-been-a-bastion-for-broadway-performers.html | At 90 Still a Haven for Broadway Performers | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/how-a-ferry-ride-helped-make-brooklyn-the-original-suburb.html | The Birth of the Commute | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/mayor-de-blasio-addresses-police-academy-graduates-at-tense-moment.html | Speaking at Police Academy Graduation De Blasio Is Greeted With Scattered Jeers | By Andy Newman and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/2014-the-year-in-questions-quiz-answers.html | Answers to The Year in Questions | By Ben Schott | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/quit-whining-about-your-sick-colleague.html | Quit Whining About Your Sick Colleague | By Daniel Engber | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/mike-woodson-and-lawrence-frank-resurface-as-clippers-assistants.html | In Los Angeles Warm Receptions | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/bills-quarterback-kyle-orton-says-hell-retire.html | Suh Is Barred One Game for Stepping on Rodgers | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jim-harbaugh-said-to-be-michigans-next-football-coach.html | Harbaugh Is Said to Be the Next Coach at Michigan His Alma Mater | By Tim Rohan and Joanne C Gerstner | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/nfl-coaches-fired-falcons-mike-smith.html | Four Teams Move on Immediately After Failing to Make the Playoffs | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-and-john-idzik-fired-as-ny-jets-begin-overhaul-.html | Ryan and Idzik Pay for the Jets Ineptitude With Their Jobs | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/tom-coughlin-to-return-as-giants-coach.html | In the Name of Stability the Giants Are Said to Be Retaining Coughlin | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/technology/gmail-is-blocked-in-china-after-months-of-disruption.html | China Adds New Barrier to Gmail | By Edward Wong Kiki Zhao and Conor Dougherty | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/theater/burning-bluebeard-becomes-a-holiday-tradition-in-chicago.html | Its a Tragedy Even With the Clowns | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/why-greeces-new-crisis-isnt-spreading-to-the-rest-of-europe.html | Why Newest Greek Crisis Isnt Infecting Rest of Europe | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/a-kansas-town-rallies-for-a-lifeline-in-supermarket-form.html | A Kansas Town Rallies for a Modest Lifeline A Local Grocery Store | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/documents-reveal-details-of-fbi-investigation-into-disgraced-senator-john-ensign.html | Documents Reveal Details of FBI Inquiry Into Nevada Senator | By Eric Lichtblau | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/airasia-8501-jet-missing-indonesia.html | Search for AirAsia Jet Widens and Receives Assistance From US Warship | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/another-missing-flight-malaysians-lack-answers.html | Malaysians Are Shaken by Loss of 3rd Jet in Year | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/japan-south-korea-north-intelligence.html | Japan and South Korea Vow to Share Intelligence About North via the US | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/pakistani-court-says-detained-militant-should-be-allowed-to-post-bail.html | Pakistani Judge Upholds Bail for Suspect in Mumbai Attacks | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/croatia-election-president-runoff.html | Croatia Two Candidates Face Runoff | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/fire-islamic-worship-center-sweden.html | Fire Damages Another Islamic Site in Sweden | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greece-early-elections.html | Europe Braces for Economic Fallout as Greece Heads to Early Elections | By Niki Kitsantonis and James Kanter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/italy-greece-ferry-fire.html | Responses to Ferry Fire Are Criticized | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/russia-brings-forward-verdict-in-trial-of-putin-critic-navalny.html | Court Moves Up Verdict Announcement for Putin Critic | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/turkey-strengthens-rights-of-syrian-refugees.html | Turkey Expands the Rights of Refugees From Syria | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/middleeast/israeli-military-kills-palestinian-teenager-in-west-bank.html | Israeli Forces Kill Palestinian Teenager | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/court-filing-illuminates-morgan-role-in-lending/ | Court Filing Illuminates Morgan Role in Lending | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/gathering-bedfellows-odd-and-otherwise-for-auld-lang-syne/ | Gathering Bedfellows for Auld Lang Syne | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/ricardo-porro-exiled-cuban-architect-dies-at-89.html | Ricardo Porro 89 Exiled Cuban Architect | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/hurdle-in-hunt-for-missing-jet-tracking-system.html | Hurdle in Hunt for Lost Plane Poor Tracking | By Christopher Drew | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/in-a-position-beyond-his-control.html | In a Position Beyond His Control | By Robert Elliston | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/victims-of-gm-deadly-defect-fall-through-legal-cracks.html | Falling Through the Legal Cracks | By Barry Meier and Hilary Stout | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/after-daughters-death-welcoming-grandchildren-into-a-bustling-home.html | Raising Grandchildren to Honor a Dying Wish | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/at-a-manhattan-soup-kitchen-piano-music-is-always-on-the-menu.html | At Soup Kitchen Food on Table Chops on Piano | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/brooklyn-woman-at-ski-resort-dies-after-fall-from-a-chair-lift.html | Brooklyn Woman at Ski Resort Dies After Fall From a Chair Lift | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/michael-grimm-in-a-reversal-will-resign-from-congress.html | Grimm in a Reversal Will Resign From Congress | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/timothy-dowd-detective-who-led-son-of-sam-manhunt-dies-at-99.html | Timothy Dowd Dies at 99 Led Son of Sam Manhunt | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/us-said-to-investigate-new-york-assembly-speaker-over-pay-from-law-firm.html | Assembly Leader Said to Be Focus of a US Inquiry | By William K Rashbaum Thomas Kaplan and Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/cuomo-and-christie-stop-real-reform.html | Cuomo and Christie Stop Real Reform | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/david-brooks-the-sidney-awards-part-2.html | The Sidney Awards Part 2 | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/deterring-cyberattacks-from-north-korea.html | Deterring Cyberattacks From North Korea | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/joe-nocera-four-questions-for-2015.html | Four Questions for 2015 | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/police-respect-squandered-in-attacks-on-de-blasio.html | Police Respect Squandered | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/baseball/yankees-send-shawn-kelley-to-padres-for-johnny-barbato.html | Yankees Send Kelley to Padres for Young Pitcher | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/for-knicks-fans-leap-of-faith-is-a-doozy.html | Jackson Asks Knicks Fans to Take a SkyHigh Leap of Faith | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jets-struggles-under-owner-woody-johnson-feel-familiar.html | Silver Spoons Few Trophies | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-might-find-studio-a-good-fit.html | Ryan Might Find Studio a Good Fit | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/woody-johnson-wants-darrelle-revis-to-return-oops-sorry.html | Johnson Wants Revis to Return Oops Sorry | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/evidence-that-the-jim-crow-era-endures-for-older-black-voters-in-the-south-.html | How Jim Crow Influence Still Lingers | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/3-shots-from-police-killed-los-angeles-man-ezell-ford-autopsy-finds.html | 3 Shots From Police Killed Los Angeles Man Autopsy Finds | By Ian Lovett | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/kentucky-health-plan-is-flooded-with-the-poorest-and-sickest.html | Success of Kentuckys Health Plan Comes With New Obstacles | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/for-solution-to-income-stagnation-republicans-and-democrats-revise-their-playbooks.html | For Solution to Income Stagnation Parties Revise Their Playbooks | By John Harwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/louisiana-congressman-steve-scalise-acknowledges-addressing-racist-group-in-2002.html | Louisiana Congressman Acknowledges Addressing Racist Group in 2002 | By Ashley Parker and Alan Rappeport | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/americas/an-economic-boom-recedes-but-south-america-might-avert-the-bust.html | A Boom Recedes but a Transformed Continent Might Avert the Bust | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/britain-ebola-case-reported-in-glasgow.html | Britain Ebola Case Reported in Glasgow | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greek-patience-with-austerity-nears-its-limit-.html | Greeks Patience With Austerity Nears Its Limit | By Suzanne Daley | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/guards-retreat-in-london-but-just-a-bit-.html | Guards Retreat in London but Just a Bit | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/05/foxcatcher-and-the-screenwriter-who-didnt-see-how-it-could-be-a-film/ | A Tale of Three Men With Talent and Money Unevenly Distributed | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/best-restaurants-nyc-10-best-cheap-eats-2014.html | Off the Beaten Path and Well Worth a Visit | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-black-eyed-peas-recipe-for-luck-in-the-new-year.html | Stirring the Pot for Good Fortune | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-recipe-for-spicy-fish-cakes.html | Fish Cakes Conquer Their Shyness | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-new-restaurants-2014.html | Gazing Beyond the Stars | By Pete Wells | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-restaurant-dishes-2014.html | The Dishes That Defined the Year | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/29/game-of-thrones-a-hit-with-pirates-too/ | In Game of Piracy u2018Thronesu2019 Is King | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/learning-mexican-cooking-from-diana-kennedy.html | Learning Mexican Cooking From Diana Kennedy | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/art-basel-eyes-to-the-east-names-new-director-for-asia/ | A New Director in Asia Is Named by Art Basel | By Amy Qin | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/the-intercept-website-gets-a-serial-scoop/ | Witness in Serial Case Gives an Interview | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/30/questioning-the-historical-accuracy-of-selma/ | Member of Johnsonu2019s Cabinet Criticizes u2018Selmau2019 | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://dealbook.nytimes.com/2014/12/30/whistle-blower-awards-lure-wrongdoers-looking-to-score/ | WhistleBlower Awards Get Results but Also May Lure Wrongdoers | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/a-shaker-village-finds-enterprise-is-not-so-simple.html | A Shaker Village Finds Enterprise Is Not So Simple | By Brian Schaefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/luise-rainer-award-winning-actress-dies-at-104.html | Luise Rainer Dies at 104 Won Best Actress Oscars for Two Years Running | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/jazzs-year-of-complaint-citing-whiplash-and-the-new-yorker.html | An AllYear Season of Discontent in Jazz | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/stephen-costello-and-tamara-wilson-show-opposing-approaches.html | When Singing Verdi Perfection Is No Substitute for Passion | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/the-temptations-and-the-four-tops-hit-broadway.html | The Way They Do the Things They Did but This Time Live on Broadway | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/posters-the-fine-art-of-selling-theater.html | Posters The Fine Art of Selling Theater | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/books/how-we-are-by-vincent-deary-mixes-psychology-and-philosophy.html | Dying Is Easy Change Is Hard | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/a-year-of-record-recalls-galvanizes-auto-industry-into-action.html | Auto Industry Galvanized After Record Recall Year | By Bill Vlasic and Hilary Stout | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/as-lithuania-joins-eurozone-relief-and-hesitation.html | In Lithuania Tepid Greeting for the Euro | By Jack Ewing | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/movies/a-most-violent-year-with-oscar-isaac-and-jessica-chastain.html | Heating Oil Mixed With Trouble | By AO Scott | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/allies-of-christie-and-cuomo-defend-veto-of-port-authority-overhaul.html | Governors Push Their Plan for Port Agency Overhaul | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/mayor-de-blasio-and-police-union-leaders-meeting.html | Police Unions Leaders Meet With the Mayor Grievances Are Aired in a TwoHour Session | By Matt Flegenheimer and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/notable-deaths-in-2014.html | Looking Back Those We Lost in 2014 | By William McDonald | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/aleksei-navalny-and-russias-protesters-face-a-tough-battle.html | Will the Internet Defeat Putin | By Emily Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/frank-bruni-gina-raimondos-approach-to-income-inequality.html | A Democrat to Watch in 2015 | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/inmate-improv.html | Inmate Improv | By Anna Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/roger-cohen-gaza-is-nowhere.html | Gaza Is Nowhere | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/ndamukong-suhs-suspension-is-overturned.html | Suh Wins Appeal and Will Be Able to Face Cowboys | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/the-nfls-biggest-overachievers-and-underachievers-of-2014.html | Four Teams Good and Bad That Threw the Oddsmakers for a Loss | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/rose-bowl-game-florida-state-seminoles-oregon-ducks-fortunes-reputations.html | The Good the Bad and the Hazy | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/death-toll-climbs-for-on-duty-police-officers-in-2014.html | Rate Climbs in Killings of Officers on the Job | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/how-cuba-talks-were-reshaped-by-the-release-of-bergdahl.html | US Swap for Bergdahl Shook Up Secret Talks With Cuba | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/in-louisville-an-oasis-of-care-for-the-disabled.html | An Oasis of Care and Caring for People With Intellectual Disability | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/politics/scalises-speech-to-white-supremacist-group-clouds-republicans-plans.html | Republicans Try to Fix Damage a 2002 Speech Could Do in 2016 | By Jonathan Martin and Jackie Calmes | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/veterans-chemical-burns-expanded-military-doctors-knowledge-but-his-care-faltered.html | Veterans Burns Helped Science Bared Lapses | By C J Chivers | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/walmart-shooting-by-2-year-old.html | 2YearOld Boy Sets Off Gun Killing Mother in Idaho Store | By Bill Morlin and Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/banjul-gambia.html | US Embassy Describes Coup Attempt in Gambia | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/airasia-8501-jet-missing-indonesia.html | Searchers Pull Jet Debris and Bodies From Java Sea | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/zaki-ur-rehman-lakhvi-mumbai-pakistan-arrested.html | Pakistan Militant Granted Bail Pending Trial in Mumbai Attacks Is Rearrested | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/aleksei-navalny-convicted.html | Chief Putin Critic Is Spared Prison in a Fraud Case but His Brother Is Jailed | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/bbc-delays-airing-of-documentary-on-charles-and-camilla.html | BBC Delays Documentary on Charles and Camilla | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/ferry-death-toll-rises-to-13-amid-concerns-about-uncounted-stowaways.html | Fear for Stowaways as Ferry Death Toll Rises to 13 | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/resolution-for-palestinian-state-fails-in-security-council.html | Draft Resolution Setting Deadline for Palestinian State Fails in Security Council | By Michael R Gordon and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/international/norwegians-turn-ambivalent-on-statoil-their-economic-bedrock.html | A Nations Pride Chided | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/Snapchat-Plans-a-Global-View-of-New-Years-Festivities.html | Snapchat Plans a Global View of New Years Festivities | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/sony-attack-first-a-nuisance-swiftly-grew-into-a-firestorm-.html | Sony Attack First a Nuisance Swiftly Grew Into a Firestorm | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/obamas-trade-chief-undaunted-by-odds-pushes-for-trans-pacific-partnership.html | Obamas Trade Chief Undaunted by Odds Pushes for a 12Nation Deal | By Mark Landler and Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/start-ups-rise-to-close-a-gap-for-farmers.html | StartUps Rise to Close a Gap for Farmers | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |

| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/health/source-of-ebola-outbreak-might-be-bats-study-says.html | Source of Ebola Outbreak Might Be Bats Study Says | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/cuomo-veto-highlights-difficulties-of-firing-a-teacher.html | Cuomo Veto Highlights Difficulties of Firing a Teacher | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/firm-that-paid-sheldon-silver-is-tied-to-landlord-with-troubled-past.html | Landlord Tied to Law Firm That Paid Assembly Chief | By William K Rashbaum and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/for-officer-lius-funeral-blending-police-traditions-with-chinese-customs.html | For an Officers Funeral Blending Police Traditions and Chinese Customs | By Vivian Yee and Jeffrey E Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/from-struggling-high-schooler-to-college-freshman.html | From Struggling High Schooler to College Freshman | By Jessica Schnall | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/korean-americans-seek-boycott-after-an-attack-in-a-mcdonalds-in-queens.html | KoreanAmericans Seek Boycott After an Attack in a McDonalds | By Kirk Semple | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/lawmakers-look-to-override-christie-and-cuomo-on-port-authority-overhaul.html | Lawmakers in 2 Capitals Look to Revive Reform Bill | By Kate Zernike and Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/potential-candidates-for-michael-grimms-house-seat-begin-to-surface.html | Staten Island Prosecutor Among Potential Contenders for Grimms House Seat | By Patrick McGeehan and Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/cuba-turns-off-critics-open-mic.html | Cuba Turns Off Critics Open Mic | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/keeping-track-loans-for-troops-and-higher-wages.html | Keeping Track | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/when-new-york-city-police-walk-off-the-job.html | When Cops Walk Off the Job | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/kings-theater-in-flatbush-set-to-reopen-and-lift-a-neighborhood.html | Brooklyn Awaits Return of the Kings | By Jane L Levere | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/scott-shnay.html | Scott Shnay | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/hawks-spoil-party-as-lebron-james-turns-30-and-cavaliers-fall-without-him.html | Hawks Spoil Party as James Turns 30 and Cavaliers Fall Without Him | By Mike Tierney | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/the-knicks-cole-aldrich-a-bright-spot-steps-in-to-fill-the-void.html | Not All Gloom and Doom Knicks Find a Bright Spot | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/his-job-safe-coughlin-defends-two-assistants.html | His Job Safe Coughlin Defends Two Assistants | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/hockey/rising-hockey-stars-will-go-head-to-head-when-us-and-canada-juniors-meet.html | Top Junior Stars Will Meet When US Faces Canada | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/wednesdays-games-to-watch.html | Todays Games to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/what-made-college-ball-more-like-the-pros-73-billion-for-a-start.html | What Made College Ball More Like Pros 73 Billion for a Start | By Marc Tracy and Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/atlanta-hopes-streetcar-route-will-grow-into-a-traffic-fix.html | Atlanta Hopes a ThreeMile Streetcar Route Will Help Foster a New Urban Image | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/doctor-loses-license-over-assisted-suicides.html | Doctor Loses License Over Assisted Suicides | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/health-insurance-enrollment-strongest-in-federal-marketplace.html | Health Insurance Enrollment Strongest in Federal Marketplace | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/paul-sprenger-lawyer-who-fought-discrimination-dies-at-74.html | Paul Sprenger 74 Fought Discrimination | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/school-cash-insufficient-in-kansas-court-finds-.html | School Cash Insufficient in Kansas Court Finds | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/drone-strike-is-said-to-kill-shabab-leader.html | Drone Strike Is Said to Kill a Shabab Chief | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/ebola-ravages-economies-in-west-africa.html | In West Africa Ebola Ravages Economies Too | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/americas/canada-man-kills-eight-in-alberta-and-then-commits-suicide-police-say.html | Canada Man Kills Eight in Alberta and Then Commits Suicide Police Say | By Kayne Rogers | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/court-orders-arrest-of-ex-executive-at-korean-airlines-over-nut-rage.html | South Korea Former Executives Arrest Is Ordered in Airline Nut Rage Episode | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/how-putin-forged-a-pipeline-deal-that-derailed-.html | How Putin Forged a Pipeline Deal That Derailed | By Jim Yardley and Jo Becker | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/merkel-to-attack-anti-immigrant-movement.html | Merkel to Attack AntiImmigrant Movement | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/calls-to-free-leading-cleric-in-bahrain.html | Calls to Free Leading Cleric in Bahrain | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/us-troops-back-in-iraq-train-a-force-to-fight-isis.html | US Troops Back in Iraq Train a Force to Fight ISIS | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2015-01-01 | https://www.nytimes.com/2014/12/02/fashion/iris-van-herpen-and-a-different-way-of-thinking.html | She Stitches Art and Science Together | By Kathleen Beckett | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://cityroom.blogs.nytimes.com/2014/12/29/new-years-day-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday Today New Yearu2019s Day | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/30/world/europe/gleb-yakunin-russian-priest-and-dissident-is-dead-at-80.html | Rev Gleb Yakunin 80 Russian Priest and Dissident | By Sophia Kishkovsky | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/at-cos-no-need-for-a-passport-.html | No Need for a Passport | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/no-shampoo-regimens-replace-the-suds.html | NoShampoo Regimens Replace the Suds | By Marisa Meltzer | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/31/technology/personaltech/managing-mail-on-the-mac.html | Managing Mail on the Mac | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/honors-from-the-queen-for-joan-collins-and-john-hurt/ | Honors From the Queen | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/new-years-eve-with-skrillex-and-diplo-enjoy-the-show-even-if-you-dont-go/ | New Yearu2019s Eve Redux Skrillex and Diplo Online | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://bits.blogs.nytimes.com/2014/12/31/uber-suspends-operations-in-spain/ | Uber Halts Spanish Operations After a Judicial Decision | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://dealbook.nytimes.com/2014/12/31/hu ge-ski-resort-for-the-rich-is-bouncing-back/ | AprsBankruptcy | By Sarah Max | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2014/12/31/world/middleeast/five-guantanamo-prisoners-are-released-to-kazakhstan.html | 127 Prisoners Remain at Guantanamo as US Sends 5 to Kazakhstan | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/design/josef-hoffmann-and-adolf-loos-contrasting-modernist-architects.html | Two Architects Two Modernist Visions | By Alice Rawsthorn | TX 8-068-090 | 2015-03-03 |

| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/england-beats-the-netherlands-in-the-world-mind-games-final.html | England Beats the Netherlands in the World Mind Games Final | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/michael-daves-brings-bluegrass-to-the-bell-house.html | Gather Round Yall Its Bluegrass Time | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/bowery-ballroom-leader-plans-music-club-in-los-angeles.html | A Bowery Titan Puts Down LA Roots | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/trifonov-and-the-philharmonic-together-again-at-avery-fisher.html | Focus Flexibility and Calm Lucidity | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/matthew-goode-makes-mark-in-the-good-wife.html | An Actor Dashing Across the Atlantic | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/books/nazila-fathis-the-lonely-war-is-set-for-of-iran.html | Portrait of Iran Where Revolution Is Ideological and the Costs Are Human | By Nahid Mozaffari | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/ecbs-peter-praet-says-more-eurozone-stimulus-may-be-needed.html | ECB Executive Says More Eurozone Stimulus May Be Needed | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/international/airasia-tony-fernandes-responds-to-crisis-with-quick-compassion.html | AirAsias Chief Responds Quickly and With Compassion | By Alexandra Stevenson and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/a-kim-jong-il-production-looks-at-north-koreas-film-past.html | North Koreas LoveHate of Movies | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/sonys-the-interview-is-set-for-on-demand-and-wider-online-viewing.html | Sony in Deals for Wider Viewing of The Interview | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/smallbusiness/a-reversal-for-indinero-a-once-struggling-accounting-software-start-up.html | Fortunes Reverse for a OnceStruggling Accounting Software StartUp | By Adriana Gardella | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/for-a-composers-style-statement-pieces-to-play-and-wear.html | Statement Pieces to Play and Wear | By Christopher Barnard | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/jim-harbaugh-inspires-a-run-on-khakis-at-michigan.html | Jeans Coach Says Youre Out of Uniform | By Jennifer Conlin | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/plus-size-fashion-moves-beyond-the-muumuu.html | A Muumuu Is Not High Fashion | By Marisa Meltzer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/seeking-a-gentle-cleanser-for-a-harsh-winter.html | What Works Seeking a Gentle Cleanser for a Harsh Winter | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/street-style-outside-the-major-fashion-shows.html | The Big Runway Outside | By Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/an-assortment-of-hoarders.html | Sorting a Collection of Hoarders | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/discounts-from-bloomingdales-simon-pearce-thomas-paul-and-french-presse.html | Rugs Throws and More | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/everything-and-the-kitchen-sink.html | Everything and the Kitchen Sink | By Bob Tedeschi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/graffiti-moves-indoors.html | Graffiti Moves Indoors | By Elaine Louie | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/knit-1-curl-up-2.html | Knit 1 Curl Up 2 | By Linda Lee | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/perpetual-disappointments-diary-not-for-pollyannas.html | Abandon All Hope Ye Who Buy It | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/should-we-add-a-closet-to-a-small-bedroom.html | Should We Add a Closet to a Small Bedroom | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/what-lies-beneath-takes-a-gulp-of-air.html | What Lies Beneath Takes a Gulp of Air | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/cuomos-second-inauguration-to-address-issues-beyond-state.html | In Second Inaugural Address Cuomo Is Expected to Strike National Tone | By Jesse McKinley and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/new-york-city-murders-fall-but-the-police-arent-celebrating.html | Murders Drop to a Record Low but Officers Arent Celebrating | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/off-limits-for-over-a-decade-lobby-of-woolworth-building-is-open-for-tours.html | Grand Arcade Is Once Again a Sight All Can See | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/a-benefactor-of-both-cotton-bowl-entrants-cant-lose.html | Alluring Matchup in Cotton Bowl Has One Mans Name Written All Over It | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/hockey/capitals-challenge-alex-ovechkin-to-play-a-more-complete-game.html | Capitals Are Looking for HighScoring Ovechkin to Expand His Game | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaabasketball/seton-hall-tops-no-15-st-johns-in-big-east-opener.html | Missing Its Star Scorer Seton Hall Upsets St Johns | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/for-ohio-state-an-abundance-of-riches-and-intrigue-at-quarterback-.html | Overabundance Under Center | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-first-family-of-instagram.html | The First Family of Instagram | By Caroline Moss | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-rise-of-evgeny-lebedev.html | Making Himself at Home | By Charlie Porter | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/when-low-tech-is-the-best-tech.html | When Low Tech Is the Best Tech | By Jamie Passaro | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/just-for-laughs-fake-mustaches-and-cat-translations-on-your-smartphone.html | Just for Laughs Fake Mustaches and Cat Translations | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/recycling-electronic-waste-responsibly-excuses-dwindle.html | Recycling Tech Waste Responsibly Excuses Dwindle | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/thinkup-helps-the-social-network-user-see-the-online-self.html | Get to Know Your Social Media Persona | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/maryland-governor-omalley-commutes-death-sentences-emptying-death-row.html | Life Sentences for Last Four Facing Death in Maryland | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/arizona-supreme-court-allows-challenge-to-states-medicaid-expansion.html | Arizona Supreme Court Allows Challenge to Medicaid Growth | By Timothy Williams and Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/supreme-court-plans-to-provide-briefs-and-filings-electronically.html | High Court in Big Leap Plans to Put Filings Online | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/airasia-flight-8501-indonesia-airline-safety.html | Crash Renewing Scrutiny of Indonesias Lax Airlines | By Thomas Fuller and Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/bribes-free-drug-kingpin-in-afghanistan-where-cash-often-overrules-justice.html | Bribery Frees a Drug Kingpin in Afghanistan Where Cash Often Overrules Justice | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/chinese-court-orders-6-companies-to-pay-26-million-for-polluting.html | Fines Total 26 Million for Polluters in China | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/greece-dissolves-parliament-to-prepare-for-early-elections.html | As Early Elections Near Greek Legislators Disband | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/palestinians-to-join-international-criminal-court-defying-israeli-us-warnings.html | Palestinians Set to Seek Redress in a World Court | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/yemen-bombing.html | Bomber in Yemen Kills at Least 23 at a Ceremony | By Shuaib Almosawa | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://opinionator.blogs.nytimes.com/2014/12/31/central-park-after-hours/ | Central Park After Hours | By Allan Ripp | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/edward-herrmann-actor-with-a-noble-air-dies-at-71.html | Edward Herrmann Actor With a Noble Air Dies at 71 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/hourly-minimum-wage-is-going-up-for-millions.html | Hourly Wage Is Going Up for Millions | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/a-simple-gift-.html | A Simple Gift | By Rachel Urquhart | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/the-imperfectionists.html | The Imperfectionists | By Amara Holstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/health/new-cdc-job-overseeing-laboratory-safety-.html | New CDC Job Overseeing Laboratory Safety | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/movies/depiction-of-lyndon-b-johnson-in-selma-raises-hackles.html | Film Casts Johnson as Villain Restarting Civil Rights Debate | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/after-several-false-starts-finding-a-career-path.html | After Several False Starts Finding a Career Path | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/arrest-statistics-decline-sharply-police-unions-deny-an-organized-slowdown.html | Number of Arrests Drops After Killing of 2 Officers | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/cuomo-using-pardon-power-gives-pair-a-second-chance.html | For Second Straight Year Cuomo Uses Pardon Power | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/exit-alarms-in-the-subways-are-silenced-by-the-mta.html | Exit Alarms in the Subways Are Silenced by the MTA | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/long-out-of-place-on-an-exclusive-manhattan-block-a-restaurant-moves-out.html | Chains Original Link In Unlikely Spot Is No More | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/on-brooklyn-campus-annual-antique-display-goes-out-with-a-terrifying-wail.html | On Brooklyn Campus Annual Antique Display Goes Out with a Terrifying Wail | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/after-airasia-flight-8501-a-need-for-tracking.html | When Airplanes Go Missing | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/in-foiling-gmail-china-foils-itself.html | In Foiling Gmail China Foils Itself | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/mark-bittman-hens-unbound.html | Hens Unbound | By Mark Bittman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/social-programs-that-work.html | Social Programs That Work | By Ron Haskins | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/the-palestinians-desperation-move.html | The Palestinians Desperation Move | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/basketball/ny-knicks-carmelo-anthony-phil-jackson-fresh-start-yields-a-familiar-result.html | Before Ball Drops the Knicks Continue Their Own Descent | By Billy Witz | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/football/nfl-roundup.html | Marrone Quits Bills and Is Said to Draw Jets Interest | By Ben Shpigel and Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/hockey/canada-holds-off-us-in-preliminary-junior-championship-match.html | Canadian Juniors Top United States in Rancorous PreliminaryRound Game | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/alabama-vs-ohio-state-sugar-bowl-preview-nick-saban-urban-meyer.html | Todays Games to Watch | By Fred Bierman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/college-football-playoff-may-be-a-boon-or-just-a-pandoras-box.html | Playoff May Be a Boon or Just a Pandoras Box | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/standouts-in-tech-drones-virtual-reality-instant-translation-and-ai.html | Innovation in 2014 4 Standouts in Tech | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/massachusetts-new-effort-to-move-bombings-trial.html | Massachusetts New Effort to Move Bombings Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/mission-ends-but-sacrifices-are-not-over-for-us-soldiers.html | Mission Ends but Sacrifices Are Not Over | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/much-of-david-dukes-91-campaign-is-now-in-louisiana-mainstream.html | Much of David Dukes 91 Campaign Is Now in Louisiana Mainstream | By Jeremy Alford | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/cuba-arrests-dissidents-2-weeks-after-us-accord.html | Cuba Arrests Dissidents 2 Weeks After US Accord | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/whereabouts-of-us-spy-released-in-cuba-deal-are-unknown.html | Whereabouts of US Spy Released in Cuba Deal Are Unknown | By Frances Robles | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/north-korea-leader-seeks-meeting-with-south.html | North Korean Leader Seeks Meeting With Souths President | By Martin Fackler | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/stampede-in-shanghai-china.html | 35 Are Killed as Crowd Stampedes in Shanghai | By Austin Ramzy | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/euro-and-immigration-promise-challenges-for-merkel-in-2015.html | Euro and Immigration Promise Challenges for Merkel in 2015 | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/anti-putin-protest-fizzles-as-police-sweep-square.html | AntiPutin Protest Fizzles as Police Sweep Square | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/with-schoolgirls-still-missing-fragile-us-nigeria-ties-falter.html | With Schoolgirls Still Missing Fragile USNigeria Ties Falter | By Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/upshot/five-surprising-economic-trends-in-2014-and-what-they-mean-for-2015.html | Market Trends of 2014 What They Mean for 2015 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/31/upshot/as-feared-its-a-season-of-high-flu-intensity.html | Flu Season Is Shaping Up as Intense With a Low Vaccination Rate | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/autoreviews/video-review-the-m235i-stands-with-the-bmw-classics.html | The M235i Stands With the BMW Classics | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2015/01/01/a-kanye-west-paul-mccartney-single-drops-just-before-the-ball/ | WestMcCartney Single Drops Before the Ball | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2015/01/01/piketty-turns-down-the-legion-of-honor/ | Piketty Says Non To Legion of Honor | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2015/01/01/proulx-says-she-regrets-brokeback-mountain/ | Proulx Regrets Writing u2018Brokeback Mountainu2019 | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2015/01/01/selma-to-be-screened-free-in-selma/ | In Selma a Free Screening of u2018Selmau2019 | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-class-in-the-melt-method-of-body-work.html | Rolling and Flexing to Massage Away Pain and Stress | By Julia Lawlor | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-shared-legacy-at-the-american-folk-art-museum.html | Simple but Oh What Depths | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/an-art-critics-view-of-mr-turner-and-other-art-films.html | Plotlines Brush Strokes Are Enough | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/dance/in-city-ballets-nutcracker-an-ever-changing-menu.html | In the Sweet Shop Happily Sampling New Concoctions | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/goyas-los-caprichos-goes-on-view-at-national-arts-club.html | Societys Flaws and Foibles Etched for Posterity | By William Grimes | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/j-m-w-turner-paintings-at-east-coast-museums.html | Communing With Mr Turner | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/jean-dubuffet-at-museum-of-modern-art.html | A Creative Vision So Down to Earth | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/v-s-gaitonde-retrospective-at-the-guggenheim.html | An Indian Modernist With a Global Gaze | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/lil-quinquin-a-new-mystery-by-bruno-dumont.html | Alas the Indignity Murder Victims Entombed in Cows | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/new-york-philharmonic-and-dianne-reeves-on-new-years-eve.html | As Bubbly as a Midnight Glass of Champagne | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/skrillex-diplo-madison-square-garden.html | Turning the Garden Into a House Party | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/susan-stromans-the-merry-widow-at-the-met.html | Talking and Talking About Love | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/recalling-blind-tom-an-autistic-pianist-born-to-slavery.html | Recalling Blind Tom an Autistic Pianist Born to Slavery | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-children-for-jan-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-jan-2-8.html | Spare Times | By Meghan Rice and Anne Mancuso | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/a-winter-bounty-for-serious-tv-fans.html | 20 Shows to Watch | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/after-a-remake-for-american-viewers-back-to-understatement-.html | After a Remake for American Viewers Back to Understatement | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/line-of-duty-compared-with-downton-abbey.html | Cops and Crime Versus Crumpets Two Shows Reveal Two Britains | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/theater-festivals-include-under-the-radar-and-american-realness.html | A Cold Month Is No Longer Dark | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/to-tame-dashboard-chaos-carmakers-take-a-hint-from-tablets.html | Carmakers Take a Hint From Tablets | By John R Quain | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/books/tim-howards-the-keeper-tells-that-athletes-story.html | Stopping Goals and Opening Up | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/a-year-of-columns-a-memorable-trove-of-characters.html | A Year of Columns a Memorable Trove of Characters | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/economy/after-years-of-cuts-government-spending-is-starting-to-rebound.html | Government Spending Edging Up Is a Stimulus | By Dionne Searcey | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/energy-environment/a-gray-area-in-regulation-of-genetically-modified-crops.html | The Gene Editors | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/in-economic-revival-effort-japan-turns-to-its-women.html | To Rescue Economy Japan Turns to Supermom | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/heritage-and-food-in-the-search-for-general-tso.html | The Search for General Tso | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/the-woman-in-black-2-angel-of-death-by-tom-harper.html | A Ghost With a Grudge Watch Out Kids | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/3-die-in-queens-fire-on-new-years-eve.html | 3 Die in Queens Fire City Records First Killing of 2015 | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/cuomo-inaugurated-for-second-term-as-governor.html | Cuomo Putting Big Challenges on His Agenda | By Thomas Kaplan and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/new-york-pedestrian-deaths-are-lowest-on-record.html | Citys Pedestrian Fatalities Lowest on Record in 2014 | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/series-on-troubled-scion-of-durst-real-estate-family-has-critic-his-brother.html | Real Estate Titan Sees Brother Wielding a New Weapon TV | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/teach-congress-a-lesson.html | Teach Congress a Lesson | By David N Cicilline and Scott Rigell | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/where-have-all-the-cod-gone.html | Where Have All the Cod Gone | By W Jeffrey Bolster | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/basketball/bob-hall-harlem-globetrotter-who-relished-the-role-of-showman-dies-at-87-.html | Bob Hall 87 Top Showman With Harlem Globetrotters | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/alabamas-success-under-nick-saban-is-felt-all-over-state.html | In Alabama Saban8217s Success Stirs Waves of Crimson Pride | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/frank-lampard-lifts-manchester-city-as-fans-in-new-york-fume.html | Lampard Scores Winner for Manchester City | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/an-all-gyllenhaal-weekend-anyone.html | An AllGyllenhaal Weekend Anyone | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/ilona-jantti-and-finnish-aerialism-at-circus-now.html | Keeping Up With the Visuals | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/jack-ferver-takes-inspiration-from-fred-herko.html | Dancers Homage to a Kindred Soul | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/sorry-robot-from-mike-iveson-is-at-the-coil-festival.html | An Actor Uses a Pen This Time | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/under-the-radar-mariano-pensottis-cineastas-tells-8-stories.html | Doing CloseUps With No Camera | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/john-i-goodlad-educator-who-led-8-year-study-underpinning-school-reforms-dies-at-94.html | John I Goodlad Progressive Educator Dies at 94 | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/politics/jeb-bush-resigns-from-board-seats-possibly-edging-closer-to-presidential-run.html | Jeb Bush Leaves Boards Edging Closer to a 16 Run | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/afghanistan-wedding-party-shelling-deaths.html | Shelling Strikes Afghan Wedding Party Killing at Least 25 | By Azam Ahmed and Taimoor Shah | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/little-debris-found-as-search-for-airasia-plane-continues.html | Rough Seas Halt Search for Jet Data Recorders Are Still Missing | By Tom McCawley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/witnesses-recall-panic-of-deadly-stampede-in-shanghai.html | In Moments New Year8217s Revelry Became Fatal Crush in Shanghai | By David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/despite-thaw-american-base-at-guantanamo-still-stings-for-cubans.html | Despite Thaw American Base at Guantanamo Still Stings for Cubans | By William Neuman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/turkey-police-thwart-attack-on-prime-ministers-office.html | Turkey Police Arrest Armed Man After Attack Near the Premiers Office | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/egypt-al-jazeera-journalists-trial.html | Three Al Jazeera Journalists Remain in Jail After Egyptian Court Orders a Retrial | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/syrian-civil-war-2014-deadliest-so-far.html | Syria Deaths in 2014 Hit a New High Group Says | By Rick Gladstone and Mohammad Ghannam | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://dealbook.nytimes.com/2015/01/01/deal-makers-notched-nearly-3-5-trillion-worth-in-14-best-in-7-years/ | Deal Makers Notched Nearly 35 Trillion Worth in u201914 Best in 7 Years | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/web-freedom-is-seen-to-be-growing-as-a-global-issue-in-2015.html | Web Freedom Seen Growing as an Issue | By Vindu Goel and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/health/ebola-doctors-are-divided-on-iv-therapy-in-africa.html | Ebola Doctors Are Divided on IV Therapy in Africa | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/ferret-fanciers-excited-at-chance-that-new-york-city-may-lift-ban.html | Ferret Fanciers Ruffled by Ban Are Eager for City to Lift It | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/man-is-accused-of-making-threatening-calls-to-police.html | Man Threatened to Kill Officers Authorities Say | By Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mario-cuomo-new-york-governor-and-liberal-beacon-dies-at-82.html | Mario Cuomo 82 Dies ThreeTerm Governor Was a Liberal Beacon | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mothers-courage-helps-daughter-change-course-amid-illness.html | Mothers Courage Moves Daughter to Change Course | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/soothing-the-aged-with-verse-a-lawyer-takes-a-road-less-traveled.html | Soothing the Aged With Verse a Lawyer Takes a Road Less Traveled | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/top-2-thruway-authority-executives-quit-without-warning.html | Top 2 Executives Resign From Thruway Authority | By Russ Buettner | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/a-vital-nuclear-agreement-at-risk.html | A Vital Nuclear Agreement at Risk | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/an-enemy-of-reform-in-new-york-jails.html | An Enemy of Reform in New York Jails | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/david-brooks-the-age-of-benjamin-netanyahu.html | The Age of Bibi | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/paul-krugman-twin-peaks-planet.html | Twin Peaks Planet | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/whats-happening-to-the-skyline.html | Whats Happening to the Skyline | By Francis X Clines | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/baseball/yankees-trade-former-top-prospect-to-braves.html | Yankees Trade a Former Top Prospect to the Braves | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/football/doug-marrone-is-among-jets-candidates.html | Marrone ExBills Coach Is Among Seven Candidates for Jets | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/hockey/roy-brouwers-goal-defeats-blackhawks-at-winter-classic.html | Battling Suns Glare at Ballpark the Capitals Deliver a Final Bit of Brilliance | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/ohio-state-cardale-jones-alabama-sugar-bowl-advances-national-title-game.html | A No 3 Quarterback Topples No 1 Alabama | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/oregon-thrashes-florida-state-in-rose-bowl-and-heads-to-national-championship-game.html | Awe and Shock Its Ducks vs Buckeyes | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/fifa-will-ban-third-party-ownership-in-may.html | A Contentious Source of Income Is Set to Dry Up | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/boston-is-eager-to-begin-marathon-bombing-trial-and-to-end-it.html | Boston Is Eager to Begin Marathon Bomb Trial and to End It | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/georgia-police-chief-on-leave-after-shooting-of-his-wife.html | Atlanta Suburbs Police Chief on Leave After Shooting Wife | By Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/in-new-mexico-tent-city-a-glimmer-of-hope.html | In Tent City a Glimmer of Hope | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/americas/cuba-again-arrests-artist-seeking-dissidents-release.html | Cuba Again Arrests Artist Seeking Dissidents Release | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/vanguard-of-an-uprising-now-on-the-run-weighs-a-bleak-future-.html | Vanguard of Syrian Uprising Now on the Run Weighs a Bleak Future | By Anne Barnard | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/court-membership-wouldnt-guarantee-palestinians-a-war-crimes-case.html | Court Membership Wouldnt Guarantee Palestinians a War Crimes Case | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/iraq-civilian-deaths-increase-in-2014.html | Iraq Civilian Deaths Increase in 2014 | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2014-12-15 | 2015-01-02 | https://carpetbagger.blogs.nytimes.com/2014/12/15/into-the-woods-emily-blunt-stephen-sondheim/ | In Prada or Robes a Familiar Foil Is on the Set | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-03 | https://artsbeat.blogs.nytimes.com/2014/12/31/broad-museum-shows-its-face/ | Broad Museum Shows Its Face | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://artsbeat.blogs.nytimes.com/2015/01/02/bono-fears-he-may-never-play-the-guitar-again/ | Bono Fears He May Never Play the Guitar Again | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/jane-the-virgin-helps-raise-cws-profile.html | Virgin Conceives Network Profits | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/galavant-musical-on-abc-has-some-naughty-laughs.html | A Kingdom of Jousting Kidnapping and Some Saucy Singing Too | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/edith-pearlmans-new-book-is-honeydew.html | For Writer Talent Finally Succeeds Where Chance Failed | By Steve Almond | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/murty-classical-library-catalogs-indian-literature.html | Literature Of India Enshrined In a Series | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/business/energy-environment/support-for-gas-tax-increase-still-nil-despite-falling-prices.html | GasolineTax Increase Finds Little Support | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/business/international/new-zealand-glaciers-ebb-and-tour-guides-play-catch-up.html | New Zealand Glaciers Ebb Tour Guides Play CatchUp | By Mike Ives | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/crosswords/bridge/a-deal-from-the-sportaccord-world-mind-games.html | A Deal From the SportAccord World Mind Games | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/funeral-for-mario-cuomo-is-set-for-tuesday.html | Private Funeral Set for Tuesday | By Andy Newman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/mario-cuomo-rose-from-queens-the-outsiders-borough-.html | An Outsiders Borough Shaped a Politician Who Helped Shape It | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-time-for-traitors.html | A Time for Traitors | By Roger Cohen | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/science/big-bang-to-be-investigated-from-balloon-in-antarctica.html | Telescopes Look for Signs of Big Bang | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/ascendant-in-arizona-the-cardinals-and-team-president-michael-bidwill.html | Next Men Up Cardinals | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaabasketball/queens-and-immaculata-played-in-first-womens-basketball-game-at-madison-square-garden-in-1975.html | A First at the Garden Earns an Encore | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/oregon-looks-bold-and-exciting-and-this-time-its-not-the-uniforms.html | StyleMinded Oregon Shows Its Substance | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/soccer/steven-gerrard-will-leave-liverpool-perhaps-for-mls.html | Gerrard to Depart Club | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/tina-satter-readies-the-stage-for-ancient-lives.html | Of Witches the Forest and Field Hockey | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/visitors-barney-norriss-play-about-alzheimers.html | Fusillades Piercing a Fog of Dementia | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gay-marriage-prompts-a-call-for-clergy-to-shun-civil-ceremonies.html | Gay Marriage Prompts Call for Clergy to Shun Civil Ceremonies | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gun-control-groups-blocked-in-washington-turn-attention-to-states.html | Fight on Guns Is Being Taken to State Ballots | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/in-response-to-sony-attack-us-levies-sanctions-on-10-north-koreans.html | More Sanctions on North Korea After Sony Case | By David E Sanger and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/politics/departing-lawmakers-lament-capitols-partisanship.html | Departing Lawmakers Bemoan the Decline of Compromise | By Carl Hulse and Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/africa/kenyan-court-suspends-part-of-new-antiterror-law.html | Kenya Court Curbs Security Law | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/argentina-to-extradite-kurt-sonnenfeld-9-11-truther-on-murder-charge.html | Argentina Agrees to Extradite American Who Sought Asylum | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/bodies-search-airasia-flight-8501-plane.html | Four Big Pieces of AirAsia Jet Are Found Search Crews Have Recovered 46 Bodies | By Tom McCawley | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/india-says-men-on-pakistani-boat-set-off-explosion-in-arabian-sea.html | India Pakistani Boat Explodes When Stopped at Sea Officials Say | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/indian-officials-seek-2-police-officers-accused-of-raping-girl-14.html | India Policemen Accused of Rape | By Hari Kumar and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/taliban-bid-to-capture-hearts-along-with-territory-hurt-by-unruly-factions.html | Schism Hinders Talibans Effort at New Image | By Azam Ahmed | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/europe/italy-migrants-rescue.html | Traffickers Set Freighter on a Course for Italy and Flee Leaving Migrants Aboard | By Elisabetta Povoledo and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/palestinians-submit-papers-to-un-to-join-international-criminal-court.html | Palestinians Submit Documents to Join an International Court | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/saudi-king-abdullah-is-hospitalized-with-pneumonia.html | Saudi King 90 Hospitalized Pneumonia Is Diagnosed | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/an-annual-checkup-of-your-financial-health.html | Time to Assess Your Financial Fitness | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/asset-allocation-for-bond-investors-ignoring-expert-advice-has-been-profitable.html | For Bond Investors Ignoring Expert Advice Has Been Profitable | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/slowing-down-in-stages-on-gradual-path-to-full-retirement.html | Easing Into Leisure One Step at a Time | By Robert Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/politics/first-draft/2015/01/02/reid-is-hospitalized-after-exercise-accident/ | Reid Breaks Ribs and Facial Bones in Exercise Accident | By Alan Rappeport | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://dealbook.nytimes.com/2015/01/02/euro-falls-lower-as-central-bank-hints-at-increase-in-stimulus-plan/ | Euro Falls Lower as Central Bank Hints at Increase in Stimulus Plan | By Landon Thomas Jr and Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/miller-williams-laconic-arkansas-poet-dies-at-84.html | Miller Williams 84 Laconic Arkansas Poet | By Campbell Robertson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/donna-douglas-the-fairest-beverly-hillbilly-dies-at-82.html | Donna Douglas the Fairest Beverly Hillbilly Dies at 82 | By David Stout | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-calligrapher-brings-an-elegant-touch-to-an-officers-funeral.html | A Calligrapher Brings an Elegant Touch to a Chinese Ceremony | By Jeffrey E Singer and Kirk Semple | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-doctor-who-denies-hes-a-kingpin.html | A Doctor Who Denies Hes a Kingpin | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/after-an-attack-a-mans-options-slowly-fade.html | After an Attack a Mans Options Slowly Fade | By Kenneth R Rosen | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/ismaaiyl-brinsleys-many-identities-fueled-life-of-wrong-turns.html | Gunmans Many Identities in a Life of Wrong Turns | By Kim Barker Mosi Secret and Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/jimmy-dickens-94-an-outsize-country-singer.html | Jimmy Dickens 94 an Outsize Country Singer | By Bill FriskicsWarren | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/new-york-city-to-mandate-flu-shots-for-preschoolers.html | New York City Requiring Flu Shots for Preschoolers | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/no-turned-backs-at-officer-lius-funeral-bratton-asks.html | No Turned Backs at Funeral Bratton Asks | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/one-last-confluence-for-mario-and-andrew-cuomo-proud-rivals.html | One Last Confluence for Cuomos Proud Rivals | By Adam Nagourney and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/rikers-inmate-found-dead-after-threatening-to-harm-himself.html | Rikers Inmate Found Dead Despite SuicideWatch Alert | By Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-republican-ruse-to-make-tax-cuts-look-good.html | A Ruse to Make Tax Cuts Look Good | By Edward D Kleinbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/albany-lawmakers-and-their-secret-incomes.html | Albany Lawmakers and Their Secret Incomes | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/betting-on-default.html | Betting on Default | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/gail-collins-hillary-versus-history.html | Hillary Versus History | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/mario-cuomos-life-in-public-service.html | Mario Cuomos Life in Public Service | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-abortion-stereotype.html | The Abortion Stereotype | By Razib Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-legion-of-honor-thomas-piketty-refuses.html | You Want to Honor Me I Refuse | By Vikas Bajaj | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/knicks-desperate-for-points-and-bodies-fall-again.html | Knicks Desperate for Points and Bodies Fall Again | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/rajon-rondo-stars-in-boston-wearing-blue-this-time.html | Rondo Shines in Boston Wearing Blue This Time | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/carolina-panthers-nfl-playoffs-as-seen-from-below-500.html | Playoffs Through the Years as Seen From Below the 500 Mark | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/nfl-wild-card-matchup-cardinals-vs-panthers.html | Saturdays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/dazing-sec-titans-big-ten-lives-up-to-its-adjective.html | Dazing SEC Titans Big Ten Lives Up to Its Adjective | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/sugar-bowl-attracts-2827-million-viewers.html | Win for ESPN but Title Game Is the Real Test | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/nfl-wild-card-matchup-ravens-vs-steelers.html | NFL Wild Card Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/tennis/rafael-nadal-loses-in-exhibition.html | Nadal Loses in Exhibition | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/after-a-spa-day-looking-years-younger-ok-theyre-only-7.html | After a Spa Day Looking Years Younger OK Theyre Only 7 | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/attempted-reagan-assassin-wont-face-charges-in-james-bradys-death.html | Attempted Reagan Assassin Wont Face Charges in James Bradys Death | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/seat-of-bostons-catholic-power-gives-way-to-other-pursuits.html | Seat of Bostons Catholic Power Gives Way to Other Pursuits | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/cuba-performance-artist-is-freed.html | Cuba Performance Artist Is Freed | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/science-fuels-writing-and-faith-of-a-nicaraguan-poet-.html | Science Fuels the Writing and Faith of a Nicaraguan Poet | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/as-refugee-tide-swells-lebanon-plans-a-visa-requirement-for-syrians.html | As Refugee Tide Swells Lebanon Plans a Visa Requirement for Syrians | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/hong-kong-slaughters-chickens-after-an-outbreak-of-bird-flu.html | Hong Kong Slaughters Chickens After an Outbreak of Bird Flu | By Michael Forsythe | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/in-sweden-the-land-of-the-open-door-anti-muslim-sentiment-finds-a-foothold.html | In Sweden the Land of the Open Door AntiMuslim Sentiment Finds a Foothold | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/when-celebrity-fortunetellers-talk-the-lebanese-listen.html | When Celebrity Fortunetellers Talk the Lebanese Listen | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2014-12-16 | 2015-01-04 | https://intransit.blogs.nytimes.com/2014/12/16/in-portland-its-curtains-for-an-airport-carpet/ | Airports Itu2019s Curtains for a Beloved Carpet | By Alicia Barney | TX 8-068-090 | 2015-03-03 |
| 2014-12-26 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/can-writers-still-make-it-new.html | Can Writers Still Make It New | By Pankaj Mishra and Benjamin Moser | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-art-worlds-patron-satan.html | Patron Satan | By Christopher Glazek | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-wreck-of-the-kulluk.html | The Wreck of the Kulluk | By McKenzie Funk | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/beijings-art-scene-raises-its-profile.html | An Art Scene Raises Its Profile | By Vanessa Able | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/hotel-review-hotel-am-steinplatz-in-berlin.html | Old World Opulence Reborn | By Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/restaurant-report-marcus-in-london.html | Shedding the Starch | By Edward Schneider | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/realestate/what-you-get-for-1300000.html | What You Get  1300000 | By Mike Powell | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/sleater-kinney-reunites.html | Riot Women | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/edith-pearlman-honeydew-review.html | The Long View | By Laura Van Den Berg | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empire-of-cotton-by-sven-beckert.html | Dyed in Blood | By Adam Hochschild | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empires-crossroads-by-carrie-gibson.html | The Sea at the Middle of the Earth | By Elizabeth Nunez | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/how-to-be-both-by-ali-smith-review.html | Double Take | By Christopher Benfey | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/if-he-does-run-marco-rubio-wont-let-friendship-get-in-his-way.html | You Cannot Retreat From the World | Interview by Jim Rutenberg | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/ina-gartens-trick-to-dinner-in-advance.html | Dinner in Advance | By Sam Sifton | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/inside-a-chinese-test-prep-factory.html | Cram City | By Brook Larmer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/amid-oscar-race-shrinking-screens-and-stolen-studio-email.html | Dont Hack the Envelope Please | By Manohla Dargis and AO Scott | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/benedict-cumberbatch-acts-clever-again-in-the-imitation-game.html | Showing the Smarts to Play the Genius | By Charles McGrath | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-dating-app-happn-to-find-a-match-nearby.html | Follow Your Heart and Phone | By Jonah Engel Bromwich | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/hoboken-nj-where-families-also-feel-at-home.html | Where Families Also Feel at Home | By Katherine Bindley | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/its-downtown-festival-time-in-new-york.html | Theater Hear the Buzz Then Act Fast | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/tony-danza-stars-in-honeymoon-in-vegas-on-broadway.html | A Little Wheeling and Dealing | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-stroll-by-the-casbah-in-northern-morocco.html | A Stroll by the Casbah Bathed in Blue | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/vatican-art-in-a-gay-light.html | Alessio Virgili on Tours of Vatican Art From a Gay View | By Michael T Luongo | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/what-to-do-in-36-hours-in-vienna.html | 36 Hours in Vienna | By Andrew Ferren | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/your-money/between-heaven-and-earth-an-airline-ticket-gone-awry-.html | Between Heaven and Earth an Airline Ticket Gone Awry | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://sinosphere.blogs.nytimes.com/2015/01/01/china-japan-dispute-over-islands-spreads-to-cyberspace/ | China and Japan Take Row Over Islands to Cyberspace | By Kiki Zhao | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/01/world/middleeast/ben-ammi-ben-israel-leader-of-black-americans-who-migrated-to-israel-dies-at-75.html | Ben Ammi BenIsrael 75 Led Exodus of US Blacks to Israel | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/like-foxcatcher-raging-bull-deconstructed-the-sports-antihero.html | The Best Sports Films Often Are Not | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/richard-sandomirs-top-10-sports-films.html | Richard Sandomirs Top 10 Sports Films | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/patricia-arquette-born-for-boyhood.html | Unashamedly Maturing Into Her Role | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-midtown-apartment-offers-a-change-of-pace.html | A Change of Residential Pace | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/classic-stage-company-downtown-celebrity-magnet.html | Where Big Stars and Space Heaters Mix | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/courtney-love-prepares-for-kansas-city-choir-boy.html | Ditch the Persona Then Move a Piano | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/8-ways-to-save-on-travel-in-2015.html | 8 Ways to Save on Travel in 2015 | By Seth Kugel | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/abandoning-doubt-in-sedona-arizona-.html | Abandoning Doubt in the Land of Red Rocks | By Raquel Cepeda | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://intransit.blogs.nytimes.com/2015/01/02/a-royal-ride-in-portugal/ | Cruises A Royal Ride in Portugal | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://niemann.blogs.nytimes.com/2015/01/02/yet-another-brand-new-me/ | Yet Another BrandNew Me | By Christoph Niemann | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://tmagazine.blogs.nytimes.com/2015/01/02/alchemist-jewelry-roma-erika-cohen/ | In Store Room to Shine in Miami | By Hilary Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://tmagazine.blogs.nytimes.com/2015/01/02/panda-bear-noah-lennox-interview/ | Under the Influence Bearing in Mind | By Ken Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/dance/royal-danish-ballet-brings-bournonville-back-to-new-york.html | The Olden Days With Nymphs and Trolls | By Marina Harss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/musicians-grapple-with-beethoven.html | Wait You Need to Suffer Some More | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/its-jessica-langes-show-on-american-horror-story.html | Its Her Freak Show Right Now | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/talking-with-ebon-moss-bachrach-of-girls.html | Rocking a Speedo and a Spatula | Interview by Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-fine-summers-day-by-charles-todd-and-more.html | Eve of Destruction | By Marilyn Stasio | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-tale-of-two-plantations-by-richard-dunn.html | Born Bought Sold | By Greg Grandin | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/citizen-coke-by-bartow-j-elmore.html | The World Buys a Coke | By Beth Macy | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/jane-gardams-hollow-land.html | Boys Life | By Meg Wolitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/javier-cercass-outlaws-and-more.html | Fiction in Translation | By Alison McCulloch | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/loitering-essays-by-charles-dambrosio.html | The Heart of the Matter | By Phillip Lopate | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/mermaids-in-paradise-by-lydia-millet.html | Reef Madness | By Ren Steinke | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/new-books-for-the-new-year.html | New Books for the New Year | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/noontide-toll-by-romesh-gunesekera.html | Invisible Man | By Steven Heighton | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-bully-of-order-by-brian-hart.html | Wild Wild Northwest | By James Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-happiest-people-in-the-world-by-brock-clarke.html | Our Man in Broomeville | By J Robert Lennon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-ploughmen-by-kim-zupan.html | Where the Bodies Are Buried | By Alyson Hagy | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/to-make-men-free-by-heather-cox-richardson.html | From Abe Lincoln to Ted Cruz | By Jonathan Rauch | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/us-by-david-nicholls.html | Stations of Grief | By Jay McInerney | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/ferran-adria-the-former-el-bulli-chef-is-now-serving-up-creative-inquiry.html | Feeding the Hungry Mind | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/stress-test-for-mario-draghi.html | A Stress Test for Europes Top Banker | By Jack Ewing and Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/bill-cunningham-global-debutantes.html | Global Debutantes | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/katherine-waterston-of-inherent-vice-shyly-captivates-the-fashion-world.html | Enter a Shy Temptress | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/modern-love-a-craigslist-missed-connection-lure.html | The Lure of Kismet | By Rosemary Counter | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/differing-opinions-on-allowing-children-to-attend-weddings.html | Children at Weddings Dont Forever Hold Their Peace | By Jane Gordon Julien | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/roaring-down-an-unlikely-path-to-romance.html | Roaring Down an Unlikely Path to Romance | By Eric V Copage | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/brain-freeze.html | Brain Freeze | By Jeremy Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/d-list-doppelgnger.html | DList Doppelgnger | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-complicated-origins-of-having-it-all.html | Had It All | By Jennifer Szalai | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-split-screen-marriage.html | The SplitScreen Marriage | By Ben Dolnick | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/alejandro-g-inarritu-turns-birdman-into-risk-central.html | Mike Nichols Told Him Not to Do It | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/miyazaki-wins-again-after-11-animated-features.html | A Master of Childhood Dreams | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-green-papaya-thai-restaurant-in-canton.html | Thai Cuisine by Way of Laos | By Christopher Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/at-ricardo-steak-house-theyre-gonna-party-like-its-your-birthday.html | Theyre Gonna Party Like Its Your Birthday | By Keith Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/chocolate-factory-in-brooklyn-asks-what-us-gentrifiers.html | What Us Gentrifiers | By Jessica Leigh Hester | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/dying-in-the-er-and-on-tv-without-his-familys-consent.html | Dying in the ER and on TV | By Charles Ornstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/five-alarm-obsession-a-fire-truck-buff-custom-builds-models.html | FiveAlarm Obsession | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-the-bronx-test-driving-a-plan-to-open-railroad-tracks-to-the-public.html | Riding the Bronx Rails | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/on-or-just-near-the-ice-at-brookfield-place.html | On or Just Near the Ice | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/photographs-at-aqueduct-racetrack-where-horses-race-but-no-one-wins.html | Where Horses Race but No One Wins | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/sharon-isbin-seeking-out-serenity.html | Seeking Out Serenity | By Liz Robbins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/how-my-mom-got-hacked.html | How My Mom Got Hacked | By Alina Simone | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/suicides-spread-through-a-brazilian-tribe.html | Suicides Spread Through a Brazilian Tribe | By Charles Lyons | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-paradox-of-the-free-market-liberal.html | The Paradox of the FreeMarket Liberal | By Ariel Malka and Michael Inzlicht | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-decline-in-problem-mortgages.html | A Decline in Problem Loans | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-full-floor-at-one57-for-529-million.html | Bought by a New Yorker | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/corky-pollan-supershopper-and-now-cookbook-author.html | A Fine Setting for Family | By Dan Shaw | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/park-avenue-penthouse-in-a-rosario-candela-building.html | A Candela Classic | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/year-of-the-condo-in-new-york-city.html | Year of the Condo | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/social-qs-paying-for-peace.html | Paying for Peace | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-selfie-stick-takes-manhattan.html | A Selfie Gadget to Help You Keep Your Distance | By Katherine Rosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-team-behind-the-nfls-no-more-campaign.html | The Small Team Behind No More | By John Koblin | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-unending-anxiety-of-an-icymi-world.html | Lest Any Bit of Data Pass You By | By Teddy Wayne | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/what-isnt-there-an-app-for.html | What Isnt There an App for | By Henry Alford | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-crash-course-in-airbnb.html | On a Southern Excursion Inns Are Out | By Stuart Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-prairie-prologue-in-nebraska-.html | A Prairie Prologue | By Jim Harrison | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-primer-in-house-sitting.html | Free Stay in Luxury Just Feed the Fish | By Susan Caba | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/home-exchange-101.html | Take My House Please | By Amy Virshup | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/me-me-me-and-my-therapist/ | Me Me Me and My Therapist | By Vivian Conan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/when-prisoners-are-patients/ | When Prisoners Are Patients | By Theresa Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/black-history-told-by-works.html | Art Black History Told by Works | By Ken Johnson | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/dance/theres-more-than-movement.html | Theres More Than Movement | By Jack Anderson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/emotions-flip-from-note-to-note.html | Classical Emotions Flip From Note to Note | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/new-to-new-york-but-not-to-music.html | Pop New to New York but Not to Music | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/life-itself-a-film-about-roger-ebert-airs-on-cnn.html | Television Life Itself a Documentary | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/corner-office-maynard-webb-yahoos-chairman-even-the-best-teams-can-be-better.html | Even the Best Team Can Be Better | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/if-you-want-to-meet-that-deadline-play-a-trick-on-your-mind.html | If You Want to Meet That Deadline Play a Trick on Your Mind | By Phyllis Korkki | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/learning-a-foreign-language-called-public-relations.html | Learning a Foreign Language Called Public Relations | By John D Wagner | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/the-economics-and-nostalgia-of-dead-malls.html | The Economics and Nostalgia of Dead Malls | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/whole-foods-high-hurdle-for-investors-.html | Whole Foods High Hurdle for Investors | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/the-pains-of-war-long-after-battle.html | Film The Pains of War Long After Battle | By Rachel Saltz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-swallow-in-huntington.html | The Dcor and Menu Elegant but Casual | By Joanne Starkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-the-hudson-room-in-peekskill.html | Combining Funk and Sophistication | By Emily DeNitto | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-viet-ai-in-florham-park.html | Where the Pho Cures All | By Fran Schumer | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/from-the-bands-music-the-weight-builds-a-future.html | Building a Future on the Sounds of the Past | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/helping-holocaust-artifacts-tell-their-stories.html | Helping Holocaust Artifacts Tell Their Stories | By Aileen Jacobson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/infant-found-unconscious-in-harlem-dies-police-say-.html | Infant Found Unconscious in Harlem Dies Police Say | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/mourners-pay-respects-to-wenjian-liu-officer-slain-in-brooklyn.html | Mourners Pay Respects to the Second of Two Officers Slain in Brooklyn | By Corey Kilgannon and Jeffrey E Singer | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-jersey-schoolgirl-samplers-like-a-stitch-out-of-time.html | Schoolgirl Samplers Like a Stitch Out of Time | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-media-john-odonnell-psychedelic-pantry-at-the-new-britain-museum-of-american-art.html | Domestic Discombobulation in an Odd Kitchen | By Susan Hodara | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/a-weary-greece-considers-its-options.html | A Weary Greece Considers Its Options | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/anthony-doerr.html | Anthony Doerr | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/brazen-attempts-by-hotels-to-block-wi-fi.html | Brazen Attempts by Hotels to Block WiFi | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/chinas-crime-free-crime-films.html | Chinas CrimeFree Crime Films | By Nury Vittachi | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/frank-bruni-clinton-bush-and-the-2016-presidential-election.html | Are Two Dynasties Our Destiny | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/healthy-body-unhealthy-mind.html | Healthy Body Unhealthy Mind | By Pico Iyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/is-life-better-in-americas-red-states.html | Is Life Better in Americas Red States | By Richard Florida | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/kenan-malik-the-nihilist-rage-of-radical-islam.html | Radical Islam Nihilist Rage | By Kenan Malik | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/playing-dumb-on-climate-change.html | Playing Dumb on Climate Change | By Naomi Oreskes | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/resolving-to-create-a-new-you.html | Resolving to Create a New You | By Ruth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/ross-douthat-confessions-of-a-columnist.html | Confessions of a Columnist | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-afghan-presidents-overreach.html | The Afghan Presidents Overreach | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-liberation-of-growing-old.html | The Liberation of Growing Old | By Anne Karpf | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/rent-stabilization-green-appliances-and-inside-deals.html | Maintaining RentStabilized Status | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/baseball/making-the-case-for-don-mattingly-on-his-last-chance-for-baseball-hall-of-fame.html | Making the Case for Mattingly on His Last Chance for Cooperstown | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/2-stars-dont-start-and-the-nets-thrive.html | Two Stars Dont Start and the Nets Thrive | By Beckley Mason | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/ny-knicks-still-bring-buzz-to-the-garden-despite-the-misery.html | Filling Garden With Misery and at Least for Now Fans | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/with-new-york-knicks-crumbling-maybe-carmelo-anthony-can-heal.html | With Knicks Crumbling Maybe Anthony Can Heal | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/afc-wild-card-matchup-cincinnati-bengals-at-indianapolis-colts.html | Sundays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/as-dallas-cowboys-hit-stride-tony-romo-pursues-his-legacy.html | As Cowboys Hit Stride Romo Pursues His Legacy | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/indianapolis-colts-offensive-line-remains-fluid.html | Colts Offensive Line Remains Fluid | By Mike Chappell | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/nfc-wild-card-matchup-detroit-lions-at-dallas-cowboys.html | Sundays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/hockey/new-york-islanders-enjoy-a-raucous-advantage-in-their-soon-to-be-former-home.html | Raucous Advantage for Isles in SoontoBe Former Home | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/nfl-coaches-now-reach-for-next-level-college.html | Pro Coaches Now Reach for Next Level College | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/victoria-azarenka-aims-to-return-to-tenniss-ruling-class.html | Healthy and Hungry Again | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sunday-review/the-next-battle-for-ukraine.html | The Next Battle for Ukraine | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/a-place-that-made-travelers-feel-important.html | A Place That Made Travelers Feel Important | By Michael Beschloss | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/the-measuring-sticks-of-racial-bias-.html | The Measuring Sticks of Racial Bias | By Sendhil Mullainathan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/change-of-venue-denied-for-boston-marathon-bombing-suspect.html | Change of Venue Denied for Marathon Bombing Suspect | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/fbi-employees-with-ties-abroad-see-security-bias.html | FBI Employees With Ties Abroad See Security Bias | By Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/heavyweight-response-to-local-fracking-bans.html | Heavyweight Response to Local Fracking Bans | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/gop-turns-to-the-courts-to-aid-agenda.html | GOP Turns to the Courts to Aid Agenda | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/her-task-weaning-the-white-house-off-floppy-disks.html | Her Task Weaning White House Off Floppy Disks | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/in-a-switch-obama-will-offer-a-state-of-the-union-preview-during-a-3-day-tour-.html | Obama Plans 3Day Tour to Preview State of the Union | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/obama-the-nations-private-golfer-in-chief.html | The Nations Private Golfer in Chief | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/qaeda-suspect-facing-trial-in-new-york-dies-in-custody.html | Qaeda Suspect Facing Trial in New York Over Africa Embassy Bombings Dies | By Benjamin Weiser and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/5-arrested-in-alleged-kidnapping-and-rape-of-japanese-tourist-in-india.html | Five Arrested in India Rape Case | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/indian-and-pakistani-guards-trade-fire-on-disputed-border.html | Indian and Pakistani Guards Trade Fire on Disputed Border | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/condition-of-british-ebola-patient-worsens-.html | Condition of British Ebola Patient Worsens | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/stanislaw-baranczak-68-polish-underground-poet-dies-.html | Stanislaw Baranczak 68 a Polish Underground Poet | By Bruce Weber | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/turkish-leader-traces-a-new-internal-threat-the-way-hes-drawn.html | Turkish Leader Traces a New Internal Threat The Way Hes Drawn | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/after-killing-of-gaza-teenager-calls-for-egyptian-investigation.html | After Killing of Gaza Teenager Calls for Egyptian Inquiry | By Majd Al Waheidi and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/serge-hochar-producer-of-lebanese-wines-dies-at-75.html | Serge Hochar Producer of Lebanese Wines Dies at 75 | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/tensions-mount-as-israel-freezes-revenue-meant-for-palestinians.html | Tensions Mount as Israel Freezes Revenue Meant for Palestinians | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/myanmar-returns-to-what-sells-heroin.html | Myanmar Returns to What Sells Heroin | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-new-york-city-a-toll-is-newly-felt-as-asians-rise-in-the-police-ranks.html | Toll Newly Felt as Asians Rise in Police Ranks | By David W Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/putting-life-on-pause-to-care-for-her-parents-.html | Putting Life on Pause to Care for Her Parents | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/doug-marrone-is-said-to-interview-with-jets.html | Jets Are Said to Interview Former Coach of the Bills | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/ravens-defeat-steelers-in-a-rough-rivalry-game-that-upends-the-playoff-field.html | Ravens Jolt Steelers and Bracket | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/for-panthers-ones-record-matters-1-0.html | For Panthers Only Record That Matters Now Is 10 | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/iowa-states-thriving-newcomers-go-briefly-astray-against-south-carolina.html | Despite Loss Iowa States Transfers Are Flourishing | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/andy-murray-wins-title-as-novak-djokovic-withdraws.html | Title to Murray as Djokovic Withdraws | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/mike-huckabee-leaves-fox-news-show-to-consider-presidential-run.html | Huckabee Leaves Fox News Show to Consider 2016 Run | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/prince-andrew-and-alan-dershowitz-are-named-in-suit-alleging-sex-with-minor.html | Prince Is Named in Suit Alleging Sex With Minor | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/ukraine-leader-was-defeated-even-before-he-was-ousted.html | Defeated Even Before He Was Ousted | By Andrew Higgins and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-02-21 | 2015-01-04 | https://www.nytimes.com/2015/01/04/universal/es/premios-oscar-para-gonzalez-inarritu-birdman-fue-un-gran-riesgo.html | Mike Nichols Told Him Not to Do It | Por Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2014-12-26 | 2015-01-04 | https://artsbeat.blogs.nytimes.com/2014/12/26/the-blame-game-karen-armstrong-talks-about-fields-of-blood/ | Challenging Critics of Religion Who Blame It for Violence | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://bits.blogs.nytimes.com/2014/12/30/american-workers-say-internet-makes-them-more-productive/ | Workers Say Net Aids Productivity | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/02/business/international/digital-tax-increase-to-take-effect-in-europe.html | Tax Increase on Digital Goods to Hit Europe Though Unevenly | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/edward-brooke-pioneering-us-senator-in-massachusetts-dies-at-95.html | Edward W Brooke III 95 Senate Pioneer Is Dead | By Douglas Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/04/disgraced-sets-broadway-closing-date/ | The Play u2018Disgracedu2019 to Close in March | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/madonna-causes-a-commotion-again-with-rebelheart/ | Madonna Explains Altered Images | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/national-society-of-film-critics-chooses-goodbye-to-language-as-best-film/ | In a Squeaker a 3D Film Tops u2018Boyhoodu2019 for Honor | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/the-hobbit-the-battle-of-five-armies-reigns-at-the-box-office/ | The Hobbit Reigns at the Box Office | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://bits.blogs.nytimes.com/2015/01/04/for-indie-writers-its-publish-or-perish/ | For the Indie Writers of Amazon Itu2019s Publish or Perish | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/a-battle-of-bandits-and-wits-in-civil-war-era-china.html | A Battle of Bandits and Wits in Civil War Era China | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/dance/new-york-city-ballet-wraps-up-nutcracker-season.html | An Exuberant Array of Sweets Closes the Holiday Rush | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/design/for-warhol-15-brings-more-fame-.html | For Warhol 15 Brings More Fame | By Ted Loos | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/design/olympic-stadium-in-tokyo-is-dogged-by-controversy.html | National Pride at a Steep Price | By Amy Qin and Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/handels-saul-at-twelfth-night-festival.html | An Unhinged Kings Downfall in a Chapel Setting | By James R Oestreich | TX 8-068-090 | 2015-03-03 |

| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/music-for-a-prince-an-artek-concert-focusing-on-haydn.html | Virtuosity Isolated but Running Free | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/peter-bernstein-quartet-at-dizzys-club-coca-cola.html | Still Studying Inventing and Respecting After All These Years | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/spoleto-festival-announces-lineup.html | Spoleto Festival Announces Lineup | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/an-algerian-author-fights-back-against-a-fatwa.html | An Algerian Author Fights Back Against a Fatwa | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/the-girl-on-the-train-by-paula-hawkins.html | Another Girl Gone in a Tale of Betrayal | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/economy/december-auto-sales-and-job-data-for-us-and-europe.html | Auto Sales and Job Data for US and Europe | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/how-1989-edged-out-frozen-as-the-no-1-album-of-2014-and-vice-versa.html | Two No 1 Albums in 2014 It Depends on the Charts | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/selfies-on-a-stick-and-the-social-content-challenge-for-the-media.html | Competing for Attention in a Sea of Selfies | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/cross words/bridge/winning-solo-at-the-sportaccord-world-mind-games.html | Winning Solo at the SportAccord World Mind Games | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/new-jobs-and-pay-raises-give-some-workers-reasons-to-be-hopeful-about-2015.html | Signs of Economic Promise Are Offering Some Hope for the New Year | By Rachel L Swarns | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/police-officers-gather-for-the-funeral-of-wenjian-liu-killed-in-an-ambush.html | Silent Protest as 2nd Officer Is Laid to Rest | By J David Goodman and Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/doctor-shut-up-and-listen.html | Doctor Shut Up and Listen | By Nirmal Joshi | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/stop-giving-palestinians-a-pass.html | Stop Giving Palestinians a Pass | By Dennis B Ross | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/indianapolis-colts-advance-as-andrew-luck-outduels-andy-dalton-and-the-cincinnati-bengals.html | As Maestro Directs the Colts Advance | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/on-el-capitans-dawn-wall-two-climbers-make-slow-progress-toward-a-dream.html | Battling Up a Sheer Yosemite Face Seizing a Dream Not a Rope | By John Branch | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/stuart-scott-espn-sportscaster-is-dead-at-49.html | Stuart Scott ESPNs Voice of Exuberance Dies at 49 | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/international-ces-the-internet-of-things-hits-homes.html | Center Stage for Devices Connecting the Home | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/north-korea-criticizes-us-over-new-sanctions.html | North Korea Denounces US Over Its Latest Sanctions | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/us-drone-strike-pakistan.html | US Drone Strike in Pakistan Is Said to Have Killed 6 Militants | By Ismail Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/chinas-maoists-are-revived-as-thought-police.html | Maoists in China Given New Life Attack Dissent | By Chris Buckley and Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/europe/pope-francis-names-new-cardinals.html | Pope Names 15 New Cardinals Reflective of Diversity of the Faithful | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/middleeast/irans-president-proposes-direct-referendums-as-a-way-to-bypass-rivals.html | Iran Leader Suggests Direct Votes on Issues | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://dealbook.nytimes.com/2015/01/04/investors-bought-into-nearly-250-billion-in-global-i-p-o-s-in-2014/ | Investors Bought Into Nearly 250 Billion in Global IPOs in 2014 | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/writers-say-they-feel-censored-by-surveillance.html | Writers Say They Feel Censored by Surveillance | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/investigation-discovery-network-makes-crime-pay.html | For Cable Network Crime Certainly Pays | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/popular-tv-series-and-movies-maintain-relevance-as-novels.html | As Seen on TV Novelizations Sustain Fans and Gain Respect | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/education/home-schooling-more-pupils-less-regulation.html | Home Schooling More Pupils Less Regulation | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/amid-sea-of-new-york-blue-other-hues-reveal-bonds-behind-the-badge.html | Amid Sea of New York Blue Other Hues Reveal Bonds Behind the Badge | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/as-din-of-aircraft-grows-east-hampton-reclaims-power-to-regulate-airport.html | As Din of Aircraft Grows East Hampton Reclaims Power to Regulate Airport | By James Barron | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-27-balancing-her-social-life-and-a-citys-budget.html | Connecticuts Youngest Mayor Balances Social Life and a Citys Budget | By Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-brooklyn-bowling-alley-finding-an-impetus-for-autonomy.html | At Brooklyn Bowling Alley Leagues Members Find Incentive for Autonomy | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/for-mario-cuomo-defeat-in-1977-mayors-race-cast-a-long-shadow.html | For Mario Cuomo Defeat in 1977 Cast a Long Shadow | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/plan-to-end-overnight-path-service-irks-riders.html | Plan to End Overnight PATH Service Irks Riders | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/song-and-daughter-inspire-plans-to-celebrate-people-with-disabilities.html | Song and Daughter Inspire Plans to Celebrate People With Disabilities | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/charles-blow-privilege-of-arrest-without-incident.html | Privilege of Arrest Without Incident | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/paul-krugman-presidents-and-the-economy.html | Presidents and the Economy | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/race-and-voting-rights-in-ferguson.html | Race and Voting Rights in Ferguson | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/shifting-politics-on-the-death-penalty.html | Shifting Politics on the Death Penalty | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/the-central-crisis-in-new-york-education.html | The Central Crisis in New York Education | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/science/space/next-frontier-for-spacex-and-elon-musk-landing-a-rocket-on-earth.html | SpaceXs Next Frontier Landing a Rocket on Earth | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/despite-tumult-around-them-the-atlanta-hawks-have-risen-to-the-top.html | Engulfed in Tumult Hawks Have Surprised With Swift Rise to Top | By Mike Tierney | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/searching-for-better-play-if-not-a-win-depleted-ny-knicks-fall-to-milwaukee-bucks.html | Seeking Better Play if Not a Win the Depleted Knicks Get Neither | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/cricket/rare-feat-for-a-west-indies-cricket-player.html | Batsman Achieves Rare Feat | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/cam-newton-realizes-the-panthers-have-plenty-of-room-for-improvement-on-offense.html | With Cardinals Loss Defensive Coordinator Is Free to Interview for Jets Vacancy | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/tony-romo-and-dallas-cowboys-rally-past-detroit-lions.html | At Clutch Moment Romo Grabs Control | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/golf/with-a-weight-off-her-shoulders-a-former-lpga-pro-is-happy-to-carry-bags.html | With a Weight Off Her Shoulders a Former LPGA Pro Is Happy to Carry Bags | By Lisa D Mickey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/hockey/sons-of-nhl-players-making-mark-for-canada-at-world-junior-championship.html | Sons of NHL Players Making Mark for Canada | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/ncaabasketball/games-present-yields-floor-to-its-past-before-uconn-defeats-st-johns.html | Games Present Yields Floor to Its Past Before a UConn Win | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/soccer/yeovil-town-has-its-shot-at-manchester-united-in-the-fa-cup.html | When Goliath Came to Yeovil | By David Goldblatt | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/playstation-4-faces-resurgent-rivals-in-xbox-one-and-wii-u.html | Resurgent Rivals Threaten PlayStations Lead | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/limiting-rest-is-found-to-help-young-concussion-patients.html | Limiting Rest Is Found to Help Young Concussion Patients | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/michio-kushi-advocate-of-natural-foods-in-the-us-dies-at-88.html | Michio Kushi 88 Advocate of Natural Foods in the US | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/republicans-say-theyll-act-fast-to-push-agenda.html | Republicans Say Theyll Act Fast to Push Agenda | By Carl Hulse | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/steve-scalise-is-defined-and-nearly-undone-by-a-willingness-to-talk-to-anyone.html | Allies Say Willingness to Talk to Anyone Nearly His Undoing Defines Scalise | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/vermont-yankee-nuclear-plant-begins-slow-process-of-closing.html | Vermont Yankee Begins Slow Process of Closing | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/falcon-hunters-become-fervent-preservationists-.html | Falcon Hunters Become Fervent Preservationists | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/india-rape-case-echoes-claims-of-tourists-as-prey.html | India Rape Case Echoes Claims of Tourists as Prey | By Ellen Barry and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2014-12-23 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/23/pain-relievers-tied-to-reduced-skin-cancer-risk/ | Patterns Drugs That Fight Skin Cancer | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/31/the-super-short-workout-and-other-fitness-trends/ | A Year of Workouts Condensed | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/a-banner-week-for-broadway/ | Broadway Receipts Break Record | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cabaret-to-close-march-29/ | Cabaret to Close At End of March | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cosby-show-actress-is-ousted-from-celebrity-apprentice-over-refusal-to-contact-comedian/ | Odd Cosby Moment on The Celebrity Apprentice | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/leon-wieseltier-joins-the-atlantic/ | Wieseltier to Write for The Atlantic | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/money-from-merce-cunningham-trust-goes-to-two-arts-groups/ | Cunningham Trust Hands Out 625000 | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/investors-pay-twice-for-partners-work-at-tpg/ | TPG Investors Pay Twice for Work on Chobani Deal | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/morgan-stanley-fires-employee-saying-data-on-350000-clients-was-stolen/ | Breach Puts Morgan Data Up for Sale | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/steven-cohens-new-firm-posts-big-gain-in-2014-despite-investigations/ | Profit at Point72 Cohenu2019s New Firm Outshines Many a Hedge Fundu2019s | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/peeping-older-pedestrians-safe/ | Where Feet and Wheels Meet | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/personal-coaches-and-mission-statements/ | In With the New Mission Statement | By Tara ParkerPope | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/shots-beat-pills-for-knee-arthritis-relief/ | Nostrums Weighing Knee Pain Remedies | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/albums-from-art-hirahara-and-death-grips.html | Albums From Art Hirahara and Death Grips | By Nate Chinen and Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/bargemusics-here-and-now-series-offers-winter-festival.html | Still Music to the Ears but From Odd Sources | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/discounted-tickets-a-test-for-the-metropolitan-opera.html | Discounted Tickets A Test for the Met | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/hack-my-life-on-trutv-offers-quick-fixes.html | What Would MacGyver Do | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/marvels-agent-carter-debuts-on-abc.html | Life After Captain America | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/masterchef-junior-and-child-genius-test-youngsters.html | Grilling and Being Grilled | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/ripley-believe-it-or-not-on-pbss-american-experience.html | For a Trailblazer Odd Was the Norm | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/books/pamela-katzs-the-partnership-on-weill-and-brecht.html | An Unlikely and Tumultuous Pair Making History in AvantGarde Theater | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/fit-for-the-job-even-in-an-ill-fitting-suit.html | Fit for the Job Even in an IllFitting Suit | By Austin Hope | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/for-flight-attendants-high-fashion-goes-the-way-of-free-peanuts.html | Fading to Gray | By Billy Witz | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/international/falling-euro-fans-fears-of-a-regional-slowdown.html | Sliding Euro Fans Fears of a Slowdown | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/dish-network-announces-web-based-pay-tv-offering.html | Dish Network Unveils Web TV Service to Rival Cable and It Has ESPN | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/the-wizard-of-watts-mirrors-debate-over-police-brutality.html | Racially Ignited a Magical World Is Uncanny | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/oils-fall-continues-to-below-50-a-barrel.html | Oils Fall Continues Into 2015 and Stock Markets Shudder | By Clifford Krauss and Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-auto-sales-jump-for-2014.html | 2014 Sales of US Cars Jump Even With Recalls | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-beef-imports-ireland.html | After Longtime Ban on Beef From Europe US Gives the Green Light to Ireland | By Douglas Dalby | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/where-airport-security-fails-worker-access.html | Where Security Fails Airport Worker Access | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/african-nations-can-help-more-on-aids-study-says.html | African Nations Can Help More on AIDS Study Says | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/cancers-random-assault.html | Cancers Random Assault | By Denise Grady | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bess-myerson-miss-america-and-new-york-official-tarnished-in-scandal-dies.html | Bess Myerson 90 Dies New Yorker of Beauty Wit Service and Scandal | By Enid Nemy and William McDonald | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/decrease-in-new-york-police-arrests-continues-for-a-second-week.html | For a 2nd Week Arrests Plunge in New York City | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/for-mario-cuomo-no-shunning-of-tension-between-faith-and-politics.html | Mario Cuomo Spoke Willingly of His Religion and Politics | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/jury-selection-begins-in-etan-patz-case.html | Jury Selection Begins for Man Charged in Patz Murder Case | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/missing-the-grit-of-the-old-south-street-seaport.html | Finding Glamour Not Grit at Seaport | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/sandy-rubenstein-will-not-face-rape-charges.html | A HighProfile New York Lawyer Wont Face Rape Charges | By Marc Santora and James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/thomas-gilbert-hedge-fund-manager-death.html | Son Is Charged With Murder in Death of Manhattan Hedge Fund Manager | By Al Baker and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/a-macarthur-grant-winner-tries-to-unearth-biases-to-aid-criminal-justice.html | Perceptions of Race at a Glance | By Claudia Dreifus | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/frogs-that-give-birth-to-live-tadpoles.html | Animal Behavior Rare Frogs Give Birth to Live Tadpoles | By Sindya N Bhanoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/one-doesnt-have-to-see-to-be-fooled-by-illusion.html | Psychology Illusions Fool Even the Blind | By Sindya N Bhanoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/predicting-what-a-volcano-may-or-may-not-do-is-as-tricky-as-it-is-crucial-as-iceland-well-knows.html | Pressure and Mystery on the Rise | By Henry Fountain | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/research-with-a-scientific-and-moral-purpose.html | Discovery Guided by Morality | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/scrutiny-for-a-childhood-remedy.html | Scrutiny for a Childhood Remedy | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/stark-pictures-of-authority-at-sundance-and-other-science-events.html | Stark Pictures of Authority at Sundance and Other Science Events | By Jascha Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-bloom-is-on-for-maple-syrup.html | The Bloom Is On for Maple Syrup | By Joshua A Krisch | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-patient-will-see-you-now-envisions-a-new-era-of-digitally-perfected-care.html | Patient Heal Thyself | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/when-leaves-fail-to-fall.html | When Leaves Fail to Fall | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/one-last-shutout-players-in-the-hall-of-fames-zero-vote-club.html | Qualifying for One Last Shutout | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/allie-sherman-giants-coach-in-the-1960s-dies-at-91.html | Allie Sherman Dies at 91 Led Giants to Title Games | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-official-says-crucial-call-was-missed-in-lions-cowboys-game.html | Official Says Crucial Call Was Missed by Referees | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-playoffs-glimmers-of-hope-for-four-underdogs.html | NFLs Underdogs Have Reasons for Optimism | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/in-us-boston-los-angeles-washington-and-san-francisco-vie-for-2024-olympic-bid.html | Pick Me No Me | By John Branch Brooks Barnes Jennifer Steinhauer and Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/on-el-capitans-dawn-wall-climbers-downtime-is-surprisingly-routine.html | Hanging Out 1200 Feet Up Yes Downtime | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/technology/tech-companies-look-to-break-down-walls-between-apps.html | Apps Everywhere but Not a Link | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/illinois-introduces-automatic-retirement-savings-program-a-first-for-the-nation.html | Illinois Will Introduce Automatic Retirement Savings | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/boston-marathon-bombing-trial-dzhokhar-tsarnaev-jury-selection.html | Judge Gives Rules at Start of Boston Marathon Bombing Trial | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/california-governor-focuses-on-energy-consumption-as-final-term-begins.html | Brown Begins Last Term With a Bold Energy Plan | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ferguson-grand-juror-sues-for-right-to-speak-about-case.html | Grand Juror in Ferguson Sues to End Silence Rule | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/health-care-fixes-backed-by-harvards-experts-now-roil-its-faculty.html | Harvard Ideas on Health Care Hit Home Hard | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/james-risen-in-tense-testimony-refuses-to-offer-clues-on-sources.html | Seven Years In Reporter Says Little to Court | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/kagans-words-echo-at-the-supreme-court-19-years-later.html | 19 Years Later Article by Kagan Echoes at the Supreme Court | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/same-sex-weddings-begin-in-florida.html | Judge Lifts Ban and Gay Weddings Begin in Florida | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/scott-walker-starting-second-term-in-wisconsin-steers-away-from-new-battle-with-unions.html | Wisconsin Governor Starting Second Term Resists New Union Battle | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/ally-of-deposed-leader-is-nominated-to-be-premier-of-tunisia.html | Ally of Deposed Leader Is Nominated to Be Premier of Tunisia | By Carlotta Gall | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/two-americans-charged-in-foiled-gambia-coup.html | Two in US Face Charges After Coup Fails in Gambia | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/an-afghan-cares-for-the-living-by-carrying-the-dead.html | Ferrying the Dead of Both Sides in a Cruel War | By Azam Ahmed | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/bangladesh-violence.html | Bangladesh 4 Die in Clashes | By Julfikar Ali Manik and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/china-issues-complaint-after-north-korean-defector-is-said-to-kill-4.html | China Diplomatic Protest Filed With North Korea Over Killings | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/indonesia-cracks-down-on-aviation-sector-after-airasia-crash.html | Lost Jet Was Cleared to Take Off Without All Permits in Order Officials Say | By Tom McCawley | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/a-french-mayor-is-accused-of-refusing-cemetery-plot-to-a-roma-child.html | A Furor in France Over the Final Resting Place for a Roma Child | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/aleksei-navalny-putin-critic-removes-tracking-bracelet-in-challenge-to-kremlin.html | Prominent Kremlin Critic Again Defies Authorities | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/francois-hollande-says-destabilizing-sanctions-on-russia-must-stop-now.html | French Leader Urges End to Sanctions Over Ukraine | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/greeces-relationship-with-eurozone-is-tested-by-election.html | Euro Countries Take Tough Line Toward Greece | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/hoegh-osaka-ship-deliberately-grounded-off-coast-of-southampton-england.html | Decks Tilting Crew Grounded Ship to Save It | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/ibi-spain-els-enfarinats.html | Fueled by Rotten Eggs an Annual Mock Coup Mirrors Spains Mood | By Raphael Minder | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/pegida-rally-dresden-germany.html | AntiImmigration Rallies in Germany Defy Calls to Desist | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/turkey-will-help-train-moderate-syrian-rebels-diplomat-says.html | Turkey Help for Syrian Rebels | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/saudis-report-deadly-border-clash-with-infiltrators-from-iraq.html | Border Clash With Iraqis Kills Seven Saudis Say | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/an-unusual-boardroom-battle-in-academia/ | An Unusual Boardroom Battle In Academia | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/second-stage-hopes-dollar58-million-plan-aids-american-playwrights.html | An Ambitious Plan to Nurture American Playwrights | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/game-of-thrones-takes-a-trailer-of-its-new-season-to-imax.html | Game of Thrones Takes a Trailer of Its New Season to Imax | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/gilead-strikes-hepatitis-drug-deal-with-cvs-health.html | CVS Gives Gilead Exclusivity for Two Hepatitis Drugs | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/justice-dept-sues-doctor-paid-richly-by-medicare.html | Justice Dept Sues Doctor Paid Richly by Medicare | By Reed Abelson and Julie Creswell | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/when-mark-zuckerberg-likes-a-book-sales-soar.html | When the Facebook Chief Likes a Book Sales Soar | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/a-feistier-mayor-bill-de-blasio-resurfaces-uncowed.html | Feistier de Blasio Appears Uncowed by Police Unions | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/after-his-ex-wifes-death-juggling-care-for-his-daughters.html | After ExWifes Death a Struggle to Raise 2 Daughters | By Ewa KernJedrychowska | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/all-atwitter-over-christies-love-of-dallas.html | Not Embracing Christies Love of Rival Team | By Kate Zernike | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bronx-school-ousts-priest-after-admissions-of-abuse.html | Bronx School Ousts Priest After Admissions of Abuse | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/mourners-pay-their-respects-to-mario-cuomo.html | Mourners Pay Their Respects to Mario Cuomo | By Thomas Kaplan and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/real-estate-in-manhattan-set-sales-records-in-2014.html | Manhattan Real Estate Prices Hit Record Highs in 2014 | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/two-new-york-police-officers-are-shot-in-the-bronx.html | Two Plainclothes Officers Are Shot in the Bronx | By Emma G Fitzsimmons and Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/david-brooks-the-problem-with-meaning.html | The Problem With Meaning | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/egypts-appalling-crackdown-on-gays.html | Egypts Appalling Crackdown on Gays | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/gov-cuomos-expanded-horizons.html | Gov Cuomos Expanded Horizons | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/joe-nocera-the-moral-of-the-kulluk.html | The Moral of the Kulluk | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/migrant-deaths-on-the-mediterranean.html | Migrant Deaths on the Mediterranean | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/stop-subsidizing-big-pharma.html | Stop Subsidizing Big Pharma | By Llewellyn HinkesJones | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/the-path-to-closing-guantanamo.html | The Path to Closing Guantanamo | By Cliff Sloan | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/baseball-aces-obstacle-on-way-to-hall-of-fame-mickey-morandini-a-268-hitter.html | Aces Obstacle on Way to Hall | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/knicks-said-to-be-trading-jr-smith-and-shumpert-to-cavaliers-while-facing-grizzlies.html | Taking Long View Knicks Trade Smith | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/nets-make-it-interesting-but-wither-in-overtime.html | Nets Make It Interesting but Wither in Overtime | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-roundup.html | Rams Owner Plans Stadium in California | By Ken Belson and Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/hockey/holding-off-russia-canada-wins-first-junior-title-in-six-years.html | Holding Off Russia Canada Wins First Title in 6 Years | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/ncaabasketball/rysheed-jordan-returns-for-st-johns-in-time-to-play-villanova.html | A Top Player Returns for St Johns in Time to Play Villanova | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/what-a-stronger-dollar-means-for-the-economy.html | How Dollars Rise Is Reshaping Economy | By Neil Irwin | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ambush-unfolds-on-video-as-pennsylvania-sets-trial-for-eric-frein-in-killing-of-state-trooper.html | Ambush Unfolds on Video as Pennsylvania Sets Trial in Killing of State Trooper | By Seamus McGraw | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/man-killed-in-dispute-with-san-francisco-police-is-found-to-have-air-gun.html | Man Killed by San Francisco Police Had Air Gun and Suicide Motive They Say | By Ian Lovett | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/obama-nears-goal-for-guantanamo-with-faster-pace-of-releases.html | Obama Nears Goal for Guantanamo With Faster Pace of Releases | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/boehner-facing-dissent-and-defections-in-vote-to-remain-speaker-of-house.html | Boehner Facing Dissent and Defections in Vote to Remain Speaker of House | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/resistance-from-right-slows-gop-press-to-redefine-full-time-worker.html | Resistance From Right Slows GOP Press to Redefine FullTime Worker | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/hezbollah-appears-to-acknowledge-a-spy-at-the-top-.html | Hezbollah Appears to Acknowledge a Spy at the Top | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/palestinians-seen-gaining-momentum-in-quest-for-statehood.html | A Blueprint to Statehood | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2014-12-01 | 2015-01-07 | https://www.nytimes.com/2014/12/03/dining/wine-school-vouvray-sec.html | An Easygoing Grape Looking for Love | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/hungry-city-soy-on-the-lower-east-side.html | Comforts of Home Clutter Included | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/wine-school-st-joseph.html | A Red to Warm the Season | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/leek-soup-and-leeks-vinaigrette-recipes.html | Humble Leeks Can Add Brightness to Winter | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-07 | https://www.nytimes.com/2015/01/05/world/europe/ulrich-beck-sociologist-who-warned-of-dangers-of-technology-is-dead-at-70.html | Ulrich Beck 70 Sociologist Who Warned of Technology | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/penelope-casas-final-lessons.html | Penelope Casas Final Lessons | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/review-twelve-recipes-by-cal-peternell.html | Like Advice From a Friend | By Sam Sifton | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://artsbeat.blogs.nytimes.com/2015/01/06/national-portrait-gallery-names-new-director/ | Met Curator to Lead Museum in Britain | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/coach-to-buy-luxury-shoemaker-stuart-weitzman-for-up-to-574-million/ | Red Carpet Purchase by Retailer | By Hiroko Tabuchi and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/why-mcdonalds-isnt-shake-shack-and-probably-shouldnt-be/ | Why McDonald2019s Isnu2019t Shake Shack and Probably Shouldnu2019t Be | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/business/martin-anderson-adviser-to-ronald-reagan-dies-at-78.html | Martin Anderson 78 an Adviser to Reagan | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/world/europe/leo-tindemans-former-belgian-prime-minister-and-voice-for-european-unity-dies-at-92.html | Leo Tindemans 92 Former Prime Minister of Belgium | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/dance/odissi-stars-at-a-dance-festival-in-chennai-india.html | A Sublime Touch From Head to Heel | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/design/gates-foundation-uses-art-to-encourage-vaccination.html | Injecting Art Into Issue of Money for Vaccines | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/mary-testa-onstage-with-selections-from-have-faith.html | Fleeting Sweetness and Pits | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/music/roomful-of-teeth-performs-partita-at-trinity-wall-street.html | The Symbiotic Evolution of Partita and Ensemble | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/empire-a-terrence-howard-drama-on-fox.html | Dynastic in a HipHop Sort of Way | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/hindsight-is-a-new-vh1-series.html | Oh to Have the 90s and All Those Bad Judgment Calls Back | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/books/outline-rachel-cusks-new-novel.html | An Appeal to Listen and Learn | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/allan-landon-community-banker-said-to-be-choice-for-federal-reserve.html | Obamas Choice for Fed Is a Nod to Smaller Banks | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/bone-broth-evolves-from-prehistoric-food-to-paleo-drink.html | Bones Broth Bliss | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/dominique-ansel-sets-up-a-new-bakery.html | Dominique Ansel Sets Up a New Bakery | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/maltese-wines-are-a-long-way-from-the-wine-shop.html | A Secret Hidden in the Mediterranean | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/restaurant-review-kappo-masa-on-the-upper-east-side.html | Where Art and Commerce Intersect | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/health/alcohol-poisoning-kills-6-americans-a-day-federal-report-finds.html | Alcohol Poisoning Kills 6 Americans a Day a Federal Report Finds | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mario-cuomo-funeral.html | At Funeral for Mario Cuomo Praise for a Leaders Role as a Humanist | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-a-path-toward-greater-self-sufficiency.html | A Family on the Path Toward Greater SelfSufficiency | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/streits-is-set-to-close-its-lower-east-side-matzo-factory.html | Streits Matzo Factory a Piece of Lower East Side History Is Moving On | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/suspect-in-custody-after-shooting-of-2-new-york-police-officers.html | Fear Spread Through Ranks as Officers Shootings Seemed Like an Ambush | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/no-justice-no-police.html | No Justice No Police | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/30-minute-interview-daniel-miller.html | Daniel MIller | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/long-a-college-town-worcester-now-looks-the-part.html | Long a College Town Worcester Embraces the Role | By Keith Schneider | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/science/space/as-ranks-of-goldilocks-planets-grow-astronomers-consider-whats-next.html | So Many EarthLike Planets So Few Telescopes | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/randy-johnson-pedro-martinez-john-smoltz-and-craig-biggio-to-enter-hall-of-fame.html | Writers Elect Three Aces and a Doubles Machine to the Hall of Fame | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/everything-must-go-knicks-start-over-again.html | Everything Must Go Knicks Start Over Again | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/lebron-james-and-cavaliers-struggle-to-find-their-new-selves.html | Despite Expensive Imports Cavs Are a Case of Missing Identity | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/wanted-good-basketball-for-beleaguered-reporter.html | Wanted Better Basketball for a Weary Reporter | By The New York Times | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/why-the-sixers-futility-record-is-safe-even-from-these-knicks.html | NBAs Futility Record Seems Safe | By Victor Mather | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaafootball/college-football-playoff-to-help-pay-for-parents-expenses-to-title-game.html | NCAA to Allow Family Travel Aid for Top Title Games | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/soccer/prince-ali-of-jordan-to-challenge-sepp-blatter-for-fifa-presidency.html | Prince Will Challenge FIFA President | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/producers-struggle-to-fathom-the-fall-of-stings-the-last-ship.html | Producers Struggle to Fathom Shows Fall | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/upshot/what-rising-airline-fees-tell-us-about-the-cable-industry.html | If Cable TV Charged Like the Airlines | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/alan-dershowitz-denies-allegations-of-sex-with-minor.html | Lawyer Denies Suits Allegations of Sex With a Minor | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/army-hospital-ft-bliss-texas.html | 2 Dead in Shooting at a VA Clinic | By Manny Fernandez and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/bob-mcdonnell-ex-governor-virginia-sentencing-corruption.html | Former Virginia Governor Is Sentenced to 24 Months for Corruption | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/congress-returns-boehner.html | Boehner Fends Off Dissent as GOP Takes the Reins | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/jeb-bush-2016-presidential-campaign.html | Jeb Bush Begins Wooing Donors for a 2016 Bid | By Michael Barbaro and Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/same-sex-couples-in-florida-wed-in-late-night-ceremonies.html | SameSex Couples in Florida Exchange Jubilant I Dos | By Lizette Alvarez and Nila Do Simon | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/mexicos-leader-pena-nieto-praises-obama-on-immigration.html | Mexicos President Praises Obama on Immigration | By Michael D Shear and Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/guo-yushan-arrest-china-chen-guangcheng.html | China Arrests Activist Amid a Clampdown | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/hong-kong-insists-voting-will-abide-by-china-rules.html | Hong Kong Leaders Insist Election Will Follow Beijings Rules | By Alan Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/pakistan-lawmakers-approve-military-trials-for-insurgents.html | Lawmakers in Pakistan Approve Military Tribunals | By Salman Masood and Saba Imtiaz | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/shanghai-mourns-victims-of-new-years-eve-stampede.html | A Memorial in Shanghai for Victims of Stampede | By David Barboza | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/shashi-tharoors-wife-sunanda-pushkar-was-poisoned-police-say.html | Police in India Say Politicians Wife Was Murdered | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/bernard-jordan-british-veteran-known-as-great-escaper-dies-at-90.html | A Veteran Who Captured Imaginations Dies at 90 | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/suicide-bomber-attacks-istanbul-police-station.html | Suicide Bomber in Istanbul Kills Officer at Police Station | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/palestinian-sentenced-in-killing-of-kidnapped-israel-teenagers.html | Palestinian Gets 75 Years in Killing of Israeli Teenagers | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/us-forces-returning-to-iraq-unearth-the-things-their-brethren-carried.html | US Forces Returning to Iraq Encounter the Things Their Comrades Carried | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/soaring-bond-prices-may-sound-an-economic-warning/ | Soaring Bond Prices May Sound an Economic Warning | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/house-republicans-change-rules-on-calculating-economic-impact-of-bills.html | Rule Change by House Recalculates Price of Bills | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/media/for-super-bowl-anheuser-busch-aims-at-younger-crowd.html | For Super Bowl Beer Maker Aims at Younger Crowd | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/ban-on-cellphones-in-new-york-city-schools-to-be-lifted.html | Schools Plan to Lift Ban and Permit Cellphones | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/fans-of-liberty-state-park-leery-of-proposed-agency.html | Fans of Liberty State Park Leery of Proposed Agency | By Jason Grant | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/legislative-session-will-convene-in-albany-amid-a-changed-political-landscape.html | Legislative Session Will Convene in Albany Amid a Changed Political Landscape | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/life-in-new-york-city-where-arrests-are-down-and-tickets-are-rarities.html | Snapshot of City as Some Officers Turn a Blind Eye | By Vivian Yee | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mercedes-benz-usa-to-move-headquarters-from-new-jersey-to-georgia.html | US Headquarters of Mercedes Is Leaving New Jersey | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-patz-juror-questionnaire-queries-about-tv-shows-and-mental-health-history.html | For Potential Patz Jurors Queries on TV and Mental Health | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/a-response-to-leelah-alcorns-suicide-note.html | How to Save Your Life | By Jennifer Finney Boylan | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/an-aging-europes-decline.html | Europes Decline | By Arthur C Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/florida-joins-the-wave-on-same-sex-marriage.html | Florida Joins the Wave on SameSex Marriage | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/frank-bruni-barack-obama-lyndon-johnson-and-presidential-comparisons.html | The Man or the Moment | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/the-marches-in-dresden.html | The Marches in Dresden | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/thomas-friedman-time-for-a-pause.html | Time for a Pause | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/hank-peters-90-builder-of-baseball-winners-dies.html | Hank Peters 90 Builder of Baseball Winners Dies | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/mike-piazzas-turn-could-be-next-for-hall-of-fame-election.html | Piazzas Turn Could Be Next | By Jay Schreiber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/new-hall-of-fame-class-is-the-biggest-in-60-years.html | The New Class Is the Biggest in 60 Years | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/yankees-are-said-to-be-close-to-a-deal-with-stephen-drew.html | Yankees Are Said to Be Close to a Deal With Drew | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/knicks-bet-firmly-on-the-future-which-is-anything-but-firm-.html | Knicks Bet Firmly on the Future Which Is Anything but Firm | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/hockey/rangers-find-top-form-but-a-tough-trip-looms.html | Rangers Find Top Form but a Tough Trip Looms | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaabasketball/big-east-struggles-of-st-johns-provide-unwelcome-reminder-of-last-year.html | St Johns Big East Struggles Bring an Unwelcome Reminder of Last Year | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/technology/intel-budgets-300-million-for-diversity.html | Intel Budgets 300 Million for Diversity | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/winners-and-losers-at-soho-rep.html | Friendship Frays a Topic at a Time | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/atlanta-ousts-fire-chief-who-has-antigay-views.html | Atlanta Ousts Fire Chief Who Has Antigay Views | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/missouri-tear-gas-restrictions-extended.html | Missouri Tear Gas Restrictions Extended | By Eli Yokley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/as-power-in-congress-shifts-to-gop-lives-of-freshmen-in-transition.html | As Power in Congress Shifts to GOP Lives of Freshmen in Transition | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/postal-chief-says-congress-and-unions-block-efforts-to-restore-financial-health.html | Postal Chief Says Congress and Unions Block Efforts to Restore Financial Health | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/the-114th-congress-brushes-off-the-snow-and-gets-its-bearings.html | The 114th Congress Brushes Off the Snow and Gets Its Bearings | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/with-veto-threat-obama-and-congress-head-for-collision-over-keystone-pipeline.html | With Veto Threat Obama and Congress Head for Collision on Pipeline | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/to-brown-a-legacy-to-others-a-runaway-train.html | To Brown a Legacy to Others a Runaway Train | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/utah-rope-swinging-on-rock-arches-is-banned.html | Utah RopeSwinging on Rock Arches Is Banned | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/africa/fighter-defects-citing-ties-to-joseph-kony-fugitive-african-warlord.html | Fighter Defects Citing Ties to Fugitive African Warlord | By Somini Sengupta and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/climatologists-balk-as-brazil-picks-skeptic-for-key-post.html | Climatologists Balk as Brazil Picks Skeptic for Key Post | By Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/as-vote-nears-astrologer-for-sri-lankas-president-faces-ultimate-test-of-his-skills.html | As Vote Nears Astrologer for Sri Lankas President Faces Ultimate Test of His Skills | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/anti-immigrant-marches-have-germany-looking-in-the-mirror-again.html | AntiImmigration Movement in Germany Reignites Debate Over National Identity | By Alison Smale and Melissa Eddy | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/leader-of-world-health-organization-defends-ebola-response.html | Effort on Ebola Hurt WHO Chief | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/egyptian-leader-visits-coptic-christmas-eve-service.html | Egyptian Leader Visits Coptic Christmas Eve Service | By David D Kirkpatrick and Merna Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/reports-of-civilian-deaths-prompt-inquiry-into-strikes-against-isis.html | Reports of Civilian Deaths Prompt Inquiry Into Strikes | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/north-korea-has-made-significant-advances-in-nuclear-arms-program-south-says.html | South Korea Ministry Suggests North Has Made Nuclear Strides | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/on-the-open-road-signs-of-a-changing-cuba.html | On the Open Road Signs of a Changing Cuba | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/06/us/sacvan-bercovitch-scholar-who-traced-americas-self-image-dies-at-81.html | Sacvan Bercovitch 81 Traced Oratory to Puritans | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/anna-kendrick-beauty-routine.html | Steps to Beauty That Fit Her Just Fine | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/moving-videos-between-mac-and-android-gadgets.html | Moving Videos Between Mac and Android Gadgets | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/drake-to-headline-governors-ball/ | Drake on the Bill for Governors Ball | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/john-travolta-to-play-lawyer-in-o-j-simpson-mini-series/ | Travolta to Star in FX MiniSeries | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/phylicia-rashad-defends-cosby-saying-forget-his-accusers/ | Rashad Defends Cosby Saying Forget His Accusers | By Lorne Manly | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/sienna-miller-will-join-cabaret-on-broadway/ | Sienna Miller Joining u2018Cabaretu2019 as Sally Bowles | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/u-s-asks-poland-to-extradite-polanski/ | US Asks Poland To Extradite Polanski | By JOANNA BERENDT | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/06/style/girls-hbo-premiere-season-4-lena-dunham.html | Where Egos and Alter Egos Mingle | By Jacob Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/07/nyregion/james-hester-90-dies-guided-nyu-amid-challenges-to-become-a-major-university.html | James Hester Who Transformed NYU Into a Major University Is Dead at 90 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/barnes-foundation-recruits-director-from-miami.html | Barnes Foundation Recruits Director From Miami | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/bodytraffic-performs-at-the-joyce-theater.html | A Wide Range of Works With Some Sexiness Thrown Into the Mix | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/design/sothebys-and-christies-return-to-guaranteeing-art-prices.html | Burned Once Auction Houses Return to Guarantees | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/matt-mitchells-jazz-gallery-concert-showcased-new-material.html | Testing Out a Twilight Stir of Melody Before Heading to the Studio | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/cultivating-a-more-youthful-orchestra-.html | Cultivating a More Youthful Orchestra | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/toxic-psalms-in-the-prototype-festival-explores-ethical-choices.html | A Visceral Slide Into Darkness | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/my-husbands-not-gay-a-special-set-in-mormon-utah-on-tlc.html | Where Being in Denial Is Right at Home | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/babylon-a-dark-british-comedy-about-policing.html | Jarring Reality Doused With Humor | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/books/george-pelecanos-explores-new-terrain-in-the-martini-shot.html | HardLuck Heroes on Streets and the Set | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/chief-says-fbi-has-no-doubt-that-north-korea-attacked-sony.html | FBI Says Little Doubt North Korea Hit Sony | By Michael S Schmidt Nicole Perlroth and Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/fed-december-2014-meeting-minutes.html | Fed Committee Hopeful but Wary at Latest Session | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/china-starts-enforcing-tax-law-for-citizens-working-abroad.html | China Wants Taxes Paid by Citizens Living Afar | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/europe-economy-deflation.html | In Europe Worry Rises as Prices Fall | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/smallbusiness/online-jeweler-forges-links-with-independent-shops-.html | An Online Jeweler Creates Links With BrickandMortar Shops | By Darren Dahl | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/crosswords/bridge/a-deal-from-the-world-mind-games-in-beijing.html | A Deal From the World Mind Games in Beijing | By Phillip Alder | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/auction-preview-shiro-kuramata-and-hiroshi-sugimoto.html | Japanese Masters at Play | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/being-prepared-for-house-fires.html | Learn Baby Learn | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/house-swapping-for-design-professionals.html | Trading Places in Style | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/in-brooklyn-a-dream-home-beside-the-gowanus-canal.html | Padding the Edge | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/light-fixtures-by-kiki-van-eijk.html | PaperandScissors Game Is Now a Designers Mtier | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/martyn-lawrence-bullards-crystal-designs-for-daum.html | Careful Eve This One Is Crystal | By Stephen Milioti | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/north-hollywoods-idle-hour-to-reopen.html | A Big Barrel Is Refilled | By Maria Speidel | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/rendering-frank-lloyd-wright-in-lego.html | Brick by Tiny Brick | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/sales-at-ankasa-gracious-home-jayson-home-and-the-moma-design-store.html | Bedding Lamps and Accessories | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/toothbrushes-saying-ah-and-ooh-.html | Saying Ah and Ooh | Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/what-to-do-about-chipped-tiles-in-the-bathroom.html | What to Do About Chipped Tiles in the Bathroom | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/health/from-a-pile-of-dirt-hope-for-a-powerful-new-antibiotic.html | New Antibiotic Stirs Hope Against Resistant Bacteria | By Denise Grady | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/movies/awardsseason/subversive-and-smart-scores-raise-the-volume-in-oscar-talk.html | Hearing Oscar Buzz in GenreBusting Scores | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/for-miss-america-pageant-winners-from-new-york-offer-a-series-of-firsts.html | Crowns Amid Controversies | By Sarah Maslin Nir | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/mario-cuomo-42nd-street-times-square.html | Mario Cuomo Left a Mark With a Friendlier Times Square | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/nicholas-kristof-lessons-from-the-charlie-hebdo-shooting-in-paris.html | Satire Terrorism and Islam | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-charlie-hebdo-massacre-in-paris.html | The Massacre in Paris | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-nypd-protests-an-officers-view.html | Why Were So Mad at de Blasio | By Steve Osborne | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/fda-panel-vote-biologics.html | For First Time FDA Panel Approves Generic Copy of Costly Biologic Drug | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/in-a-far-off-galaxy-2-black-holes-dance-toward-an-explosive-union.html | Black Holes Inch Ahead to Violent Cosmic Union | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/carmelo-anthony-signed-on-for-knicks-overhaul-but-says-it-has-been-hard.html | Anthony Reiterates Faith in Jackson as the Knicks Look to the Long Term | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/giants-fire-defensive-coordinator-perry-fewell.html | Giants Start ShakeUp Firing Defenses Leader | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/jameis-winston-to-enter-draft-his-accuser-sues-florida-state.html | Winston to Enter Draft His Accuser Sues FSU | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/on-el-capitan-dawn-wall-in-yosemite-and-beyond-climber-tommy-caldwells-drive-pushes-him-toward-the-impossible.html | Abduction Lost Finger Now the Tallest Hurdle | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/soccer/red-bulls-fire-coach-mike-petke-galaxy-sign-steven-gerrard.html | Red Bulls Fire Coach Amid a Whirl of Activity in MLS | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/fashions-two-faced-relationship-with-age.html | On Age Talking a Good Game | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/parenting-in-the-age-of-online-porn.html | Parenting and Online Pornography | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-security-risks-from-the-smart-home.html | Time to Change the Password on the Refrigerator | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/games-played-by-the-laws-of-physics.html | Games Played by the Laws of Physics Though Bent a Little in Some Cases | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/why-gadgets-must-adapt-to-a-world-ruled-by-software.html | In a World of Phones Gadgets Must Adapt | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/new-york-city-taxi-medallion-prices-keep-falling-now-down-about-25-percent.html | Drop in Taxi Medallion Prices Continues as Rivals Multiply | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/the-drugs-that-companies-promote-to-doctors-are-rarely-breakthroughs.html | Analyzing Drugs That Are Most Promoted to Doctors | By Charles Ornstein and Ryann Grochowski Jones | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/midwest-cold-weather.html | Midwest and New England Are Shivering and Coping | By Julie Bosman and Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/on-day-2-senate-democrats-vow-aggressive-battle-against-republican-agenda.html | In New Role in Senate Democrats Grind Gears | By Jeremy W Peters and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/richard-combs-bernard-bailey-shooting-case.html | Rural Justice Focus of ExPolice Chiefs Murder Trial | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/texas-abortion-clinic-rules-tested-in-appeals-court.html | Texas Faces Court Test of Abortion Clinic Rules | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/reports-of-army-deployment-in-sri-lanka-investigated-ahead-of-election.html | Sri Lanka Officials Investigating Reports on Troops Before Election | By Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-broke-taboos-defying-threats-and-violence.html | Proud to Offend Paper Carries Torch of Political Provocation | By Doreen Carvajal and Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-paris-shooting.html | Terrorists Strike Paris Newspaper Leaving 12 Dead | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/german-government-websites-shut-down-and-ukraine-group-claims-responsibility.html | Cyberattack in Germany Shuts Down Official Sites | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/paris-attack-reflects-a-dangerous-moment-for-europe.html | Dangerous Moment for Europe as Fear and Resentment Grow | By Steven Erlanger and Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/turkey-suicide-attack-revolutionary-peoples-liberation-party-front.html | Extremist Group Claims Responsibility for Suicide Attack at Istanbul Police Station | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/former-korean-air-executive-indicted-over-nut-rage-incident.html | ExKorean Air Executive Is Indicted in Nut Rage Episode | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/irans-supreme-leader-is-skeptical-of-nuclear-talks-with-us.html | Iranian Leader Expresses Skepticism on Nuclear Talks | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/perceived-anti-islam-insults-in-the-media-have-often-led-to-retributions-and-threats.html | A Timeline of Threats and Acts of Violence Over Blasphemy and Insults to Islam | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/sana-yemen-car-bomb.html | Car Bombing Kills Dozens at Yemeni Police Academy | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/lee-israel-a-writer-proudest-of-her-literary-forgeries-dies-at-75.html | Lee Israel 75 a Writer Proudest of Her Literary Forgeries | By Margalit Fox | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/faa-orders-airlines-to-devise-plans-to-identify-risks.html | FAA Orders Airlines to Devise Plans to Identify Risks | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/health-premiums-rise-more-slowly-but-workers-shoulder-more-of-cost.html | Health Premiums Rise More Slowly but Workers Shoulder More of Cost | By Tara Siegel Bernard | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/samsung-predicts-rough-end-to-2014.html | Samsung Predicts Big Drop in Its EndofYear Quarter | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/us-oil-producers-cut-rigs-as-price-declines.html | US Oil Producers Cut Rigs as Price Declines | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/at-tomas-maier-a-vision-of-the-closet-as-toolbox-.html | In Pursuit of Purity | By Molly Young | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/for-fashion-week-this-fall-location-location-location.html | Fashion Week Being Retailored | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/spring-fashion-what-to-get-excited-about-now.html | Spring Fashion What to Get Excited About Now | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/after-2-deaths-new-york-city-adopts-new-strategy-to-protect-homeless-children.html | After 2 Girls Deaths City Adopts New Strategy to Protect Homeless Children | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/for-some-food-purveyors-new-york-city-says-its-the-packaging-thats-to-go.html | Under New City Rule Its the Packaging Not the Food Thats to Go | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/from-caretaker-to-computer-analyst.html | From Caretaker to Computer Analyst via a Nonprofit Technology School | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/industry-will-vanish-along-with-cellphone-ban.html | Industry Will Vanish Along With Cellphone Ban | By Elizabeth A Harris and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/new-york-officers-on-even-higher-alert-after-paris-attack.html | Officers on Even Higher Alert After Paris Attack | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/police-shooting-suspect-was-seen-as-defiant-or-gentle.html | Police Shooting Suspect Was Seen as Defiant or Gentle | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/quiet-in-the-court-drop-in-arrests-slows-new-yorks-busy-legal-system.html | As Police Go Idle So Do City Courts | By James C McKinley Jr and Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/ruth-popkin-president-of-hadassah-who-worked-to-resettle-refugees-in-israel-dies-at-101.html | Ruth Popkin 101 President of Hadassah Worked to Resettle Refugees in Israel | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/state-vaccine-requirement-is-lawful-a-2nd-court-says.html | State Vaccine Requirement Is Lawful a 2nd Court Says | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/gail-collins-back-to-the-future.html | Back to the Future | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/how-to-raise-wages-in-new-york.html | How to Raise Wages in New York | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/more-life-at-the-javits-center.html | More Life at the Javits Center | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/spring-rush-at-the-university-of-virginia.html | Spring Rush at the University of Virginia | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-attack-on-charlie-hebdo-and-the-tradition-of-parisian-wit.html | French Humor Turned Into Tragedy | By Andrew Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/baseball/randy-johnson-and-craig-biggio-new-hall-of-fame-inductees-are-best-observed-from-a-distance.html | Of Plaques and Plunks | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/knicks-lose-record-13th-straight-game.html | A Small Sign of Progress The Knicks Lose by Only 10 | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/aaron-rodgers-pulls-a-packers-fans-beard-and-transforms-him-into-a-wisconsin-celebrity.html | A Lifelong Packers Fan Chuckles as Fame Tugs | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/other-teams-have-designs-on-dan-quinn-seahawks-defensive-wizard.html | Other Teams Have Designs on Seahawks Defensive Wizard | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/ncaabasketball/kaleena-mosqueda-lewis-of-uconn-took-aim-at-record-for-3-pointers.html | Years of Repetition Help Sharpshooter Equal a Record | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/a-race-to-the-front-row.html | Up Front and Personal | By Courtney Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/good-room-a-new-night-club-in-greenpoint-brooklyn.html | Good Room a New Nightclub in Greenpoint Brooklyn | By Patrick Heij | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/how-stylish-male-actors-have-upped-the-red-carpet-game.html | The Job Always Looking Good | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/this-story-is-funny-you-should-read-it.html | Clickbait Has a New Address | By Molly Oswaks | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-a-fitness-watch-smart-light-bulbs-and-a-self-watering-flower-pot.html | A Fitness Watch Smart Bulbs and a SelfWatering Flower Pot | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/a-rhode-island-rule-on-health-enrollment-offers-a-consumer-experiment.html | In Rhode Island a Test of Health Consumer Behavior | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/study-finds-more-reasons-to-get-and-stay-married.html | Study Finds More Reasons to Get and Stay Married | By Claire Cain Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/california-ban-on-foie-gras-is-ended-.html | California Ban on Foie Gras Is Ended | By Ian Lovett | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/iraq-veteran-now-a-west-point-professor-seeks-to-rein-in-disability-pay.html | Veterans Campaign Would Rein In Disability Pay | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/massachusetts-prospective-jurors-screened-for-trial-of-dzhokhar-tsarnaev.html | Massachusetts Prospective Jurors Screened | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/new-research-links-scores-of-earthquakes-to-fracking-wells-near-a-fault-in-ohio.html | New Research Links Scores of Earthquakes to Fracking Wells Near a Fault in Ohio | By Michael Wines | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/obama-to-outline-proposals-to-bolster-a-lagging-housing-sector.html | Obama to Outline Proposals to Bolster a Lagging Housing Sector | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/plan-for-offshore-wind-farm-in-nantucket-sound-hits-a-snag.html | Plan for Offshore Wind Farm Hits a Snag | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/for-states-that-dont-file-carbon-cutting-plans-epa-will-impose-model-rule-.html | For States That Dont File CarbonCutting Plans EPA Will Impose Model Rule | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/in-gop-a-divide-of-ideology-and-age.html | In GOP a Divide of Ideology and Age | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/prof-philip-e-converse-86-expert-on-how-voters-decide.html | Prof Philip E Converse 86 Expert on How Voters Decide | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/study-finds-reading-to-children-of-all-ages-grooms-them-to-read-more-on-their-own.html | Study Finds Reading to Children of All Ages Grooms Them to Read More on Their Own | By Motoko Rich | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/tex as-fort-bliss-shooter-and-victim-identified.html | Texas Shooter and Victim Identified | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/two mississippi-men-plead-guilty-to-hate-crimes.html | Two Mississippi Men Plead Guilty in HateCrimes String | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/americas/a-bus-takes-a-local-route-to-fighting-mexican-corruption.html | A Bus Takes a Local Route to Fighting Mexican Corruption | By Paulina Villegas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/china-north-korean-soldier-dies.html | China North Korean Soldier Dies | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/pakistan-court-condemns-americans-kidnapper-to-death.html | Pakistan Court Condemns Americans Kidnapper to Death | By Waqar Gillani | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/merkels-visit-to-britain-sets-new-tone after-eu-rift.html | Merkels Visit to Britain Sets New Tone After EU Rift | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/weather-makes-bad-situation-worse-for-syrian-refugees.html | Weather Makes Bad Situation Worse for Refugees | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/two-brothers-suspected-in-killings-were-known-to-french-intelligence-services.html | Two Brothers Suspected in Killings Were Known to French Intelligence Services | By Andrew Higgins and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/violence-grows-in-yemen-as-al-qaeda-tries-to-fight-its-way-back.html | Violence Grows in Yemen as Al Qaeda Tries to Fight Its Way Back | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-08 | https://www.nytimes.com/2015/01/08/universal/es/estudio-concluye-que-casarse-y-seguir casados-tiene-amplios-beneficios.html | Study Finds More Reasons to Get and Stay Married | Por Claire Cain Miller | TX 8-068-090 | 2015-03-03 |
| 2014-10-22 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/10/22/classical-playlist-sting-dvorak-monteverdi-choir-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-11-05 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/05/classical-playlist-carl-nielsen-lou-harrison-bach-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-11-19 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/19/classical-playlist-handels-messiah-beethoven-schumann-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/adventurous-offerings-in-san-francisco-opera-season/ | Adventurous Offerings At San Francisco Opera | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/classical-playlist-beethoven-brahms-john-luther-adams-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/public-reading-to-mark-release-of-guantanamo-detainees-diary/ | Public Reading of Detaineeu2019s Diary | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/yale-library-acquires-paula-vogel-archive/ | Yale Library Acquires Paula Vogel Archive | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/chita-rivera-and-roger-rees-to-star-in-the-visit-on-broadway/ | Chita Rivera on Broadway | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/detroit-institute-of-arts-director-to-step-down/ | Detroit Institute Director To Step Down From Post | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/john-luther-adams-wins-a-lifetime-achievement-award/ | John Luther Adams Wins William Schuman Award | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/activist-hedge-fund-again-warns-yahoo-against-striking-a-big-acquisition/ | Hedge Funds Warning | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/caesars-gets-more-support-for-restructuring-plan-with-sale-by-blackrock/ | Restructuring Caesars | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/nelson-peltz-to-start-proxy-battle-at-dupont/ | DuPont Finds Itself a Target of an Activist | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/santander-plans-8-9-billion-capital-increase-to-strengthen-balance-sheet/ | Santander Takes Steps to Strengthen Its Balance Sheet | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/standard-chartered-will-close-equity-sales-and-research-business/ | Cuts at Standard Chartered | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/dance/doug-elkins-presents-hapless-bizarre.html | A LatterDay Chaplin Pining for Romance | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/a-trans-atlantic-view-of-modernism.html | A TransAtlantic View of Modernism | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/cy-twombly-treatise-on-the-veil.html | Cy Twombly Treatise on the Veil | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/devin-powerss-paintings-at-lesley-heller-workspace.html | A Kaleidoscope of Meaning on a Single Surface | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/entang-wiharso.html | Entang Wiharso | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/moma-gives-walther-photo-collection-multiple-platforms.html | Black and White and Accessible All Over | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/photographs-by-horace-poolaw-at-national-museum-of-the-american-indian.html | Going Mainstream on Their Own Terms | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/raising-the-profile-of-columbias-art-.html | Out of the Storage Room and Into the Limelight | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/rudy-burckhardt-subterranean-monuments-a-centenary-celebration.html | Rudy Burckhardt Subterranean Monuments A Centenary Celebration | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/sun-xuns-art-show-evokes-his-upbringing-in-china.html | Tracing a World Awash in Lies | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/takashi-murakami-at-gagosian-in-chelsea.html | Takashi Murakami In the Land of the Dead Stepping on the Tail of a Rainbow | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/the-thing-and-the-thing-in-itself.html | The Thing and the ThinginItself | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/weldon-collection-of-paintings-to-be-sold-at-sothebys.html | Trove of Still Lifes on the Auction Block | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/louis-ck-still-agony-and-loathing-but-less-so.html | A Softer Side of Loathing | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/music/neneh-cherry-will-get-an-overdue-new-york-debut.html | Roving Pop Star in Overdue Debut | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-children-for-jan-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-jan-9-15.html | Spare Times | By Meghan Rice Martin Tsai and Jonathan Wolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/automobiles/autoreviews/video-review-the-lincoln-mkc-is-the-right-vehicle-at-the-right-time.html | Lincoln MKC Right Vehicle at the Right Time | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/books/stalin-paradoxes-of-power-by-stephen-kotkin.html | From Czarist Rubble a Russian Autocrat Rises | By Serge Schmemann | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/democrats-step-up-efforts-to-block-obama-on-trade-promotion-authority.html | Obama vs Democrats on Trade | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/direct-action-everywhere-video-of-laying-hens-raises-concerns.html | Animal Rights Groups Video of Hens Raises Questions but Not Just for Farms | By Stephanie Strom and Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/expect-volatility-in-2015-say-those-who-called-it-right-last-year.html | Those Who Nailed 14 See Volatility This Year | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/gm-chief-mary-barra-vows-to-move-beyond-recalls.html | GM Chief Pledges to Move Beyond Recalls | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/honda-fined-70-million-in-underreporting-safety-issues-to-government.html | Honda Is Fined for Violations of Safety Law | By Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/media/deezer-a-french-streaming-service-to-buy-muve-music.html | French Streaming Service Acquires Toehold in the US | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/renewal-of-federal-terrorism-insurance-clears-congress.html | Congress Passes Measure to Cover Terrorism Risk | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/awardsseason/whose-baby-is-boyhood-.html | Whose Baby Is Boyhood | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/beloved-sisters-directed-by-dominik-graf.html | A Literary Triumvirate of Love and Lust | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/black-november-delves-into-an-african-oil-disaster.html | Challenging Corruption in the Niger Delta | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/dark-summer-focuses-on-a-hacker-under-house-arrest.html | Captive and Not Just to the Internet | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/farewell-herr-schwarz-excavates-the-directors-past.html | A Family Fractured by the Holocaust | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/from-romania-when-evening-falls-on-bucharest-or-metabolism.html | In Intimate Quarrels Deciphering Whats Unsaid | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/predestination-starring-ethan-hawke.html | When Traveling Through Time Pack a Change of Identities | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/valley-of-saints-directed-by-musa-syeed.html | Seeking Solace Elsewhere Before Encountering It at Home | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/after-years-of-homelessness-settling-into-her-own-place.html | After Six Years of Homelessness Taking Comfort in an Apartment of Her Own | By John Otis | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-cat-kicking-case-judge-dismisses-most-serious-charge.html | Judge Drops Main Charge a CatKicker Was Facing | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/net-neutrality-and-the-fcc.html | Moving Toward Internet Fairness | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/skip-your-annual-physical.html | Skip Your Annual Physical | By Ezekiel J Emanuel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/the-stumbling-tumbling-euro.html | The Stumbling Tumbling Euro | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/yosemites-challenge-in-the-facetime-age.html | On the Dawn Wall Climbing and Tweeting | By Freddie Wilkinson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/yankees-are-banking-on-stephen-drew-to-regain-his-form-at-the-plate.html | Yankees Counting on Drew to Rediscover His Swing | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/mueller-report-nfl-did-not-see-ray-rice-video-before-it-suspended-him.html | In Rice Case NFL Chose Not to Ask Many Questions | By Ken Belson and Steve Eder | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/olympics/boston-to-be-us-bid-city-for-2024-olympics.html | Boston Is Awarded a Shot at Winning a New Set of Rings | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/program-prepares-the-chess-prodigy-sam-sevian-for-his-next-moves.html | A Games Grand Young Man | By Joe Depaolo | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/my-voice-has-an-echo-in-it-part-of-the-coil-festival.html | Music Emanating From a Box | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/theater-listings-for-jan-9-15.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/ebola-store-ohio-bridal-shop-where-ebola-patient-shopped-will-close.html | Stigma of Ebola Customer Is Too Much for Bridal Shop | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/heritage-foundation-plans-conference-ahead-of-gop-retreat.html | GOP Faces Push From Right to Be Bolder | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/in-san-franciscos-tenderloin-a-move-to-help-artists-as-wealth-moves-in.html | As Wealth Changes the Tenderloin a Move to Preserve Artistic Gems | By Patricia Leigh Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/man-convicted-of-environmental-terrorism-wins-early-release.html | Man Convicted of Environmental Terrorism Is Freed | By Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/police-in-cleveland-boys-fatal-shooting-did-not-give-medical-aid.html | Police Gave Boy No Aid After Shooting in Cleveland | By Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/politics/senator-barbara-boxer-says-she-wont-seek-re-election-in-2016.html | Boxer Says She Wont Seek Reelection to Senate in California in 2016 | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/senate-panel-approves-keystone-pipeline-bill.html | Experts Say That Battle on Keystone Pipeline Is Over Politics Not Facts | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/vermont-legislature-gives-governor-a-third-term.html | In Vermont Election Is Held on Nov 4 and Governor Is Chosen on Jan 8 | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/north-korea-progress-developing-missile-launching-submarine.html | North Korea Seems to Be Closer to MissileLaunching Submarine | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/sri-lanka-election-president-mahinda-rajapaksa.html | Sri Lankan President Appears to Lose Election | By Ellen Barry and Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terror-attack-je-suis-ahmed-merabet.html | Slain French Police Officer Inspires New Protest Refrain I Am Ahmed | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terrorist-attack.html | As France Mourns Police Hunt for Suspects in Newspaper Attack | By Steven Erlanger and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/german-government-websites-return-online-after-cyberattack.html | Merkel Sticks to Tough Line on Russia Sanctions | By Melissa Eddy and Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/paris-terror-attack-suspects.html | Al Qaeda Trained Paris Suspect Official Says | By Eric Schmitt Michael S Schmidt and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/passengers-offer-sharply-differing-accounts-of-rescue-from-burning-ship.html | Passengers Accounts of Rescue From Burning Ferry Differ Sharply | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/provocative-books-tap-a-mood-of-profound-french-anxiety-.html | Authors Tap Into Mood of a France Homesick at Home | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/survivors-retrace-a-scene-of-horror-at-charlie-hebdo.html | A Bustling Office Then a Vision of Horror | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/debt-buyer-faces-fine-and-loss-of-thousands-of-court-judgments/ | Debt Buyer Faces Fine in Doubtful Lawsuits | By Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/voices-join-greek-lefts-call-for-a-new-deal-on-debt/ | Voices Join Greek Leftu2019s Call for a New Deal on Debt | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/auto-leasing-gains-popularity-among-american-consumers.html | Auto Leasing Gains Popularity Among American Consumers | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/bombardiers-cseries-gamble-is-facing-longer-odds.html | Longer Odds for a Jet | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/coca-cola-announces-plan-to-cut-1600-to-1800-jobs.html | CocaCola Announces Plan to Cut 1600 to 1800 Jobs | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/its-all-so-quiet-directed-by-nanouk-leopold.html | Death Watch on a Dutch Farm | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/jk-youns-ode-to-my-father-features-a-korean-odyssey.html | Searching for Family Along a River of Tears | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/la-ltima-pelcula-riffs-on-a-dennis-hopper-film.html | Tripping Over the Hazy Line Between Fiction and Reality | By Andy Webster | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/preservation-christopher-denhams-new-thriller.html | Where Deer Arent the Only Trophies | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/something-anything-stars-ashley-shelton.html | Finding Her Way Back in Small Slow Steps | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/the-world-made-straight-adapts-a-ron-rash-novel.html | Codes and Vendettas Frozen in Time | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/a-new-jersey-town-faces-scrutiny-on-police-hiring.html | A New Jersey Town Faces Scrutiny on Police Hiring | By Jason Grant | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/bronx-man-surrenders-and-is-charged-in-a-fatal-hit-and-run.html | Bronx Man Surrenders and Is Charged in a Fatal Hit and Run | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/de-blasio-and-police-both-blamed-in-standoff-many-want-to-end.html | De Blasio and Police Both Blamed for a Feud That Few Like | By N R Kleinfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/dont-chew-on-my-blue-suede-shoes-a-contest-of-elvis-and-dogs.html | Dont Chew on My Blue Suede Shoes A Contest of Elvis and Dogs | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-weather-fit-for-hibernation-central-park-grizzly-bears-debut.html | In Weather Fit for Hibernation Grizzly Bears Make a Debut | By Andy Newman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-jersey-boy-7-killed-in-accident-when-bench-falls-from-wall-in-a-school-gym.html | Struck by Bench at School Boy 7 Dies | By Jason Grant | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-york-to-settle-suit-on-policing-in-public-housing.html | City to Settle Federal Case Over Policing in the Projects | By Benjamin Mueller and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/ticket-falloff-2-officers-deaths-and-overdue-contracts.html | Ticket Falloff 2 Officers Deaths and Overdue Contracts | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/david-brooks-i-am-not-charlie-hebdo.html | I Am Not Charlie Hebdo | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/gun-running-in-the-jet-age.html | GunRunning in the Jet Age | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/new-york-takes-on-plastic.html | A Welcome Ban on Forever Foam | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/paul-krugman-voodoo-time-machine.html | Voodoo Time Machine | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/ty-hensley-a-top-yankees-prospect-is-left-with-broken-jaw-after-altercation.html | Yanks Prospect Is Left With Broken Jaw After Altercation | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/new-loss-for-knicks-showcases-on-espn.html | Even ESPN Is Trying to Hide From the Knicks | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/the-knicks-and-the-weather-are-both-very-cold.html | Little Excitement at Garden on the Court or Off | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/cowboys-defense-hopes-to-pry-unlikely-turnovers-from-the-packers-.html | Cowboys Aim to Pry the Ball From a Team That Isnt in a Giving Mood | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/jethro-pugh-unsung-pillar-for-cowboys-on-the-doomsday-defense-is-dead-at-70.html | Jethro Pugh Unsung Pillar for Cowboys on the Doomsday Defense Is Dead at 70 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/mike-maccagnan-emerges-as-favorite-for-jets-gm-position.html | Jets Focus on Texans Executive in GM Hunt | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/maasai-tribesmen-in-kenya-hold-their-own-olympics.html | The Games Warriors Play | By Zacharias Abubeker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/dying-for-it-adapted-from-a-banned-soviet-era-satire.html | A Martyr for the Cause if Only He Could Pick One | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/sorry-robot-a-musical-sci-fi-noir-at-new-ohio-theater.html | Robots May Get an Emotional Upgrade but Humans Are Also Up for Retooling | By Ben Brantley | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/upshot/nfl-dynasties-on-the-decline.html | Dynasties a Thing of the Past | By Roger Lowenstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/after-naacp-bombing-in-colorado-scorch-marks-and-questions-linger.html | Scorch Marks and Questions Linger After NAACP Bombing in Colorado | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/arch-moore-91-w-virginia-trail-blazer-dies.html | Arch Moore 91 W Virginia Trail Blazer | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/drug-switch-may-delay-executions-in-ohio.html | Drug Switch May Delay Executions in Ohio | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/gop-aims-to-block-obamas-immigration-plan-while-funding-homeland-security.html | GOP Aims to Fund Homeland Security While Blocking Obamas Immigration Plan | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/grand-jury-to-look-at-kansas-governor-brownback-loans.html | Grand Jury to Look at Brownback Loans | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/house-fires-shot-at-health-care-law-seeking-to-alter-critical-coverage-rule.html | House Fires Shot at Health Care Law Seeking to Alter Critical Coverage Rule | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/obama-proposes-free-community-college-education-for-some-students.html | Obama Plan Would Help Many Go to Community College Free | By Julie Hirschfeld Davis and Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/south-carolina-former-police-chiefs-defense-begins.html | South Carolina Former Police Chiefs Defense Begins | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/africa/a-moment-of-optimism-on-sudan-peace-fades-as-new-talks-approach.html | A Moment of Optimism on Sudan Peace Fades as New Talks Approach | By Ismail Kushkush | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/cuba-is-reported-to-release-26-dissidents.html | Cuba More Than Two Dozen Dissidents Are Released | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/kevin-vickers-from-sergeant-at-arms-to-canadian-ambassador-.html | From SergeantatArms to Canadian Ambassador | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/peru-jailed-ex-president-is-convicted-of-corruption.html | Peru Jailed ExPresident Is Convicted of Corruption | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/indonesia-teams-detect-pings-at-airasia-flight-8501-site.html | Indonesia Teams Detect Pings at AirAsia Site | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/raising-questions-within-islam-after-france-shooting.html | Raising Questions Within Islam | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/us-consolidates-forces-in-europe-to-save-money.html | US Consolidates Forces in Europe to Save Money | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/middleeast/egypt-moves-to-eradicate-town-near-gaza-strip.html | Egypt Moves to Eradicate Town Near Gaza Strip | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/10/business/tame-inflation-in-china-leaves-room-for-stimulus.html | Modest Rise in Inflation Gives China Room to Act | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/05/scholars-effort-to-condemn-israel-fails/ | Historical Group Sidesteps Israel | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/jazz-colors-will-head-indoors-to-the-met/ | Jazz Festival Moving to Met Museum | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/kareem-abdul-jabbar-to-publish-a-novel-about-sherlock-holmess-brother-mycroft/ | He Scores A Novel From AbdulJabbar | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/cosby-makes-a-joke-about-drinking-around-him/ | Cosby Makes a Joke Referring to Accusations | By Lorne Manly | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/state-of-the-art-museums-in-new-report/ | Museums and Visitors Counting Up the Dollars | By Hilarie M Sheets | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/an-attack-chills-satirists-and-prompts-debate.html | Charlie Hebdo Attack Chills Satirists and Prompts a Debate | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/carmina-slovenica-sings-the-haunting-toxic-psalms.html | Hooting Hissing and Ululating to Protest Mans Inhumanity | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/dance/rude-world-a-dance-by-molly-lieber-and-eleanor-smith.html | The Duet as a Physical Sculpture Unburdened by Noise or Clothing | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/informative-auction-at-world-mind-games-in-beijing.html | Informative Auction at World Mind Games in Beijing | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/miranda-july-blurs-fiction-and-reality-to-promote-a-novel.html | An Escape Artist Unlocking Door After Door | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/music/new-york-philharmonic-responds-to-attacks-in-paris.html | An Instrumental Force in the Face of Darkness | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/music/the-scarlet-ibis-blends-opera-with-puppetry.html | Stormy Waters Decide a Familys Fate | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/soul-doctor-musical-moves-to-a-smaller-stage.html | If at First You Dont Succeed Try Scaling Back Your Dream | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/television/togetherness-joins-girls-on-hbos-sunday-night-roster.html | Adults Yes but Still Scrambling | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/ear-disorders-long-neglected-attract-drug-makers-attention-.html | Music to the Ears | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/jobs-unemployment-figures-december.html | Job Growth Fails to Help Paychecks of Workers | By Dionne Searcey | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/honda-in-japan-distances-itself-from-us-subsidiary-after-record-fine.html | Honda in Japan Distances Itself From Fine on US Subsidiary | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/health/ebbing-of-ebola-complicates-testing-of-vaccines.html | In Africa a Decline in New Ebola Cases Complicates Vaccine Development | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/rod-taylor-hollywood-leading-man-who-battled-the-birds-dies-at-84.html | Rod Taylor 84 Target in The Birds Dies | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/taken-3-starring-liam-neeson.html | Another Avenging Rampage | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/vessel-directed-by-diana-whitten.html | Vessel Directed by Diana Whitten | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/british-cleric-sentenced-to-life-in-prison-in-terror-case.html | Life Sentence for British Cleric Who Helped Plan 1998 Kidnappings in Yemen | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/christies-top-appointee-at-port-authority-is-leaving.html | Port Agencys Reorganization to Start With Exit of Executive Christie Picked | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/request-new-casino-bids-for-new-york-southern-tier.html | Area Upstate May Receive Second Look for a Casino | By Charles V Bagli and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/reversal-on-alternate-side-parking-doesnt-ease-drivers-grumbling.html | On Snowy Day Late Reprieve on Parking Doesnt Ease Drivers Ire | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/wrongly-convicted-man-was-his-own-best-advocate.html | Wrongly Convicted Man Was His Own Best Advocate | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/malcolm-smith-goes-from-mvp-to-capable-reserve-on-seahawks-deep-roster.html | After Taking His Bows a Super Bowl Star Takes a Seat | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-views-olympic-candidacy-with-trepidation-and-traffic-jokes.html | Pursuing Games Boston Jumps In With One Foot | By Jer Longman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/soccer/frank-lampard-in-statement-says-hell-join-new-york-city-fc-in-summer.html | Lampard Promises Fans Hell Arrive in Summer | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/cineastas-and-o-jardim-at-under-the-radar.html | Cameras and the Tricks They Play | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/the-blind-date-project-brings-a-web-meeting-to-life.html | Cocktails Karaoke and Occasional Cringing | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/upshot/start-paying-attention-whats-happening-now-in-gop-matters-for-2016.html | Activity Now Inside the GOP Will Matter Come 2016 | By Nate Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/baltimore-bishop-charged-in-hit-and-run-case.html | The Bishop the Cyclist and a Death on the Road | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/house-gop-proposes-sweeping-reversal-of-obama-immigration-steps.html | Expansive House GOP Immigration Bill Undercuts the President | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/keystone-pipeline-nebraska-supreme-court-transcanada.html | Obama Facing Rising Pressure on Oil Pipeline | By Coral Davenport and Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/obama-announces-plan-to-pay-for-community-college.html | Obama in Tennessee Begins Selling His Community College Tuition Plan | By Michael D Shear and Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/mitt-romney-says-hes-considering-a-2016-presidential-run.html | Romney Says Hes Mulling a Third Presidential Run | By Jonathan Martin and Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/prosecutors-said-to-recommend-charges-against-former-gen-david-petraeus.html | FBI and Justice Dept Said o Seek Charges for Petraeus | By Michael S Schmidt and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/scientists-to-track-effects-of-fans-at-seahawks-panthers-game.html | Sizing Up Seismic Activity of Football Fans | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/blast-kills-pakistan-mosque.html | Pakistan Blast Kills at Least 7 People Outside a Mosque | By Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/pings-detected-from-airasia-planes-black-boxes-indonesian-officials-say.html | Signals Are Detected From AirAsia Jets Black Boxes | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/britains-domestic-intelligence-chief-calls-for-greater-authority-for-spies.html | In Britain Spy Chief Calls for More Power for Agency | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/charlie-hebdo-paris-shooting.html | French Gunmen Die in Raids | By Andrew Higgins and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/french-government-questions-intelligence-lapses.html | Why Reams of Intelligence Did Not Thwart the Attacks | By Steven Erlanger and Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/israelis-link-terrorism-in-france-to-their-own-struggles.html | Israelis Link Attacks to Their Own Struggles | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/nils-muiznieks-criticizes-russian-law-ban-transgender-driving.html | Russia Ban Directed at Transgender Drivers Is Assailed | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/teaching-islams-forgotten-side-in-a-changing-germany.html | Teaching Islams Forgotten Side as Germany Changes | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/kerry-to-meet-iranian-counterpart-next-week-before-nuclear-talks-resume.html | Iran Guidance Sought Before Nuclear Talks Resume | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/saudis-begin-public-caning-of-blogger-first-50-of-1000-blows-are-administered.html | Saudis Begin Public Caning to Punish a Blogger | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/winter-storm-brings-misery-to-gazas-most-vulnerable.html | Storm Adds to Misery of Gazas Most Vulnerable | By Majd Al Waheidi and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/some-facts-to-turn-your-new-years-resolutions-into-action.html | Turning a New Years Resolution Into Action With the Facts | By Alina Tugend | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/taxes/users-say-turbotax-deluxe-is-not-as-deluxe-as-previous-versions.html | Users Say TurboTax Deluxe Is Less Deluxe Than It Used to Be | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-judging-financial-advisers-look-beyond-the-annual-return.html | When Judging Financial Advisers Look Beyond the Annual Return | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-outside-factors-dictate-retirement-age.html | When Outside Factors Dictate Retirement Age | By Elizabeth Olson | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/politics/first-draft/2015/01/09/staten-island-d-a-to-run-for-grimms-house-seat/ | Staten Island Prosecutor a Republican Vies to Succeed Grimm in Congress | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/economy-up-gop-wants-a-little-credit.html | Economy Up GOP Wants a Little Credit | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/end-coming-to-windfall-for-taxpayers.html | End Coming to Windfall for Taxpayers | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/growing-up-on-easy-street-has-its-own-dangers.html | Growing Up on Easy Street Has Its Own Dangers | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/media/samuel-goldwyn-jr-hollywood-scion-dies-at-88.html | Samuel Goldwyn Jr 88 Hollywood Scion | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/11-are-injured-two-critically-in-bronx-fire.html | 11 Are Injured Two Critically in Bronx Fire | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/a-statue-of-muhammad-on-a-new-york-courthouse-taken-down-years-ago.html | A Statue of Muhammad Taken Down Years Ago | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/bratton-tells-new-york-police-officers-its-time-to-get-back-to-work.html | Bratton Tells Police Officers Its Time to Get Back to Work | By Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/connecticut-teenager-with-cancer-loses-court-fight-to-refuse-chemotherapy.html | Connecticut Teenager With Cancer Loses Court Fight to Refuse Chemotherapy | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/conquering-her-fears-while-learning-job-skills-and-moving-toward-independence.html | Conquering Her Fears While Learning Job Skills and Moving Toward Independence | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/mta-officers-bid-farewell-to-comrade-who-was-struck-on-the-verrazano-in-2013.html | MTA Officers Bid Farewell to Comrade Who Was Struck on the Verrazano in 13 | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/a-license-to-say-anything.html | A License to Say Anything | By Corey Brettschneider and Nelson Tebbe | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gail-collins-on-duty-for-the-hug-watch.html | On Duty for the Hug Watch | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gov-christies-cowboy-connection.html | Gov Christies Cowboy Connection | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/is-pakistan-worth-americas-investment.html | Is Pakistan Worth Americas Investment | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/jared-bernstein-how-to-stop-currency-manipulation.html | How to Stop Currency Manipulation | By Jared Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/joe-nocera-riddle-of-the-pyramids.html | Riddle of the Pyramids | By Joe Nocera | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/racial-isolation-in-public-schools.html | Racial Isolation in Public Schools | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/patriots-and-ravens-rivalry-includes-plenty-of-hostility.html | An Attitude Forecast Bitter and Nasty | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-panthers-at-seahawks.html | Carolina Panthers at Seattle Seahawks Saturdays NFC DivisionalRound Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-ravens-at-patriots.html | Baltimore Ravens at New England Patriots Saturdays AFC DivisionalRound Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/to-keep-rams-in-st-louis-city-unveils-stadium-plan.html | To Keep Rams in St Louis City Unveils Stadium Plan | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/hockey/a-resurgent-harvard-will-confront-yale-at-the-garden.html | A Resurgent Harvard Will Confront Yale at the Garden | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/el-capitans-dawn-wall.html | After Brutal Traverse Climber Looks Upward | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/courtney-banghart-has-led-tigers-to-16-0-record.html | At Princeton a Student of Sports Leadership Successfully Applies Her Research | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/emporia-state-lady-hornets-keep-winning-despite-turnover.html | They Dont Rebuild They Replace | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaafootball/for-college-playoff-super-size-ads-.html | For the College Playoff SuperSize Ads | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-in-old-college-try-uses-campuses-in-2024-olympic-bid.html | An OldCollege Try at an OnCampus Olympics | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/with-fans-in-tow-islanders-edge-devils-to-land-in-first.html | With Fans in Tow Islanders Edge Devils to Land in First | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/chicago-man-is-indicted-on-charge-of-trying-to-aid-isis.html | Chicago Man Is Indicted on Charge of Trying to Aid ISIS | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/ex-police-chief-tells-south-carolina-jury-why-he-shot-unarmed-black-man.html | ExPolice Chief Testifies at Trial in 2011 Killing | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/four-oklahoma-inmates-seek-delay-in-executions.html | Four Oklahoma Inmates Seek Delay in Executions | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/new-mexico-doctors-license-restored-conditionally.html | New Mexico Deal Would Restore Doctors License | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/politics/reaching-outside-cia-obama-calls-on-treasury-official-to-become-agencys-no-2.html | Reaching Outside CIA Obama Calls on Treasury Official to Become Agencys No 2 | By Mark Mazzetti | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/politics/students-in-maryland-test-civic-participation-and-win-right-to-vote.html | Students in Maryland Test Civic Participation and Win Right to Vote | By Elena Schneider | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/rumor-fatigue-sets-in-at-false-alarms-of-fidel-castros-death.html | Rumor Fatigue Sets in at False Alarms of Castros Death | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/tense-scene-on-basketball-court-50-years-ago-recalls-catholic-role-in-civil-rights.html | Tense Scene on Basketball Court 50 Years Ago Recalls Catholic Role in Civil Rights | By Samuel G Freedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/africa/dozens-said-to-have-died-in-boko-haram-attack.html | Dozens Said to Have Died in Boko Haram Attack | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/new-president-in-sri-lanka-puts-chinas-plans-in-check.html | New President in Sri Lanka Puts Chinas Plans in Check | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/days-of-sirens-fear-and-blood-france-is-turned-upside-down.html | Days of Sirens Fear and Blood France Is Turned Upside Down | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/turkey-leftists-retract-their-claim-about-an-attack.html | Turkey Leftists Retract Their Claim About an Attack | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/haiti-judge-throws-out-cholera-suit-against-un.html | Haiti Judge Throws Out Cholera Suit Against UN | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/court-could-move-quickly-on-israeli-palestinian-case.html | Court Could Move Quickly on IsraeliPalestinian Case | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/extremists-harming-islam-leader-of-hezbollah-says-.html | Extremists Harming Islam Leader of Hezbollah Says | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/06/monnaie-de-paris-guy-savoy-restaurant/ | Letter From France Money Man | By Elaine Sciolino | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/why-do-we-hate-clich.html | Why Do We Hate Clich | By Rivka Galchen and Leslie Jamison | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/anne-hathaways-oscars-advice-do-the-opposite-of-what-i-did.html | Do the Opposite of What I Did | Interview by Taffy BrodesserAkner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-will-americans-travel-in-2015-.html | Where Americans Will Be Heading in 2015 | By Stephanie Rosenbloom | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/08/realestate/what-you-get-for-1200000.html | What You Get  1200000 | By Mike Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/americas-bitter-pill-by-steven-brill.html | What Ails Us | By Zephyr Teachout | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/rachel-cusks-outline.html | The Stories We Tell | By Heidi Julavits | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/a-russian-soldier-vanishes-in-ukraine.html | The Inconvenient Soldier | By Joshua Yaffa | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-rich-tradition-of-filipino-embutido.html | Sunny Side Up | By Francis Lam | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/awardsseason/jennifer-aniston-has-something-to-prove-with-cake.html | Putting The Cloak of Rachel to Rest | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/ditmas-park-for-front-porches.html | Front Porches Close to the Q | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-musical-houdini-travels-a-bumpy-path.html | All Tied Up | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-woodsman-returns-to-59e59-theaters.html | Theater Sorrowful Quest of an Empty Kettle | By Steven McElroy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/anniversaries-from-rio-to-selma.html | Marking Milestones From Selma to Waterloo | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/how-to-travel-in-2015.html | Ways to Go | By Katie Parla Christopher Solomon Dave Seminara Elaine Glusac David W Lloyd and Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/the-year-ahead-in-extreme-sports.html | LessTraveled Roads of the Sporting Life | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/what-to-do-in-36-hours-in-milan.html | 36 Hours in Milan | By Ingrid K Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-to-eat-and-where-dance-it-off.html | Travelers March on Their Stomachs Too | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/ray-johnson-defies-categories-20-years-after-his-death.html | Always on His Own Terms | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/meghan-trainor-enters-spotlight-with-title.html | Shes About a Lot More Than That Bass | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/the-recruiter-from-another-planet.html | The Recruiter From Another Planet | By Rob Walker | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/next-year-in-havana.html | Next Year in Havana | By Paul Reyes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/sebastian-seungs-quest-to-map-the-human-brain.html | Mind Games | By Gareth Cook | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/an-upper-east-side-apartment-convenient-to-work.html | Convenient to Work and Sidewalk | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/complicit-brings-lionboy-to-the-new-victory.html | A Different Lion to Stalk the Stage | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/staging-a-beautiful-day-in-november-on-the-banks-of-the-greatest-of-the-great-lakes.html | Mapping Out a Holiday With the Family | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/09/webster-bon-marche-white-collection/ | White Out | By Hilary Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/books/review/elmore-leonard-novels-from-library-of-america-and-more.html | Masters of Crime | By Charles Finch | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/nyregion/walter-khr-accordion-evangelist-dies-at-59.html | Walter Khr 59 Performer Bandleader and Accordion Evangelist | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/opinion/sunday/stop-checking-email-so-often.html | Stop Checking Email So Often | By Kostadin Kushlev and Elizabeth W Dunn | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/sports/hockey/j-p-parise-nhl-all-star-who-played-for-north-stars-and-islanders-dies-at-73.html | J P Parise 73 Goal Scorer in Milestone Win by Islanders | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/style/when-autocorrect-goes-wrong-and-so-so-right.html | When Autocorrect Gets Personal | By Jessica Bennett | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/american-realness-festival-at-abrons-arts-center.html | Gesture Genetics and Other Fare | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/mariinsky-ballerinas-talk-about-starring-in-swan-lake.html | Of a Feather but a Flock Apart | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/exploring-france-oil-sketches-from-the-thaw-collection-at-the-morgan.html | Scenes of France Sketched in Oil | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-memorial-for-a-jazz-great.html | A Memorial for a Jazz Great | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-night-of-mahler-or-morton-feldman.html | Piano and Strings or Mahler | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/albums-from-panda-bear-toumani-and-sidiki-clark-and-more.html | A Propulsive Leap Forward and a Nod to Late Blooms | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/calls-of-encore-bring-surprise-to-classical-music.html | So Nice They Do It Twice | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/mark-ronsons-fourth-solo-album-uptown-special-is-a-star-collaboration.html | Back to the Studio With Hits in Hand | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/james-norton-in-grantchester-on-pbs-masterpiece.html | Easily Channeling a Vulnerable Vicar | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/last-man-standing-uses-an-experienced-stable-of-writers.html | Keeping the Laughs on Track | By Paul Brownfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/when-spite-trumps-the-nielsen-ratings.html | When Spite Trumps the Nielsen Ratings | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/all-eyes-are-upon-us-by-jason-sokol.html | The Segregated North | By David Levering Lewis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/american-queen-by-john-oller.html | Belle of Washington | By Amanda Vaill | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/china-1945-by-richard-bernstein.html | Chiang vs Mao | By Thomas J Christensen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/cowardice-a-brief-history-by-chris-walsh.html | Run Away | By James Bowman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/health-care-as-high-drama.html | Health Care as High Drama | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/it-will-end-with-us-by-sam-savage.html | Like Her Mother Before Her | By Jenny Hendrix | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/lives-in-ruins-by-marilyn-johnson.html | Bring Up the Bones | By John Glassie | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-heart-is-a-drunken-compass-by-domingo-martinez.html | Hes a Rebel | By Maria Venegas | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-life-as-a-foreign-country-by-brian-turner.html | The War Every Soldier Brings Home | By Jen Percy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/please-look-after-this-bear.html | Please Look After This Bear | By Pico Iyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/robert-bauschs-far-as-the-eye-can-see.html | Disputed Territories | By Bruce Barcott | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/sailing-the-forest-selected-poems-by-robin-robertson.html | Primordial Impulses | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/tell-by-frances-itani.html | Secret Language | By Kimberly Elkins | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/vanessa-and-her-sister-by-priya-parmar.html | The Other Sister | By Liesl Schillinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/for-bond-investors-that-other-shoe-still-didnt-drop.html | For Bond Investors the Other Shoe Still Didnt Drop | By Carla Fried | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/gauging-funds-emergency-preparedness.html | Gauging Funds Emergency Preparedness | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/feeding-the-beast-with-ever-cheaper-oil.html | Feeding the Beast With EverCheaper Oil | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/for-us-stocks-at-least-a-solid-finish.html | For US Stocks at Least a Solid Finish | By Conrad De Aenlle | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/investment-strategies-for-resolution-breakers.html | Investment Strategies for Resolution Breakers | By Paul B Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/suddenly-bric-markets-are-on-a-shakier-foundation.html | Suddenly BRIC Markets Are on a Shakier Foundation | By Paul J Lim | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/target-date-funds-can-pose-complexities.html | Target Practice | By Tim Gray | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/the-rise-of-trading-in-the-dark.html | The Rise of Trading in the Dark | By Anna Bernasek | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/trying-to-capitalize-on-lower-oil-prices-through-etfs.html | Trying to Capitalize on Lower Oil Prices Through ETFs | By Conrad De Aenlle | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/pedaling-uphill-to-save-a-bike-share-pioneer.html | The Uphill Push to Save a BikeShare Pioneer | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/two-schools-of-thought-adding-up-to-success.html | Two Schools of Thought Adding Up to Success | By Tim Gray | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/the-fury-over-chirlane-mccrays-trousers.html | A Fury Wont Fade | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/2-entrepreneurs-know-the-value-in-serendipity.html | 2 Entrepreneurs Know the Value in Serendipity | By Stacey Stowe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/more-websites-and-stores-rent-out-wedding-gowns.html | The Dress Is Temporary the Memories Forever | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/death-by-robot.html | Death by Robot | By Robin Marantz Henig | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/need-for-reduced-speed.html | Need for Reduced Speed | By Cristina Henrquez | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/retrograde-beliefs.html | Retrograde Beliefs | By Kristin Dombek | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-cannabis-queen-of-beverly-hills.html | High Society | By Theodore Ross | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-case-for-throwback-baseball-uniforms.html | Imperfect Game | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/digital-effects-enhance-art-house-naturalism.html | BigBudget Effects Without the Budget | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/homevideo/gondrys-mood-indigo-and-rohmers-a-summers-tale-come-to-dvd.html | Romantic Fancy in French Flavors | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/paddington-a-new-film-based-on-michael-bonds-books.html | On His Best Behavior and Hoping to Fit in | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/patrick-stewart-stars-in-match.html | Uncovering Secrets | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-day-of-calm-for-kathryn-garcia.html | Let It Snow Her Composting Is Done | By Liz Robbins | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/grading-bill-de-blasios-first-year-as-new-york-citys-mayor.html | Grading the Mayor | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/outside-the-spotlight-bill-de-blasio-wages-a-war-on-inequality.html | Outside the Spotlight Waging War on Inequality | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/photographs-of-mayor-bill-de-blasio-year-one.html | Down in Front | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/piano-tuner-is-known-as-a-pro-and-a-scold.html | A Tuning and a Scolding | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-elmos-people-shop-broadway-silk-store-in-astoria.html | Where Elmos People Shop | By Mary Adkins | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-george-washington-lost-a-battle-in-brooklyn-a-museum-dedicated-to-its-history.html | George Washington Lost Here | By Julie Besonen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/roger-cohen-depression-and-an-immigrants-struggle-to-assimilate.html | The Battle to Belong | By Roger Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/at-home-with-angus-mcindoe-tavern-owner-to-the-stars.html | At Home a Menu of Relative Quiet | By Joanne Kaufman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/eco-friendly-long-island-mansion-for-38-million.html | Views From Every Room | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/fha-loans-more-affordable.html | FHA Loans More Affordable | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/new-york-citys-emptiest-co-ops-and-condos.html | Why the Doorman Is Lonely | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/west-village-townhouse-for-21-million.html | A Meticulous Conversion | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/modern-love-to-fall-in-love-with-anyone-do-this.html | To Fall in Love With Anyone Do This | By Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/social-qs-blocked-in.html | Blocked In | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/who-will-be-americas-next-top-mentor.html | Americas Next Top Mentor | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://cityroom.blogs.nytimes.com/2015/01/09/amid-urban-debris-the-snowy-owl-is-a-wintertime-ghost/ | Amid Urban Debris a Wintertime Ghost | By Dave Taft | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://op-talk.blogs.nytimes.com/2015/01/10/should-schools-teach-personality/ | Smarts vs Personality in School | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://opinionator.blogs.nytimes.com/2015/01/10/getting-grief-right/ | Getting Grief Right | By Patrick OMalley | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/andra-crouch-72-who-infused-gospel-with-soul-dies.html | Andra Crouch 72 Who Infused Gospel With Soul | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/art-collectors-gain-tax-benefits-from-private-museums.html | Writing Off the Warhol Next Door | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/corner-office-marla-malcolm-becks-three-keys-to-hiring-skill-will-and-fit.html | Three Keys to Hiring Skill Will and Fit | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/kicking-dodd-frank-in-the-teeth.html | Kicking DoddFrank in the Teeth | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/when-the-parking-space-becomes-a-park.html | When the Parking Space Becomes a Park | By Claire Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/workspace-staying-up-to-speed.html | Staying Up to Speed | Interview by Patricia R Olsen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/bill-cunningham-fashions-deep-freeze.html | Deep Freeze | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/watching-their-every-step-.html | Watching Their Every Step | By Patricia R Olsen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-alan-shields-in-motion-and-steven-and-william-ladd-mary-queen-of-the-universe-at-the-parrish-art-museum.html | Old Belts and Fishing Tackle Transformed | By Joyce Beckenstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-farm-country-kitchen-in-riverhead.html | Down an Unlikely Path a Culinary Hideaway | By Kurt Wenzel | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-harvest-in-greenwich.html | Staying Close to Home | By Patricia Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-le-bon-choix-in-ridgewood.html | Elevating the Humble Bird | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/at-ramen-shops-in-westchester-broth-and-noodles-harmonize.html | Where Broth and Noodles Unite | By M H Reed | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/books-about-sodom-by-the-sea-and-the-bronx.html | Sodom by the Sea Blocks of the Bronx | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/faces-of-a-small-southern-town-becoming-disfarmer-at-the-neuberger-museum-of-art.html | Faces of a Small Southern Town | By Susan Hodara | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/for-author-of-younger-novel-its-showtime.html | For This Writer Its Show Time | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/frank-bruni-religious-liberty-bigotry-and-gays.html | Your God and My Dignity | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/gun-rights-from-holsters-to-bras.html | Gun Rights From Holsters to Bras | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/hearing-is-believing.html | Hearing Is Believing | By James Atlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/maureen-dowd-the-deano-chronicles-continued.html | The Deano Chronicles Continued | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/moshe-safdie.html | Moshe Safdie | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/nicholas-kristof-race-the-police-and-the-propaganda.html | Race the Police and the Propaganda | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/raise-the-gas-tax-to-fix-americas-roads.html | Raise the Gas Tax to Fix Americas Roads | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/ross-douthat-france-the-crucible-of-europe.html | France the Crucible of Europe | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/saving-the-nuclear-deal-with-iran.html | Saving the Nuclear Deal With Iran | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-backlash-against-african-women.html | The Backlash Against African Women | By Sisonke Msimang | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-art-is-dangerous-or-not.html | When Art Is Dangerous or Not | By Tim Kreider | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-will-the-north-face-its-racism.html | When Will the North Face Its Racism | By Isabel Wilkerson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/public-editor/an-uneasy-mix-of-news-and-opinion.html | An Uneasy Mix of News and Opinion | By Margaret Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/noisy-neighbors-co-op-fees-secondhand-smoke.html | Dealing With Hyperactive Upstairs Neighbors | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/science/space/spacex-falcon-9-land-ocean-earth.html | Private Rocket Fails to Stick the Landing | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/baseball/angels-have-yet-to-send-a-player-to-the-baseball-hall-of-fame.html | A Team Has Golden Moments but Lacks a Halo in Bronze | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/cavaliers-trade-for-timofey-mozgov-highlights-need-for-competent-big-men.html | Cleveland Reaches for the Unteachable | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/phil-jackson-takes-blame-before-yet-another-knicks-loss.html | After Jackson Takes Blame His Knicks Take a Drubbing | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/triangle-offense-baffles-a-second-group-of-lowly-and-anemic-knicks.html | Triangle Offense Baffles a Second Group of Lowly and Anemic Knicks | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/denver-broncos-feel-loss-of-owner-battling-alzheimers-disease.html | After Owner Steps Away Broncos Find Void Hard to Fill | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-jerry-jones-dallas-cowboys-have-a-lightning-rod-made-of-mettle.html | In Jones the Cowboys Have a Lightning Rod Made of Mettle | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-the-era-of-nfl-blackouts-ny-giants-nation-put-its-lead-foot-down.html | In the Era of NFL Blackouts Giants Nation Put Its Lead Foot Down | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-colts-at-broncos.html | Sundays Divisional Round Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-cowboys-at-packers.html | Sundays Divisional Round Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/this-time-forecast-in-green-bay-for-dallas-game-is-a-balmy-20-degrees.html | This Time Forecast in Green Bay Is a Balmy 20 Degrees | By Ken Belson | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/he-zhenliang-dies-at-85-chinas-olympic-crusader.html | He Zhenliang Chinas Olympic Crusader Dies at 85 | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaabasketball/gophers-lose-a-leader-but-find-a-new-resolve.html | Gophers Lose a Leader but Find a New Resolve | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/buckeyes-are-beloved-in-oregon-not-that-one-.html | Buckeyes Are Beloved in Oregon Not That One | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/ohio-state-receiver-capitalizes-on-skills-transferable-across-two-sports.html | Ohio State Receiver Capitalizes on Skills Transferable Across Two Sports | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/oregon-benches-two-players-after-positive-drug-tests-.html | Two Ducks Are Out After Positive Drug Tests | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/signs-of-college-footballs-clout-beer-sales-and-travel-aid-.html | College Football Is Powerful The Proof Is in the Alcohol | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/remembering-bess-myersons-turbulent-public-life.html | A Life Out Loud | By Jacob Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/is-the-war-crimes-court-still-relevant.html | Is the War Crimes Court Still Relevant | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/old-nazis-never-die.html | Old Nazis Never Die | By Nicholas Kulish | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/how-to-make-yourself-go-to-the-gym.html | Workout Economics | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/the-depressions-unheeded-lessons-.html | The Depressions Unheeded Lessons | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/garbage-incinerators-make-comeback-kindling-both-garbage-and-debate.html | Garbage Incinerators Make Comeback Kindling Both Garbage and Debate | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/health-law-suit-hints-at-gop-divide.html | HealthLaw Suit Hints at GOP Divide | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/for-jeb-bush-evolving-views-over-2-decades.html | For Jeb Bush Evolving Views Over 2 Decades | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/in-illinois-bruce-rauners-campaign-promises-are-about-to-meet-budget-realities.html | In Illinois New Governors Campaign Promises Are About to Meet Budget Realities | By Monica Davey | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/zimmerman-is-charged-with-assault-in-florida.html | Zimmerman Is Charged With Assault in Florida | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/africa/suicide-bomber-hits-maiduguri-nigeria-market.html | Child Bombs Nigeria Market Killing 20 | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/new-courts-offer-pakistans-generals-the-power-they-used-to-seize.html | New Courts Offer Pakistans Generals the Power They Used to Seize | By Declan Walsh | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/north-korea-offers-us-deal-to-halt-nuclear-test-.html | North Korea Offers US Deal to Halt Nuclear Test | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/south-korea-to-deport-american-over-warm-words-about-north-korea.html | South Korea Deports American Over Warm Words for Trips to North | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/french-muslims-worry-about-backlash-after-charlie-hebdo-attack.html | After Terrorist Attacks Many French Muslims Wonder What Now | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/islamic-extremists-take-to-social-media-to-praise-charlie-hebdo-attack.html | Jihadists and Supporters Take to Social Media to Praise Attack on Charlie Hebdo | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/paris-terrorist-attacks.html | Paris Is on High Alert Ahead of a Giant Unity Rally | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/divers-retrieve-airasia-jets-tail-but-data-recorders-remain-missing.html | AirAsia Jet8217s Tail Retrieved Data Recorders Still Missing | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/paris-attacks-anwar-al-awlaki.html | In New Era of Terrorism Voice From Yemen Echoes as France Declares War | By Scott Shane | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/no-moon-suits-just-trunks-and-the-healing-surf.html | No Moon Suits Just Trunks and the Healing Surf | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/seizing-assets-in-crimea-from-shipyard-to-film-studio.html | Seizing Assets in Crimea From Shipyard to Film Studio | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/a-crush-on-the-homecoming-queen.html | A Crush on the Homecoming Queen | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/health/indoor-tanning-poses-cancer-risks-teenagers-learn.html | Warning That Tan Could Be Hazardous | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |

| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/turning-his-life-around-to-gain-custody-of-his-child.html | Turning His Life Around to Gain Custody of His Child | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/seattle-seahawks-advance-to-nfc-championship-game-with-rout-of-carolina-panthers.html | Winning in a Runaway Seattle Takes a Step Toward Another Title | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/some-relief-for-nfl-as-ravens-path-is-blocked-.html | A Sigh of Relief as the Ravens Fade From View | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/the-jets-chris-johnson-is-arrested.html | Jets Player Is Arrested | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/tom-brady-leads-two-rallies-as-patriots-defeat-ravens-to-return-to-afc-championship-game.html | Receivers Pass Does Trick for Patriots | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/hockey/yale-topples-harvard-again-in-matchup-at-garden.html | Yale Topples Harvard Again in Matchup at Garden | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/joseph-dougherty-trial-details-philadelphia-unions-intimidation-tactics.html | ExLeaders Trial Details Union Coercion | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/patients-seek-right-to-try-new-drugs.html | Patients Seek Right to Try New Drugs | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/neighbors-say-suspect-in-french-attacks-and-his-companion-lived-quiet-lives.html | French Police Say Suspect in Attacks Evolved From Petty Criminal to Terrorist | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/speaking-while-female.html | Speaking While Female | By Sheryl Sandberg and Adam Grant | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/en-sierra-leona-surf-y-pasion-se-imponen-ante-el-ebola.html | No Moon Suits Just Trunks and the Healing Surf | Por Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-02-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/como-enamorarse-de-cualquier-persona-siguiendo-estos-pasos.html | To Fall in Love With Anyone Do This | Por Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-05-20 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/para-se-apaixonar-por-qualquer-pessoa-siga-essas-instrucoes.html | To Fall in Love With Anyone Do This | Por Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-11-25 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/ko/modern-love-to-fall-in-love-with-anyone-do-this-korean.html | To Fall in Love With Anyone Do This | By Mandy Len Catron | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/08/apples-cut-from-app-sales-reached-4-5-billion-in-2014/ | App Store Sales Rose 50 in 14 | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/09/americans-use-more-online-social-networks/ | More US Adults Use Social Media | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/front-porch-step-is-accused-of-misconduct-with-teenagers-online.html | When Social Media Unlocks Doors to Fans | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/music/jeff-golub-59-smooth-jazz-guitarist-is-dead.html | Jeff Golub 59 a Guitarist at Home in Several Genres | By Peter Keepnews | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://artsbeat.blogs.nytimes.com/2015/01/11/five-people-shot-outside-chris-brown-concert-in-california/ | Five People Shot Outside Chris Brown Show | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/11/language-translation-tech-starting-to-deliver-on-its-promise/ | Translation Technology Starts to Prove Itself | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/shire-to-buy-nps-pharmaceuticals-for-5-2-billion/ | Shire to Buy NPS Pharmaceuticals for 52 Billion | By David Gelles | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/11/nyregion/robert-stone-novelist-inspired-by-war-dies-at-77-.html | Robert Stone Novelist of the Vietnam Era and Beyond Dies at 77 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/5-million-to-benefit-new-york-dance.html | 5 Million to Benefit New York Dance | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/fest-and-bear-skin-at-american-realness-festival.html | Dryly Shattering Taboos | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/two-sides-of-contemporary-choreography-at-american-realness.html | A Canvas for Mystery and Unabashed Lewdness | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/kravitz-to-join-super-bowl-show.html | Kravitz to Join Super Bowl Show | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/robin-schulz-plays-webster-halls-girls-boys-party.html | Highly Confident in His Own Catalog | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/the-winter-jazzfest-marathon-unfolds.html | A Sense of Frenetic Energy in a Hardscrabble World | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/neneh-cherry-at-the-highline-ballroom.html | Striding Back Into the Limelight With Heady HipSwiveling Glee | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/tenet-performs-a-newly-crafted-baroque-vespers-score.html | Reweaving a Tapestry From Charpentiers Threads | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/in-robert-stones-books-heroes-hedonism-and-old-fashioned-moralism.html | A Chronicler of an America Without a Path | By Michiko Kakutani | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/miranda-julys-the-first-bad-man.html | Crouched Behind a Barricade Until a Crude Stranger Barges In | By Michiko Kakutani | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/deal-makers-invade-international-ces-the-land-of-geeks.html | Deal Makers Invade Technologys Domain | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/crosswords/bridge/a-standout-at-the-edgar-kaplan-winter-regional.html | A Standout at the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/anita-ekberg-la-dolce-vita-actress-dies.html | Anita Ekberg International Screen Beauty Dies at 83 | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globes-2015.html | Boyhood Wins Best Drama at Globes | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/deaths-of-east-harlems-cultural-leaders-put-a-legacy-in-flux.html | Deaths of East Harlems Cultural Leaders Put a Legacy in Flux | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/dez-bryant-play-momentarily-gave-dallas-hope-against-packers.html | Catch Is Ruled a Bobble as Dallass Good Fortune Turns to Agony | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/rex-ryan-buffalo-bills-coach.html | Ryan Is Close to a Deal to Coach the Bills the Jets AFC East Rival | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/green-bay-packers-dallas-cowboys-aaron-rodgers-dez-bryant.html | For Cowboys Its Overturned and Out | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/ike-at-night-at-the-public-theater.html | Hereeeees Ikechukwu Complete With Sidekick and Fake Cityscape | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/kansas-city-choir-boy-with-courtney-love-and-todd-almond.html | A Bruising Love Throbs Anew | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/reread-another-celebrates-gertrude-steins-babble.html | When Ordinary Words Sprout Wings and Fly | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/beyond-nsa-fbi-is-assuming-a-larger-surveillance-role-report-shows.html | FBI Broadening Surveillance Role Report Shows | By Charlie Savage | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/dozens-killed-after-bus-collides-with-oil-tanker-in-pakistan.html | Pakistan Dozens Die as Bus Collides With Truck | By Zia urRehman | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/john-kerry-india-narendra-modi.html | Kerry Lays Groundwork for Obamas Visit to India | By Michael R Gordon and Gardiner Harris | TX 8-068-090 | 2015-03-03 |

| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/amedy-coulibaly-video-islamic-state.html | Video Shows a Paris Gunman Declaring His Loyalty to the Islamic State | By Rukmini Callimachi and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/paris-march-against-terror-charlie-hebdo.html | Huge Show of Solidarity in Paris Against Terrorism | By Liz Alderman and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/terror-attacks-in-paris-the-victims.html | Victims of the Terror Attacks in Paris | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/middleeast/egypt-releases-morsi-adviser.html | Egyptian Authorities Release One of Detained Morsi Advisers | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/as-oil-prices-fall-banks-serving-the-energy-industry-brace-for-a-jolt/ | Banks Serving the Energy Industry Brace for a Jolt | By Michael Corkery and Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/former-federal-prosecutor-to-join-debevoise-plimpton/ | Former Federal Prosecutor to Join Debevoise Plimpton | By Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/fund-said-to-be-near-deal-to-acquire-bruno-magli/ | Fund Said to Be Near Deal to Acquire Bruno Magli | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/economy/detroits-auto-show-and-us-banks-financial-reports.html | Detroits Auto Show and US Banks Financial Reports | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/aiming-to-break-out-in-a-crowded-tv-landscape-.html | Aiming to Break Out in a Crowded TV Landscape | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/for-jimmy-lai-hong-kongs-rebellious-tycoon-next-battle-may-be-in-court.html | The Rebellious Tycoon | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/newcastle-brown-ale-calls-for-other-brands-to-join-a-sly-super-bowl-ad-campaign.html | Beer Maker Calls for Other Brands to Join a Sly Super Bowl Ad Campaign | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/pop-music-critic-leaves-the-new-yorker-to-annotate-lyrics-for-a-start-up.html | Pop Music Critic Leaves the New Yorker to Annotate Lyrics for a StartUp | By Ravi Somaiya and Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/simon-schuster-to-sell-online-courses-taught-by-popular-authors.html | Simon  Schuster to Sell Online Courses Taught by Popular Authors | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/three-from-new-republic-join-the-huffington-post.html | Three From New Republic Join the Huffington Post | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-golden-globes-comedy-charlie-hebdo-and-cosby.html | Skewers Serious and Silly | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-the-golden-globes-goddesses-in-gowns-with-down-to-earth-concerns.html | Goddesses in Gowns With Earthly Concerns | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globe-winners.html | Golden Globe Winners | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/taylor-negron-of-fast-times-at-ridgemont-high-dies-at-57.html | Taylor Negron 57 a Fameish ActorComic | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/boy-15-is-killed-in-brooklyn-shooting.html | Shooting in Brooklyn Kills Boy 15 and Wounds Man | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/in-police-rift-mayor-de-blasios-missteps-included-thinking-it-would-pass.html | Mayor vs Police Many Missteps Behind the Rift | By Michael M Grynbaum J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-cuomo-appointments-shape-a-second-term-team.html | New Cuomo Appointments Shape a SecondTerm Team | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-settles-three-brothers-wrongful-conviction-cases-for-17-million.html | City Settles Three Brothers Wrongful Conviction Cases for 17 Million | By Benjamin Weiser and Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-to-formally-start-its-municipal-id-card-program.html | With Rollout of IDs CardCarrying New Yorkers Can Step From the Shadows | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-police-officers-are-quick-to-resort-to-chokeholds-inspector-general-finds.html | Report Says Officers Are Quick to Use Chokeholds | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/rebuilding-3-lives-after-family-loses-a-husband-and-a-provider-to-cancer.html | Rebuilding 3 Lives After Family Loses a Husband and a Provider to Cancer | By Dan Glaun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/after-the-charlie-hebdo-attack-the-french-join-hands.html | United in Outrage | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/charles-m-blow-tamir-rice-and-the-value-of-life.html | Tamir Rice and the Value of Life | By Charles M Blow | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/dont-look-to-states-for-new-ideas.html | Dont Look to States for New Ideas | By Aaron K Chatterji | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/paul-krugman-for-the-love-of-carbon.html | For the Love of Carbon | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/the-two-faces-of-azerbaijans-mr-aliyev.html | The Two Faces of Azerbaijans Mr Aliyev | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/toward-a-better-job-market-in-the-new-year.html | Toward a Better Job Market in the New Year | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/why-i-wont-serve-israel.html | Why I Wont Serve Israel | By Moriel RothmanZecher | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/baseball/yankees-coaching-plans.html | Yankees Coaching Plans | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/as-passes-miss-the-mark-peyton-mannings-future-begins-to-waver.html | A Quarterbacks Future Begins to Waver as Passes Miss the Mark | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/in-peyton-mannings-woes-and-andrew-lucks-grit-a-torch-seemingly-passed.html | In Mannings Woes and Lucks Grit a Torch Seemingly Passed | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/towns-ties-to-tony-romo-poke-holes-in-cheesehead-loyalty.html | Towns Ties to Romo Poke Holes in Cheesehead Loyalty | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaabasketball/at-amherst-division-iii-team-with-no-1-ambition.html | Division III Team With No 1 Ambition | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/ohio-state-wideouts-biggest-plays-extend-beyond-hauling-in-catches.html | Ohio State Wideouts Biggest Plays Extend Beyond Hauling in Catches | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/on-national-stage-coach-mark-helfrich-lets-oregon-roots-show.html | Coach on National Stage Lets Oregon Roots Show | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/split-wide-from-nfl-the-college-game-is-no-minor-league-.html | Split Wide From NFL the College Game Is No Minor League | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/technology/silicon-valley-turns-its-eye-to-education.html | Silicon Valley Turns Its Eye to Education | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/theaterspecial/tony-award-for-teachers.html | Tony Award for Teachers | By Patrick Healy | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/atlanta-mayor-kasim-reeds-dismissal-of-fire-chief-kelvin-cochran-ignites-religious-bias-debate.html | Religious and Sexual Bias Debated After Atlanta Mayor Dismisses Fire Chief | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/new-golden-gate-bridge-barrier-draws-sighs-of-relief.html | New Bridge Barrier Draws Sighs of Relief | By Ronnie Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/new-rules-to-limit-tactics-on-hospitals-fee-collections.html | Rules Will Limit Tactics on Hospitals Fee Collections | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/obama-to-call-for-laws-covering-data-hacking-and-student-privacy.html | Obama to Call for Laws Covering Data Hacking and Student Privacy | By Michael D Shear and Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/rick-santorum-criticizes-rand-paul-and-ted-cruz-as-bomb-throwers.html | Santorum Criticizes Potential Rivals as Bomb Throwers | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/shifting-tone-republican-governors-will-face-a-test.html | GOP Governors Pivot to Pragmatism Is Likely to Face a Test | By Campbell Robertson and Trip Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/africa/nigeria-market-hit-by-bombs-strapped-to-2-women.html | Nigeria Market Hit by Bombs Strapped to 2 Women | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/disliking-kim-jong-un-and-the-interview-even-more.html | Disliking Kim Jongun and Film Even More | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/groundswell-chooses-democracy-in-sri-lanka.html | Groundswell Chooses Democracy in Sri Lanka | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/croatians-elect-kolinda-grabar-kitarovic-as-their-first-female-president.html | Croatians Elect Their First Female President | By Joanna Berendt and Joseph Orovic | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/in-cold-political-terms-far-right-and-french-president-both-gain.html | In Cold Political Terms Far Right and French President Both Gain | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/jihadism-born-in-a-paris-park-and-fueled-in-the-prison-yard.html | Jihadism Born in a Paris Park and Fueled in the Prison Yard | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/06/junk-food-in-the-new-year/ | Nutrition New Year New Junk | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/how-exercise-keeps-us-young/ | A Prescription for Youth | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/many-healthy-obese-dont-stay-healthy/ | Aging Illness Often Follows Obesity | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/08/to-treat-depression-drugs-or-therapy/ | Therapy Without the Coin Toss | By Richard A Friedman MD | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/09/ask-well-making-exercise-a-habit/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-13 | https://www.nytimes.com/2015/01/11/us/david-h-marlowe-anthropologist-who-helped-army-nurture-bands-of-brothers-dies-at-83.html | David Marlowe 83 Helped Army Nurture Bands of Brothers | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lane-departs-and-sales-sag-for-its-only-a-play-on-broadway/ | After Lane Leaves So Do Ticket Buyers | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lorrie-moore-among-finalists-for-story-prize/ | Moore a Finalist for Story Prize | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/minnesota-orchestra-set-to-complete-sibelius-symphony-recordings/ | Sibelius Project To Be Completed | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/a merisourcebergen-to-buy-mwi-veterinary-supply/ | Seeking Growth | By Dealbook | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/antonio-weiss-nominee-for-treasury-undersecretary-withdraws-from-consideration/ | Nominee for Treasury Post Withdraws | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/bats-to-pay-14-million-penalty-stemming-from-direct-edge-merger/ | Regulatory Fine | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/family-dollar-urges-shareholders-to-approve-dollar-tree-deal/ | Direct Appeal | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/regulators-again-reject-doral-financials-capital-plan/ | Capital Plan Rejected | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/naps-may-be-good-for-a-babys-learning/ | Childhood To Sleep Perchance to Learn | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/varied-routes-to-safer-streets/ | Varied Routes to Safer Streets | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/opinion/when-diabetes-treatment-goes-too-far.html | When Diabetes Treatment Goes Too Far | By Kasia Lipska | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/us/politics/harry-v-jaffa-conservative-scholar-and-goldwater-muse-dies-at-96.html | Harry V Jaffa Conservative Scholar and Muse for Goldwater Dies at 96 | By Robert D McFadden | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/a-to-b-via-c-an-alexandra-bachzetsis-dance-theater-work.html | Getting From Here to There but Not in a Straight Line | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/nrityagram-dancers-at-the-temple-of-dendur-at-the-met.html | Stillness and Motion and Voluptuous Curves in a Temple Setting | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/international/charlie-hebdo-staff-prepares-next-issue.html | Still Mourning but Printing a New Provocation Muhammad on the Cover | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/chamber-music-society-of-lincoln-center-with-works-for-strings.html | Silky and Shivery Tones With Flickers of Heat | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/david-louds-a-good-thing-going-honors-sondheim-and-prince.html | Celebrating 2 Broadway Powerhouses Bit by Bit | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/new-releases-from-justin-townes-earle-liam-hayes-and-justin-kauflin.html | New Releases From Justin Townes Earle Liam Hayes and Justin Kauflin | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/worlds-and-rhythms-meet-in-euphoric-result-.html | Worlds and Rhythms Meet in Euphoric Result | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/broad-city-stars-look-toward-season-2.html | Taking an Express to Cult Fame | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/early-nielsen-numbers-show-decline-for-golden-globes.html | Ratings Suggest Drop for Globes | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/klansville-usa-explores-the-ku-klux-klan-of-the-60s.html | Amid Seeming Progress a Vicious Backlash | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/wrestling-with-death-a-new-wgn-america-reality-show.html | Equipped to Body Slam or Embalm if Necessary | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/the-george-london-foundation-series-featuring-angela-meade.html | Now Onstage Steady and Evolving | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/books/hall-of-small-mammals-by-thomas-pierce.html | Mawmaw the Dwarf Mammoth and MMs | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-small-software-company-sees-a-future-in-containers-of-code.html | A Small Software Company Sees a Future in Containers of Code | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-touch-screen-to-allay-some-of-the-stress-of-travel.html | A Touch to Ease Stress | By Martha C White | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/clown-shoes-and-other-surprising-travel-necessities.html | Clown Shoes and Other Surprising Travel Necessities | By Robert Gogel | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices-fall-to-their-lowest-since-2009-recession.html | Oil Prices Fall to Lowest Since 2009 | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices.html | Oil Prices Whats Behind the Drop Simple Economics | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/volvo-to-export-sedan-made-in-china-to-the-us.html | Volvo to Export Sedan Made in China to US | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/award-for-transparent-vindicates-amazons-tv-executives.html | With Win Amazon Shakes Up Yet Another Industry | By Emily Steel and Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/coachella-organizers-in-deal-with-hangout-music-festival.html | Pop Music Festival in Partnership Deal | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/spotify-says-its-subscriber-list-has-grown-to-15-million.html | Spotify Says Its List of Subscribers Has Grown to 15 Million | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/education/arne-duncan-says-administration-is-committed-to-testing.html | White House Still Backs Annual Testing in Schools | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/after-enterovirus-68-outbreak-a-paralysis-mystery.html | An Outbreak Leaves Mystery in Its Wake | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/at-museum-new-front-in-guinea-worm-fight.html | At Museum New Front in Guinea Worm Fight | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/with-the-e-joint-the-smoke-clears-.html | No Smoke but Haze Around EJoint | By Kira Peikoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-prosecutor-affirms-conviction-in-2003-murder-of-fairfield-university-student.html | Officials Affirm Conviction in 03 Murder | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/clinic-that-treated-joan-rivers-losing-medicare-and-medicaid.html | US to Cut Off Funds for Clinic Where Rivers Was Treated | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/dewey-bozella-reaches-settlement-in-wrongful-incarceration-case.html | After Wrongfully Serving 26 Years Man Settles Case | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-arrests-rising-in-new-york-city-after-two-week-slowdown.html | Arrests and Summonses Rise in City but Fall Short of PreSlowdown Levels | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-keep-using-chokeholds-despite-bans-and-scrutiny.html | Despite Scrutiny Police Chokeholds Persist | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/choke-first-ask-questions-later.html | Choke First Ask Questions Later | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/a-computer-that-knows-when-to-hold-em.html | Computing Software That Knows When to Hold Em | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/age-and-the-shingles-vaccine.html | A Question of Timing | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/departing-leader-of-cern-ponders-uncertainties-that-lie-ahead.html | An Ambassador for Physics Is Shifting His Mission | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/in-the-oldest-living-things-in-the-world-close-ups-of-the-almost-eternal.html | A Gallery of Tenacious Survivors | By Dana Jennings | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/no-time-for-bats-to-rest-easy.html | No Time for Bats to Rest Easy | By Natalie Angier | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/picturing-the-invisible.html | Picturing the Invisible | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/sparrows-dont-just-sing-same-old-song.html | Animal Behavior Sparrows Dont Just Sing Same Old Song | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/new-york-jets-set-to-hire-mike-maccagnan-as-general-manager.html | Jets Favor Candidate With Eye for Talent | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/hope-vs-calvin-rivalry-in-michigan-runs-hot-and-hotter.html | Rivalrys Edict Drub Thy Neighbor | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/jeremiah-masoli-watches-oregon-win-and-laments-what-he-lost.html | Former Oregon Quarterback Yearns for a Second Chance | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/with-threat-of-union-comes-a-trickle-of-benefits-to-college-football-players.html | A Threat to Unionize and Then Benefits Trickle in for Players | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/theater/tina-satters-ancient-lives-is-at-the-kitchen.html | Plunging Teenage Angst Deeper Into the Woods | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/how-medicaid-for-children-recoups-much-of-its-cost-in-the-long-run.html | How Medicaid for Children Partly Pays For | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/scott-walker-shows-promise-heading-into-2016.html | BestPositioned Bush Rival May Not Be BestKnown One | By Nate Cohn | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/2-albuquerque-officers-face-murder-charges-in-death-of-homeless-man.html | 2 Albuquerque Officers Face Charges in Death of Homeless Man | By Rick Rojas and Joseph J Kolb | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/fate-of-martin-luther-kings-bible-may-be-clearer-after-ruling-.html | An Unsettled Chapter in a Leaders Legacy | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/isis-is-cited-in-hacking-of-central-commands-twitter-feed.html | US Military Social Media Feeds Are Seized by ISIS Sympathizers | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/justices-uneasy-with-ordinance-limiting-towns-signs.html | Justices Seem Unsettled by Ordinance Restricting Arizona Towns Signs | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/loretta-lynch-attorney-general-nominee.html | Nominee for Attorney General Less an Activist Than Holder | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-and-congress-open-on-confrontational-note.html | When Picking a Fight Can Start a Conversation | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-is-faulted-for-not-attending-rally-in-paris.html | White House Acknowledges Error in Not Sending a Top Official to March in Paris | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/senate-votes-to-start-debate-on-keystone-bill.html | Senate Opens Debate on Oil Pipeline Setting Stage for More Energy Battles | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/uva-fraternity-reinstated-after-rolling-stone-article-on-rape.html | Fraternity at Center of Inquiry Is Reinstated | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/americas/cuba-frees-53-prisoners-in-deal-to-restore-us-relations.html | Cuba Frees 53 Prisoners US Says | By Elisabeth Malkin and Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/grief-and-defiance-in-pakistan-as-survivors-of-taliban-massacre-return-to-school.html | Grief and Defiance for Pakistan Massacre Survivors | By Ismail Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/john-kerry-pakistan-talks.html | Kerry Vows Aid for Displaced Pakistanis | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/pope-francis-heightens-vaticans-attention-to-asia.html | Pope Will Turn Spotlight on Asia With Trip to Sri Lanka and the Philippines | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/south-korean-leader-urges-north-to-stop-hesitating-on-talks.html | South Korea President Ready for Talks | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/strains-show-as-afghan-leaders-unveil-list-of-cabinet-nominees.html | Strains Show as Afghan Leaders Announce LongAwaited Cabinet Nominees | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/uighurs-xinjiang-kashgar-police-attack.html | China Xinjiang Violence Leaves 6 Dead | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/british-nurse-pauline-cafferkey-ebola-no-longer-critically-ill.html | Britain Ebola Patient Is Improving | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/france-charlie-hebdo-terrorist-attacks.html | France Deploys Troops to Guard Sensitive Sites | By Alan Cowell and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/russian-and-ukrainian-officials-meet-in-germany.html | Little Progress in Talks on Ukraine | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/twitter-users-react-with-glee-to-fox-news-claim-on-birmingham.html | Fox News Beats a Retreat After Gaffes About Islam | By Stephen Castle and Robert Mackey | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/women-run-30-percent-of-all-businesses-but-only-5-percent-of-the-biggest-study-shows.html | Inequality Lingers at Work Report Says | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/egyptian-court-acquits-26-men-accused-of-debauchery.html | Egypt 26 Cleared in Debauchery Case | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/ethical-questions-of-investing-in-pot/ | Ethical Questions of Investing in Pot | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/s-p-nears-settlement-with-justice-over-inflated-ratings/ | SP Nears Settlement With Justice Over Crisis | By Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-musicians-lament-carrying-on-the-instrument.html | A Musicians Lament Carrying on the Instrument | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/automakers-keep-rolling-out-electric-vehicles.html | Charging Ahead in Detroit | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/as-truck-sales-surge-in-us-toyota-and-nissan-unveil-upgrades.html | As Truck Sales Surge in US Toyota and Nissan Unveil Upgrades | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/in-china-projects-to-make-great-wall-feel-small.html | In China Projects to Make Great Wall Feel Small | By David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/safety-chief-pressures-carmakers-on-recalls.html | Safety Chief Pressures Carmakers on Recalls | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/movies/francesco-rosi-giant-of-italian-cinema-dies-at-92-.html | Francesco Rosi Giant of Italian Cinema Dies at 92 | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/at-bess-myersons-former-home-shades-of-a-bronx-utopia.html | At Beauty Queens Former Home Shades of a Bronx Utopia | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-district-attorney-stands-by-21-convictions-so-far.html | Brooklyn District Attorney Stands by 21 Convictions | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/de-blasios-proposed-tax-code-changes-would-affect-businesses-large-and-small.html | De Blasios Proposed Tax Code Changes Would Affect Businesses Large and Small | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/going-back-to-college-and-teaching-her-daughters-the-value-of-education.html | Going Back to College and Teaching Her Daughters the Value of Education | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-council-discusses-cap-on-prices-charged-by-car-service-apps-during-peak-times.html | Council Discusses Cap on Prices Charged by CarService Apps During Peak Times | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-promotes-diversity-in-bid-for-2016-democratic-national-convention.html | Bid for Democratic Convention Promotes Diversity | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-citys-id-card-program-draws-a-large-response.html | Citys ID Card Program Draws a Large Response | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/david-brooks-the-child-in-the-basement.html | The Child in the Basement | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/god-gays-and-the-atlanta-fire-department.html | God Gays and the Fire Department | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/joe-nocera-playing-college-moneyball.html | Playing College Moneyball | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/keeping-a-promise-to-afghans.html | Keeping a Promise to Afghans | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/basketball/knicks-heading-to-london-as-a-ragged-ambassador.html | Knicks Heading to London as a Ragged Ambassador | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/andrew-luck-and-aaron-rodgers-face-stiff-tests-in-conference-championships.html | Stellar Passers Sure but That May Not Be Enough | By Chase Stuart | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey-rangers-and-islanders-having-rare-mutual-success.html | Echoes of 8384 New York Rivalry Stirs Again | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey-rangers-and-knicks-have-same-address-but-theyre-on-different-planets.html | Rangers and Knicks Share Only an Address | By Jay Schreiber and NailaJean Meyers | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/with-rise-of-talk-radio-college-basketball-fades-as-staple-of-the-airwaves-.html | With Rise of Talk Radio a College Sport Fades as a Staple of the Airwaves | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/ohio-state-upsets-oregon-and-wins-national-championship.html | From Big Ten to Big One | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/after-stabilizing-overdose-deaths-rose-in-2013-.html | After Stabilizing Overdose Deaths Rose in 2013 | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/oklahoma-request-to-delay-four-executions-is-denied-.html | Oklahoma Request to Delay Four Executions Is Denied | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/paris-attacks-expected-to-influence-boston-trial.html | Paris Attacks Expected to Influence Boston Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/times-reporter-james-risen-will-not-be-called-to-testify-in-leak-case-lawyers-say.html | Reporter Wins a 7Year Fight Not to Testify | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/west-virginia-revisits-science-standards.html | West Virginia Revisits Science Standards | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/woman-dies-after-smoke-fills-washington-metro-tunnel.html | Smoke Filling Subway Train Kills Woman | By Steve Kenny and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/big-anti-immigration-rally-in-germany-prompts-counterdemonstrations.html | Big AntiImmigration Rally in Germany Prompts Counterdemonstrations | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/conspiracy-theories-mix-with-official-condolences.html | Conspiracy Theories Mix With Somber Condolences | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/fear-on-rise-jews-in-france-weigh-an-exit.html | Fear on Rise Jews in France Weigh an Exit | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/libyan-militants-aligned-with-islamic-state-claim-kidnapping-of-21-egyptian-christians.html | Libyan Militants Aligned With Islamic State Claim Kidnapping of 21 Egyptian Christians | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/obama-assures-netanyahu-that-us-opposes-palestinians-bid-to-join-court.html | Obama Assures Netanyahu That US Opposes Palestinians Bid to Join Court | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/west-struggles-against-flow-to-war-zones.html | West Struggles Against Flow to War Zones | By Eric Schmitt and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-13 | https://www.nytimes.com/2015/01/13/universal/es/meproyectos-en-china-que-hacen-sentir-pequena-a-la-gran-muralla.html | In China Projects to Make Great Wall Feel Small | Por David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/hungry-city-blvd-bistro-in-harlem.html | Weaving the Threads of Soul Food | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/wine-review-nero-d-avola.html | Peaks and Valleys of Nero dAvola | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-fritto-misto-recipe-that-is-worth-the-effort.html | A StandUp Antipasto of Crunchy Bites | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-recipe-for-vivid-and-bright-lentil-salad.html | The Root of the Matter | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-14 | https://www.nytimes.com/2015/01/12/us/carl-n-degler-scholarly-champion-of-the-oppressed-in-america-dies-at-93.html | Carl N Degler 93 a Scholarly Voice of the Oppressed | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/13/sports/kevin-jorgeson-yearns-for-the-dawn-walls-summit-and-his-living-room.html | Climber Yearns for the Summit and a Shower | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/how-red-wing-became-william-f-buckley-jrs-favorite-peanut-butter.html | Peanut Butter With Sticking Power | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/stick-with-me-sweets-opens-in-nolita.html | Stick With Me Sweets Opens in NoLIta | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/eric-church-ariana-grande-and-madonna-among-grammy-performers/ | Church and Grande Part of Grammys Show | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://bits.blogs.nytimes.com/2015/01/13/amber-alerts-come-to-facebooks-news-feed/ | Facebook Will Add Its Resources to Amber Alerts | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/as-bitcoins-price-slides-signs-of-a-squeeze/ | Signs of a Squeeze | By Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/california-regulator-pushes-to-suspend-ocwen-financials-license-in-state/ | Regulatory Woes | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/metlife-to-fight-too-big-to-fail-status-in-court/ | MetLife Sues Over Being Named Too Big to Fail | By Mary Williams Walsh | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/ryanair-expects-revised-i-a-g-bid-for-irish-airline-aer-lingus/ | Higher Bid Expected | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/bolt-at-academy-for-russian-arts-and-design-in-london.html | Revisiting a Soviet Ballet That Was Banned in 1931 | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/michelle-ellsworth-and-jeremy-wade-at-american-realness.html | Preparing for a Life Without the Male Gaze | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/miguel-gutierrez-and-tere-oconnor-works-at-american-realness.html | From the Prosaic Evoking a Sadness Under the Surface | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/man-seeking-woman-a-comedy-by-simon-rich.html | In Search for Love Pitfalls Prevail | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music-academy-in-chennai-hosts-indian-dance-festival.html | With Every Ankles Jingle a Vibrant Blend of Grace and Precision | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/a-concert-hall-in-paris-aims-to-bridge-divides.html | A Concert Hall in Paris Aims to Bridge Divides | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/dr-dog-plays-at-the-music-hall-of-williamsburg.html | Songs of Experience and Songs of Affirmation | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/books/suspended-sentences-novellas-by-patrick-modiano.html | A Lost City Haunted by Crooks and Nazis | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/amazon-signs-woody-allen-to-write-and-direct-tv-series.html | Allen Deal Reiterates Amazons Intentions | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/alibaba-teams-up-with-us-consumer-product-safety-commission.html | Alibaba Will Help Curb Export of Recalled Items | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/britain-inflation.html | Inflation in Britain Falls to 15Year Low | By Jenny Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/falling-oil-prices-a-boon-to-airlines-pose-a-challenge-for-airbus-and-boeing.html | Falling Oil Prices a Boon to Airlines Pose a Challenge for Airbus and Boeing | By Nicola Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/oil-prices-continue-to-fall.html | Oil Output Seen Rising Despite Fall in Its Price | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/pizza-hut-to-offer-gluten-free-pizzas.html | Pizza Hut to Offer GlutenFree Crust on 2 Pies | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/prime-rib-regains-its-place-as-a-restaurant-centerpiece.html | Not Just Any Piece of Meat | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/restaurant-review-upland-on-park-avenue-south.html | The Set May Be Elaborate but the Food Is the Star | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/santina-opens-underneath-the-high-line.html | Santina Opens Underneath the High Line | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/human-capital-directed-by-paolo-virz.html | When Ambition Privilege and Money Entangle Lives | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/match-starring-patrick-stewart-as-a-dance-instructor.html | A Dance Instructor Amid Twists and Reversals | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/ruben-ostlunds-involuntary-play-and-the-guitar-mongoloid.html | Ruben Ostlunds Involuntary Play and The Guitar Mongoloid | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-new-center-in-the-bronx-will-focus-on-gay-seniors.html | New Bronx Senior Center Aims to Provide a More Welcoming Atmosphere | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/chris-christie-state-of-the-state-speech-new-jersey.html | Christies National Aspirations Underlie State Speech | By Kate Zernike | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-city-to-end-solitary-confinement-for-inmates-21-and-under-at-rikers.html | Rikers Setting Stricter Limits for Isolation | By Michael Winerip and Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/trial-of-man-accused-of-founding-silk-road-an-online-black-market-is-set-to-begin.html | Trial Over a Mans Role in a Black Market Begins | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/after-paris-attack-many-jews-question-their-future-in-france.html | France Without Jews Is Not France | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/frank-bruni-the-overcrowded-race-for-the-2016-republican-nomination.html | Mitt and the Melee | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/in-malibu-luxury-home-listings-thousands-of-square-feet-often-go-missing.html | Square Feet Rounded Up | By Julie Creswell | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/after-monster-game-ezekiel-elliott-cherishes-his-and-ohio-states-glorious-run.html | In Convincing Win Buckeyes Conquered Ducks and Doubts | By Marc Tracy | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/ohio-states-cardale-jones-learns-ability-is-pointless-without-maturity.html | Quarterback Is a Work in Progress but Oh What Progress | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/retiring-skier-prepares-for-a-different-type-of-moguls.html | After Moguls Come Lifes Bumps | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/judge-dismisses-assault-charges-against-hope-solo.html | US Goalie Has Charges Against Her Dismissed | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/mix-diskerud-signs-with-new-york-city-fc.html | City FC Signs US Team Midfielder | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/the-cardinals-at-the-public-theater.html | A History of Christianity With No Strings Attached | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/upshot/three-signs-that-point-to-bigger-raises-in-2015.html | Three Signs Pointing to Bigger Raises in 2015 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/al-bendich-defender-of-howl-and-lenny-bruces-comedy-is-dead-at-85.html | Al Bendich 85 Dies BeatEra Artists Lawyer | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/california-kamala-harris-to-run-for-barbara-boxer-senate-seat.html | One Democrat Announces While Others Ponder a Race for the Senate in California | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/commuters-in-washington-face-delays-as-metro-works-to-restore-service.html | For Washington Metro a Death Is Rare but Problems Are Almost Daily | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/ex-police-chief-richard-combs-bernard-bailey-south-carolina.html | Mistrial Declared for ExPolice Chief Who Killed Unarmed South Carolina Man | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/obama-to-announce-new-cyberattack-protections.html | Obama Calls for New Laws to Bolster Cybersecurity | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/john-mccain-78-and-untamed-savors-senate-dream-job.html | At 78 an Untamed McCain Savors a New Dream Job in the Senate | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/justices-take-broad-view-on-penalty-for-bank-robbers-who-hold-hostages.html | Justices Take Broad View on HostageTakers Penalty | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-administration-to-unveil-plans-to-cut-methane-emissions.html | Obama Is Said to Be Planning New Rules on Oil and Gas Industrys Methane Emissions | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/recent-history-hints-at-the-discovery-of-common-ground-in-washington.html | For GOP Precedent to Cooperate and Shed Its Party of No Label | By John Harwood | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/tax-has-modest-effects-on-medical-device-makers-report-says.html | New Analysis Challenges Arguments for Repealing Tax on Medical Devices | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/two-years-after-aurora-theater-rampage-james-holmes-braces-for-trial-.html | 2 Years After Aurora Theater Rampage Colorado Braces for the Trial | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/africa/ugandan-rebel-commander-to-be-tried-at-international-criminal-court.html | Senior Rebel From Uganda to Be Moved to the Hague | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/7-executions-in-pakistan-coincide-with-kerry-visit.html | Pakistan Executes Terrorism Convicts During a Visit by Kerry | By Salman Masood and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/airasia-plane.html | Indonesian Divers Recover AirAsia Voice Recorder | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/bootleg-liquor-proves-deadly-in-india.html | India Tainted Liquor Turns Deadly | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/indian-goa-program-counsel-gay-youths-to-become-straight.html | State in India Plans to Help Gay Youth Get Over SameSex Feelings | By Suhasini Raj and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/pope-urges-postwar-reconciliation-in-sri-lanka.html | Pope Says Sri Lanka Must Confront Truth About Its War to Heal | By Dharisha Bastians and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/10-civilians-are-killed-in-ukraine-as-cease-fire-grows-more-fragile.html | 10 Are Killed in Ukraine as Diplomacy Hits a Wall | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/france-iraq-deployment-debate-terrorist-attack.html | France Mourns Attack Victims and Takes Steps Against Further Terrorism | By Alan Cowell and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/new-charlie-hebdo-has-muhammad-cartoon.html | With New Cover of French Paper New Set of Fears | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/putin-wont-attend-auschwitz-liberation-commemoration.html | Russia Putin Will Not Attend Auschwitz Ceremony in Poland | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/hosni-mubarak-conviction-overturned.html | Egyptian Judge Voids Mubaraks Last Standing Conviction and Orders Retrial | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/paris-terror-attacks-funeral-jerusalem.html | Emotion Mixes With Politics as 4 Killed at Paris Market Are Buried in Jerusalem | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/syria-peace-talk-hopes-fade.html | Syria Peace Hopes Dim Further as Opposition Rejects Moscow Talks | By Anne Barnard | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/christie-to-announce-pac-as-republicans-eye-donors/ | In u201916 Sign Christie Is Said to Be Forming PAC | By Nicholas Confessore and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/bonnaroo-festival-lineup-billy-joel-mumford-sons-kendrick-lamar-and-more/ | Billy Joel Leads Bonnaroo Lineup | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/automobiles/glory-days-of-high-powered-muscle-cars-are-back-at-detroit-auto-show.html | Glory Days of HighPowered Muscle Cars Are Back at Detroit Auto Show | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/in-new-congress-wall-st-pushes-to-undermine-dodd-frank-reform.html | Wall Street Chips Away at DoddFrank Rules | By Jonathan Weisman and Eric Lipton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/the-costs-of-stinginess-in-medicaid.html | The Costs of Stinginess in Medicaid | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/honda-introduces-vehicle-powered-by-hydrogen.html | Honda Introduces Vehicle Powered by Hydrogen | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/local-taxes-hit-lower-wage-earners-harder-study-finds.html | Study Finds Local Taxes Hit Lower Wage Earners Harder | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/saks-owner-denies-bias-claim-by-a-transgender-former-employee.html | Saks Owner Denies Bias Claim by a Transgender Former Employee | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/supreme-court-seeks-compromise-on-efforts-to-settle-discrimination-cases.html | Supreme Court Seeks Compromise on Equality Cases | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/tesla-chief-asks-makers-to-support-electric-cars.html | Tesla Chief Asks Makers to Support Electric Cars | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-school-aide-to-the-disabled-sues-new-york-city.html | A School Aide to the Disabled Sues the City | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/driven-to-push-past-her-disabilities-and-achieve-independence-.html | Despite Disabilities Seeking Independence | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/former-officer-admits-crimes-in-bronx-ticket-fixing-scandal.html | Former Officer Admits Crimes in Bronx TicketFixing Scandal | By Winnie Hu | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/mayor-de-blasio-vows-to-veto-chokehold-bill.html | Mayor Vows to Veto Chokehold Bill | By J David Goodman | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/murder-plot-suspect-says-boss-threatened-his-life.html | Suspect in Murder Plot Says Boss Threatened His Life | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-gambling-board-to-reconsider-a-casino-for-the-southern-tier.html | Board to Consider New Casino Bids | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/queens-prosecutor-creates-office-of-immigrant-affairs.html | Queens Prosecutor Creates Immigrant Affairs Office | By Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/residents-get-a-chance-to-put-their-own-stamp-on-a-bronx-park.html | Residents Get a Chance to Put Their Own Stamp on a Bronx Park | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/teenagers-to-see-counselor-not-judge-for-minor-crimes.html | Teenagers to See Counselor Not Judge for Minor Crimes | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/islams-problem-with-blasphemy.html | Islams Problem With Blasphemy | By Mustafa Akyol | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/still-waiting-for-strong-privacy-laws.html | Still Waiting for Strong Privacy Laws | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/the-dollar-value-of-a-stolen-life.html | The Dollar Value of a Stolen Life | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/thomas-friedman-we-need-another-giant-protest.html | We Need Another Giant Protest | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/tom-hanks-on-his-two-years-at-chabot-college.html | I Owe It All to Community College | By Tom Hanks | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/thirty-minute-interview-eldad-blaustein.html | Eldad Blaustein | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/basketball/mikhail-prokhorov-is-said-to-be-seeking-potential-buyers-for-nets.html | Prokhorov Is Said to Be Seeking Potential Buyers for the Nets | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-name-mike-maccagnan-as-general-manager.html | Jets Name New General Manager as Coaching Search Grows Complicated | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-said-to-have-agreement-with-todd-bowles-to-become-coach.html | Jets Rebuilding Again With New Power Structure | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/st-louis-dismayed-by-jerry-joness-remarks.html | St Louis Dismayed by Joness Remarks | By Ken Belson | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/hockey/new-york-teams-on-hot-streaks-meet-and-the-rangers-are-cooled-off.html | New York Teams on Hot Streaks Meet and the Rangers Are Cooled Off | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/nbc-sports-will-present-boxing-in-prime-time.html | NBC Signs Deal to Broadcast Bouts | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/title-game-sets-ratings-record-for-cable-but-not-over-all-.html | A Ratings Record for Cable but Not Over All | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/technology/obama-will-urge-fcc-to-aid-local-broadband-expansion.html | Obama Will Urge FCC to Aid Local Broadband Expansion | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/constellations-with-jake-gyllenhaal-and-ruth-wilson-opens-on-broadway.html | Nerds in Love Rewriting Destinies | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/defense-asks-for-delay-in-boston-bombings-trial.html | Defense Asks for Delay in Boston Bombings Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/georgia-fight-over-king-legacy-is-closer-to-trial.html | Georgia Fight Over King Legacy Is Closer to Trial | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/governor-names-fourth-new-manager-for-detroit-schools.html | Governor Names Fourth New Manager for Detroit Schools | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-and-republicans-state-cases-on-isis-effort.html | Obama and Republicans State Cases on ISIS Effort | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/third-chance-for-romney-gop-is-torn-.html | Third Chance for Romney GOP Is Torn | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/trial-begins-for-former-cia-official-accused-of-breaching-national-security.html | Trial Begins for Former CIA Official Accused of Breaching National Security | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/washington-governor-seeks-new-taxes-as-a-court-order-looms.html | Governor Seeks New Taxes as a Court Order Looms | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/with-crime-down-us-faces-legacy-of-a-violent-age-.html | In a Safer Age US Rethinks Its Tough on Crime System | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/exploring-a-new-role-peacemaker-in-afghanistan.html | Exploring a New Role Peacemaker in Afghanistan | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/south-korea-activist-is-arrested.html | South Korean Activist Is Arrested Over Remarks About North | By Choe SangHun | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/europe-focuses-on-emerging-threats-from-smaller-crews-of-terrorists.html | Europe Focuses on Emerging Threats From Smaller Crews of Terrorists | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/ex-marine-says-iranians-want-a-swap-to-free-him.html | ExMarine Says Iranians Seek a Swap to Free Him | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/newspaper-in-israel-scrubs-women-from-a-photo-of-paris-unity-rally.html | Newspaper in Israel Scrubs Women From Photo of Paris Unity Rally | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/country-club-bartender-accused-of-trying-to-poison-boehners-drinks/ | Bartender Is Accused of Threats Against Boehner Records Show | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/us/maher-hathout-a-powerful-voice-for-american-muslims-dies-at-79-.html | Maher Hathout 79 a Voice for American Muslims | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/world/americas/julio-scherer-garca-influential-mexican-journalist-and-political-watchdog-dies-at-88.html | Julio Scherer Garca 88 Watchdog Journalist Dies | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/12/fashion/inside-the-golden-globe-parties.html | The Spectacle After the Globes | By Sheila Marikar | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/john-galliano-returns-to-the-runway-with-maison-martin-margiela.html | Gallianos Back on Tiptoes | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/13/jazz-festivals-in-new-orleans-and-newport-name-lineups/ | Jazz Festivals Set Lineups | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/14/fashion/london-mens-wear-burberry-mcqueen-and-others-puncture-the-fashion-bubble.html | Piercing the Fashion Bubble | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/would-you-want-to-dress-like-colin-firths-spy-character-in-kingsman.html | The Dagger for the Shoes Sold Separately | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/bjorks-new-album-vulnicura-coming-in-march/ | Bjrk Album for March | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/french-halls-architect-shuns-opening-calling-it-premature/ | Architect Is Boycotting Opening of His Building | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/gigi-with-vanessa-hudgens-sets-spring-broadway-opening-date/ | Vanessa Hudgens to Star In Broadways New Gigi | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/ninth-week-at-no-1-for-taylor-swift/ | Swift Still Tops Chart | By Ben Sisario | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/apple-and-ericsson-sue-each-other-over-mobile-patents/ | Apple and Ericsson Sue Each Other Over Patents | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/investors-put-186-million-into-lynda-com-an-online-tutorial-service/ | Tutorial Site In Big Round Of Financing | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/a-strategy-in-the-fight-over-financial-reform-go-big/ | A Strategy in the Fight Over DoddFrank Go Big | By Jesse Eisinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/barclays-names-former-bank-of-america-executive-as-chief-operating-officer/ | New Hire | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/shareholder-adviser-backs-family-dollar-sale-to-dollar-tree/ | Backing a Bid | By David Gelles | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/startup-lender-raises-200-million-from-ex-owner-of-los-angeles-dodgers/ | FundRaising | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/suit-accuses-franklin-resources-billionaire-of-defrauding-investors-heir/ | Mutual Fund Billionaire Accused of Fraud in Suit | By William D Cohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/swiss-telecommunications-company-sunrise-plans-i-p-o/ | IPO Plans | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/business/gg-michelson-macys-executive-who-broke-glass-ceilings-dies-at-89.html | GG Michelson 89 Broke Glass Ceilings | By Charles Duhigg | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/us/walter-berns-a-catalyst-of-the-neoconservative-movement-dies-at-95.html | Walter Berns Whose Ideas Fueled Neoconservative Movement Dies at 95 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/becky-mastermans-fear-the-darkness-with-brigid-quinn.html | Facing a Desert Plague of Poisonings | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/jazz-musicians-memorialize-charlie-haden.html | Remembering a Musician Who Specialized in Empathy | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/johnny-gandelsman-performs-bach-violin-works-at-bargemusic.html | Tapping the Past for Fresh Sounds | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/cheyenne-jackson-at-cafe-carlyle.html | A Crooner and a Belter All in One | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/lincoln-center-and-new-york-philharmonic-to-collaborate-on-operas.html | For Opera a New Partnership Arises | By Michael Cooper | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/vittorio-grigolo-shows-restraint-in-lescontes-dhoffmann.html | Tempering His Strut a Peacock Soars Without Overpowering | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/amazon-comes-out-swinging-with-tv-pilots.html | Amazon Comes Out Swinging | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/books/eric-foner-revisits-myths-of-the-underground-railroad.html | Words From the Past Illuminate a Station on the Way to Freedom | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/carlos-slim-more-than-doubles-his-stake-in-times-company.html | Mexican Investor More Than Doubles His Stake in Times Company | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/daily-stock-market-activity.html | Losses Mount on Fear Oil SellOff Will Drag Down Other Commodities | By David Jolly and Stanley Reed | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/european-central-bank-bond-buying.html | Court Gives Green Light for Stimulus in Europe | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/house-passes-measure-to-ease-some-dodd-frank-rules.html | House Passes Legislation to Ease Some DoddFrank Financial Rules | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/international/japan-to-increase-government-spending.html | In Budget Plan Japan Proposes More Spending and Aims to Borrow Less | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/irs-taxpayer-advocate-service-report.html | Need Help From the IRS It May Take More Patience This Year | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/johnson-johnson-to-make-clinical-data-available-to-outside-researchers.html | Johnson  Johnson Will Make Clinical Data Available to Outside Researchers | By Katie Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/retail-sales-dropped-more-than-expected-in-december.html | Americans Pocketing What They Save on Gas Retail Data Suggests | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/smallbusiness/rethinking-the-nail-salon-by-glancing-at-the-starbucks-model.html | Rethinking the Nail Salon by Glancing at the Starbucks Model | By Sarah Max | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/crosswords/bridge/undetected-defense-at-edgar-kaplan-winter-regional-.html | Undetected Defense at Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/justin-bieber-for-calvin-klein-seeing-may-not-be-believing.html | The Real Deal | By Stuart Emmrich | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/from-deborah-bowness-wallpaper-that-mimics-walls-themselves.html | Paper That Mimics the Walls Themselves | By Julie Lasky | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/giulio-iacchettis-adult-piggy-bank.html | Goods Its Like Money in the Bank | By Stephen Milioti | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/inhabiting-wes-andersons-universe.html | Inhabiting Andersons Universe | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/peggy-cooper-cafritz-everything-in-a-big-way.html | Everything in a Big Way | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/sales-at-abc-carpet-home-design-within-reach-treillage-and-the-metropolitan-museum-of-art-store.html | Discounts to Fill a House | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/shopping-for-cabinet-pulls-with-ben-bischoff.html | All the Right Touches | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/soft-headboards-from-alessandra-baldereschi.html | Beds Sleepy Thoughts | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/system-design-more-than-100-years-of-everyday-chaos-opens-in-cologne.html | Events Learning to Embrace Chaos | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/what-can-i-do-about-messy-foot-traffic-during-winter-open-houses.html | What Can I Do About Messy Foot Traffic During Winter Open Houses | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/with-wide-open-acres.html | With WideOpen Acres | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/awardsseason/oscar-race-leaves-showbiz-reporters-hungry-to-guess-winners.html | Oscarology Delivers a Long View | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/giuseppe-makes-a-movie-from-adam-rifkin-documents-filmmaking.html | Focusing on the Margins of Society | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/i-a-tamil-film-by-shankar-starring-vikram.html | Brawls Biceps and Morphing Cellphones | By Rachel Saltz | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-revival-of-a-manhattan-pier-is-complete.html | Envisioned for Decades a Revival of a Manhattan Pier Is Complete | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/elimination-of-overnight-path-service-is-not-imminent-port-authority-says.html | No Imminent Plans to Cut PATH Service Agency Says | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/mayor-de-blasio-and-rabbis-near-accord-on-new-circumcision-rule.html | Mayor and Rabbis Nearing Accord Over Teaching Circumcision Risk | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/earth/new-research-may-solve-a-puzzle-in-sea-levels-rise.html | New Research May Solve Puzzle in Sea Levels Rise | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/space/international-space-station-ammonia-leak.html | Leak Fears Prompt Space Station Shuffling | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/lebron-james-return.html | Returning to a Mix Thats Hard to Unscramble | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/el-capitans-dawn-wall-climbers-reach-top.html | Pursuing the Impossible and Coming Out on Top | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/rex-ryan-says-hell-build-buffalo-bills-into-a-bully.html | With Familiar Bluster Ryan Signals Change Is Ahead for Bills | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/soccer/qatars-eyes-are-on-2018-world-cup-not-2022.html | Qatar Prepares to Play Host by Competing Overseas | By John Duerden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/be-the-star-of-your-own-snapchat-story-.html | A Story Told in 10Second Chapters | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/how-to-use-snapchat-as-well-as-a-14-year-old.html | Using Snapchat as a Storybook | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/what-happened-to-risk-on-the-red-carpet.html | Flirting With the Idea of | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/freeing-a-pc-from-malware.html | Freeing a PC From Malware | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/phone-data-calculators-aimed-at-avoiding-hefty-bills.html | Tracking Data Use to Avoid Hefty Phone Fees | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tips-to-get-the-most-out-of-apple-ios-8.html | Getting the Most Out of Apples iOS 8 | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/silicon-valley-antitrust-case-settlement-poaching-engineers.html | New Accord Is Expected in Hiring Ban | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/brickman-brando-bubble-boom-at-ellen-stewart-theater.html | Brando as Godfather of Housing Crisis | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/taylor-macs-a-24-decade-history-of-popular-music-1900-1950s.html | An Epic Sequined Hit Parade | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/ohio-man-held-in-inquiry-on-plan-to-attack-capitol.html | Man Is Held in Inquiry on Capitol Attack Plot | By David S Joachim | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/politics/as-2016-race-gains-steam-christie-sees-no-need-to-rush.html | Christie Tells Worried Backers There Is No Hurry for 2016 | By Nicholas Confessore and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/politics/house-votes-to-revoke-legal-protections-for-millions-of-immigrants.html | House Measure Defies Obama on Immigrants | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/journalists-win-more-protection-from-government-prosecution.html | Holder Fortifies Protection of News Medias Phone Records Notes or Emails | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/secret-service-reshuffling-follows-scandals.html | Four Demoted at Secret Service in Wake of Scandals | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/roswell-new-mexico-missile-silo-for-sale.html | Parcel for Sale Plenty of Space Very Quiet Light Well | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/texas-prison-bus-crashes-and-10-are-killed.html | 10 Are Killed When Prison Bus Slides Off Highway and Hits Train in Texas | By David Montgomery and Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/virginia-joseph-morrissey-set-to-serve-in-jail-as-well-as-house.html | Virginia Politician Serves 2 Terms In Jail and in the State Legislature | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/africa/un-announces-new-talks-on-libya.html | Fearing Total Chaos in Libya UN Plans New Peace Talks | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/argentine-president-accused-of-cover-up-in-bombing-inquiry.html | Argentina Leader Accused of Bomb Inquiry CoverUp | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/bullet-caucus-in-brazil-signals-a-shift-to-the-right.html | Bullet Caucus in Brazil Signals Political Shift to the Right | By Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/10-turks-said-to-be-under-arrest-for-aiding-terrorist-suspects-in-china.html | Turks Are Held in Plot to Help Uighurs Leave China | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/hong-kongs-leader-says-concessions-to-protesters-could-lead-to-anarchy.html | Hong Kong Leader Says Yielding to Protesters Could Stir Chaos | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/in-remote-thailand-the-lost-soldiers-of-the-kuomintang.html | In Remote Thai Villages Legacy of Chinas Lost Army Endures | By Amy Qin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/taxi-strikes-spread-across-china.html | Strikes by Taxi Drivers Spread Across China | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/al-qaeda-in-the-arabian-peninsula-charlie-hebdo.html | Disputed Claims Over Qaeda Role | By Eric Schmitt Mark Mazzetti and Rukmini Callimachi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/braunau-austria-hitler-birthplace.html | Austria Officials Weigh Expropriating Hitler House | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/charlie-hebdo-prophet-muhammad.html | Robust Demand and Renewed Criticism as Charlie Hebdo Quickly Returns | By Dan Bilefsky and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/police-in-dresden-germany-investigate-refugees-murder.html | Germany Murder Inquiry Focuses on Migrants Death | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/presidents-resignation-poses-a-political-test-for-italian-premier.html | Resignation of President Will Test Italys Premier | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/at-gaza-border-crossing-a-symbol-of-palestinians-internal-tensions.html | Rival Palestinian Checkpoints in Gaza Show Cracks in Reconciliation Pact | By Majd Al Waheidi and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/kerry-backs-syrian-peace-talks-in-russia.html | Kerry Supports Syrian Peace Talks in Russia | By Michael R Gordon and Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/new-york-attorney-general-seeks-expanded-reporting-requirements-on-data-breaches/ | New York Attorney General Seeks Expanded Reports on Data Breaches | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/after-suspending-supplier-chipotle-takes-pork-off-menu-in-600-stores.html | After Suspending Supplier Chipotle Takes Pork Off Menu in 600 Stores | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/ikea-recalls-crib-mattresses-for-entrapment-hazard.html | Ikea Recalls Crib Mattresses for Entrapment Hazard | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/india-unexpectedly-cuts-key-interest-rate.html | Suddenly India Cuts Interest Rates | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/media/flocking-to-buy-charlie-hebdo-citizens-signal-their-support-of-free-speech.html | To Buy and Speak Freely | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/modern-red-carpet-looks-in-a-perfect-world.html | In a Perfect World | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/whispers-amid-the-shouts-at-the-new-dsquared-store.html | Whispers Amid the Shouts | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/winter-wardrobe-refreshers.html | Winter Wardrobe Refreshers | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-business-collapse-froze-his-income-and-then-the-pharmacy-bills-came.html | A Business Collapse Froze His Income and Then the Pharmacy Bills Came | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/fistfuls-of-cash-spilled-on-expressway-swirl-in-young-imaginations-only.html | Fistfuls of Cash Spilled on Expressway Swirl in Young Imaginations Only | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/hired-for-new-york-jails-despite-warning-signs.html | Warning Signs Overlooked in Hiring for the Citys Jails | By Michael Schwirtz and Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/manhattan-judge-offers-deal-to-driver-who-killed-girl-4.html | Judge Offers Deal to Driver Who Killed Girl | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/new-york-city-education-department-to-add-or-expand-40-dual-language-programs.html | City Education Department to Expand DualLanguage Programs in Public Schools | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/police-slowdown-cost-new-york-city-an-estimated-5-million-in-lost-fines.html | Police Slowdown Over 3 Weeks Cost City Estimated 5 Million in Unwritten Tickets | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/president-of-new-york-city-police-union-faces-internal-opposition.html | Trying to Heal Rifts Police Now Face an Internal One | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/under-new-agreement-us-will-end-oversight-of-the-teamsters-in-five-years.html | US to End Supervision of Teamsters in 5 Years Under a New Agreement | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/web-failure-slows-new-york-citys-id-program.html | Web Failure Slows Start of ID Effort | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/conservatives-in-name-only.html | Conservatives in Name Only | By Peter Wehner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/expanding-community-college-access.html | Expanding Community College Access | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/gail-collins-dropouts-and-politics-and-cats.html | Dropouts and Politics and Cats | By Gail Collins | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/how-to-spend-new-yorks-spare-dollar5-billion.html | How to Spend New Yorks Spare 5 Billion | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/nicholas-kristof-an-islamic-reformer-lashed.html | An Islamic Reformer Lashed | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/time-to-test-north-koreas-intentions.html | Time to Test North Koreas Intentions | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/why-drugs-cost-so-much.html | Why Drugs Cost So Much | By Peter B Bach | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/autoracing/rashid-al-dhaheri-a-precocious-driver-at-6-builds-a-following-in-the-united-arab-emirates.html | Far Ahead of Curve a 6YearOld Thrills a Nation | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/brooklyn-nets-put-on-sleepy-show-after-morning-workout.html | Nets Put On Sleepy Show After Morning Workout | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/as-a-player-todd-bowles-had-the-aura-of-a-future-head-coach.html | Bowles Had Aura of Head Coach Long Before Joining Jets | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/hockey/rangers-derek-stepan-is-day-to-day.html | Rangers Stepan Is Day to Day | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/obama-announces-moves-to-encourage-expansion-of-public-broadband-networks.html | Obama Announces Moves to Encourage Expansion of Public Broadband Networks | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tools-to-improve-that-christmas-present.html | Tools to Improve That Christmas Present | By Gregory Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/financial-distress-connected-to-medical-bills-shows-a-decline-the-first-in-years.html | Distress Appears to Ease Over Cost of Health Care | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/trying-to-solve-the-great-wage-slowdown.html | Looking Abroad for Solutions to the Great Wage Slowdown | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/fda-approves-surgical-implant-to-treat-obesity.html | FDA Approves Surgical Implant to Treat Obesity | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/one-person-dies-and-many-others-fall-ill-after-saline-infusions.html | Person Is Dead and Many Others Are Ill After Injections of a Saline Solution | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/phil-africa-59-of-black-liberation-group-move-long-in-prison.html | Phil Africa 59 of BlackLiberation Group Move Long in Prison | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/cia-officers-are-cleared-in-senate-computer-search.html | CIA Officers Are Cleared in Senate Computer Search | By Mark Mazzetti and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/obama-plans-to-push-bill-for-providing-paid-leave-to-workers-.html | Obama Plans to Push Paid Family and Sick Leave for Workers | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/republican-convention-set-earlier-next-year.html | Republican Convention Set Earlier Next Year | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/west-virginia-withdraws-altered-climate-curriculum.html | West Virginia Withdraws Altered Climate Curriculum | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/attack-prompts-debate-on-the-roots-of-muslim-objection-to-image-making-.html | Attack Raises Questions on Roots of Muslim Objection to ImageMaking | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/court-takes-paternity-suit-against-spains-ex-king.html | Court Takes Paternity Suit Against Spain8217s ExKing | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/crisis-in-france-is-seen-as-sign-of-chronic-ills.html | Crisis in France Is Seen as Sign of Social Ills | By Adam B Ellick and Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/iran-charges-and-will-try-jason-rezaian-washington-post-reporter.html | Iran Charges and Will Try Post Reporter | By Rick Gladstone and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/us-moves-five-yemenis-from-guantnamo.html | Guantnamo Releases 5 Angering Senators | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/driehaus-prize-for-architecture-goes-to-david-m-schwarz/ | Washington Architect Wins 200000 Prize | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/tony-nominees-pepper-broadway-cast-of-something-rotten/ | Casting Is Set for u2018Something Rottenu2019 | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://www.nytimes.com/2015/01/15/arts/andrew-schneiders-youarenowhere-is-at-the-coil-festival.html | Sensory Overload Is Part of the Show | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/mariah-carey-set-for-a-run-in-las-vegas/ | Mariah Carey Joins The Vegas Party | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/royal-ballet-adds-lincoln-center-to-its-american-tour/ | Royal Ballet Adds New York to Tour | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/stevie-wonder-extends-songs-in-the-key-of-life-tour/ | Stevie Wonder to Extend Key of Life Tour | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://carpetbagger.blogs.nytimes.com/2015/01/15/oscar-nominations-2015/ | And the Nominees Are | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/bank-of-america-posts-11-decline-in-profit/ | Bank of America Profit Falls 11 Hurt by Consumer Loans and Investment Banking | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/blackrocks-profit-slips-despite-strong-flows-into-its-funds/ | BlackRock Profit Slips Despite Rise in Assets | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/caesars-unit-files-for-chapter-11-bankruptcy-protection/ | Filing Begins a Complex Bankruptcy Battle for Caesars | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/citigroup-earnings-plummet-on-legal-expenses-and-weak-trading/ | Citi Profit Plunges on Weak Trading and Legal Costs | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/cme-again-raises-bid-for-gfi-group-after-increased-hostile-bid/ | Sweetened Bid | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/dollar-general-seeks-more-time-to-win-family-dollar/ | Countermeasures | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/r-bs-compliance-shakeup-as-general-counsel-3-others-leave-bank/ | Departures | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/ubs-to-pay-14-5-million-in-s-e-c-settlement-over-dark-pool/ | DarkPool Settlement | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/jack-fervers-night-light-bright-light.html | Anguish Wackily Recalled | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/royal-danish-ballet-performs-works-by-august-bournonville.html | An Old Masters Beauty With a Euphoric Lift | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/a-girl-turns-150-and-fans-take-note.html | A Girl Turns 150 and Fans Take Note | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/coming-to-the-mets-rooftop-a-pierre-huyghe-installation.html | Coming to the Mets Rooftop A Pierre Huyghe Installation | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/david-weiss-works-1968-1979.html | David Weiss Works 19681979 Swiss Institute | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/enrico-david.html | Enrico David | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/jasper-johns-and-ray-johnson-on-the-upper-east-side.html | When Mystery Keeps Works New | By Roberta Smith | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/laura-poitras-films-in-9-11-trilogy-at-artists-space.html | Laura Poitras 911 Trilogy | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/neue-galerie-extends-schiele-exhibition.html | Footnote | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/stephen-somerstein-photos-in-freedom-journey-1965.html | A Long March Into History | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/tyson-reeders-new-paintings-at-canada-gallery.html | Tyson Reeder New Paintings | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/yasumasa-morimura.html | Yasumasa Morimura | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/in-paris-a-music-hall-built-for-unity-offers-stirring-first-act.html | In Paris a Music Hall Built for Unity Offers Stirring First Act | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/sonya-yoncheva-stars-in-verdis-la-traviata.html | Irrepressible Passion Laced With Sadness | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/the-enchanted-wanderer-by-the-mariinsky-theater-at-bam.html | A Misbehaving Monk Recounts His Sins | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/peter-blume-at-pennsylvania-academy-of-fine-arts.html | Vivid Visions Unsettling Still | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/12-monkeys-and-james-cole-return-on-syfy.html | Rewinding the Clock to Stop a Killer Virus | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/grantchester-a-british-detective-series-on-pbs.html | A Vicar in a Fine Tradition | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/automobiles/automakers-rethink-seats-for-self-driving-cars.html | This Would Be Distracted Driving if Someone Were Actually Driving | By Jim Motavalli | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/books/james-laughlins-story-told-in-two-new-books.html | A Literary Life in Portrait Detail | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/best-buy-outlook-overshadows-holiday-sales-gains.html | Best Buy Holiday Sales Increase 26 in US | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/in-the-falling-euros-shadows-bargain-hunting-for-luxury.html | Seeking Luxury Deals as Euro Falls | By James B Stewart | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/germany-economy-growth-2014.html | Economy in Germany Is Gaining Momentum | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/raghuram-rajan-india-rbi-chief-backs-growth-policies-in-the-modi.html | In India a Banker in Defense Mode | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/lowell-w-paxson-dies-at-79-started-home-shopping-network.html | Lowell W Paxson Who Started HSN Dies at 79 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/10-companies-join-effort-to-test-drones-for-newsgathering.html | Times and Other News Organizations to Test Use of Drones | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/opec-report-downgrades-demand-for-oil.html | OPEC Forecast Points to Persistent Oil Glut for 2015 | By Stanley Reed | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/swiss-national-bank-euro-franc-exchange-rate.html | Franc Soars After Swiss Drop a Cap on Its Value | By David Jolly and Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/target-to-close-stores-in-canada.html | Red Ink Runs Out in Canada | By Ian Austen and Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/20-once-again-rejuvenates-a-chinese-grandmother.html | 20 Once Again | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/andrea-pallaoros-medeas-about-an-unraveling-family.html | Medeas | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/gangs-of-wasseypur-an-indian-saga-echoes-the-godfather.html | In a Mob Family Blood Feuds Span Generations | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/george-lopez-helps-students-build-a-robot-in-spare-parts.html | Spare Parts | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/in-the-touch-of-an-angel-a-personal-holocaust-history.html | The Touch of an Angel | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/kevin-hart-in-the-wedding-ringer.html | The Wedding Ringer | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/life-inside-out-directed-by-jill-dagnenica.html | A Family Bond Inspired by Music and Circumstance | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/loitering-with-intent-directed-by-adam-rapp.html | Working on a Screenplay One Distraction at a Time | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/northern-borders-with-bruce-dern-and-genevieve-bujold.html | Northern Borders | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/paddington-an-adaptation-of-michael-bonds-books.html | Paddington | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/vice-a-sci-fi-thriller-that-lacks-thrills.html | Vice | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/a-virtual-reality-installation-in-bushwick.html | Rachel Rossins VirtualReality Installation in Bushwick | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/brooklyn-waterfront-is-fertile-ground-for-citys-first-large-scale-wind-turbine.html | In Brooklyn Fertile Ground for a Wind Turbine | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cat-cafe-offers-a-place-to-snuggle-with-reservations.html | Catnip for Humans A Cuddly Encounter | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/charges-dismissed-in-brooklyn-gun-case-as-police-are-investigated.html | A Gun Case Is Dismissed as the Police Face Inquiries | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/in-eastern-connecticut-feeling-on-edge-amid-a-series-of-small-quakes.html | Questions and Worry in Eastern Connecticut Amid a Series of Small Quakes | By Kristin Hussey and Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/seeking-a-paddington-bear-for-new-york-city.html | Our Mascot Wont Wear Wellies | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/woody-allens-early-stand-up-years.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/after-paris-attacks-wrong-responses-to-charlie-hebdo.html | Wrong Responses to Charlie Hebdo | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/shmuel-rosner-frances-jews-have-no-choice-but-israel.html | Do Frances Jews Have a Future | By Shmuel Rosner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/study-raises-alarm-for-health-of-ocean-life.html | Ocean Life Faces Mass Extinction Broad Study Says | By Carl Zimmer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/basketball/knicks-clobbered-by-bucks-in-london.html | Knicks Cross Ocean to Get Nowhere | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/good-passing-keeps-bellarmine-among-national-leaders-in-field-goal-percentage.html | Pass to the Open Man Not Him The Other One | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaafootball/cardale-jones-says-he-will-stay-at-ohio-state.html | Quarterback Who Led Title Run Stays at Ohio State Forgoing NFL Draft | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/oahu-lifeguards-face-a-challenge-as-relentless-as-the-waves.html | Surf Is Fierce but So Are They | By Nick Corasaniti | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/technology/intel-quarterly-earnings.html | Intel Profit Rises 39 but Losses in Mobile Devices Are Heavy | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/theater-listings-for-jan-16-22.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/dzhokhar-tsarnaev-boston-marathon-bombing-jury-trial.html | Massachusetts Jury Selection Proves Difficult in Bombing Case | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fourth-navy-official-pleads-guilty-in-bribery-scandal.html | Contractor and Captain Plead Guilty in Scandal | By Christopher Drew and Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/john-dehlin-mormon-critic-facing-excommunication.html | Mormon Church Threatens Critic With Excommunication | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/oklahoma-execution-charles-warner-lethal-injection.html | Oklahoma Executes First Inmate Since Slipshod Injection in April | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/gop-senators-looking-to-2016-distance-themselves-from-party-leaders.html | 2016 Hopefuls Skirt Leaders of the GOP | By Jeremy W Peters and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/holder-urges-better-data-for-shootings-involving-police.html | A Call to Better Track Police Use of Guns | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/report-finds-no-alternative-to-bulk-collection-of-phone-data.html | Report Finds No Substitute for Mass Data Collection | By David E Sanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/secure-communities-immigration-program-battle.html | Republicans Resist Obamas Move to Dismantle Apparatus of Deportation | By Julia Preston | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/africa/boko-haram-rampage-in-nigeria-is-shown-in-satellite-images-groups-say.html | Satellite Images Show Ruin Left by Boko Haram Groups Say | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/us-eases-decades-old-rules-on-travel-to-cuba.html | US to Relax Limits on Cuba Travel Opening Door to Commercial Flights | By Peter Baker and Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/china-north-korea-border-crime-militias.html | Beijing Moves to Halt Crime Spilling In From North Korea | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/in-chinas-antigraft-campaign-small-victories-and-bigger-doubts.html | In Chinas Antigraft Campaign Small Victories and Bigger Doubts | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/new-sri-lankan-leader-replaces-governor-of-tamil-stronghold.html | In Gesture to Tamils Sri Lanka Replaces Provincial Leader | By Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/pope-francis-arrives-in-philippines-to-rock-star-welcome.html | Filipinos Their Faith Strong but Shifting Hail Pope | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/turkey-casts-doubt-on-chinese-account-of-turkish-citizens-arrests.html | China Turkey Confirms Arrests in Smuggling Case | By Edward Wong and Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/bodies-of-french-gunmen-lie-unburied-and-largely-unwanted.html | Bodies of French Gunmen Lie Unburied and It Appears Mostly Unwanted | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/french-rein-in-speech-backing-acts-of-terror.html | French Rein in Speech Backing Acts of Terror | By Doreen Carvajal and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/police-raid-belgium.html | 2 Suspects Killed in Gun Battle in Belgian Antiterror Raid | By James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/us-vows-to-help-bulgaria-reduce-energy-dependency-on-russia.html | US to Help Bulgaria Depend Less on Russians | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/greta-ramelli-vanessa-maruzullo-freed-in-syria.html | Two Aid Workers Held Hostage in Syria Are Freed | By Gaia Pianigiani and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/netanyahu-charlie-hebdo-rally-appearance-prompts-turkey-dispute.html | Killings Deepen Rift as Turks Accuse Netanyahu of Crimes Against Humanity | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/un-to-resume-cease-fire-talks-with-syria.html | UN to Renew Syria Talks Seeking Aleppo CeaseFire | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/need-some-espionage-done-hackers-are-for-hire-online/ | Need Some Espionage Done Hackers Are for Hire Online | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/elaine-summers-who-meshed-dance-and-film-dies-at-89.html | Elaine Summers 89 Who Meshed Dance and Film | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/milton-hebald-sculptor-in-plain-view-dies-at-97.html | Milton Hebald Sculptor in Plain View Dies at 97 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-children-for-jan-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-jan-16-22.html | Spare Times | By Meghan Rice | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/the-adventures-of-puss-in-boots-a-netflix-series.html | 5 More Lives and Counting | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/a-3-d-printed-car-ready-for-the-road.html | A 3D Printed Car Ready for the Road | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/bombardier-plans-layoffs-and-dollar1-4-billion-write-down.html | Bombardier to Cut Jobs as It Halts Work on Plane | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/energy-environment/judge-sets-top-penalty-for-bp-in-deepwater-horizon-spill-at-nearly-14-billion.html | Judges Ruling on Gulf Oil Spill Lowers Ceiling on the Fine BP Is Facing | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/documentary-draws-ire-from-the-church-of-scientology.html | Documentary Draws Ire From Scientology | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/viacom-chiefs-contract-extended-until-2018.html | Viacom Chiefs Contract Extended Until 2018 | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/blackhat-a-cyberthriller-starring-chris-hemsworth.html | Unshackled Hacker Dons a White Hat | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/desiree-akhavans-appropriate-behavior.html | Aimless Adventures of a Hip Narcissist | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/joy-of-mans-desiring-about-working-in-a-factory.html | Contrapuntal Hum of a Workers Hive | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/little-accidents-an-independent-movie-by-sara-colangelo.html | A Mining Tragedy With Veins of Earnest Drama | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/uberto-pasolinis-still-life-starring-eddie-marsan.html | A Designated Mourner Flirting Warily With Joy | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/by-highlighting-housing-gains-de-blasio-raises-a-counting-question.html | By Highlighting Housing Gains de Blasio Raises a Counting Question | By Mireya Navarro | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cuomo-wants-1-5-billion-contest-for-upstate-revitalization-grants.html | Cuomo Plans Competition Over Grants for Upstate | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/deserted-by-devils-nets-and-profits-izod-center-in-north-jersey-is-to-close.html | Deserted by Devils Nets and Profits Izod Center in North Jersey Is to Close | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/focus-is-on-bitcoin-trader-at-trial-over-black-market.html | Focus Is on Bitcoin Trader at Trial Over Black Market | By Benjamin Weiser and Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/group-urges-city-to-end-credit-checks-by-employers.html | Group Urges City to End Credit Checks by Employers | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/guardrail-falls-81-stories-at-park-ave-tower-work-site.html | Railing Piece Falls 81 Stories at Construction Site | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/jean-claude-baker-a-restaurateur-dies-at-71.html | JeanClaude Baker 71 a Restaurateur | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/man-seeks-to-turn-tables-on-officials-in-voter-fraud.html | Man Seeks to Turn Tables on Officials in Voter Fraud | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/single-father-embraces-his-role-with-pride.html | Single Father Embraces His Role With Pride | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/voters-disapprove-of-police-officers-protests-and-work-slowdown-poll-finds.html | Voters Disapprove of Police Officers Protests and Work Slowdown Poll Finds | By Michael M Grynbaum and Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/gov-cuomo-on-new-york-citys-woes.html | Gov Cuomo on New York Citys Woes | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/paul-krugman-francs-fear-and-folly.html | Francs Fear and Folly | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/rating-the-republicans.html | Rating the Republicans | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/standing-up-to-the-nra.html | Standing Up to the NRA | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/the-cruel-waste-of-americas-tech-talent.html | The Cruel Waste of Americas Tech Talent | By Joshua Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/fda-begins-inquiry-after-death-and-illnesses-from-saline-bags-meant-for-training.html | FDA Begins Inquiry After Death and Illnesses From Saline Bags Meant for Training | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/kentucky-horse-racing-commission-clears-steve-asmussen-and-scott-blasi.html | Two Trainers Are Cleared in Case Charging Cruelty | By Joe Drape | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/after-serious-health-scare-bearcats-coach-yearns-for-the-sideline.html | After Health Scare Bearcats Coach Yearns for the Sideline | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ronnie-osullivan-breaks-record.html | OSullivan Breaks Record | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/visions-of-new-era-in-college-sports-converge-at-ncaa-convention.html | Visions of New Era in College Sports Converge at NCAA Convention | By Ben Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/honeymoon-in-vegas-with-tony-danza-opens-on-broadway.html | What Happens in Vegas Comes to New York | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/upshot/washington-university-aims-to-attract-low-income-students.html | Wash U Aims to Attract LowIncome Students | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/amid-threats-duke-moves-muslim-call-to-prayer.html | Amid Threats Duke Moves Muslim Call to Prayer | By Jonathan M Katz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fbi-chief-criticizes-times-on-qaeda-source.html | FBI Chief Criticizes Times on Qaeda Source | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/condoleezza-rice-testifies-on-urging-the-times-to-suppress-leak.html | Rice Testifies on Urging The Times to Not Run Article | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/governor-rick-snyder-of-michigan-vetoes-bill-on-guns.html | Governor of Michigan Vetoes Bill on Guns | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/obama-and-senator-robert-menendez-spar-on-how-to-handle-iran.html | Obama and Senator Spar on How to Handle Iran | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/rick-perry-exits-texas-stage-making-a-case-for-his-past-and-his-future.html | Perry Exits Texas Stage Making a Case for His Past and His Future | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/colombia-president-hints-at-shift-on-a-cease-fire.html | Colombia President Hints at Shift on a CeaseFire | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/chinese-anticorruption-agency-investigates-a-security-official.html | Chinese Anticorruption Agency Investigates a Security Official | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/russia-opposition-protesters-are-arrested-after-clash.html | Russia Opposition Protesters Are Arrested After Clash | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/for-jews-from-france-a-sociable-landing-spot-in-israel.html | For Jews From France a Sociable Landing Spot in Israel | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/saudi-arabia-un-denounces-flogging-of-blogger.html | Saudi Arabia UN Denounces Caning of Blogger | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/united-nations-says-meeting-is-set-on-middle-east.html | UN Says Meeting Is Set on Middle East | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-16 | https://www.nytimes.com/2015/01/16/univer sal/es/se-miman-gatos-sin-dueno-en-un-cafe-de-nueva-york.html | Catnip for Humans A Cuddly Encounter | Por William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://artsbeat.blogs.nytimes.com/2015/01/15/under-new-rules-expect-more-tony-nominees-this-season/ | Changes May Swell Tony Nominations | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://artsbeat.blogs.nytimes.com/2015/01/16/the-trip-is-ending-dead-will-play-final-shows-in-july/ | The Trip Is Ending for the Dead | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://bits.blogs.nytimes.com/2015/01/arrest-in-britain-in-hacking-of-microsofts-xbox-and-sonys-playstation-networks/ | Arrest Made In Hacking Of Game Net | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://bits.blogs.nytimes.com/2015/01/16/uber-to-introduce-driver-background-checks-in-india/ | Uber to Introduce Driver Background Checks in India | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://dealbook.nytimes.com/2015/01/16/currency-traders-rattled-in-wake-of-swiss-central-bank-move/ | Swiss Move Prompts Fears of Sustained Market Tumult | By Landon Thomas Jr and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://dealbook.nytimes.com/2015/01/16/pepsico-reaches-truce-with-nelson-peltz-after-2-years-of-locking-horns/ | PepsiCo Reaches a Truce With an Activist Investor After 2 Years of Battle | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/sports/oliver-luck-ncaas-newest-employee-brings-interdisciplinary-expertise.html | To NCAA Job He Takes Interdisciplinary Expertise | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/sports/tennis/katrina-adams-takes-helm-of-usta-after-a-long-ascent.html | Blazing Trail to Top of USTA | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/theater/reggie-watts-and-marie-caroline-hominal-come-to-the-public-theater.html | Customized Acts Fleetingly Performed | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/dance/mariinskys-swan-lake-at-brooklyn-academy-of-music.html | The Perils of Odette Retold in Brooklyn | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/in-our-terrible-country-mohammad-ali-atassi-explores-the-syrian-revolt.html | When a Revolt Goes Wrong | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/bora-yoons-sunken-cathedral-at-the-protoype-festival.html | A Journey Into the Mind Beginning at the Ear | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/new-york-philharmonic-performs-verdis-requiem.html | Shaking the Rafters With the Thundering Chords of a Monumental Requiem | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/orchestra-of-st-lukes-in-dvoraks-piano-concerto.html | Where Dvorak Puts Fleet Fingers to the Ultimate Test | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/sam-smiths-sold-out-show-at-madison-square-garden.html | Preaching Loneliness to a Packed House | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/on-tv-young-women-as-qb-spy-private-eye.html | Career Planning for Teenage Girls | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/saturday-night-live-gears-up-for-an-anniversary.html | Turning 40 SNL Settles In | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whitney-houstons-story-in-a-lifetime-film.html | Love Here Drugs There Music and a Death | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/amazon-luxembourg-european-commission.html | Amazons Tax Deal With Luxembourg May Break Rules EU Regulator Says | By James Kanter and Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/economy/consumer-prices-barely-rise-complicating-fed-strategy.html | Slow Rise in Prices May Stymie the Fed | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/ex-employees-accuse-health-technology-firm-of-fraud.html | ExEmployees Accuse Health Firm of Fraud | By Barry Meier | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/in-greece-banks-ask-ecb-for-access-to-emergency-aid.html | Greek Banks Ask ECB for Access to Emergency Aid | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/superyachts-bring-new-life-to-french-shipbuilding-port.html | Superyachts to the Rescue | By Christopher F Schuetze | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/nbc-names-noah-oppenheim-to-oversee-today-show.html | NBC Names a Today Veteran to Lead the Show | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/wet-seal-files-for-chapter-11-bankruptcy.html | Chapter 11 for Wet Seal as Tastes Change | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/crosswords/bridge/a-deal-from-the-edgar-kaplan-winter-regional.html | A Deal From the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/at-hunts-point-market-awaiting-word-on-strike-as-talks-continue.html | At Hunts Point Market Awaiting Word on Strike as Talks Are Extended | By Winnie Hu and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/seeking-legal-immigration-status-longtime-new-yorker-cant-return-to-us.html | Barred From Coming Home | By Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/murong-xuecun-xis-selective-punishment.html | Chinas Selective Crackdown | By Murong Xuecun | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/the-supreme-court-and-gay-marriage.html | The Justices and Marriage Equality | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/science/earth/2014-was-hottest-year-on-record-surpassing-2010.html | 2014 Breaks Heat Record Challenging Global Warming Skeptics | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/ncaafootball/joe-paterno-penn-state-ncaa-wins-restored.html | The Rehabilitation of Joe Paterno Back at No 1 | By Jer Longman and Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/theater/a-beautiful-day-in-november-opens-at-city-center.html | Dinner Is Also a Sport | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/dea-kept-telephone-records-on-americans-justice-department-says.html | US Discloses New Trove of Phone Call Records | By Michael S Schmidt and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/fascination-persists-over-pets-and-the-afterlife.html | From Seminary to the Cemetery Fascination Persists Over Pets and the Afterlife | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/head-of-medicare-and-medicaid-agency-is-stepping-down.html | Official Who Led Medicare Through Insurance Shakeup Is Resigning | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/navajos-face-leadership-crisis-as-lawmakers-take-office-minus-a-new-president.html | An Inauguration Minus a New Leader | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/school-poverty-study-southern-education-foundation.html | Percentage of Poor Students in Public Schools Rises | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/supreme-court-to-decide-whether-gays-nationwide-can-marry.html | Justices to Decide Marriage Rights for Gay Couples | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/4-shot-during-protest-against-charlie-hebdo-in-pakistan.html | Anger at Charlie Hebdo Turns Violent in Pakistan | By Zia urRehman and Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/afghan-spy-chief-defies-simple-label.html | Afghan Spy Chief Defies Labels Usefully | By Matthew Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/north-korean-hand-suspected-as-myanmar-sweeps-up-interview-bootlegs.html | Myanmar Sweeps Up Copies of Film Mocking Kim Jongun | By Wai Moe and Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/press-freedom-in-hong-kong-under-threat-report-says.html | Hong Kong Press Freedom Threatened Report Says | By Chris Buckley and Michael Forsythe | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/south-korean-journalists-acquitted-on-charges-of-defaming-presidents-brother.html | South Korea 2 Journalists Cleared in Defamation Case | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/europe-arrests-terrorism-links.html | As Europe Moves Aggressively Against Terrorism New Challenges Emerge | By Alison Smale and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/french-town-struggles-over-departures-for-jihad.html | A French Town Linked to Jihad Asks Itself Why | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/italy-aid-workers-syria.html | Italy Official Denies Reports About Ransom Payments | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/kerry-begins-visit-to-paris-after-terrorist-attacks.html | Kerry in Paris to Show Solidarity After Attacks | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/prince-andrew-back-in-the-news-faces-a-familiar-challenge.html | Prince Back in News Faces Curse of the Spare | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/russia-ukraine-donetsk-airport.html | Rebels Claim to Have Control of Ukraine Airport | By Andrew Roth and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/international-criminal-court-israel-palestinian-war-crimes-inquiry.html | Court to Look Into Possible Israeli War Crimes in Palestinian Territories | By Rick Gladstone and Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/obama-cameron-security.html | US and Britain Present a United Front | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/older-job-seekers-finds-ways-to-avoid-age-bias.html | Older Job Seekers Find Ways to Avoid Age Bias | By Kerry Hannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/rising-costs-of-youth-sports.html | The Rising Costs of Youth Sports in Money and Emotion | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/ervin-drake-composer-of-pop-songs-dies-at-95.html | Ervin Drake Pop Songwriter 95 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/airlines-will-miss-initial-rush-to-cuba.html | Airlines Will Miss Initial Rush to Cuba | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/car-market-shows-signs-of-revival-for-europe.html | Car Market Shows Signs of Revival for Europe | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/media/disneys-chief-made-46-5-million-in-2014.html | Disneys Chief Was Paid 465 Million Last Year | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/senators-question-stringency-of-guardrail-testing.html | Senators Question Stringency of Guardrail Testing | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-sofa-was-pushed-from-a-sixth-floor-window-or-maybe-not.html | A Sofa Was Pushed From a SixthFloor Window Or Maybe Not | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-tailor-looks-beyond-his-criminal-past-by-connecting-with-his-roots.html | Looking Beyond Criminal Past a Tailor Connects With His Roots | By Hannah C Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/couple-is-closing-the-baedeker-on-a-3-decade-journey-in-book-sales.html | Couple Is Ending a 3Decade Journey in Travel Book Sales | By Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/squabbles-among-hartford-vote-officials-fueled-election-woes-report-says.html | Panel Faults City Agency Over Voting in Hartford | By Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/creating-a-cozy-home-for-her-children.html | Creating a Cozy Home for Her Children | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/failures-in-screening-rikers-jail-guards.html | Failures in Screening Rikers Jail Guards | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/gail-collins-texas-is-sending-you-a-present.html | Texas Is Sending You a Present | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/its-not-just-keystone-xl-its-also-line-61.html | The Other Pipeline You Should Worry About | By Dan Kaufman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/joe-nocera-the-keystone-xl-illusion.html | The Keystone XL Illusion | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/bill-belichick-patriots-using-full-extent-of-rules-shock-almost-everyone.html | Patriots Using Full Extent of Rules and Players Skills Surprise Almost Everyone | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/seahawks-kam-chancellor-is-an-all-around-playmaker.html | Unpredictable Count on It | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/postseason-feel-comes-early-as-isles-rally-to-top-a-rival.html | Postseason Feel Comes Early as Isles Rally to Top a Rival | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/ray-lumpp-who-played-for-knicks-and-ran-a-track-meet-dies-at-91.html | Ray Lumpp Who Played for Knicks and Ran a Track Meet Dies at 91 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/emotions-come-to-fore-in-boston-jury-selection.html | Emotions Come to Fore in Boston Jury Selection | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/no-no-no-no-becomes-maybe-for-ann-romney.html | No No No No but Ann Romney Now Says Maybe | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/obama-orders-panel-to-study-police-equipment.html | Study of Police Equipment Ordered | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/politics/pressed-by-budget-squeeze-gov-sam-brownback-of-kansas-pulls-back-on-tax-cuts.html | Pressed by Budget Squeeze Kansas Governor Pulls Back on Tax Cuts | By John Eligon | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/politics/romney-signals-interest-in-2016-run-for-president.html | Romney Signals Interest in 2016 Run for President | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/students-gain-access-to-files-on-admission-to-stanford.html | Students Gain Access to Files on Admission to Stanford | By Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/africa/nigeria-2-regions-report-new-outbreaks-of-bird-flu.html | Nigeria 2 Regions Report New Outbreaks of Bird Flu | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/americas/suspect-in-disappearance-of-43-mexican-students-is-held.html | Suspect in Disappearance of 43 Mexican Students Is Held | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/caning-of-saudi-blogger-is-delayed-amid-protests.html | Caning of Saudi Blogger Is Delayed Amid Protests | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/french-theaters-to-screen-film-about-charlie-hebdo.html | French Theaters to Screen Film About Newspaper | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/patriot-act-idea-rises-in-france-and-is-ridiculed.html | Patriot Act Idea Rises in France and Is Ridiculed | By Matt Apuzzo and Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/turkey-threatens-to-block-social-media-over-released-documents.html | Turkey Threatens to Block Social Media Over Released Documents | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/pentagon-will-send-trainers-to-aid-some-syrian-rebels.html | Pentagon Will Send Trainers to Aid Some Syrian Rebels | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/slippery-tips-on-annuities-from-a-life-coach.html | Slippery Tips on Annuities From a Life Coach | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/among-the-disrupted.html | Among the Disrupted | By Leon Wieseltier | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/12/menswear-designer-martine-rose-london-rihanna/ | On the Verge New Sensation | By Alex Tudela | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/13/henrys-show-new-york-school-met-reprisal-paul-kasmin-gallery/ | On View Modern Originals | By Julie Baumgardner | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/13/paleo-vegan-cleanse-meal-delivery-services-endorsed-by-celebrities/ | Food Matters A Plan to Reset | By Laura Neilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/why-are-we-obsessed-with-the-great-american-novel.html | Why Are We Obsessed With the Great American Novel | By Cheryl Strayed and Adam Kirsch | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-point-of-order.html | The Point of Order | By Nick Pinto | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/restaurant-report-caf-artscience-in-cambridge-mass.html | Tech Trickery on a Plate | By Kathryn OsheaEvans | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/sir-richard-branson-enters-the-city-hotel-scene.html | Sir Richard Branson Joins the City Hotel Business | By Julie EarleLevine | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/14/what-would-you-grab-in-a-fire/ | What Would You Grab in a Fire | By Megan Stielstra | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/better-call-saul-stars-bob-odenkirk-of-breaking-bad.html | Before They Went Bad | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/alexandra-fullers-leaving-before-the-rains-come.html | Splitting Up | By Rachel Cusk | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/why-a-generation-of-adoptees-is-returning-to-south-korea.html | The Returned | By Maggie Jones | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/the-duke-of-burgundy-focuses-on-its-visuals.html | A Calculated Look Behind the Lust | By Mekado Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/westbury-ny-a-melting-pot-village.html | A Melting Pot Village | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/rebecca-benson-of-let-the-right-one-in.html | Forever 14 and Hungry for Love | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | Theater There Will Be Blood a Lot | By Steven McElroy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/hotel-review-the-cube-in-british-columbia.html | Not Your Average Hostel | By Christopher Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-salt-lake-city-a-proposal-to-link-ski-trails.html | Momentum Grows for Proposal to Link Ski Trails | By Christopher Solomon | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/what-to-do-in-36-hours-memphis.html | 36 Hours in Memphis | By Colleen Creamer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://well.blogs.nytimes.com/2015/01/15/a-12-hour-window-for-a-healthy-weight/ | Feeding Time | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/16/sports/international/tennis-stars-newcomers-change-coaching-staff-australian-open-melbourne.html | Younger Generation and New Coaches May Upset the Established Order | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/at-pitti-uomo-in-florence-put-a-hat-on-it.html | An Irving Berlin Tune Shapes Italian Hats | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/the-rolling-stones-in-a-taschen-book-of-photographs.html | Jumpin Jack Flash Bulb | By Serge F Kovaleski | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-dark-prince-steps-into-the-light-.html | A Dark Prince Steps Into the Light | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/a-voice-still-heard-selected-essays-of-irving-howe.html | Partisan Reviewer | By Franklin Foer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/houellebecq-provokes-again.html | Houellebecq Provokes Again | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/modern-love-how-i-came-to-live-in-a-chair-emporium.html | A Table Set for the Past and the Future | By Peter Mountford | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/social-qs-put-a-lid-on-it.html | A Road to Nowhere | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/show-leigh-steinberg-the-money-again-.html | Show Him the Money Again | By James Vlahos | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-weird-science-of-naming-new-products.html | Call It What It Is | By Neal Gabler | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/an-upper-east-side-apartment-in-a-hurry.html | A Buyer Up Against a Ticking Clock | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/john-cameron-mitchell-stars-in-hedwig-and-the-angry-inch-on-broadway.html | An Old Role but New Tresses | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/the-experiment-must-go-on-.html | The Experiment Must Go on | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/along-the-niger-river-the-beat-of-the-sahel.html | Along the Niger the Beat of the Sahel | By Joshua Hammer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-baton-rouge-theyre-still-singing-the-blues.html | In Baton Rouge Theyre Still Singing the Blues | By Jack Barlow | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-southeast-ireland-a-culinary-and-coastal-destination.html | The Scenerys Great but Whats for Dinner | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://lens.blogs.nytimes.com/2015/01/16/layers-that-conceal-and-reveal/ | The Subject Isnu2019t the Point | By Rena Silverman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://op-talk.blogs.nytimes.com/2015/01/16/the-best-way-to-get-over-a-breakup/ | The Best Way to Get Over a Breakup | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/opinion/showers-on-wheels.html | Toilets for the People | By Allison Arieff | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/sports/football/aaron-rodgers-has-a-strained-calf-and-everyone-has-advice.html | Break Out the Remedies | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/city-ballets-fab-five-2015-edition.html | City Ballets Fab Five 2015 Edition | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/inspiration-some-find-it-alone-others-in-collaboration.html | Inspiration Some Find It Alone Others in Collaboration | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/joel-sachs-directs-the-new-juilliard-ensemble-and-the-focus-festival.html | Heralding New Music and Nurturing It | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/harriet-lanes-her-and-more.html | Thrillers | By Jan Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/im-glad-i-did-and-scripted.html | The Sort of Real World | By Tim Federle | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/j-robert-lennons-see-you-in-paradise.html | Suburban Dystopia | By Julia Elliott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jane-bahks-junas-jar-and-more.html | Look on the Bright Side | By Linda Sue Park | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jennifer-nivens-all-the-bright-places.html | Picking Themselves Up | By Andrew Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jose-saramagos-skylight.html | High Windows | By Mike Broida | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/rebecca-scherms-unbecoming-and-more.html | Catch Her if You Can | By Marilyn Stasio | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-darkest-part-of-the-forest-and-the-ghosts-of-heaven.html | Strange Places | By Sarah McCarry | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-first-bad-man-by-miranda-july.html | She and I and Everyone We Know | By Lauren Groff | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-secret-wisdom-of-the-earth-by-christopher-scotton.html | The Top of the Mountain | By Daniel Woodrell | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/tony-judts-when-the-facts-change.html | Unfinished Arguments | By Samuel Moyn | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/bill-cunningham-stripes-of-all-sizes.html | Stripes of all Sizes | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-princess-for-a-make-believe-prince.html | A Bollywood Princess for a MakeBelieve Prince | By Laura Wexler | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/happy-meals.html | Happy Meals | By Jan Ellison | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-jet-set-life-of-karl-lagerfelds-favorite-male-model-for-now.html | Karls Boy | By Irina Aleksander | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/try-this-at-home.html | Try This at Home | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/tvs-new-girls-club.html | Girls Club | By Lili Loofbourow | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/valery-gergiev-anyone-can-buy-a-ticket.html | Anyone Can Buy a Ticket | Interview by Andrew Meier | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/cries-for-help-embraced-by-praise.html | Cries for Help Embraced by Praise | By Solvej Schou | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/homevideo/todd-hayness-safe-and-season-2-of-the-americans-come-to-disc.html | Living in a Toxic Suburban Illusion | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/jude-law-stars-as-a-submariner-in-black-sea.html | Desperately Seeking Salvage | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/across-the-new-york-area-restoring-wonder-theater-movie-palaces-to-glory.html | A Return to the Wonder Years | By Nathaniel Adams | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/grading-mayor-bill-de-blasio-the-readers-speak.html | Grading de Blasio The Readers Speak | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-dark-side-of-broken-windows-policing.html | Darkened Windows | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/zach-blank-outside-the-great-indoors.html | Outside the Great Indoors | By Liz Robbins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/why-some-teams-are-smarter-than-others.html | Why Some Teams Are Smarter Than Others | By Anita Woolley Thomas W Malone and Christopher F Chabris | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/17-million-home-in-art-deco-chelsea-tower.html | Claimed by a Sponsor | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/bigger-wall-street-bonuses-bigger-home-budgets.html | Signs of Bountiful Bonuses | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/dumbo-rental-has-its-critics.html | Where Shiny Meets Gritty | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/homes-for-sale-on-the-upper-east-side-kensington-and-greenwich-village.html | On the Market in New York City | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/looser-credit-for-home-buyers.html | Looser Credit for Home Buyers | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/the-noho-apartment-of-the-jewelry-designer-jill-platner.html | An Artist in Her Element a Garret | By Dan Shaw | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/what-750000-buys-you-in-new-york-city.html | The 750000 Challenge | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/afc-championship-game-matchup.html | Indianapolis Colts at New England Patriots AFC Championship Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/nfc-championship-game-matchup.html | Green Bay Packers at Seattle Seahawks NFC Championship Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaafootball/a-game-of-juxtaposition.html | Catching Layers of Action | By Cooper Neill | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/australian-open-players-to-watch.html | Players Who Are Ready to Soar at the Years First Grand Slam | By Geoff Macdonald | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/a-night-out-with-one-of-miamis-night-life-boosters.html | South Beach Now and Forever | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/at-the-super-bowl-of-linguistics-may-the-best-word-win.html | May the Best Word Win | By Jessica Bennett | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/thomas-s-gilbert-jr-the-price-of-privilege.html | The Price of Privilege | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/a-sleepy-ottawa-neighborhood-wakes-up.html | A Sleepy Neighborhood Wakes Up | By Rose Maura Lorre | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-hong-kong-a-world-of-menus.html | A World of Menus | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-portugal-a-land-finely-aged-like-wine.html | A Land Finely Aged Like Wine | By Eli Gottlieb | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://intransit.blogs.nytimes.com/2015/01/17/fashion-a-mask-for-carnival-in-venice/ | Fashion a Mask for Carnival in Venice | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/17/after-ptsd-more-trauma/ | After PTSD More Trauma | By David J Morris | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/everyone-here-is-part-of-the-act.html | Dance Everyone Here Is Part of the Act | By Brian Schaefer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/54-miles-and-5-cameras.html | Art 54 Miles and 5 Cameras | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/a-leader-in-socially-conscious-architecture-is-closing-amid-financial-woes.html | A Leader in Socially Conscious Architecture Is Closing Amid Financial Woes | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-young-star-and-a-master.html | Classical A Young Star and a Master | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/rodeo-rockabilly-and-ample-mixing.html | Pop Rodeo Rockabilly and Ample Mixing | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/this-cast-works-without-a-script.html | Television This Cast Works Without a Script | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/economy/lower-oil-prices-offer-a-bonanza-to-us-workers.html | Lower Oil Prices Provide Benefits to US Workers | By Diane Cardwell and Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/energy-environment/green-energy-inspiration-from-samso-denmark.html | Fueled by Danish Ingenuity | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/home-the-ultimate-investment.html | An Opulent Bet on Housing | By Robert Frank | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/in-charge-and-sounding-the-part.html | In Charge and Sounding the Part | By Matt Richtel | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/kristin-muhlner-of-newbrand-analytics-the-upside-of-being-replaceable.html | The Upside of Being Replaceable | By Adam Bryant | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/media/cnn-anchor-jim-clancy-leaves-after-tweets.html | Anchor Leaves CNN After Tweets | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/whats-so-bad-about-cheap-oil.html | Whats So Bad About Cheap Oil | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/health/vernon-b-mountcastle-brain-explorer-dies-at-96.html | Vernon B Mountcastle 96 Brain Explorer Dies | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/jobs/russian-emigre-savors-sweet-taste-of-assimilation.html | Savoring the Sweet Taste of Acceptance | By Margarita Gokun Silver | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/unearthing-fear-and-mistrust.html | Film Unearthing Fear and Mistrust | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-nurse-decides-to-get-hands-on-in-the-ebola-zone.html | Heading to the Ebola Zone | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-a-place-2-go-in-new-rochelle.html | Cuisine With Bite to Soothe Jack Frosts Nipping | By Steve Reddicliffe | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-forever-in-new-haven.html | In One Act a Troubled Life Recounted | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-roosterspin-in-westfield-nj.html | Not Just Fried but Double Fried | By Joel Keller | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-the-pita-spot-in-mystic.html | Mediterranean With a Touch of Hospitality | By Rand Richards Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-young-woman-tries-hard-to-be-the-kind-of-mother-that-she-never-had.html | A Young Woman Tries Hard to Be the Kind of Mother That She Never Had | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/already-a-hub-for-the-arts-new-brunswick-enters-its-jazz-age.html | Finding the Rhythm of a City Gig by Gig | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/an-app-memo-for-anonymous-discussion-of-a-company.html | An Open Office No Names | By Jonah Engel Bromwich | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/before-a-show-a-fireside-meal-at-the-black-mountain-wine-house.html | Before a Show a Fireside Meal | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/bench-that-killed-7-year-old-new-jersey-boy-wasnt-secure.html | Bench That Killed Boy Wasnt Secure | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/ex-speaker-of-new-york-council-becomes-an-adviser-to-cuomo.html | ExSpeaker of New York Council Becomes an Adviser to Cuomo | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/in-the-bronx-paddle-ball-all-thwock-winter-long.html | Paddle Ball All Thwock Winter Long | By Gloria Dawson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-bookstores-and-libraries-expand-their-offerings.html | Where Best Sellers Arent the Only Draw | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-restaurants-offer-super-bowl-takeout.html | Feast of Championships | By Susan M Novick | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/owner-of-queens-gun-range-values-training-and-conversation.html | Ready Aim Talk | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-film-the-lives-of-hamilton-fish-is-about-a-politician-and-a-criminal.html | Both Were Born Hamilton Fish but Their Paths Differed | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/frank-bruni-mark-wahlberg-penance-and-pardons.html | Mark Wahlbergs Flawed Vision | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/how-mexicans-became-americans.html | How Mexicans Became Americans | By Sam Quinones | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/howard-s-becker.html | Howard S Becker | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/in-nigeria-the-terror-continues.html | In Nigeria the Terror Continues | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/irs-already-hobbled-likely-to-be-further-damaged.html | The Dangerous Erosion of Taxation | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/is-a-climate-disaster-inevitable.html | Is a Climate Disaster Inevitable | By Adam Frank | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/mean-girls-in-the-retirement-home.html | Mean Girls in the Retirement Home | By Jennifer Weiner | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/nicholas-kristof-smart-guns-save-lives-so-where-are-they.html | Smart Guns Save Lives So Where Are They | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/not-just-a-movie.html | Not Just a Movie | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/perpetuating-guantanamos-travesty.html | Perpetuating Guantnamos Travesty | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/ross-douthat-mitt-the-insurgent.html | Mitt the Insurgent | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/t-m-luhrmann-redefining-mental-illness.html | Redefining Mental Illness | By T M Luhrmann | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-men-who-haunted-me-as-a-child.html | The Men Who Haunted Me as a Child | By Ernesto Londoño | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/rent-control-and-domestic-partners-co-op-gyms-and-playrooms-condo-fees.html | Dreaming of a Basement Playroom or Gym | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/as-baseball-games-drag-on-timelessness-becomes-less-than-sacred.html | As Games Drag on Timelessness Becomes Less Than Sacred | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/two-unsigned-aces-play-a-waiting-game.html | Two Unsigned Aces Play a Waiting Game | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/lebron-james-and-kobe-bryant-struggling-with-injures-and-team-issues.html | A Shakespearean Drama With Two Raging Heroes | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/phil-jackson-confidant-studies-historically-bad-teams-like-knicks.html | Jackson Confidant Studies Historically Bad Teams Like Knicks | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/unselfish-hawks-resemble-winners-namely-the-spurs.html | Unselfish Hawks Resemble Winners Namely the Spurs | By Beckley Mason | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/andrew-luck-has-exceeded-expectations-in-indianapolis.html | Replacing a Colts Legend and Not Missing a Beat | By Mike Chappell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/as-rules-protect-quarterbacks-nfl-defenses-are-on-the-defensive.html | As Rules Protect Quarterback Defenses Are on the Defensive | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/horses-deaths-at-aqueduct-prompt-new-rules.html | Horses Deaths at Aqueduct Prompt New Rules | By Joe Drape | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/bob-boyd-who-battled-a-basketball-giant-dies-at-84.html | Bob Boyd 84 Is Dead Battled a Basketball Giant | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/butlers-unlikely-coach-came-up-the-hard-way.html | Even as a Player Butlers Unlikely Coach Did Things His Own Way | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/Juan-Martn-del-Potro-Decides-Wrist-Isnt-Ready-for-Australian-Open.html | After Workout in Melbourne del Potro Decides His Wrist Isnt Ready for Competition | By Christopher Clarey and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sunday-review/packing-heat-at-the-airport-oops.html | Packing Heat at the Airport Oops | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/upshot/helping-the-poor-in-higher-education-the-power-of-a-simple-nudge.html | The Power of a Simple Nudge | By Susan Dynarski | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/odd-byproduct-of-legal-marijuana-homes-blow-up.html | Odd Byproduct of Legal Weed Homes Blow Up | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/politics/republicans-like-their-2016-options-assuming-they-avoid-chaos.html | Republicans Like Their 2016 Options Assuming They Avoid Chaos | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/restroom-ordinance-is-just-one-more-sign-of-a-citys-acceptance.html | Restroom Ordinance Is Just the Latest Sign of a Citys Acceptance | By Noah Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/supreme-court-same-sex-marriage.html | Taking Up Gay Marriage but on Their Own Terms | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/a-multiethnic-movement-emerges-in-guyana-to-counter-politics-as-usual.html | A Multiethnic Movement Emerges in Guyana to Counter PoliticsasUsual | By Girish Gupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/robert-e-white-ex-ambassador-to-latin-america-dies-at-88.html | Robert E White ExAmbassador 88 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/us-congressional-delegation-heads-to-cuba.html | US Lawmakers in Cuba for 3Day Visit | By Michael S Schmidt and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/for-indonesians-president-joko-widodos-outsider-status-loses-its-luster.html | For Indonesians Presidents Political Outsider Status Loses Its Luster | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/pope-offers-consolation-to-survivors-of-typhoon-haiyan-in-philippines.html | Storm Ends Part of Pope8217s Philippine Trip | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/belgium-mobilizes-troops-after-raid-said-to-have-killed-jihadists.html | Belgium Deploys Troops After Foiling Possible Plot | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-attacks-charlie-hebdo.html | For Charlie Hebdo Gunman a Discreet Burial in Reims | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-terrorism-brothers-said-cherif-kouachi-charlie-hebdo.html | From Scared Amateur to Paris Slaughterer | By Rukmini Callimachi and Jim Yardley | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/middleeast/houthi-rebels-abduct-yemeni-presidential-aide.html | Houthi Rebels Abduct Aide to Yemens President | By Shuaib Almosawa | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/party-leaders-populist-pitch-in-greece-could-pay-off.html | A GrassRoots Pitch in Greece Could Pay Off | By Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/sunnis-in-iraq-are-kept-waiting-for-reforms-and-word-on-loved-ones.html | Sunnis in Iraq Are Kept Waiting for Reforms and Word on Loved Ones | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/us-tactics-in-morocco-said-to-enable-torture.html | Morocco Crushed Dissent Using a US Interrogation Site Rights Advocates Say | By Aida Alami | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/decoding-the-paradox-of-rising-cable-stocks.html | The Paradox of Rising Cable Stocks | By Jeff Sommer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/the-patio-furniture-that-nobody-wanted.html | The Patio Furniture That Nobody Wanted | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-time-to-run-and-a-time-to-rest.html | A Time to Run and a Time to Rest | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/cuomo-to-offer-plan-to-cut-college-graduates-debt.html | Cuomo to Offer Plan to Cut College Graduates Debt | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/tentative-deal-to-avert-hunts-point-produce-market-strike.html | Tentative Deal to Avert Strike in Hunts Point | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/golf/kidnapping-is-reported-at-hawaii-event.html | Kidnapping Is Reported | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaas-top-conferences-to-allow-aid-for-athletes-full-bills.html | Top Conferences to Allow Aid for Athletes Full Bills | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/obamas-library-no-longer-a-lock-for-chicago-and-many-are-alarmed.html | Chicago No Longer Seems a Lock to Host Obamas Library and Many Are Alarmed | By Julie Bosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/politics/jeb-bush-and-george-bush-as-distinct-and-alike-as-brothers-can-be.html | Bushes as Distinct and Alike as Brothers Can Be | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/president-obama-will-seek-to-reduce-taxes-for-middle-class.html | Obama Will Seek to Reduce Taxes on Middle Class | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/protesters-out-to-reclaim-kings-legacy-but-in-era-that-defies-comparison.html | Protesters Out to Reclaim Kings Legacy but in Era That Defies Comparison | By Tanzina Vega | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-02-10 | 2015-01-18 | https://www.nytimes.com/2015/01/18/universal/es/marilyn-manson-el-principe-de-la-oscuridad-da-un-paso-hacia-la-luz.html | A Dark Prince Steps Into the Light | Por Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://bits.blogs.nytimes.com/2015/01/ibm-introduces-z13-a-mainframe-for-the-smartphone-economy/ | Mainframe Made for Smartphones | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/jake-berthot-a-painter-inspired-by-the-natural-world-dies-at-75.html | Jake Berthot 75 Abstract Painter Inspired by Nature | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/health/thomas-graboys-doctor-who-recounted-struggle-with-parkinsons-is-dead-at-70.html | Thomas Graboys 70 Doctor and Parkinsons Memoirist | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/14/study-highlights-silicon-valleys-powerful-economic-mix/ | Economic Study of Silicon Valley | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/16/as-motown-nears-closing-the-hits-and-dollars-keep-coming/ | u2018Motownu2019 Recoups 18 Million Investment | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/17/arts/tadeusz-konwicki-leading-polish-novelist-and-filmmaker-dies-at-88.html | Tadeusz Konwicki 88 Novelist and Filmmaker | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/17/elena-obraztsova-jewel-of-the-bolshoi-opera-is-dead-at-75.html | Elena Obraztsova 75 Jewel of the Bolshoi Opera Is Dead | By Sophia Kishkovsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/18/louis-ck-adds-another-show-at-madison-square-garden/ | Louis CK Adds a Fourth Show at the Garden | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/18/a-retreat-for-google-glass-and-a-case-study-in-the-perils-of-making-hardware/ | A Retreat on Glass From Google | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/danilo-perez-builds-a-magnet-for-musicians-in-panama.html | Aiming to Create a Jazz Capital | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/design/a-win-for-sothebys-in-dispute-over-painting.html | A Win for Sothebys in Dispute Over Painting | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/don-giovanni-revival-by-the-paris-national-opera.html | An Entitled Executive as Mozart May Have Imagined Him | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/illstyle-and-peaces-impossible-izzpossible-at-bam-fisher.html | Hybridized HipHop Playing to the Kids | By Brian Seibert | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/argento-at-the-armory-with-das-lied.html | If Mahler Were Writing Now | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-of-asap-worldwide-bridged-hip-hop-regions-and-generations.html | HipHops Spirit Guide and Online Taste Maker | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/for-musicians-a-tv-series-underscores-diminishing-role.html | For Musicians a TV Series Underscores Diminishing Role | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/larry-wilmore-prepares-for-his-nightly-show.html | Something New to Follow Your Moment of Zen | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/mozart-in-the-jungle-an-amazon-series.html | Classical Music as Jungle Rings True | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/books/the-train-to-crystal-city-by-jan-jarboe-russell.html | Purgatory at Home in Wartime | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/sniper-rules-weekend-box-office.html | Sniper Rules Weekend Box Office | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/the-bubble-arch-obolers-1966-sci-fi-film.html | Not From Here Are You | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/high-noon-for-the-gray-wolf.html | High Noon for the Gray Wolf | By Lydia Millet | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/will-the-fda-kill-off-e-cigs.html | Will the FDA Kill Off ECigs | By Sally L Satel MD | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/cbs-renews-thursday-night-football-deal.html | CBS Renews Its Thursday Football Deal | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/seahawks-rally-past-packers-in-overtime-for-nfc-championship-and-spot-in-super-bowl.html | A Recovery and a Romp | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/juan-martin-del-potro-continues-to-struggle-with-injuries.html | Del Potros Injury Leads to a Painful Decision | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/uber-tries-to-mend-fences-with-europe.html | Uber Tries to Mend Fences With Europe | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/theater/sam-harris-in-ham-a-musical-memoir.html | Dreaming of Fame the Stage and Rainbows | By Anita Gates | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/upshot/obamas-tax-proposal-is-really-about-shaping-the-democratic-party-after-obama.html | Obamas Tax Proposal May Help in Setting a Framework for 2016 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/gunshots-fired-outside-of-bidens-delaware-home.html | Gunshots Fired From Vehicle Speeding Past Bidens Delaware Home but Driver Gets Away | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/lindsey-graham-considers-2016-presidential-run.html | South Carolinas Graham Considers Presidential Run | By Emmarie Huetteman | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/pope-in-the-philippines.html | Outpouring for Francis in Poignant Manila Visit | By Floyd Whaley and Austin Ramzy | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/prominent-north-korean-defector-shin-dong-hyuk-recants-parts-of-his-story.html | Prominent North Korean Defector Recants Parts of His Story of Captivity | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/europe/anti-immigrant-rally-canceled-in-germany-after-leader-is-threatened.html | German AntiImmigrant Rally Canceled as Leader Is Threatened | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/hezbollah-says-israeli-helicopter-strike-killed-5-fighters-in-syria.html | Hezbollah Says Israeli Helicopter Strike Killed Five Fighters in Syria | By Anne Barnard and Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/israeli-arab-men-charged-with-aiding-isis.html | Eight Israeli Arab Men Are Charged With Aiding Islamic State | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://cityroom.blogs.nytimes.com/2015/01/18/new-york-city-parking-alert-alternate-side-rules-suspended-on-monday/ | Parking Rules | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-creative-force-in-hip-hop-dies-at-26.html | ASAP Yams 26 Creative Force in HipHop | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/yoko-nagae-ceschina-countess-and-fairy-godmother-to-the-arts-dies-at-82.html | Yoko Nagae Ceschina Countess and Fairy Godmother to the Arts Dies at 82 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/history-buff-buy-our-movie-indie-film-team-tries-the-direct-approach.html | History Buff Buy Our Movie Indie Film Team Tries the Direct Approach | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/international/economic-data-from-china-and-stimulus-from-the-ecb.html | Economic Data From China and Stimulus From the ECB | By The New York Times | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-content-pours-from-everywhere-new-network-shows-strive-for-boldness.html | As Content Pours From Everywhere New Network Shows Strive for Boldness | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-playboy-and-penthouse-fade-newer-pornographic-magazines-tilt-artistic.html | As Old SoftCore Magazines Fade Newer Entries to Genre Tilt Artistic | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/comscore-to-tally-viewers-across-their-many-devices.html | ComScore to Tally Viewers Across Their Many Devices | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/nickelodeon-remixes-its-sitcom-formula-to-adapt-to-childrens-media-consumption.html | Nickelodeon Remixes Its Formula | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/why-the-oscars-omission-of-selma-matters.html | Oscar Glitter Is Starkly White This Year | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/richest-1-percent-likely-to-control-half-of-global-wealth-by-2016-study-finds.html | Study Finds Global Wealth Is Flowing to the Richest | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/crosswords/bridge/alternate-possibilities-at-edgar-kaplan-winter-regional.html | Alternate Possibilities at Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-36-years-town-sifts-through-suspicions-on-a-fatal-fire.html | After 36 Years Town Sifts Through Its Suspicions on a Fatal Fire | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-an-unthinkable-crime-a-second-chance.html | After an Unthinkable Crime a Second Chance | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/as-her-father-and-uncle-fight-a-2-year-old-girl-is-slashed-in-manhattan.html | As Her Father and Uncle Fight a 2YearOld Girl Is Slashed | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/cuomo-to-propose-raising-minimum-wage-to-11-50-in-new-york-city-and-10-50-elsewhere.html | Cuomo to Propose 2 New Minimum Wages for New York City and State | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/down-two-judges-new-yorks-court-of-appeals-carries-on.html | Down Two Judges New Yorks Court of Appeals Carries on | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/icy-rain-tests-the-regions-unwary.html | Icy Rain Tests the Regions Unwary | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/with-aerial-banners-taking-grievances-to-the-skies.html | With Aerial Banners Taking Grievances to the Skies | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/a-modest-move-on-methane.html | A Modest Move on Methane | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/charles-blow-how-expensive-it-is-to-be-poor.html | How Expensive It Is to Be Poor | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/judges-with-hat-in-hand.html | Judges With Hat in Hand | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paris-attacks-lay-bare-longtime-muslim-exclusion.html | An Inclusive French Republic | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paul-krugman-hating-good-government.html | Hating Good Government | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/baseball/max-scherzer-and-nationals-said-to-be-nearing-pact.html | Scherzer and Nationals Said to Be Nearing Pact | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/central-illinois-xpress-emerge-as-unlikely-force-in-fifth-grade-league.html | Teams Mission Beat the Boys and Maybe Make Them Cry | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/frayed-around-edges-the-patriots-tom-brady-still-holds-up.html | Frayed Around Edges Brady Sews Up His Spot in History | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/patriots-crush-colts-and-advance-to-super-bowl-against-seahawks.html | Thrashing Colts Patriots Win 8th AFC Title | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/with-stunning-brevity-russell-wilson-rises-from-his-worst-to-his-best.html | With Stunning Brevity Wilson Rises From His Worst to His Best | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/in-ncaas-varied-landscape-some-open-floodgates-while-others-fear-drought.html | In NCAAs Varied Landscape Some Open Floodgates While Others Fear Drought | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/nbas-have-nots-watch-the-clock-asjahlil-okafor-bides-his-time.html | NBAs HaveNots Watch the Clock as a Potential Star Bides His Time | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | GAMES TO WATCH | By Christoph Fuhrmans | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/ana-ivanovic-a-favorite-in-the-womens-field-is-out-at-australian-open.html | Ivanovic a Favorite in the Womens Field Is Out | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/thierry-omeyer-of-france-rules-handballs-hardest-position.html | So He Let 20 Goals Past Him In His Sport Thats a Great Game | By James Montague | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/techno logy/banking-start-ups-adopt-new-tools-for-lending.html | Creditworthy Lets Consider Capitalization | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/techno logy/insurance-via-internet-is-squeezing-agents.html | Insurance via Internet Is Squeezing Agents | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/techno logy/microsoft-looks-to-windows-10-for-a-jolt-in-the-mobile-realm.html | From the Outside Looking In | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/techno logy/riding-high-biotech-firms-remain-wary.html | Riding High Biotech Firms Remain Wary | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/boy s-town-skilled-labor-vocational-courses.html | Boys Towns Rehab Vision Remains Now Sharpening Minds and Skills | By Bret Schulte | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/cub ans-convicted-in-the-us-face-new-fears-of-deportation.html | Cubans Convicted in the US Face New Fears of Deportation | By Lizette Alvarez and Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/in-ferguson-push-for-criminal-justice-reform-draws-comparisons-to-60s-fight-for-civil-rights.html | Push for Criminal Justice Reform Draws Comparisons to 60s Fight for Civil Rights | By Eli Yokley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/pol itics/marriage-case-offers-gop-political-cover.html | Marriage Case Offers GOP Political Cover | By Jeremy W Peters and Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/pol itics/supreme-court-to-review-bans-on-solicitations-in-judge-races.html | Court Set to Examine Judge Races and Funds | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/ asia/nsa-tapped-into-north-korean-networks-before-sony-attack-officials-say.html | Tracking the Cyberattack on Sony to North Koreans | By David E Sanger and Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/ middleeast/freedom-for-yazidis-after-months-of-torment.html | Freedom After Months of Torment | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/ middleeast/lavish-malls-sprouting-up-to-attract-iranian-elite.html | Lavish Malls Sprouting Up to Attract Iranian Elite | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/ middleeast/libya-militias-agree-to-halt-in-fighting-with-caveats.html | Libya Militias Agree to Halt in Fighting With Caveats | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/ middleeast/man-who-filmed-saudi-execution is-reportedly-arrested.html | Man Who Filmed Execution Is Arrested Saudi Outlets Say | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/20/world/asia/chinese-police-kill-2-uighurs-fleeing-to-vietnam-reports-say.html | China Officers Kill 2 Fleeing Uighurs | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/13/many-who-take-a-daily-aspirin-dont-need-it/ | Prevention An Overuse of Daily Aspirin | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/14/blueberries-may-lower-blood-pressure/ | Nutrition Berries for Blood Pressure | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/15/how-vitamin-d-may-fight-colon-cancer/ | Prognosis Vitamin D and Colon Cancer | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/16/ask-well-is-rebounding-good-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/dahesh-museum-of-art-homeless-for-7-years-has-a-new-residence/ | Dahesh Museum Finds New Home | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/fx-picks-up-a-pilot-from-louis-ck-and-pamela-adlon/ | FX Picks Up Pamela Adlon Pilot | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/19/to-calm-its-markets-china-helps-guide-a-sell-off/ | Forceful Actions by China to Regulate Stock Market Send Shares Plunging | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/advice-from-americas-worst-mom/ | Giving Children Roots and Wings | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/too-close-to-a-patient-for-comfort/ | Too Close to a Patient for Comfort | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/writing-your-way-to-happiness/ | Writing Your Way to Happiness | By Tara ParkerPope | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/barbara-carroll-performs-at-birdland.html | In the Midst of Uncertainty Seizing the Moment in Song | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/daniel-galeras-blood-drenched-beard.html | A Troubled Young Man Grapples With His Familys Secrets | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/los-angeles-philharmonic-plays-goreckis-fourth-symphony.html | A Symphony and a Final Statement | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mariinsky-ballet-in-cinderella-under-alexei-ratmansky.html | An AgeOld Romantic Introduction With Revitalizing Touches | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mille-soleils-a-portrait-of-senegal-by-mati-diop.html | Stuck but Trying to Leave | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/budapest-festival-orchestra-plays-avery-fisher-hall.html | Showcasing a Brother and Giving a Sister Her Due | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/in-paris-a-new-music-hub-hums.html | In Paris a New Music Hub Hums | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/new-releases-from-the-decemberists-hanni-el-khatib-and-duane-eubanks.html | Indie Folk Polished to a Bright Sly Sheen | By Nate Chinen and Jon Caramanica | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/justified-on-fx-returns-for-final-season.html | A Wry Comedy of Manners in Kentucky Coal Country | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/amazon-to-start-theatrical-movie-operation-with-a-quick-streaming-tie-in.html | Movie Studio by Amazon for Screens Big and Small | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/cuba-may-be-opening-but-business-travel-market-remains-limited.html | Cuba May Be Opening but Business Travel Remains Limited | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/energy-environment/in-texas-hunkering-down-for-the-oil-bust.html | On to Plan B as Oil Work Stalls in Texas | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/for-dj-mick-a-diverted-flight-brings-about-blissful-train-ride.html | For a DJ a Diverted Flight Brings About a Blissful Train Ride | By Mick Batyske | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/in-year-2-of-affordable-care-act-premiums-diverge-widely.html | Steep Drops High Climbs | By Reed Abelson and Agustin Armendariz | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/carmat-artificial-heart.html | Artificial Heart Recipient Set to Go Home | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/denmark-cuts-interest-rates-to-defend-the-krone.html | Denmark Cuts Interest Rates to Hold Down Krones Value but Keeps Its Euro Peg | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/complexities-of-choosing-an-end-game-for-dementia.html | Complexities of Choosing an End Game for Dementia | By Paula Span | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/study-suggests-way-to-fight-asian-tiger-mosquito.html | Mosquitoes in Panama Travel the Highways | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-police-slowdown-arrests-and-summonses-continue-to-rise-in-new-york.html | New City Data Show Officers Are Resuming Their Duties | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/with-an-eyesores-demolition-brooklyn-loses-a-piece-of-history.html | An Eyesore Also a Piece of History Is Demolished in Brooklyn | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-carbon-offset-market-for-trees.html | Make Forests Pay | By Don J Melnick Mary C Pearl and James Warfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/a-lab-is-trying-to-keep-china-from-dodging-us-tariffs-on-honey.html | Food Detectives on a Tough Case | By Peter Andrey Smith | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/donald-halls-frank-collection-of-essays-about-growing-older-not-better.html | Growing Older Not Happier | By Jane Gross | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/electricity-free-fountains.html | Pump It Up | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/extreme-migration-geese-hug-the-himalayas.html | Animal Behavior Extreme Migration Geese Hug the Himalayas | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/facebook-knows-you-better-than-anyone-else.html | Psychology Facebook Knows You Better Than Anyone Else | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/microscopy-stretches-limits-of-conventional-microscopes.html | More to Meet the Eye | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/millennials-set-to-outnumber-baby-boomers.html | Millennials Set to Outnumber Baby Boomers | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/nasa-spacecraft-get-a-closer-look-at-pluto-and-ceres-whatever-they-may-be.html | Planet Ex | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/though-we-long-for-control-chance-plays-a-powerful-role-in-the-biology-of-cancer-and-the-evolution-of-life.html | Living at Random | By George Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/baseball/max-scherzer-nationals-place-early-bet-that-aces-will-bring-october-successs.html | Looking Ahead to October Nationals Bank on Pitching | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/patriots-vs-seahawks-super-bowl-symmetry.html | This Super Bowl Comes With a Script Written in the Stars | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/russell-wilson-stands-proudest-in-2012-quarterback-class.html | Rising Above the Draft Class of 2012 | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/tom-brady-laughs-at-nfl-inquiry-into-deflated-footballs.html | Patriots Investigated on Inflation of Footballs | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/technology/shifting-politics-of-net-neutrality-debate-ahead-of-fcc-vote.html | Politics Shift on Debate Over Net Regulations | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/theater/amir-reza-koohestanis-timeloss-at-the-public-theater.html | The Bond of the Past Its Ended Yet Unending | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/what-a-rise-in-obamas-approval-rating-means-for-2016.html | 2016 via Lens of Obama Approval | By Nate Cohn | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/king-holiday-events-include-air-of-protest-over-deaths-of-black-men.html | King Events Punctuated by Protests Over Deaths of Black Men | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/cody-keenan-obamas-hemingway-draws-on-friends-empathy-and-a-little-whisky-for-state-of-the-union.html | Obamas Hemingway Draws on Various Inspirations | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ex-cuba-captive-and-astronaut-will-be-among-guests-at-state-of-the-union-speech.html | Obama Puts Cuba Captive on Guest List for Speech | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/scalia-lands-at-top-of-sarcasm-index-of-justices-shocking.html | Scalia Lands at Top of Sarcasm Index of Justices Shocking | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/alberto-nisman-found-dead-argentina-amia.html | Puzzling Death of a Prosecutor Grips Argentina | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/chinese-civilians-said-to-be-trapped-by-fighting-in-myanmar.html | China Civilians Trapped in Myanmar | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/farming-village-in-cambodia-grieves-as-hundreds-learn-they-have-hiv.html | Shock and Anger in Cambodian Village Struck With HIV | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/europe-foreign-ministers-security-terrorism.html | EU Urges Cooperation to Combat Terrorism | By Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/fox-news-becomes-unwilling-star-of-french-tv-show.html | Fox News Becomes the Unwilling Star of a French TV Satire | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/police-chief-arrested-in-turkey-in-murder-of-hrant-dink.html | Turkey New Arrest in 2007 Murder | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/iran-says-one-of-its-generals-was-killed-in-israeli-strike-in-syria.html | Iran Confirms Israeli Airstrike in Southern Syria Killed One of Its Generals | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/us-support-for-syria-peace-plans-demonstrates-shift-in-priorities.html | US Signals Shift on How to End Syrian Civil War | By Anne Barnard and Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/yemen-houthi-fighting.html | Gun Battles in Capital Shake Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/finalists-for-the-national-book-critics-circle-awards-are-announced/ | National Book Critics Nominations Unveiled | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/benanti-radnor-to-star-in-she-loves-me-on-broadway/ | Casting Announced for u2018She Loves Meu2019 | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/james-pattersons-most-expensive-exploding-book/ | Pattersonu2019s New Work Is Actually Explosive | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/19/debates-at-davos-finally-will-include-gay-rights/ | Davos Gets Around to Gay Rights | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/design/jane-wilson-artist-of-the-ethereal-dies-at-90.html | Jane Wilson Artist of Ethereal Dies at 90 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/kim-fowley-rock-producer-and-svengali-dies-at-75.html | Kim Fowley 75 Rock Producer and Svengali | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/as-growth-slows-china-pins-hopes-on-consumer-spending.html | As Growth Slows China Pins Hopes on Consumer Spending | By Alexandra Stevenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/co-working-on-vacation-a-desk-in-paradise.html | A Desk in Paradise | By Tanya Mohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/media/well-before-scandals-cosbys-wife-faulted-media-treatment-of-blacks.html | Well Before Scandals Cosbys Wife Faulted Media Treatment of Blacks | By Serge F Kovaleski and Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/sec-reversal-may-clear-way-for-shareholders-to-challenge-companies.html | SEC Reversal May Clear Way for Shareholders to Challenge Companies | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/dining/animal-welfare-at-risk-in-experiments-for-meat-industry.html | In Quest for More Meat Profits US Lab Lets Animals Suffer | By Michael Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-years-in-foster-care-creating-her-own-home.html | After Years in Foster Care Creating a New Home | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/amid-turmoil-de-blasio-and-sharpton-appear-together.html | Appearing Together de Blasio and Sharpton Urge Civility | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/brooklyn-man-finds-solace-on-a-golf-course-made-of-trash.html | Finding Solace on His Golf Course | By Alex Vadukul | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/cuomo-plans-panel-on-legislative-pay-and-restricting-outside-income.html | Cuomo Plans Panel on Legislators Pay and Limiting Their Other Income | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/ruling-favors-public-use-of-adirondacks-private-waterways.html | Ruling Favors Public Use of Private Land | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/selma-shares-history-with-a-new-generation.html | At Selma Screenings Lessons for the Young | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-legal-victory-for-monetary-policy-in-europe.html | A Legal Victory for Monetary Policy in Europe | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-perilous-year-for-abortion-rights.html | A Perilous Year for Abortion Rights | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/david-brooks-support-our-students.html | Support Our Students | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/joe-nocera-a-memoir-from-guantanamo.html | A Detainees Diary | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/nativist-lawsuit-on-the-texas-border.html | Nativist Lawsuit on the Texas Border | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/basketball/knicks-defeat-pelicans-for-sixth-win.html | Knicks Interrupt the Losing for a Night Anyway | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/for-jets-loose-ties-to-the-super-bowl.html | As Close as It Gets for the Jets | By Jay Schreiber | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/host-qatar-pulls-off-a-surprise-at-handball-championship.html | Host Qatar Pulls Off a Surprise | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/shaun-white-is-back-on-his-board-with-something-to-prove.html | White Is Back on His Board With Something to Prove | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/tennis/victoria-azarenka-unseeded-but-still-hungry-usherssloane-stephens-to-an-early-exit.html | Unseeded but Still Hungry Azarenka Powers Past a Familiar Opponent | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/how-forbidding-foie-gras-increased-the-appetite-for-it.html | How Forbidding Foie Gras Made It More Popular | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/its-time-to-think-about-refinancing-your-mortgage.html | Its Time to Consider Refinancing Your Mortgage | By Neil Irwin | TX 8-068-090 | 2015-03-03 |

| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/doing-more-than-putting-an-annual-address-into-140-characters.html | Doing More Than Putting an Annual Address Into 140 Characters | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ready-to-move-past-hardship-obama-resets-goals.html | Ready to Move Past Hardship | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/rick-perry-puts-off-talk-of-2016-as-tenure-ends.html | Texas Governor Puts Off Talk of 2016 as Tenure Ends | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/sorority-anti-rape-idea-drinking-on-own-turf.html | Sorority AntiRape Idea Drinking on Own Turf | By Alan Schwarz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/canada-troops-clash-with-isis-in-iraq.html | Canada Troops Clash With ISIS in Iraq | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/guatemala-former-police-official-is-convicted-in-1980-embassy-siege.html | Guatemala Former Police Official Is Convicted in 1980 Embassy Siege | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/members-of-congress-in-cuba-discuss-trade-but-dont-meet-with-castro.html | Members of Congress in Cuba Discuss Trade but Dont Meet With Castro | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/china-who-reports-3-deaths-among-bird-flu-cases-in-humans.html | China WHO Reports 3 Deaths Among Bird Flu Cases in Humans | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/british-spies-seized-emails-to-reporters.html | British Spies Seized Emails to Reporters | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/ukraine-accuses-russia-of-sending-more-troops-and-artillery-to-aid-rebels.html | Ukraine Accuses Russia of Sending More Troops and Artillery to Aid Rebels | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/miss-israels-selfie-puts-another-miss-in-a-bind.html | Miss Israels Selfie Puts Another Miss in a Bind | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-20 | https://www.nytimes.com/2015/01/13/world/middleeast/joan-peters-journalist-who-wrote-on-israeli-palestinian-conflict-dies-at-78.html | Joan Peters 78 Journalist Who Wrote About Mideast | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/20-wines-for-under-20-dollars.html | Worth the Search 20 Wines for Under 20 | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/hungry-city-plant-love-house-in-elmhurst-queens.html | An Answer to the Call of Friends | By Ligaya Mishan | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/17/arts/music/a-new-orfeo-steps-off-the-pedestal.html | In an Unlikely London Setting a New Orfeo Steps Off the Pedestal | By Michael White | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/lemon-bars-with-a-touch-of-the-tart-and-the-tangy.html | An Added Touch of the Tart and the Tangy | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://artsbeat.blogs.nytimes.com/2015/01/20/christies-reports-7-7-billion-in-art-sales-in-2014/ | A Good Year For Christies | By Scott Reyburn | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://artsbeat.blogs.nytimes.com/2015/01/20/clinton-the-musical-is-definitely-running-off-broadway/ | u2018Clinton the Musicalu2019 Coming to Off Broadway | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://carpetbagger.blogs.nytimes.com/2015/01/20/that-fake-baby-and-other-american-sniper-issues/ | American Sniper Is a Hit Drawing Fire | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/activist-investor-to-step-up-push-for-a-staples-office-depot-merger/ | Pushing for a Deal | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/citic-in-deal-to-sell-10-billion-stake/ | Foreign Investment | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/coinbase-a-bitcoin-start-up-raises-75-million-in-vote-of-confidence/ | FundRaising | By Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/morgan-stanleys-quarterly-profit-rises-but-disappoints/ | Results Disappoint but Profit at Morgan Stanley Increases | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/sycamore-ends-its-effort-to-acquire-express/ | Ending its Pursuit | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/20/business/peter-wallenberg-patriarch-of-a-swedish-dynasty-dies-at-88.html | Peter Wallenberg Titan in Sweden Dies at 88 | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/design/italy-goes-global-in-search-for-museum-directors.html | Italy Goes Global in Search for Museum Directors | By Elisabetta Povoledo and Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/lot-of-leather-in-morningside-operas-pergolesi-power-games.html | Mixing Shades of Gray Into a Chirpy Comedy and a Mothers Anguish | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/nate-wooleys-for-kenneth-gaburo-manipulates-a-sentence.html | The Limits of a Mouth | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/larry-wilmore-makes-debut-as-comedy-central-host.html | Setting His Place at the Head of the Table | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/wolfblood-from-the-bbc-features-young-werewolves.html | Whoa Girl What Big Teeth You Have | By Mike Hale | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/video-games/to-a-gamer-minimalism-is-a-virtue.html | To a Gamer Minimalism Is a Virtue | By Stephen Totilo | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/books/david-kynastons-modernity-britain-1957-1962.html | Coronation Street Was New and Prince Charles Was a Boy | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/economy/washingtons-role-in-oil-prices-recent-fall.html | Behind Drop in Oil Prices a Federal Role | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/from-gluten-free-beer-to-kombucha-alcohol-options-for-health-conscious-drinkers.html | Heres to Your Health Really | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/international/greeces-tourism-industry-unsettled-by-talk-in-election-campaign.html | A Last Resort | By Danny Hakim and Aggelos Petropoulos | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/media/netflix-earnings.html | Netflix Accelerates Ambitious Global Expansion as US Growth Slows | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/brennans-in-new-orleans-walks-the-tightrope-of-tradition.html | Walking the Tightrope of Tradition | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/butter-and-scotch-combines-cupcakes-and-cocktails.html | Butter  Scotch Combines Cupcakes and Cocktails | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/cooking-with-kimchi.html | Kimchi Travels Well | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/in-philadelphia-juniper-commons-offers-comfort-grub-of-the-80s-with-a-soundtrack.html | Comfort Grub of the 80s With a Soundtrack | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/zuma-mixing-east-and-west-is-opening-on-madison-avenue.html | Zuma Mixing East and West Is Opening on Madison Avenue | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/movies/sundance-film-festival-animated-shorts.html | Existential Animation | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomo-proposes-train-link-to-la-guardia-airport.html | Cuomo Wants Elevated Train Link to La Guardia | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomos-education-agenda-sets-battle-lines-with-teachers-unions.html | Cuomos Education Agenda Is Setting Up a Clash With Teachers Unions | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/mayor-bill-de-blasio-paris-terror-attacks.html | Mayor Pays His Respects During a Somber Trip to Paris | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/patrick-lynch-will-face-election-challenge.html | President of Big Police Union Since 99 Will Face Challenger for Reelection | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/through-art-and-forensics-students-give-unknown-victims-an-identity.html | Through Art and Forensics Faces of Unidentified Victims Emerge | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/us-charges-manhattan-man-with-trying-to-buy-ricin.html | US Charges Man With Trying to Buy Ricin | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/sororities-should-throw-parties.html | Sororities Should Throw Parties | By Juliet Lapidos | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/the-boko-haram-factor.html | Nigerias Army of Psychopaths | By Tolu Ogunlesi | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/montclairs-city-suburb-conflict-surfaces-in-new-developments.html | New Projects Expose Montclairs CitySuburb Conflict | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/thirty-minute-interview-helmut-jahn.html | Helmut Jahn | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/science/more-progress-made-toward-learning-contents-of-herculaneum-scrolls.html | Unlocking Scrolls Preserved in Eruption of Vesuvius Using XRay Beams | By Nicholas Wade | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/super-bowl-patriots-offense-has-been-just-as-dominant-as-seahawks-defense.html | Super Bowl Pits Best on Both Sides of Ball | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tennis-twins.html | For Tennis Twins Sometimes Two Is Better Than One | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/google-makes-1-billion-investment-in-spacex.html | Google Puts 1 Billion Into SpaceX | By Quentin Hardy and Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/ibm-earnings.html | IBM Sales Slide Largely by Design as a Transition of Uncertain Duration Goes On | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/mrs-mayfields-fifth-grade-class-of-93-20-year-reunion.html | Sit Down Have a Beer and Dont Forget Your Name Tag | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/on-the-town-producers-keep-faith-in-their-investment.html | Still Hoping a Big Gamble Pays Off | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/the-woodsman-tells-the-tin-mans-tale.html | Led by a Tender Heart Before It Is Ripped Out | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/tom-hewitt-in-another-medea.html | From Blissful Love to Homicidal Rage | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/case-on-judicial-campaign-donations-turns-personal-for-justices.html | A Judicial FundRaising Case Causes Justices to Reflect on Their Own Jobs | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/domes-at-uc-davis-counterculture-spirit-thrives.html | A Counterculture Spirit Flourishes Preserved Under Fiberglass Domes | By Patricia Leigh Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/eating-while-driving-brings-a-ticket-in-georgia.html | A Cheeseburger a Suburban Traffic Stop and a Ticket for Eating While Driving | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/koch-seminar-is-early-proving-ground-for-gop-hopefuls.html | Koch Primary Tests Hopefuls in the GOP | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/philadelphia-union-leader-is-convicted-of-extortion.html | ExUnion Leader Convicted in Philadelphia | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/new-texas-governor-greg-abbott-expected-to-continue-on-perrys-path.html | Texas New Governor Echoes the Plans of Perry | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/poll-finds-lukewarm-support-in-boston-for-summer-olympics-bid.html | Boston Mayor Says He Wont Try to Block Referendum on Hosting 2024 Olympics | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/prison-beard-ban-gregory-holt-ruling.html | Prison Beard Ban Violates Muslim Rights Court Says | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/state-of-the-union-obama-ambitious-agenda-to-help-middle-class.html | Obama Defiantly Sets an Ambitious Agenda | By Michael D Shear and Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/airasia-jets-climb-before-crash-was-unusually-fast-investigators-say.html | AirAsia Jet Climbed Too Fast Inquiry Finds | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/brawl-disrupts-drafting-of-constitution-in-nepal.html | Nepal Chaos Erupts at Meeting to Draft Constitution | By Bhadra Sharma | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/in-afghanistan-a-tumultuous-effort-to-select-a-cabinet.html | Charges and Clashing Interests Mar Selection of a Cabinet for Afghanistan | By Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/indias-rebounding-tiger-population-grows-30-percent-in-4-years.html | India Efforts Help Tiger Population Rise by 30 Percent | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/paris-attacks-suspects.html | French Premier Says Apartheid Is Leaving Minorities on the Fringe | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/the-sun-page-3-women.html | A CoverUp of Sorts at a Tabloid in Britain | By Stephen Castle | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/iranian-commander-threatens-thunderbolt-against-israel-after-generals-death-in-airstrike.html | Iranian Commander Vows to Avenge Israeli Airstrike | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/israel-hamas-gaza-strip-war-investigation.html | Israeli Government Watchdog Investigates Militarys Conduct in Gaza War | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/palestinian-authority-gives-partial-salaries-to-employees.html | Palestinian Authority Uses Loans to Pay Employees | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/presidential-residence-in-yemen-is-attacked.html | Coup Fears Rise in Yemen as Rebels Storm Palace | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/video-isis-japanese-hostages.html | Hostage Crisis Challenges Pacifist Japanese Public | By Martin Fackler and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/shareholders-face-quandary-in-battle-for-family-dollar/ | Shareholders Face Quandary in Battle for Family Dollar | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/standard-poors-is-near-costly-settlements-with-u-s/ | Standard  Pooru2019s Is Near Rich Settlements With US | By Matthew Goldstein and Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/energy-environment/for-states-48-million-to-help-cut-emissions.html | For States 48 Million to Help Cut Emissions | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/safety-unit-broadens-its-scrutiny-of-a-recall.html | Safety Unit Broadens Its Scrutiny of a Recall | By Christopher Jensen and Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-teenagers-shot-near-brooklyn-high-school-police-say.html | 2 Teenagers Shot Near a Brooklyn School | By Emma G Fitzsimmons and Dan Glaun | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-yemeni-men-are-charged-with-conspiring-to-attack-american-soldiers.html | 2 Yemenis Accused of Having Qaeda Ties | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/faith-seidenberg-91-dies-took-onmcsorleys-an-all-male-haven.html | Faith Seidenberg 91 Dies Took On AllMale Haven | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/hearing-pits-tenants-who-denounce-airbnb-against-those-who-profit-from-it.html | Hearing Pits Tenants Who Denounce Airbnb Against Those Who Profit From It | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/pope-francis-september-visit-to-new-york-is-expected-to-be-just-one-day.html | Popes Visit to the City Just a Day Dolan Says | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/potential-buyers-of-new-york-city-opera-hold-a-bidding-war-in-court.html | Bidding in Court for Operas Assets | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/reflections-of-a-student-protester-who-became-a-police-sergeant.html | Reflections of a Student Protester Who Became a Police Sergeant | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/the-personal-and-the-political-intersect.html | The Personal and the Political Intersect | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/a-suspicious-death-in-argentina.html | Suspicious Death in Argentina | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/at-the-state-of-the-union-a-president-outgunned-in-congress-is-still-combative.html | A President Outgunned but Combative | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/frank-bruni-college-president-bowles-leaves-and-the-common-core.html | Cradle to Ivory Tower | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/smartphones-dont-make-us-dumb.html | Smartphones Dont Make Us Dumb | By Daniel T Willingham | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/thomas-friedman-say-it-like-it-is.html | Say It Like It Is | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/baseball/yankees-to-return-to-wpix-tv-20-times-a-year.html | Yankees to Return to a Former TV Home 20 Times a Year | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hire-chan-gailey-as-offensive-coordinator.html | Jets Hire Gailey as Offensive Coordinator | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hiring-of-todd-bowles-leaves-nfl-far-short-of-goal-on-diversity.html | Diversity Rule in NFL Makes Unsteady Gains | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/george-washingtons-yuta-watanabe-hopes-to-inspire-players-in-japan.html | A Basketball Ambassador | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/golf/hogan-a-revived-club-maker-returns-to-its-roots.html | In Reviving Elite Club Maker a Return to Its Roots | By Gary Santaniello | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/hockey/with-rick-nash-pacing-action-rangers-beatsenators-in-overtime.html | With Nash Pacing Action the Rangers Prevail in Overtime | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/late-goal-lifts-poland-over-russia-in-handball.html | Late Goal Lifts Poland Over Russia | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tournaments-lawn-is-a-place-to-knock-the-froth-off.html | Tournament Puts Its Lawn to an Unusual Use Knocking the Froth Off | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/im-gonna-pray-for-you-so-hard-with-reed-birney.html | An Uneasy Rapport | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/447000-seized-by-government-will-be-returned-to-business.html | 447000 Seized by Government Will Be Returned to Business | By Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/a-century-on-the-chinatown-water-feud-ebbs.html | Century Later the Chinatown Water Feud Ebbs | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/family-seeks-release-of-a-guantanamo-detainee-turned-author.html | Family Seeks Release of a Detainee Turned Author | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/for-freshmen-congressmen-presidents-state-of-the-union-address-is-rite-of-passage.html | For Freshmen in Congress Presidents Address Is a Rite of Passage | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/mcconnells-allies-establish-fund-to-keep-senate-in-gop-hands.html | McConnells Allies Establish Fund to Try to Keep Senate in Republican Hands | By Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/michigan-governor-backs-measure-raising-sales-tax.html | Michigan Governor Backs Measure Raising Sales Tax | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/rare-moment-of-consensus-for-senate-on-keystone-pipeline.html | Rare Moment of Consensus for Senate on Keystone Pipeline | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/republicans-have-one-word-for-presidents-proposals-and-veto-threats-no.html | Republicans Have One Word for Presidents Proposals and Veto Threats No | By Jeremy W Peters and Emmarie Huetteman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/state-of-the-union-speech-leaves-questions-about-usefulness-of-unlikely-goals.html | A Bold Call to Action Even if No Action Is Likely | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/traces-of-montana-oil-spill-are-found-in-drinking-water.html | Traces of Montana Oil Spill Are Found in Drinking Water | By Eric Killelea and Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/argentine-leader-criticizes-alberto-nisman-dead-prosecutor.html | Argentine Leader Criticizes Dead Official | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/guyana-president-announces-date-for-elections.html | Guyana President Announces Date for Elections | By Girish Gupta | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/us-outpost-in-cuba-to-step-out-of-the-shadows.html | US Outpost in Cuba to Step Out of Shadows | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/cia-report-found-value-of-brutal-interrogation-was-inflated.html | CIA Report Found Value of Brutal Interrogation Was Inflated | By Mark Mazzetti | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/at-sites-honoring-victims-of-paris-attacks-concerns-about-the-future.html | Mourners Bear Flowers and Hopes for Unabridged Liberty | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/britain-man-pleads-guilty-to-terrorism-charges.html | Britain Man Pleads Guilty to Terrorism Charges | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/new-party-harnesses-discontent-in-greece.html | New Party Harnesses Discontent in Greece | By Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/pope-francis-amuses-and-insults-with-remark-on-parenting.html | Pope Amuses and Insults With Remark on Parenting | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/22/world/asia/shanghai-blames-local-officials-and-police-in-deadly-new-years-stampede.html | Shanghai Blames Local Officials and Police in Deadly New Years Stampede | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/el-llamado-a-la-accion-de-obama-cuando-ninguna-accion-es-probable.html | A Bold Call to Action Even if No Action Is Likely | Por Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/mision-de-washington-en-cuba-se-prepara-para-salir-de-las-sombras.html | US Outpost in Cuba to Step Out of Shadows | Por Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/18/fashion/hood-by-air-builds-the-suspense-and-tilda-swinton-erotically-checks-coats.html | If They Snooze You Lose | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/20/stratford-festival-mainstay-will-be-new-star-of-beautiful-on-broadway/ | The Next Carole King at Least on Broadway | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/abandoning-the-lollipop-ship.html | Abandoning the Lollipop Ship | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/anne-hathaway-and-julie-taymor-team-up-for-grounded/ | Hathaway to Star in OneWoman Play | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/new-plays-by-churchill-shawn-will-be-part-of-national-theater-season/ | National Theater Announces Fall Season | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/dropbox-buys-cloudon-a-microsoft-document-start-up/ | Bolstering its Reach | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/new-york-attorney-general-adds-to-lawsuit-over-barclays-dark-pool/ | Growing Lawsuit | By William Alden | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/shazam-at-1-billion-valuation-after-investment/ | FundRaising | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/uber-closes-a-1-6-billion-financing/ | Overflowing War Chest | By Mike Isaac and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/dance/new-york-city-ballet-performs-george-balanchine-classics.html | With Each Star Turn a Feeling of a Collective Force Begins to Brew | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/design/bronx-museum-plans-ambitious-art-exchange-with-cuba.html | Bronx Plans Art Exchange With Cuba | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/music/bjorks-vulnicura-from-deep-within.html | A Heart Broken and Dissected | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/philharmonic-announces-2015-16-concerts-and-residencies.html | Philharmonic Outlines 201516 Season | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/the-song-continues-celebrates-the-art-form-at-zankel-hall.html | Celebrating the Art of Song | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/rainn-wilson-stars-in-backstrom-on-fox.html | A Caustic Detective on the Beat | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/books/amnesia-peter-careys-new-novel.html | Unlocking Prisons and Reopening Wounds | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/apple-acquires-semetric-a-data-analysis-company.html | Apple Buys a Company for Data Analysis | By Ben Sisario and Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/bank-of-canada-cuts-a-key-rate-forecasting-a-slowdown.html | Canadas Central Bank Cuts a Key Rate | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/executive-shake-up-at-procter-gamble-hints-at-next-leader.html | Executive ShakeUp at Procter  Gamble | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/gucci-picks-alessandro-michele-as-its-next-creative-director.html | Gucci Accessories Chief Is Named Creative Director | By Nicola Clark and Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/international/russia-presses-ahead-with-plan-for-gas-pipeline-to-turkey.html | Russia Presses Ahead With Plan for Gas Pipeline to Turkey | By Stanley Reed and Sebnem Arsu | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/smallbusiness/on-twitter-best-advertising-practices-include-narrow-targets-videos-and-brevity.html | Best Twitter Ad Practices Include Narrow Targets Videos and Brevity | By Eilene Zimmerman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/after-a-tragedy-like-the-charlie-hebdo-shooting-come-the-products.html | After a Tragedy the Memorabilia | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/cozy-onesies-blanket-scarves-and-more-for-the-winter-chill.html | Cozy Onesies Blanket Scarves and More for the Winter Chill | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/while-gucci-charts-a-new-course-prada-and-armani-reassert-the-power-of-consistency.html | Reasserting the Strength of Consistency | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/alabama-chanins-first-home-collection-in-more-than-seven-years.html | Scraps to Fight Over | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/andrea-chapins-novel-the-tutor-imagines-shakespeares-beginnings.html | A Manor of Family and Fiction | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/dandelions-as-led-light-fixtures-from-studio-drift.html | Just Dont Call Them Weeds | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/esther-freud-on-mr-mac-and-me-and-the-cottage-that-inspired-it.html | They Stooped to Enter | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/fireplace-accessories.html | For the Fireplace New Flames | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/how-do-i-stage-a-bathroom-for-showings.html | How Do I Stage a Bathroom for Showings | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/look-closely-before-you-sit.html | Look Closely Before You Sit | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/sales-at-lalique-canvas-gus-modern-and-pan-american-phoenix.html | Sales on Furniture Dcor and Accessories | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/sustainable-living-in-moms-backyard.html | At Home in the OutBack | By Sandy Keenan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/the-rise-of-the-smartbulb.html | How Pink Is Your Floyd | By Bob Tedeschi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/tom-dixons-trove-boxes-at-the-maison-objet-show-in-paris.html | They Make a Big Deal Even Bigger | By Julie Lasky | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/health/study-shows-brain-stores-seemingly-trivial-memories-just-in-case.html | How the Brain Stores Trivial Memories Just in Case | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/movies/selma-questions-are-nothing-new-for-historical-films.html | When Films and Facts Collide in Questions | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/brooklyn-fire-leaves-one-dead-and-others-injured.html | After Fire 2 Families Linked by Work Are Now Bound by Grief | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/governor-andrew-cuomo-state-of-the-state-address.html | Cuomo Recasts Social Agenda for a New Term | By Susanne Craig and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/new-york-city-school-superintendents-authority-over-principals.html | Chancellor Set to Centralize Management of Schools | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renovation-of-vast-empty-space-to-begin-at-former-brooklyn-army-terminal.html | Next Phase of Renovation to Begin at a Vast Military Remnant in Brooklyn | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rikers-officers-who-beat-an-inmate-in-2012-are-fired.html | Rikers Officers Who Hogtied and Beat an Inmate in 2012 Are Fired | By Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/there-are-tricks-to-steering-the-queen-mary-even-a-model-of-it.html | Its Not Easy to Steer the Queen Mary Even a Model of It | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/workers-at-hunts-point-terminal-produce-market-approve-contract.html | Hunts Point Market Workers Approve ThreeYear Contract | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/obamas-bad-economic-ideas.html | Obamas Bad Economic Ideas | By Glenn Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/when-women-become-terrorists.html | When Women Become Terrorists | By Jayne Huckerby | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/science/scientists-genetically-modified-organisms-bioengineering.html | Scientists Work to Contain Modified Organisms to Labs | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/basketball/loyal-knicks-fans-deserve-a-medal-but-a-refund.html | Loyal Knicks Fans May Deserve a Medal But a Refund | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/mike-maccagnan-and-todd-bowles-take-measured-approach-to-rebuilding-jets.html | New Coach and New GM Are in a Way Reuniting | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/olympics/boston-releases-details-of-its-olympic-bid-presentation.html | Decree Reflects Rift in Boston Over Games | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/womens-world-cup-players-drop-fight-against-turf.html | Players Drop Turf Suit | By Andrew Das | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-rafael-nadal-praises-tim-smyczeks-sportsmanship-in-close-match.html | Another Loss for Nice Guys This One Wins Nadals Praise | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-young-crop-of-men-players-gives-signs-of-australian-revival.html | Australias Talent Pool Is Starting to Fill Up | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/the-sorry-state-of-in-flight-wi-fi.html | The Sorry State of InFlight WiFi | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/ebay-reports-10-increase-in-earnings-but-auctions-lag.html | EBay to Cut 2400 Jobs and Weighs 2nd Spinoff | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/microsoft-to-give-away-windows-10-in-move-to-woo-software-developers.html | Jumping Into Augmented Reality Microsoft Introduces 3D Headset | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/for-musicians-apps-for-tuning-keeping-time-and-organizing-charts.html | Staying in Tune and Keeping the Beat | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/marissa-mayers-plan-for-yahoo-takes-hold-the-question-now-is-time.html | Turnaround on Track Yahoo Chief Still Battles | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/video-feature-android-lollipop-tips-and-tricks.html | Conjuring the Most From Google Android | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/taylor-macs-a-24-decade-history-of-popular-music-1930s-1950s.html | Let Everyone Mingle Awkward as It May Be | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/wyoming-a-brian-watkins-family-drama.html | A Most Unwelcome Return | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/justice-department-ferguson-civil-rights-darren-wilson.html | US Charges Not Expected in Ferguson | By Matt Apuzzo and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/obama-to-take-state-of-the-union-theme-to-idaho-and-kansas.html | For Encore Obama Takes His One America Tour to Idaho and Kansas | By Jackie Calmes | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/one-by-one-protesters-interrupt-supreme-court-over-citizens-united-case.html | One by One Protesters Interrupt Supreme Court | By Adam Liptak | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/supreme-court-sides-with-fired-air-marshal-in-whistle-blower-case.html | Justices Rule Dismissal of Air Marshal Unlawful | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/to-some-indians-in-california-father-serra-is-far-from-a-saint.html | To Some in California Founder of Church Missions Is Far From Saint | By Carol Pogash | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/china-said-to-be-doing-away-with-goals-for-arrests-and-convictions.html | China Aims to Drop Targets for Arrests and Convictions | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/north-korea-kim-jong-un-moscow-russia.html | North Korea Leader May Visit Russia | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/taliban-fissures-in-afghanistan-are-seen-as-an-opening-for-isis.html | Taliban Fissures in Afghanistan Are Seen as an Opening for ISIS | By Taimoor Shah and Joseph Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/amedy-coulibaly-paris-gunman-france.html | France Vows Forceful Measures Against Terrorism | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/battle-over-artworks-pits-barcelona-against-disinherited-daughters.html | Disinherited Daughters Battle Their Fathers City Over Missing Artworks | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/belgium-identifies-pair-suspected-of-terrorist-plot-and-killed-in-police-raid.html | Belgium Offers Partial IDs of 2 Killed in Police Raid | By James Kanter and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/pegida-hitler-photo-germany.html | German AntiImmigrant Figure Quits Post After Posing as Hitler | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/russia-says-its-helping-restore-cease-fire-in-ukraine.html | Battle Rages With Rebels at Border Post in Ukraine | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/boehner-invites-another-response-to-state-of-union-address-from-israels-premier.html | Boehner Invites Another Response to State of Union From Israels Premier | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/middle-east-violence.html | Stabbing on Tel Aviv Bus Breaks a Fragile Calm | By Isabel Kershner and Irit Pazner Garshowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/yemen-at-risk-of-fragmenting.html | At Risk of Fragmenting Yemen Poses Dangers to US | By Robert F Worth | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/goldman-investments-are-testing-volcker-rule/ | Goldman Investments Are Testing Volcker Rule | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/regulators-delve-into-too-big-to-fail-tag/ | u2018Too Big to Failu2019 on the Agenda Again | By Mary Williams Walsh | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/john-bayley-oxford-don-who-wrote-of-his-wife-iris-murdoch-dies-at-89.html | John Bayley Oxford Don Who Wrote of His Wife Iris Murdoch Dies at 89 | By Dulcie Leimbach | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/music/when-music-is-purloined-artists-try-to-exploit-opportunity.html | When Digital Thieves Strike Artists Act Quickly to Seize Opportunity | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television-becomes-a-force-at-sundance-film-festival.html | Small Screen Is Big Player at Sundance | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/economy/talk-of-inequality-prods-republicans-to-refocus.html | Talk of Wealth Gap Prods the GOP to Refocus | By Jonathan Weisman and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/google-hopes-to-take-the-web-directly-to-billions-lacking-access.html | Internet in Orbit | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/take-along-chargers-that-pack-power.html | TakeAlong Chargers That Pack Power | By Eric A Taub | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/topless-photos-return-at-the-sun-tabloids-page-3.html | Britain Tabloid Has Mammary Lapse | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/a-look-at-noteworthy-milan-mens-collections.html | The Real World Requires Armor | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/are-you-man-enough-for-a-peel.html | Are You Man Enough for a Peel | By Courtney Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/guy-bourdins-work-stands-the-test-of-time.html | Bourdins Work Stands the Test of Time | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/hundreds-in-new-jersey-flee-fire-at-apartment-complex.html | Hundreds in New Jersey Flee Fire at Apartments | By Emma G Fitzsimmons and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/man-wrote-of-creating-illicit-site-jury-is-told.html | Man Wrote of Creating Illicit Site Jury Is Told | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/queens-van-driver-accused-of-fatally-shooting-a-rival.html | Queens Van Driver Accused of Fatally Shooting a Rival | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rejecting-a-life-of-crime-and-hoping-to-help-others.html | Rejecting a Life of Crime to Help Others | By John Otis | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renowned-gay-mecca-on-fire-island-goes-to-auction.html | Renowned Gay Mecca on Fire Island Goes to Auction | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/sheldon-silver-new-york-assembly-speaker-faces-arrest-on-corruption-charges.html | Assembly Leader Is Facing Arrest Over Corruption | By William K Rashbaum Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/discrimination-with-a-smile.html | Discrimination With a Smile | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gail-collins-where-the-road-meets-the-walrus.html | Where the Road Meets the Walrus | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gov-cuomo-takes-on-education.html | Gov Cuomo Takes On Education | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/lessons-of-the-james-risen-case.html | Lessons of the James Risen Case | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/nicholas-kristof-reagan-obama-and-inequality.html | Reagan Obama and Inequality | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/facing-76ers-knicks-earn-a-win-someone-had-to.html | Facing 76ers Knicks Earn a Win Someone Had To | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/new-england-patriots-scandal-from-afar-a-retired-football-maker-says-wilson-did-its-job.html | Handing Off to the NFL for 48 Years | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/patriots-drag-league-back-into-scandal.html | Patriots Drag the NFL Back Into Turbulence | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/ncaabasketball/for-duke-players-turned-assistants-moving-up-means-moving-out.html | For Former Assistants at Duke Moving Up Means Moving Out | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/hope-solo-is-suspended-by-us-soccer-for-30-days.html | Goalie Suspended After Arguing With Police | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/serena-and-venus-williams-advance-in-straight-sets-with-a-bit-of-levity.html | Williams Sisters in No Hurry to Retire Dash Into the Third Round | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tony-verna-who-started-instant-replay-and-remade-sports-television-dies-at-81.html | Tony Verna Who Started Instant Replay and Remade Sports Television Dies at 81 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/jean-claude-baker-son-of-josephine-baker-is-remembered.html | A Restaurateurs Demise Causes Shock Then Shared Stories | By Ralph Blumenthal | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/next-generation-balms-to-soothe-winter-lips.html | NextGeneration Balms to Soothe Winter Lips | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/power-lunches-are-out-crumbs-in-the-keyboard-are-in.html | The OneLatte Power Chat | By John Koblin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/why-celebrities-are-so-into-the-artist-daniel-arsham.html | Seeing the Future in Black and White | By Julia Chaplin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/the-microsoft-hololens-a-sensational-vision-of-the-pcs-future.html | The Microsoft HoloLens A Sensational Vision of the PCs Future | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/republicans-push-plan-in-net-neutrality-debate.html | Republicans Push Plan in Net Neutrality Debate | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/upshot/africas-economy-is-rising-now-what-happens-to-its-food.html | Africas Economy Is Rising and Focus Turns to Food | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/broadcasting-board-of-governors-names-chief-executive.html | US Looks to Reshape Media Image Abroad | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/grand-jury-recommends-pennsylvania-attorney-general-be-charged-with-perjury.html | Grand Jury Recommends Pennsylvania Attorney General Be Charged With Perjury | By Jon Hurdle and Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/measles-cases-linked-to-disneyland-rise-and-debate-over-vaccinations-intensifies.html | Measles Cases Linked to Disneyland Rise and Debate Over Vaccinations Intensifies | By Adam Nagourney and Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/day-after-presidents-speech-some-doubts-linger-over-nations-recovery.html | Day After Presidents Speech Some Doubts Linger Over Nations Recovery | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/gloom-lifts-and-obama-goes-all-out.html | Political Gloom Lifting an Ebullient Obama Goes for Broke | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/romney-and-jeb-bush-to-meet-raising-speculation-on-presidential-race.html | Romney and Jeb Bush to Meet in Utah | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/senate-rejects-climate-measures.html | Senate Rejects Climate Measures | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/americas/argentine-calls-detail-efforts-to-shield-iran.html | In Argentina Hints of Effort to Shield Iran | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/the-red-sari-on-sonia-gandhi-is-released-in-india.html | Book on Sonia Gandhi Once Incendiary Debuts Quietly in a Reshaped India | By Nida Najar | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/turkey-2-officers-sentenced-in-death.html | Turkey 2 Officers Sentenced in Death | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/us-and-cuba-set-to-discuss-diplomatic-ties.html | US and Cuba Set to Discuss Diplomatic Ties | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-03-03 | 2015-01-22 | https://www.nytimes.com/2015/01/22/universal/es/probamos-los-mejores-cargadores-portatiles-para-tu-telefono.html | TakeAlong Chargers That Pack Power | Por Eric A Taub | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-23 | https://www.nytimes.com/2015/01/23/automobiles/autoreviews/video-review-the-2015-yaris-is-toyotas-bare-bones-budget-car.html | Some Budget Cars Offer Luxuries Dont Look for Them in the 2015 Yaris | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-23 | https://www.nytimes.com/2015/01/20/2-wall-street-deal-makers-form-an-activist-fund-with-a-twist/ | 2 Wall St Chiefs to Get a Sweeter Pay Package in 2015 | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://artsbeat.blogs.nytimes.com/2015/01/22/city-opera-board-still-prefers-lower-bid/ | City Opera Board Still Prefers Lower Bidder | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://artsbeat.blogs.nytimes.com/2015/01/22/rajiv-joseph-wins-150000-laurentshatcher-foundation-award/ | Rajiv Joseph Play Wins LaurentsHatcher Award | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/family-dollar-shareholders-approve-8-5-billion-deal/ | End to Uncertainty | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/icahn-to-seek-two-seats-on-gannetts-board/ | New Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/jpmorgan-chase-keeps-jamie-dimons-compensation-unchanged/ | 2 Wall St Chiefs to Get a Sweeter Pay Package in 2015 | By Nathaniel Popper and Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/judge-vacates-guilty-plea-of-4-men-charged-with-insider-trading-on-i-b-m-stock/ | Spreading Aftermath | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/li-ka-shings-hutchison-whampoa-said-to-be-in-talks-for-british-mobile-firm-o2/ | Hutchison Whampoa Says It Is Circling the British Cellphone Carrier O2 | By Mark Scott and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/royal-bank-of-canada-in-5-4-billion-u-s-acquisition/ | US Expansion | By Dealbook | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/22/arts/faten-hamama-actress-hailed-as-lady-of-the-arabic-screen-dies-at-83.html | Faten Hamama 83 Egyptian Film Star | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/american-songbook-series-reshapes-the-canon.html | Setting New Standards | By Stephen Holden | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/dance/from-city-ballet-hear-the-dance-russia.html | Music Brings Out the Killer Instinct | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/a-monks-interests-captured-on-camera.html | A Monks Interests Captured on Camera | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/ann-toebbe-remarried.html | Ann Toebbe Remarried | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/at-armorys-winter-antiques-show-volumes-of-variety.html | Forgotten Creators Memorable Works | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/browsing-at-metro-curates-and-the-ceramics-and-glass-fair.html | Emporiums of the Waggish and Weird | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/caroline-bergvalls-drift-at-callicoon.html | Caroline Bergvall Drift | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/degenerate-art-to-koonss-made-and-heaven-and-much-in-between.html | Flashbacks and Forecasts | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/gianna-commito.html | Gianna Commito | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/joachim-koester-body-electric.html | Joachim Koester Body Electric | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/lincoln-speaks-words-that-transformed-a-nation-at-morgan-library.html | Amid Swords of Civil War a President With a Pen | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/thomas-struth-photographs-at-the-metropolitan-museum.html | Humanism on a Grand Scale | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/john-c-reillys-group-in-lincoln-center-songbook-series.html | A Film Star Finds His Folk Groove | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/a-concert-tribute-for-the-guitarist-jeff-golub.html | Shimmering Memories of a Mellow Collaborator | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/budapest-festival-orchestra-plays-at-avery-fisher-hall.html | Lovingly Layered With Slivers of Thrill | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/sufjan-stevens-brings-the-rodeo-to-bam.html | Ripples of Muscle Evoked Through Sound | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/smack-mellon-and-grey-art-display-art-sparked-by-politics.html | Raging at Racism From Streets to Galleries | By Holland Cotter | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/automobiles/if-a-car-is-going-to-self-drive-it-might-as-well-self-park-too.html | If a Car Is Going to SelfDrive It Might as Well SelfPark Too | By John R Quain | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/books/jill-leovys-ghettoside-a-south-los-angeles-murder-case.html | Putting Black Lives Matter Into Action | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/european-central-banks-bond-buying-will-help-us-tourists-and-investors.html | Its Good News for Some in the US | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/international/ecb-unleashes-aggressive-stimulus-plan.html | Pressure to Lift Growth on Each Eurozone Nation | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/starbucks-earnings-sales-jump-outset-bold-growth-push.html | Sales Jump at Starbucks at Outset of a Bold Push for Growth | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/health/high-rates-of-opioid-prescriptions-among-women-raise-alarm.html | High Rates of Opioid Prescriptions Among Women Raise Birth Defect Fears | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/against-the-sun-is-a-survival-at-sea-story.html | Against the Sun | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/americons-on-the-subprime-mortgage-disaster.html | Americons | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/anne-hathaway-falls-for-a-crooner-in-song-one.html | Song One | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/black-sea-stars-jude-law-as-a-seething-adventurer.html | A Rum Crew Jettisons All Reason | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/cake-stars-jennifer-aniston-as-an-accident-victim.html | The Grief Spread Across the Road to Recovery | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/gary-rydstroms-strange-magic-from-a-george-lucas-story.html | Strange Magic | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-salvation-army-growing-up-gay-in-morocco.html | Salvation Army | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-the-humbling-al-pacino-plays-an-aging-performer.html | Raging Against the Dying of the Stage Lights | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/killers-a-slasher-film-by-the-mo-brothers.html | Killers | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/manny-pacquiao-the-boxer-is-the-focus-of-a-documentary.html | Manny | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/miss-hill-making-dance-matter-behind-the-scenes-with-martha-hill.html | Miss Hill Making Dance Matter | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/mortdecai-starring-johnny-depp.html | Comes an Aristocrat Mustache Flaring | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/r100-a-salarymans-fantasy.html | Pleasure Dealt Painfully | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/son-of-a-gun-a-ewan-mcgregor-action-adventure.html | To Fight Flee or Simply Join Them | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-boy-next-door-stars-jennifer-lopez.html | The Boy Next Door | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-duke-of-burgundy-is-an-erotic-hothouse-flower.html | A Sensual Utopia Driven by Ritual and Release | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/well-never-have-paris-stars-simon-helberg.html | Well Never Have Paris | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/xavier-dolans-mommy-depicts-a-clashing-mother-and-son.html | Parent and Child as Two Volcanoes Under One Roof | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/astronomy-night-at-the-intrepid-museum.html | Astronomy Night at the Intrepid Museum | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-offers-motive-for-sheldon-silvers-fight-against-the-moreland-commission.html | Records Show Silvers Fight Against Panel | By Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/edgewater-fire-leaves-homeless-tenants-distraught.html | As Construction Booms Along Hudson Fire Is a Sobering Moment | By Kate Zernike and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/mta-raises-fares-subways-and-buses.html | Transit Agency Is Raising Fares and Tolls One Subway or Bus Ride Will Cost 275 | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-predicting-chaos-in-albany-power-balance.html | Silvers Case May Have Vast Impact and Alter Entrenched Way of Governance | By Michael M Grynbaum and Jesse McKinley | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/speaker-of-new-york-assembly-sheldon-silver-is-arrested-in-corruption-case.html | US Says Assembly Speaker Took Millions in Payoffs Abusing Office | By William K Rashbaum and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/after-arrest-new-york-speaker-sheldon-silver-should-step-down.html | Speaker Silver Should Step Down | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/what-does-pegida-say-about-germany.html | Germany Is Not Turning Backward | By Anna Sauerbrey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/science/rosetta-finds-not-much-about-a-comet-even-with-a-wayward-lander.html | CloseUp of Comet Fails to Pinpoint Stray Lander | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/autoracing/jeff-gordon-says-this-will-be-his-final-full-time-nascar-season.html | Gordon Winner of 4 Cups Will Exit Series After 15 | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-denies-knowledge-of-deflated-footballs.html | Belichick and Brady Offer No Explanation | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-has-no-explanation-perhaps-tom-brady-will.html | Nope No Idea Not Me Next | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/saints-and-pelicans-owner-says-wife-will-inherit-team-control.html | Saints Owner Says Wife Will Inherit Control of Team | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/former-athletes-sue-north-carolina-over-academic-fraud.html | Claiming Academic Fraud ExAthletes Sue North Carolina and NCAA | By Ben Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/victoria-azarenka-and-american-women-surge-into-third-round-of-australian-open.html | Encouraging Day for a Former Champion and for US Women | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/theater-listings-for-jan-23-29.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/upshot/mario-draghis-bombshell-is-europes-last-best-hope-to-return-to-growth.html | Stimulus for Eurozone but It May Be Too Little or Too Late | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/defending-family-farm-traditions-in-battle-against-keystone-pipeline.html | Defenders of Tradition in Keystone Pipeline Fight | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/obama-economic-agenda-kansas-idaho.html | Obama Proposes Expansion of Program Providing Subsidies for Child Care | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/house-gop-discards-bill-banning-abortion-at-20-weeks-but-passes-another-restriction.html | Objections by Women Open Rift in GOP | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/22/us/politics/wendell-h-ford-kentucky-governor-and-senator-dies-at-90.html | Wendell Ford Longtime Kentucky Senator Dies at 90 | By Adam Clymer | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/tom-steyer-says-he-wont-try-to-succeed-barbara-boxer-in-senate.html | Race for Boxers Senate Seat Loses a HighProfile Hopeful | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/libyan-fighters-seize-benghazi-branch-of-central-bank.html | Fighters Capture a Branch of Libyas Central Bank | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/americas/argentina-cristina-kirchner-changes-position-on-alberto-nisman-death.html | In a Reversal Argentine President Says Prosecutors Death Was Not a Suicide | By Jonathan Gilbert and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/airasia-plane.html | Indonesia Bodies Are Retrieved From Fuselage of AirAsia Jet | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/ex-lawmakers-sentence-for-encouraging-revolt-is-upheld-in-south-korea.html | South Korea Treason Sentence Upheld | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/japan-islamic-state.html | Hostage Crisis Puts Leader of Japan to the Test | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/obama-and-modi-see-mutual-benefit-in-breaking-more-ice.html | Obama and Indias Premier See Mutual Benefit in Breaking the Ice | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/charlie-hebdo-attack-leads-to-changes-in-french-schools.html | Paris Announces Plan to Promote Secular Values | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/ukraine-cedes-donetsk-airport-to-rebels-as-fighting-continues.html | Chaotic Retreat Follows Ukrainians Withdrawal From Donetsk Airport | By Andrew E Kramer and Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/ayatollah-khamenei-appeals-to-western-youth-on-islam-and-prejudice.html | Iranian Ayatollah Beseeches Western Youth on Islam | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/citing-falling-oil-prices-iraq-seeks-arms-on-credit-to-fight-isis.html | Citing Plunge in Oil Prices Iraq Seeks Arms on Credit to Fight ISIS | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/court-in-egypt-orders-release-of-mubaraks-sons-pending-corruption-retrial.html | Court Orders Release of Mubaraks Sons Pending Retrial | By Merna Thomas and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/iran-corruption-official-gets-jail-and-1-million-fine-in-corruption-case.html | Iran Corruption Case Snares ExOfficial | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/king-abdullah-who-nudged-saudi-arabia-forward-dies-at-90.html | King Abdullah Who Reshaped His Country Amid Arab Revolts Dies | By Douglas Martin and Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/yemen-houthi-crisis-sana.html | US Fears Chaos as Government of Yemen Falls | By Shuaib Almosawa and Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/your-money/obamas-proposed-changes-to-529-college-savings-plans-would-reduce-benefits.html | White House Proposals on 529 College Plans Would Reduce Benefits | By Tara Siegel Bernard | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/europe-puts-its-money-on-the-table/ | Europe Puts Its Money on the Table | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/winklevoss-twins-aim-to-take-bitcoin-mainstream-with-a-regulated-exchange/ | A Bid to Make Bitcoin Go Mainstream | By Nathaniel Popper and Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/peggy-charren-childrens-tv-crusader-is-dead-at-86.html | Peggy Charren Childrens TV Crusader Is Dead at 86 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-children-for-jan-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-jan-23-29.html | Spare Times | By Meghan Rice and Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/automakers-join-to-expand-network-of-high-speed-charging-stations.html | Automakers Join to Expand Network of HighSpeed Charging Stations | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/fast-track-on-drug-for-ebola-has-faltered.html | Fast Track on Drug for Ebola Has Faltered | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/a-scorsese-documentary-on-bill-clinton-is-stalled.html | A Scorsese Documentary on Bill Clinton Is Stalled | By Amy Chozick and Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/dreamworks-cuts-its-staff-and-output.html | Dream Works Cuts Its Staff and Output | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/vice-uses-virtual-reality-to-immerse-viewers-in-news.html | Vice Uses Virtual Reality to Immerse Viewers in News | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/christie-uses-executive-order-to-appoint-an-emergency-manager-in-atlantic-city.html | In Executive Order Christie Appoints Emergency Manager in Atlantic City | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-details-how-silver-earned-millions-from-obscure-legal-work.html | Complaint Paints Picture of a Politician Who Meticulously Hid an Abuse of Power | By Susanne Craig | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/far-from-home-a-young-man-refuses-to-let-one-bad-choice-determine-his-fate.html | Far From Home a Young Man Refuses to Let One Bad Choice Determine His Fate | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gay-mecca-on-fire-island-sells-for-10-1-million-at-auction.html | Fire Island Parcel Is Sold to Hotelier | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gross-incompetence-cited-in-rikers-island-death.html | Gross Incompetence Cited in Rikers Death | By Michael Schwirtz and Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-stands-on-the-lip-of-a-volcano-of-legal-trouble.html | An Albany Powerhouse on the Edge of a Volcano | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/the-first-woman-let-into-mcsorleys-reminisces-over-an-ale-of-course.html | The First Woman Let Into McSorleys Reminisces Over an Ale of Course | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/third-trial-in-1998-us-embassy-bombings-in-africa-begins.html | Third Trial in 1998 US Embassy Bombings in Africa Begins | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/as-yemen-unravels-a-threat-rises.html | As Yemen Unravels a Threat Rises | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/david-brooks-the-devotion-leap.html | The Devotion Leap | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/georgia-back-in-the-death-penalty-spotlight.html | Georgia Back in the DeathPenalty Spotlight | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/paul-krugman-much-too-responsible.html | Much Too Responsible | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/why-adnan-syed-of-serial-should-have-pleaded-guilty.html | A Better Way to Plead Guilty | By JaneAnne Murray | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/baseball/bud-selig-ends-his-reign-as-commissioner-with-no-regrets.html | Baseball Lifer Leaves Office but Not the Game | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/basketball/knicks-become-lou-amundsons-10th-nba-team.html | A Nomad in the NBA Is a Knick  for Now | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/friday-night-tykes-returns-with-virtues-played-up.html | Knocked for Risks League Plays Defense | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/eugenie-bouchard-advances-twirling-only-her-racket.html | Twirling Only Her Racket Bouchard Advances | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/film-chinois-at-the-beckett-theater.html | Political Intrigue in China With Loyalties Uncertain | By Andy Webster | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/into-the-woods-stripped-down-by-fiasco-theater.html | Fewer Trees in a FairyTale Forest | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/winners-a-domestic-comedy-at-ensemble-studio-theater.html | The Cat Is a Thinker the Dogs Unwell | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/boston-marathon-case-surveys-tell-of-troubles-in-selection-of-a-jury.html | Surveys Tell of Troubles in Selection of a Jury | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/in-tamir-rice-shooting-in-cleveland-many-errors-by-police-then-a-fatal-one.html | Many Errors by Cleveland Police Then a Fatal One | By Shaila Dewan and Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/jean-lindenmann-made-interferon-his-lifes-work-is-dead-at-90.html | Jean Lindenmann 90 Made Interferon His Lifes Work | By Gina Kolata | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/arkansas-governor-seeks-to-continue-an-alternative-to-medicaid.html | Arkansas Governor Seeks to Continue an Alternative to Medicaid | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/bruised-but-unbowed-harry-reid-plans-for-future.html | Bruised but Unbowed Reid Plans for Future | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/inquiry-sought-after-florida-governor-rick-scott-is-accused-of-meddling.html | Inquiry Sought After Former Commissioner Accuses Florida Governor of Meddling | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/jeb-bush-and-mitt-romney-in-gentlemanly-meeting.html | Bush and Romney in Gentlemanly Meeting | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/obama-not-planning-to-meet-with-israeli-premier.html | Netanyahus US Visit Wont Include White House | By David E Sanger Michael D Shear and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/pennsylvania-court-blocks-charges-against-attorney-general-kathleen-kane.html | Pennsylvania Court Blocks Charges Against Official | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/republican-gathering-in-iowa-offers-platform-to-several-possible-16-contenders.html | Conservative Gathering in Iowa Offers Platform to Several Possible 16 Contenders | By Trip Gabriel and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/senate-rejects-human-role-in-climate-change.html | Senate Rejects Human Role in Climate | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/us-judge-says-dreamers-can-keep-drivers-licenses.html | US Judge Says Dreamers Can Keep Drivers Licenses | By Rick Rojas | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/nigeria-a-bird-flu-outbreak-spreads.html | Nigeria A Bird Flu Outbreak Spreads | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/former-thai-leader-to-face-charge-of-negligence.html | Former Thai Leader Impeached Reawakening Tensions | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/conflict-and-smiles-as-us-and-cuba-discuss-ties.html | Conflict and Smiles as US and Cuba Discuss Ties | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/modest-victory-for-israel-in-quest-for-international-meeting-on-anti-semitism.html | Modest Victory for Israel in Quest for International Meeting on AntiSemitism | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/opening-his-mothers-clothing-shop-and-then-heading-to-tel-aviv-for-a-rampage.html | Opening His Mothers Clothing Shop and Then Heading to Tel Aviv for a Rampage | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/salman-ascends-throne-to-become-saudi-king.html | Salman Ascends Throne to Become Saudi King | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/22/al-pacino-and-barry-levinson-on-age-accomplishments-and-the-humbling/ | Staying Hungry Even When Full | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/judge-rules-tommie-rae-hynie-brown-was-married-to-james-brown/ | James Browns Wife Judge Makes a Ruling | By Larry Rohter | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/third-time-is-not-the-charm-for-soul-doctor/ | Doctor in the House Not After Sunday | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://bits.blogs.nytimes.com/2015/01/23/sony-postpones-earnings-announcement-blaming-hacking-attacks/ | Sony Says It Needs to Postpone Results After Hacking | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://carpetbagger.blogs.nytimes.com/2015/01/23/polish-group-demands-ida-add-context-about-german-occupation/ | Polish Group Attacks Polish Oscar Contender | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://dealbook.nytimes.com/2015/01/23/expedia-buys-travelocity-for-280-million-in-cash/ | Expedia Agrees to Pay 280 Million for Travelocity | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://dealbook.nytimes.com/2015/01/23/u-s-attorney-preet-bharara-to-challenge-insider-trading-ruling/ | Federal Prosecutors Challenge Insider Trading Ruling | By Matthew Goldstein and Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/city-ballet-revives-three-pieces-in-repertory.html | Balanchine as ShapeShifter Concealing Surprises in Familiarity | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/in-swan-lake-mariinsky-ballet-shows-off-a-new-generation.html | Young Performers Spreading Their Wings | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/alexander-the-greats-legacy-stirred-up-by-excavation.html | Whose Tomb Greece Wonders | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/in-cuba-artistic-freedom-remains-an-open-question.html | Blurring Boundaries Between Art and Activism in Cuba | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/music/maxim-vengerov-performs-with-the-philharmonic.html | Euphorically Embracing a LongMissing Soloist | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/in-black-sails-from-starz-pirates-booty-is-at-stake.html | Pirate Ships the Wall Street of the High Seas | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/sons-of-liberty-on-history-looks-at-american-revolution.html | Ale and Muskets Frame Revolt | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/allergy-trigger-found-in-many-personal-care-items-comes-under-greater-scrutiny.html | An Unexpected Reaction | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/international/by-compromise-and-persuasion-draghi-won-grudging-support-for-bond-buying.html | Compromise and Persuasion Won Grudging Support for Bond Buying | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/king-abdullahs-death-unlikely-to-upset-saudi-oil-goals-analysts-say.html | Saudi Ruler Is Expected to Keep Oil Policy Intact | By Stanley Reed and Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/mcdonalds-earnings-q4-2014.html | McDonalds Tests Custom Burgers and Other New Concepts as Sales Drop | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/dining/modern-farmers-future-in-doubt.html | After Its Remaining Paid Editors Depart the Future of Modern Farmer Is in Doubt | By Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/movies/the-wolfpack-tells-of-one-new-york-apartment-with-seven-children-locked-inside.html | 7 Children Shuttered From Life | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/in-speaker-sheldon-silvers-backyard-views-of-the-case-against-him-are-split.html | In Silvers Backyard Views of Case Against Him Are Split | By Sarah Maslin Nir | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/us-attorney-preet-bharara-criticizes-albanys-three-men-in-a-room-culture.html | Prosecutor Condemns the Culture of Albany | By Marc Santora | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/john-boehner-benjamin-netanyahu-playing-politics-on-iran.html | Playing Politics on Iran | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/nets-mirza-teletovic-out-for-season-with-blood-clots.html | Nets Teletovic Is Sidelined for Season by Blood Clots | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/jets-hire-kacy-rodgers-as-defensive-coordinator.html | New Coach Fleshes Out Jets Staff With 9 Hires | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/nfl-ends-silence-on-deflated-footballs-to-say-inquiry-is-continuing.html | NFL Says It Is Investigating Patriots Use of Underinflated Footballs | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/patriots-do-notably-well-in-wet-weather-analysis-shows.html | In Rain and Snow Its Clear That Patriots Are a Good Bet | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/ncaabasketball/john-beilein-and-michigan-keep-adjusting-in-a-season-full-of-surprises.html | After Spate of Injuries Michigan Decides to Embrace the Adversity | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/roger-federer-departs-just-as-rafael-nadal-returns-to-his-feet.html | A Shadow of His Old Self For Federer Maybe Not Yet | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/technology/general-electric-q4-earnings.html | GE Profit Rises as It Puts a Stronger Focus on Its Industrial Business | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/theater/finding-neverland-publicist-resigns-after-dispute.html | Finding Neverland Publicist Resigns After Dispute | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/as-its-economy-grows-charleston-is-torn-over-its-architectural-future.html | In Stately Old Charleston the New Buildings on the Block Are Struggling to Fit In | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/first-cop-then-cleric-now-hoping-to-heal-a-rift-between-blacks-and-police.html | A Police Chief Turned Pastor Working to Heal the Nations Racial Rifts | By Samuel G Freedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/fort-hood-lacked-system-to-spot-threat-of-2014-rampage-army-says.html | Fort Hood Could Not Have Foreseen 2014 Gun Attack Army Says | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/justices-to-hear-case-on-execution-drugs.html | Justices to Hear Case on Drugs Used to Execute | By Adam Liptak and Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/in-prelude-to-2016-anti-hillary-clinton-groups-are-just-beginning.html | Clinton Opponents Hone New Barbs and Attacks as 2016 Campaign Nears | By Amy Chozick | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jorge-ramos-tv-voice-of-latino-voters-sends-shiver-through-gop.html | Latino Voice on TV News Sends Shiver Over GOP | By Jackie Calmes | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/ebola-infections-dropping-in-west-africa-world-health-organization-says.html | Officials Say Ebola Cases Are Falling in West Africa | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/muhammadu-buhari-nigeria-election.html | Beleaguered Nigerians Seek to Restore a General to Power | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/communist-leadership-approves-security-goals-for-china.html | China Party Leadership Approves Security Goals | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/in-impeaching-ex-premier-junta-revives-thailands-divisions.html | In Targeting ExPremier Thai Junta Takes a Risk | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/japanese-hostages-islamic-state.html | Japan Mother of Hostage Asks ISIS to Spare His Life | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/amedy-coulibaly-paris-attacks-burial.html | France Loss of Citizenship Upheld in Terrorism Case | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/for-auschwitz-museum-and-survivors-a-moment-of-passage.html | For Auschwitz Museum a Time of Great Change | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/ukraine-violence.html | War Is Exploding Anew in Ukraine Rebels Vow More | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/for-king-salman-new-saudi-ruler-a-region-in-upheaval.html | New Saudi King and US Face Crucial Point in the Relationship | By Helene Cooper Rod Nordland and Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/israeli-arab-political-parties-form-single-ticket-for-elections.html | Diverse Israeli Arab Political Factions Join Forces to Keep Place in Parliament | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/king-abdullah-saudi-arabia-funeral.html | Saudi Arabias Succession Line Is Set but the Nations Path Remains Uncertain | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/yemen-president-unrest.html | Yemen Calm but Confused After Presidents Resignation | By Mona ElNaggar and Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/700000-homeowners-could-still-benefit-from-us-harp-refinancing-program.html | 700000 Homeowners Could Still Benefit From US HARP Refinancing | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/death-doulas-help-the-terminally-ill-and-their-families-cope.html | Doulas Who Usher In New Life Find Mission in Support for the Dying | By Alina Tugend | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/finding-a-nanny-who-fits-with-your-family.html | How to Find a Nanny Who Fits With Your Family | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/getting-the-band-back-together-for-the-golden-years.html | Sometimes Golden Oldies Means the Band Not the Music | By Robert Strauss | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/what-s-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/it-all-seemed-so-cool-at-six-miles-high.html | It All Seemed So Cool at Six Miles High | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/media/snapchat-plans-to-offer-original-media-content.html | Snapchat Plans to Offer Original Media Content | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/vince-camuto-founder-of-nine-west-dies-at-78.html | Vince Camuto 78 Founder of Nine West | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/crosswords/bridge/bridge-big-hosts-online-world-cup.html | Bridge Big Hosts Online World Cup | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/after-a-deal-british-chocolates-wont-cross-the-pond.html | After a Deal British Chocolates Wont Cross the Pond | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/amid-times-squares-bright-lights-murders-in-the-shadows.html | Amid Times Squares Bright Lights Murders in the Shadows | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/are-new-york-schools-in-crisis-as-cuomo-asserts-not-quite-experts-say.html | Cuomo Cites School Crisis Data Suggest Otherwise | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/sheldon-silvers-arrest-leaves-cuomo-in-a-tough-spot.html | Speakers Arrest Is Leaving Cuomo in Difficult Spot | By Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/spotlight-dims-on-brooklyn-corner-where-2-officers-were-killed.html | Spotlight Recedes From the Site of a Fatal Ambush | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/with-arrest-of-silver-assembly-democrats-have-few-choices-for-a-successor.html | Long Led by Silver Assembly Democrats Face Uncertainty on a Successor | By Jesse McKinley and Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/gail-collins-and-now-air-republicans.html | And Now Air Republicans | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/joe-nocera-dont-blame-nafta.html | Dont Blame Nafta | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/raced-to-death-at-the-big-a.html | Raced to Death at the Big A | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-greeks-head-to-the-polls-many-saying-enough.html | The Greeks Head to the Polls Many Saying Enough | By Serge Schmemann | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-plunder-of-myanmar.html | The Plunder of Myanmar | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/this-cold-house.html | This Cold House | By Ken Ilgunas | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/why-tolerate-terrorist-publications.html | Why Tolerate Terrorist Publications | By Martin London | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/autoracing/scott-pruett-finds-success-in-endurance-racing.html | Adaptability Aids in a Drivers Evolution | By Jerry Garrett | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/baseball/ernie-banks-the-eternally-hopeful-mr-cub-dies-at-83.html | Ernie Banks Hopeful Mr Cub Dies at 83 His Mantra Was Lets Play 2 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/in-unraveling-season-the-knicks-string-together-reasons-for-hope.html | In Unraveling Season the Knicks String Together Reasons for Hope | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/the-patriots-scandal-and-sports-ethics-deflated-balls.html | Gamesmanship vs Cheating | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/hockey/zemgus-girgensons-thrust-into-all-star-game-by-latvian-fans.html | In Spectacle of Biggest Stars a Modest Center Stands Out | By Patrick Maks | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/venus-williams-surges-into-fourth-round.html | Looking More Energetic Venus Williams Battles Her Way Into the Fourth Round | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/mobile-monitoring-of-blood-glucose-is-approved.html | Mobile Monitoring of Blood Glucose Is Approved | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jeb-bush-backs-pipeline-in-speech-to-auto-dealers.html | Jeb Bush Sounds Sympathetic Note for Immigrants | By Nick Corasaniti | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/pennsylvania-governor-breaks-through-a-gop-tide.html | Democrat Breaks Through the Tide | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/after-an-anxiety-filled-campaign-greek-voters-consider-a-turn-to-the-left.html | After an AnxietyFilled Campaign Greek Voters Consider a Turn to the Left | By Suzanne Daley and Dimitris Bounias | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/americas/argentina-points-to-spy-after-lawyers-eerie-death.html | Argentina Points to Spy After Lawyers Eerie Death | By Simon Romero and Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/former-party-official-says-spains-leader-knew-of-slush-fund.html | Spain New Accusation Rekindles SlushFund Scandal | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/for-obamas-visit-india-takes-a-broom-to-stray-monkeys-and-cows.html | For Obamas Visit India Takes a Broom to Stray Monkeys and Cows | By Ellen Barry | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/crusading-for-israel-in-a-way-some-say-is-misguided.html | Crusading for Israel in a Way Some Say Is Misguided | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/syrian-airstrike-hits-damascus-suburb-killing-dozens.html | Syria Government Airstrike Kills Dozens Near Capital | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/a-gay-couple-awaits-the-justices-decision.html | A Gay Couple Awaits the Justices Decision | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-24 | https://www.nytimes.com/2015/01/24/universal/es/el-rey-salman-de-arabia-saudita-un-nuevo-gobernante-en-una-region-turbulenta.html | New Saudi King and US Face Crucial Point in the Relationship | Por Helene Cooper Rod Nordland and Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-25 | https://www.nytimes.com/2015/01/04/arts/music/riccardo-chailly-and-christian-thielemanns-opposing-visions.html | Brahms From Different Batons | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/13/in-colorado-a-new-ski-program-at-a-restored-resort/ | Colorado New Ski Trail at Restored Resort | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-25 | https://www.nytimes.com/2015/01/15/travel/looser-rules-for-travel-to-cuba-a-destination-already-in-transition.html | Looser Rules for Travel to a Destination Already in Flux | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/mark-ronson-michael-chabon-uptown-special/ | In Conversation A Liner Note Collaboration | By Jeff Oloizia | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/misha-nonoo-beijing-travel-adventures/ | Travel Diary Beijing Inspiration | By Kari Molvar | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/which-literary-figure-is-overdue-for-a-biography.html | Which Literary Figure Is Overdue for a Biography | By Thomas Mallon and Ayana Mathis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/a-trot-not-a-gallop-toward-renewal-in-lexington-ky.html | A Trot Not a Gallop Toward Renewal | By Andrew Simmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-south-africa-fine-art-landscapes-for-postcard-prices.html | FineArt Landscapes for Postcard Prices | By Sarah Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/restaurant-report-char-in-singapore.html | Roast Pork Reenvisioned | By Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://opinionator.blogs.nytimes.com/2015/01/21/this-is-your-grandmother/ | This Is Your Grandmother Calling | By Rebecca Scherm | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/21/in-williamsburg-a-wedding-salon-for-very-brooklyn-brides/ | In Store Modern Matrimony and More | By Hilary Moss | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/mariusz-trelinski-brings-iolanta-and-bluebeards-castle-to-the-met.html | Mirror Mirror | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/justified-final-season-fx-jere-burns-damon-herriman-mykelti-williamson.html | Everyone Here Is on Borrowed Time | By Jeremy Egner | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-gurion-father-of-modern-israel-by-anita-shapira.html | Israels George Washington | By Ilene Prusher | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/jill-leovys-ghettoside.html | Brutal Territory | By Jennifer Gonnerman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/reeling-through-life-and-silver-screen-fiend.html | Film Schooled | By Tom Shone | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/food-is-a-death-sentence-to-these-kids.html | The Weight | By Kim Tingley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-megyn-kelly-moment.html | The Megyn Moment | By Jim Rutenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/ava-duvernay-barbra-streisand-and-others-talk-about-directing.html | Voices From the Front Lines | Interviews by Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/on-many-fronts-women-are-fighting-for-better-opportunity-in-hollywood.html | Lights Camera Taking Action | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/park-slope-brooklyn-a-neighborhood-to-grow-into.html | A Neighborhood to Grow Into | By John Freeman Gill | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/the-civilians-make-a-show-about-porn-stars.html | Theater Pretty Filthy Musically Speaking | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/doug-washer-talks-about-building-his-ice-hotel.html | Doug Washer Talks About Building His Ice Hotel | By Elaine Glusac | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/hotel-review-the-thompson-in-chicago.html | Where Opulence and Convenience Meet | By Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/what-to-do-in-denver.html | What to Do in Denver | By Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/22/online-garage-jeff-koons-richard-phillips-miuccia-prada/ | Garage Sale | By Alexandria Symonds | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/dance-finds-a-home-in-museums.html | When the Art Isnt on the Walls | By Hilarie M Sheets | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/by-the-fire.html | By the Fire | By Tamar Adler | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/instagrams-graveyard-shift.html | AllNighters | By Jeff Sharlet | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-orthodox-sex-guru.html | Flesh of My Flesh | By Daniel Bergner | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/tracee-ellis-ross-that-hurt-like-the-bejesus.html | That Hurt Like the Bejesus | Interview by Jenna Wortham | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/in-cobble-hill-brooklyn-quiet-quaintness-and-room-for-a-vip.html | Quiet Quaintness and Room for a VIP | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/modern-love-navigating-manila-with-a-map-a-bicycle-and-a-stormy-heart.html | In Manila Two Seasons No Regrets | By Laurel Fantauzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/social-qs-gift-of-good-manners.html | Gift of Good Manners | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/a-provocative-play-connects-halley-feiffer-and-betty-gilpin.html | Daughters in the Business | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/rasheeda-speaking-stars-tonya-pinkins-and-dianne-wiest.html | When Racism Cant Be Ignored | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/once-a-land-of-princes-and-palaces.html | Once a Land of Princes and Palaces | By Sarah Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/where-cervantes-once-lived-in-madrid-eclectic-boutiques-abound.html | Where Cervantes Once Lived Eclectic Boutiques Abound | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://cityroom.blogs.nytimes.com/2015/01/23/baldfaced-hornet-a-selfless-builder-that-stings/ | Selfless Builders That Sting | By Dave Taft | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/23/see-baja-on-a-ship-with-a-past/ | Mexico See Baja on a Ship With a Past | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://lens.blogs.nytimes.com/2015/01/23/a-toddlers-view-of-new-york-city/ | A View From the Bugaboo | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://op-talk.blogs.nytimes.com/2015/01/23/is-your-data-safe-at-healthcare-gov/ | Is Your Obamacare Data Safe | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/opinion/its-how-you-finish.html | Its How You Finish | By Timothy Egan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/24/sports/tennis/mcenroe-takes-it-all-in-stride-25-years-after-epic-meltdown-at-australian-open.html | 25 Years Later McEnroe Reflects on an Ejection He Can Be Serious | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/martha-graham-dance-tackles-new-versions-of-lamentation.html | From a Fount of Grief Endless Invention | By Brian Seibert | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/a-solo-spotlight-for-a-powerful-voice.html | A Solo Spotlight for a Powerful Voice | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/more-than-tools-sometimes-instruments-inspire.html | More Than Tools Sometimes Instruments Inspire | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-metcalfs-against-the-country.html | Southern Grotesque | By Thad Ziolkowski | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/casey-walkers-last-days-in-shanghai.html | Theres Been a Misunderstanding | By Leslie T Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/esther-freuds-mr-mac-and-me.html | See Something Say Nothing | By Elizabeth Graver | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/if-i-fall-if-i-die-by-michael-christie.html | Big Air | By Sad Sayrafiezadeh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/immersive-history.html | Immersive History | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | Searching for Answers | By Sheelah Kolhatkar | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/modernity-britain-1957-1962-by-david-kynaston.html | From Coventry to Chatterley | By Richard Aldous | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/offcomer-by-jo-baker.html | Underachiever | By Katharine Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/once-upon-a-time-by-marina-warner.html | Casting Spells | By Aimee Bender | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/somebodys-watching-us.html | Somebodys Watching Us | By Roger Lowenstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/sophia-princess-suffragette-revolutionary-by-anita-anand.html | Aristocratic Radical | By Suzanne Berne | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-forgotten-depression-by-james-grant.html | Before the Roar | By James Pethokoukis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-greatest-knight-by-thomas-asbridge-and-more.html | British History | By Roger Boylan | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-match-girl-and-the-heiress-by-seth-koven.html | Between Women | By Nina Burleigh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-season-of-migration-by-nellie-hermann.html | Sun in His Hands | By Leah Hager Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/there-was-and-there-was-not-by-meline-toumani.html | Ties That Blind | By Christopher De Bellaigue | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/van-gogh-by-julian-bell.html | Starry Nights | By Patricia Albers | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/when-books-went-to-war-by-molly-guptill-manning.html | Paperback Reader | By Joan Shelley Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/where-the-dead-pause-and-the-japanese-say-goodbye-by-marie-mutsuki-mockett.html | Spiritual Journey | By Richard Lloyd Parry | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | n/bill-cunningham-fashion-forward-lads.html | FashionForward Lads | Bill Cunningham | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/martin-shorts-night-out-with-matthew-broderick.html | A Most Excellent Year He Must Say | By Abby Ellin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/meeting-each-other-halfway-and-then-some.html | Meeting Each Other Halfway and Then Some | By Devan Sipher | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/risk-factor.html | Risk Factor | By Ian Mcgugan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-new-orleans-variations.html | The New Orleans Variations | By Rosie Schaap | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/track-changes.html | Track Changes | By Jami Attenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/two-cents-too-late.html | Two Cents Too Late | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/why-is-india-so-crazy-for-world-records.html | Were No 1 | By Samanth Subramanian | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/abderrahmane-sissako-on-the-jihadists-in-timbuktu.html | The Enemy as Hapless Clown | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/aleksei-german-works-at-anthology-film-archives.html | A Small Batch From Lifes Work | By J Hoberman | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/homevideo/new-on-disc-premingers-bunny-lake-is-missing-and-skidoo.html | Deciding Whether to Trust Your Senses Or Not | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-year-after-suing-their-landlord-brooklyn-tenants-still-lack-heat.html | Bleak and Cold House | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/answers-to-questions-about-snowplows-de-icing-sidewalks-and-parking-meters.html | Answers to Questions About Snowplows DeIcing Sidewalks and Parking Meters | By Michael Pollak | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/books-about-new-york-and-the-underground-railroad-and-urban-upheaval.html | Door to Emancipation Decades of Decay | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/disparate-education-plans-from-obama-and-cuomo.html | Where Credit Is Due | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/faith-hope-consolo-at-brunch-at-a-museum-always-at-work.html | At Brunch at a Museum Always at Work | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/fort-greene-changes-chez-oskar-doesnt.html | An Area Changes Oskar Doesnt | By Andrew Cotto | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/searching-for-answers-in-the-1961-death-of-an-ayn-rand-follower.html | Searching for Vivian | By Alex Vadukul | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/singing-duo-for-50-years-married-couple-are-talent-scouts-too.html | Sprinkling Stardust | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/the-tarrytown-music-hall-gets-a-1-5-million-makeover.html | A 130YearOld Theater Primps for Its Next Act | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/where-new-works-go-to-be-nurtured-john-drew-theater-lab-in-east-hampton.html | Where New Works Go to Be Nurtured | By Aileen Jacobson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/is-the-defendant-white-or-not.html | Is the Defendant White or Not | By Nour Kteily and Sarah Cotterill | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/100-4-million-dollar-sale-at-one57.html | One for the Record Books | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/consumer-protection-for-mortgage-seekers.html | Agency Urges Shopping Around | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/dr-patricia-wexlers-upper-east-side-home.html | Her Prescription for Home Color | By Joanne Kaufman | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/for-sale-multimillion-dollar-homes-fully-furnished.html | For Sale Including Pots and Pans | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/new-yorks-new-rentals-smaller-apartments-more-perks.html | Revising the Rental | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/restoring-a-park-slope-wreck.html | Restoring a Wreck | By Alison Gregor | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/emma-stone-and-eddie-redmayne-on-relationships-paparazzi-and-belated-birthday-wishes.html | The Actors Life for Me | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/sarah-silverman-gets-serious-at-sundance.html | Sarah Silverman Gets Serious | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/the-league-a-boutique-approach-among-dating-apps.html | A New Boutique Among Dating Apps | By Matt Haber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/flying-deluxe-domestic-coast-to-coast-for-around-1000.html | Deluxe Domestic CoasttoCoast for Around 1000 | By Stephanie Rosenbloom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-far-flung-myanmar-a-land-of-contradictions.html | Land of Contradictions | By Orville Schell | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/africa/jackie-selebi-south-african-police-head-convicted-in-corruption-case-dies-at-64.html | Jackie Selebi Police Head in South Africa Convicted in Bribery Case Dies at 64 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/the-meaning-of-being-alone.html | The Meaning of Being Alone | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/dallas-taylor-drummer-for-crosby-stills-nash-young-dies-at-66.html | Dallas Taylor 66 Drummer With Crosby Stills  Nash | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/moments-in-time-with-schubert.html | Moments in Time With Schubert | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/run-the-jewels-to-join-jack-white.html | Run the Jewels to Join Jack White | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/taking-shots-on-and-off-suits.html | Taking Shots On and Off Suits | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/25gret.html | Obscure Law Is Getting Its Sexy On | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/in-vino-veritas-in-napa-deceit.html | In Vino Veritas In Napa Deceit | By Vindu Goel | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/mitch-rothschild-of-vitalis-juggle-but-dont-tiptoe.html | Pushing Beyond Comfort Zones | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/protecting-privacy-in-job-search.html | Applications That Ask Too Much | By Rob Walker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/the-strong-dollar-is-always-good-except-when-it-isnt.html | The Strong Dollar Is Always Good Except When It Isnt | By Jeff Sommer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/jobs/vocations-the-travel-agency-executive.html | Opening Cuba to Americans | By Perry Garfinkel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/a-buddy-movie-with-a-crime-spree.html | A Buddy Movie With a Crime Spree | By Andy Webster | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/3-are-killed-including-7-year-old-girl-in-queens-home.html | Queens Father Killed 3 and Himself Police Say | By Benjamin Mueller and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-absurd-person-singular-in-red-bank.html | Mining Lifes Complications for Laughs | By Michael Sommers | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-ariane-kitchen-bar-in-verona.html | A Move to More Casual Fare | By Fran Schumer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-august-upscale-bar-and-eatery-in-new-haven.html | Inventiveness With a Hot Plate | By Sarah Gold | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-hopscotch-in-croton-on-hudson.html | Dishes So Complex the Waiters Use Crib Sheets | By Alice Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-noel-cowards-private-lives-in-hartford.html | I Love You I Hate You Its Complicated | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-teinei-ya-in-little-neck-queens.html | Japanese Dishes With a Side Order of Kitsch | By Kurt Wenzel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/sheldon-silvers-link-to-a-bonanza-and-a-cancer.html | Speaker Silver a Rare Cancer and State Cash | By Dionne Searcey Anemona Hartocollis Russ Buettner and David W Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/suspect-in-fatal-stabbing-near-times-square-is-arrested-in-connecticut.html | Suspect in Fatal Stabbing Is Arrested in Connecticut | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/an-uncertain-future-for-dodd-frank.html | An Uncertain Future for DoddFrank | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/de-blasio-obama-and-a-flawed-vision-of-liberalism.html | De Blasios Flawed Vision of Liberalism | By Noam Scheiber | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/frank-bruni-pope-francis-birth-control-and-american-catholics.html | Be Fruitful Not Bananas | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/generous-republican-benefits.html | Generous Republican Benefits | By Jennifer Senior | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/maureen-dowd-running-for-daylight-obama-not-brady.html | Running for Daylight Obama Not Brady | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nazanin-boniadi.html | Nazanin Boniadi | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nicholas-kristof-wheres-the-empathy.html | Wheres the Empathy | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/ross-douthat-king-abdullah-and-the-united-states.html | Prisoners of the Saudis | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/seth-stephens-davidowitz-searching-for-sex.html | Searching for Sex | By Seth StephensDavidowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/shifting-realities-in-syria.html | Shifting Realities in Syria | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-growing-shadow-of-political-money.html | The Growing Shadow of Political Money | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-secrets-of-street-names-and-home-values.html | The Secrets of Street Names | By Spencer Rascoff and Stan Humphries | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/what-happened-to-the-price-of-oil.html | Who Will Rule the Oil Market | By Daniel Yergin | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/whats-worse-than-sad.html | Whats Worse Than Sad | By Tom Koch | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/public-editor/when-calculus-of-loss-doesnt-add-up.html | When Calculus of Loss Doesnt Add Up | By Margaret Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/inheritance-and-condos-landlords-and-tenant-associations-construction-inconveniences.html | Paying the Price for a Construction Boom | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/for-nba-teams-nonentities-on-offense-can-fill-important-roles.html | Nonentities on Offense Can Fill Important Roles | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/before-the-bowl-was-super.html | Before the Bowl Was Super | By Michael Beschloss | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/adding-innovations-the-pro-bowl-is-trying-to-be-relevant-stop-laughing.html | A Mocked Game Seeks Relevance Stop Laughing | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/booted-by-patriots-pete-carroll-has-chance-to-strike-back.html | Booted by Patriots Coach Has Chance to Strike Back | By Dave Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/footballs-fair-game-at-bill-belichicks-practices.html | Footballs Fair Game At Belichick8217s Practices | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/hockey/minor-league-affiliate-steeps-players-in-the-ways-of-the-islanders.html | Minor League Affiliate Steeps Players in the Ways of the Islanders | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/levelland-loboettes-have-regained-their-winning-ways-in-texas.html | New to US Sisters Help School Return to Dominance in a Flash | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/ncaabasketball/duke-coach-mike-krzyzewski-nears-milestone-victory.html | As a Measure of Coaching Success 1000 Is Just One Number | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/soccer/european-soccer-clubs-head-to-warmer-climates-to-train-in-winter.html | In Winter Its Time for a Stoppage | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-brengle-advances-to-fourth-round.html | A Coming of Age Plays Out on the Court | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-keys-defeats-petra-kvitova-in-third-round.html | With Blazing Serve and Brimming Confidence an American Breaks Through | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sunday-review/how-auschwitz-is-misunderstood.html | How Auschwitz Is Misunderstood | By Daniel Jonah Goldhagen | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/technology/your-college-may-be-banking-on-your-facebook-likes.html | Your College May Be Banking on Your Facebook Likes | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/a-quiet-revolution-in-helping-lift-the-burden-of-student-debt.html | Helping to Lift the Burden of Student Debt | By Kevin Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/economic-freedom-does-not-necessarily-lead-to-greater-tolerance.html | Open Markets but Maybe Not Open Minds | By Tyler Cowen | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/one-couples-unanticipated-journey-to-center-of-landmark-gay-rights-case.html | One Couples Unanticipated Journey to Center of Landmark Gay Rights Case | By Julie Bosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/politics/obama-will-end-india-trip-early-to-visit-saudi-arabia.html | Obama Will End India Trip Early to Visit Saudi Arabia | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/republican-primary-process-unofficially-kicks-off.html | Prepping for 2016 a Gathering of Republicans in Iowa Leans Hard to the Right | By Ashley Parker and Trip Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/africa/mosquito-nets-for-malaria-spawn-new-epidemic-overfishing.html | Meant to Keep Mosquitoes Out Nets Are Used to Haul Fish In | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/after-long-legal-fight-inquest-is-set-to-begin-in-death-of-putin-critic.html | After Long Legal Fight Inquest Is Set to Begin in Death of Putin Critic | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/despite-a-crackdown-use-of-illegal-drugs-in-china-continues-unabated.html | Despite a Crackdown Use of Illegal Drugs in China Continues Unabated | By Dan Levin | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/at-least-10-killed-in-rocket-attack-in-eastern-ukraine-port-city.html | 27 Are Killed by Rockets in Ukraine | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/human-rights-groups-press-obama-on-india.html | Human Rights Groups Press Obama on India | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/experts-see-signs-of-moderation-despite-houthis-harsh-slogans.html | Experts See Signs of Moderation Despite Houthis Harsh Slogans | By Rod Nordland and Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/japan-hostages-video-islamic-state.html | Video Appears to Show Decapitated Body of a Japanese Hostage of ISIS | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/rifts-between-us-and-nigeria-impeding-fight-against-boko-haram.html | Rifts Between US and Nigeria Impeding Fight Against Boko Haram | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/asia/north-koreas-forbidden-love-smuggled-illegal-soap-operas.html | North Koreas Forbidden Love Smuggled Illegal Soap Operas | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/when-mango-mania-was-revolutionary.html | When Mango Mania Was Revolutionary | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-twist-in-the-murder-of-a-97-year-old-man-he-was-knifed-5-decades-ago.html | Twist in 97YearOlds Murder His Knifing Was 5 Decades Ago | By J David Goodman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/mlb-defends-fred-wilpon-and-his-financial-role.html | MLB Defends Wilpon and His Financial Role | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/robert-manfred-is-determined-to-steer-young-people-toward-baseball.html | New Commissioner Is Determined to Steer Young People Toward Sport | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/carmelo-anthony-is-out-and-the-knicks-winning-streak-is-over.html | As Knicks Star Sits Their Short Streak Fades | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/eugenie-bouchardandekaterina-makarova-advance-to-reach-quarterfinals.html | Bouchard Earns an Unsatisfying Victory | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/aclosed-door-may-not-be-locked.html | A Closed Door May Not Be Locked | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/asvatican-revisits-divorce-many-catholics-long-for-acceptance.html | As Vatican Revisits Divorce Faithful Long for Acceptance | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/obama-to-request-research-funding-for-treatments-tailored-to-patients-dna.html | Obama to Request Research Funding for Treatments Tailored to Patients DNA | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/politics/republican-governors-buck-party-line-on-raising-taxes.html | GOP Governors Buck Party Line on Raising Taxes | By Adam Nagourney and Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/belgium-confronts-the-jihadist-danger-within.html | Belgium Confronts the Jihadist Danger Within | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/contrabando-de-telenovelas-un-amor-prohibido-en-corea-del-norte.html | North Koreas Forbidden Love Smuggled Illegal Soap Operas | Por Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-02-03 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/catolicos-divorciados-buscan-aceptacion-mientras-el-vaticano-revisa-postura.html | As Vatican Revisits Divorce Faithful Long for Acceptance | Por Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/ross-douthat-king-abdullah-and-the-united-states.html | Prisoners of the Saudis | Por Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/viajes-36-horas-en-denver.html | What to Do in Denver | Por Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-02-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/premios-oscar-mujeres-luchan-por-igualdad-en-hollywood.html | Lights Camera Taking Action | Por Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-26 | https://www.nytimes.com/2015/01/17/us/dorothy-thomas-the-mother-of-bone-marrow-transplants-dies-at-92.html | Dorothy Thomas 92 Mother of Transplants | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/21/twitter-now-helps-you-catch-up-on-missed-tweets/ | Ford Opens Lab in Silicon Valley | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/ford-opens-lab-in-silicon-valley/ | Ford Opens Lab in Silicon Valley | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/tumblr-taps-its-community-to-work-with-advertisers/ | New Ad Idea From Tumblr | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://www.nytimes.com/2015/01/22/business/melvin-j-gordon-who-ran-tootsie-roll-industries-dies-at-95.html | Melvin J Gordon 95 Dogged Tootsie Roll Chief | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/23/new-issue-for-one-city-opera-bidder-a-borrowed-name/ | Whose Opera Is It | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/arts/music/ward-swingle-jazz-vocalist-dies-at-87.html | Ward Swingle 87 Specialist in Jazzy Takes on Classical | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/international/france-birthplace-of-cinema-is-losing-film-production-to-its-neighbors.html | Movie Production Is Lured by Incentives to Leave France | By Claire Barthelemy | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/media/alice-k-turner-fiction-editor-of-playboy-for-20-years-dies-at-75.html | Alice K Turner 75 Editor of Short Fiction at Playboy | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/25/world/europe/snubbed-by-us-and-europe-kremlin-looks-to-asia-at-davos.html | Snubbed by US and Europe Kremlin Looks to Asia for New Business Partnerships | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/25/american-sniper-continues-to-rout-box-office-competition/ | Sniper Going Strong as Depp Film Flops | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/25/tech-giants-invest-in-new-dreams-of-grandeur/ | Tech Giants Invest in New Dreams of Grandeur | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://carpetbagger.blogs.nytimes.com/2015/01/25/birdman-takes-producers-guild-award/ | Birdman Beats Boyhood for Award | By Stephanie Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/25/nyregion/joe-franklin-local-talk-show-pioneer-dies-at-88.html | Joe Franklin an Enduring TV Personality Dies at 88 | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/anne-teresa-de-keersmaekers-golden-hours-at-kaaitheater-in-brussels.html | Moving Sometimes at a Snails Pace to Music and Shakespeare | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/remy-charlip-tribute-at-92nd-street-y.html | A Choreographer Who Wrote and Drew | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |

| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/guantanamo-diary-by-mohamedou-ould-slahi.html | From Inside Prison a Terrorism Suspect Shares His Diary | By Scott Shane | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/live-arts-aims-high.html | Live Arts Aims High | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/music/gidon-kremer-and-daniil-trifonov-team-up-at-carnegie-hall.html | A Rising Star and a Master Inspiring Each Other | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/jonathan-biss-plays-beethoven-at-the-92nd-street-y.html | A Pianist Duly Smitten Mines a Prolific Master | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/new-juilliard-ensembles-focus-festival-under-joel-sachs.html | Distilling Japanese Sound From a Varied Catalog | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/plans-for-brooklyn-branches-have-merit.html | Evolution for Libraries in Brooklyn | By Michael Kimmelman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/playing-at-one-club-but-winning-all-over.html | Playing at One Club but Winning All Over | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/television/night-will-fall-examines-the-making-of-a-1945-holocaust-documentary.html | Recalling a Film From the Liberation of the Camps | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/movies/the-hunting-ground-a-film-about-rape-culture-at-colleges.html | Unblinking Look at Sex Assaults on Campus | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/a-boxing-program-gives-young-athletes-in-new-york-a-fighting-chance.html | Preparing Youths for a Fight but Not the Kind That Comes in a Ring | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/de-blasio-urges-new-yorkers-to-prepare-for-powerful-snowstorm.html | Region Braces for Storm Transit May Be Disrupted | By Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/patricia-smith-finds-solace-and-success-in-poetry.html | A Fallen Journalist Finds Solace and Success in Her Poetry | By Rachel L Swarns | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/two-employees-dead-in-shooting-at-home-depot-in-chelsea.html | Two Dead in MurderSuicide at Home Depot in Chelsea | By Elizabeth A Harris and Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/mike-krzyzewski-earns-1000th-win-as-duke-tops-st-johns.html | Its a Picture Thats Worth a Thousand Triumphs | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/nick-kyrgios-is-nicknamed-the-wild-thing-with-good-reason.html | A Temper and a Shot to Make McEnroe Proud | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/verizons-mobile-supercookies-seen-as-threat-to-privacy.html | Use of Mobile Supercookies Is Seen as a Threat to Privacy | By Natasha Singer and Brian X Chen | TX 8-068-090 | 2015-03-03 |

| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/ars-nova-announces-its-2015-season.html | Six Urban Characters in Search of a Retreat | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/larry-david-racks-up-a-big-broadway-advance.html | Larry David Racks Up a Big Broadway Advance | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/lionboy-a-fairy-tale-set-in-a-dystopian-future.html | A Valiant Cub Goes on the Hunt | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/parallel-exit-performs-everybody-gets-cake-at-59e59.html | Shades of Rowan  Martins LaughIn Sock It to Me | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/in-taking-up-execution-drugs-case-justices-highlight-importance-of-a-single-vote.html | Execution Case Highlights the Power of One Vote | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/politics/obama-to-seek-to-protect-millions-of-acres-of-arctic-habitat.html | Obama Will Move to Protect Vast Arctic Habitat in Alaska | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/boko-haram-attacks-major-nigerian-city-in-a-sustained-assault.html | In Bold Push Forward Islamist Militants Attack a Major Nigerian City | By Adam Nossiter and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/zambias-new-president-edgar-lungu-is-sworn-in.html | Zambia President Is Sworn In | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/obama-lands-in-india-with-aim-of-improving-ties.html | Obama Clears a Hurdle to Better Ties With India | By Peter Baker and Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/widespread-blackout-in-pakistan-deals-another-blow-to-government.html | Rebels Tied to Blackout Across Most of Pakistan | By Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/europe/greek-election-syriza.html | Greeks Vote in Austerity Foes a Major Shift | By Jim Yardley and Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/yemeni-parliament-cancels-meeting-on-presidents-resignation.html | Shifting Alliances Play Out Behind Closed Doors in Yemen | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/british-start-up-transferwise-raises-58-million/ | British Firm TransferWise Attracts 58 Million | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/former-viacom-chief-is-hired-to-advise-bank/ | Former Viacom Chief Is Hired to Advise Bank | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/partnerre-and-axis-capital-2-reinsurers-to-merge/ | Two Big Reinsurers Merge In Deal Worth 11 Billion | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/a-fed-meeting-the-gdp-estimate-and-reports-from-shell-and-ford-motor.html | A Fed Meeting the GDP Estimate and Reports From Shell and Ford Motor | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/halting-progress-for-3-chicagoans-held-up-by-janet-yellen-as-recessions-symbols.html | Halting Progress for 3 Who Symbolized Slump | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/middle-class-shrinks-further-as-more-fall-out-instead-of-climbing-up.html | More Fall Out as Middle Class Shrinks Further | By Dionne Searcey and Robert Gebeloff | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/cablevision-to-introduce-wi-fi-based-phone-plan.html | Cablevision to Introduce WiFiBased Phone Plan | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/catalogs-after-years-of-decline-are-revamped-for-changing-times.html | Catalogs Rewrite the Book | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/michael-bloomberg-shakes-up-newsroom-side-of-his-company.html | Newsroom Side of Bloomberg Is Shaken Up by Bloomberg | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/unease-for-what-microsofts-hololens-will-mean-for-our-screen-obsessed-lives.html | When Life and Screen Intersect Darkly | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/worry-for-solar-projects-after-end-of-tax-credits.html | Worry for Solar Projects After End of Tax Credits | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/by-blocking-view-of-the-brooklyn-bridge-a-building-incites-a-battle.html | By Blocking View of a Bridge a Building Incites a Brooklyn Heights Battle | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/defense-in-long-awaited-trial-will-argue-another-man-killed-etan-patz.html | In 79 Case Defense Will Argue Another Man Killed Etan Patz | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/developer-who-keeps-low-profile-is-embroiled-in-silver-scandal.html | Developer Who Keeps Low Profile Is Embroiled in Silver Scandal | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/mass-mob-fills-a-manhattan-church-with-hopes-of-saving-it.html | Mass Mob Fills a Church With Hopes of Saving It | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/sheldon-silver-to-temporarily-relinquish-speaker-duties.html | Silver Planning to Relinquish Speaker Duties | By Susanne Craig and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/to-collect-debts-nursing-home-seizing-control-over-patients.html | To Collect Debts Seizing Control Over Patients | By Nina Bernstein | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/a-promising-garbage-workaround.html | A Promising Garbage Workaround | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/charles-blow-at-yale-the-police-detained-my-son.html | Library Visit Then Held at Gunpoint | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/farming-science-without-the-conscience.html | Farming Science Without the Conscience | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/mr-maduro-in-his-labyrinth.html | Mr Maduro in His Labyrinth | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/paul-krugman-ending-greeces-nightmare.html | Ending Greeces Nightmare | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/zephyr-teachout-on-sheldon-silver-corruption-and-new-york-politics.html | Legalized Bribery | By Zephyr Teachout | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/baseball/a-star-who-found-joy-in-baseball-and-reflected-it-every-day.html | A Star Who Found Joy in Baseball and Reflected It Every Day | By Barry Bearak | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/basketball/golden-state-warriors-rise-starts-on-bench.html | Warriors Tenet Sit and Deliver | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/albatross-of-debt-weighs-on-super-bowl-city.html | Albatross of Debt Weighs on Super Bowl City | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/in-phoenix-the-seahawks-push-distractions-aside.html | In Phoenix the Seasoned Seahawks Push the Distractions Aside | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/it-doesnt-take-a-scientist-to-sense-a-shift-in-momentum.html | It Doesnt Take a Scientist to Sense a Shift in Momentum | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/golf/for-olympic-hopefuls-antidoping-rules-will-be-an-adjustment.html | For Olympic Hopefuls Antidoping Rules Will Be an Adjustment | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/hockey/nhl-all-stars-share-spotlight-with-a-college-coronation.html | AllStars Share Spotlight With a College Coronation | By Patrick Maks | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/serena-williams-drops-a-set-then-cruises.html | Serena Williams Drops a Set Then Cruises | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/veteran-doubles-champion-41-pursuing-a-last-big-title-to-exit-on.html | Veteran Doubles Champion 41 Pursuing a Last Big Title to Exit On | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/toller-cranston-a-pioneer-on-ice-dies-at-65.html | Toller Cranston a Pioneer on Ice Dies at 65 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/why-apps-for-messaging-are-trending.html | Why Apps for Messaging Are Trending | By Mike Isaac and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/let-the-right-one-in-a-stark-vampire-love-story.html | A Frightening and Feral First Love | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/as-oil-falls-alaskas-new-chief-faces-a-novel-goal-frugality.html | As Oil Prices Fall Alaskas New Governor Faces a Novel Goal Frugality | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/christie-on-air-undiluted-and-pretty-great-if-he-says-so-himself.html | Christie on Air Undiluted and Pretty Great if He Says So Himself | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/looking-to-uplift-with-navajo-rez-metal.html | Looking to Uplift With Navajo Rez Metal | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/in-a-move-toward-a-campaign-chris-christie-plans-to-create-a-pac.html | Christie Plans to Create a PAC | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/romneys-consideration-of-candidacy-is-closely-tied-to-his-faith-allies-say.html | Romneys Consideration of Candidacy Is Closely Tied to His Faith Allies Say | By Ashley Parker and Alex Thompson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/two-japanese-hostages-as-different-as-can-be-linked-by-fate-in-syria.html | Two Japanese Hostages as Different as Can Be Linked by Fate in Syria | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/disillusioned-by-war-israeli-soldiers-muted-in-1967-are-given-fuller-voice.html | Disillusioned by War Israeli Soldiers Muted in 1967 Are Given Fuller Voice | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/german-quandary-of-how-to-deal-with-anti-immigration-movement.html | German Quandary of How to Deal With AntiImmigration Movement | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/at-least-18-die-in-egypt-in-violence.html | Two Deaths Stand Out in Violence in Egypt | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/saudis-expand-regional-power-as-others-falter.html | Saudis Expand Sway in Region as Others Falter | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/who-members-endorse-resolution-to-improve-response-to-health-emergencies.html | Criticized on Ebola UN Agency Backs Changes to Improve Its Emergency Response | By Sheri Fink | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/21/stressed-at-work-try-a-lunchtime-walk/ | Positive Strides at Lunchtime | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/22/juilliard-receives-5-million-to-create-career-services-center/ | 5 Million to Aid Juilliard Students | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/22/living-with-cancer-coming-to-terms/ | Words That Obscure | By Susan Gubar | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/even-elusive-animals-leave-dna-and-clues-behind.html | Shedding Their Secrets | By Carl Zimmer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/23/bradley-cooper-to-take-the-elephant-man-to-london-stage/ | u2018Elephant Manu2019 Heading to London | By Christopher D Shea | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/23/ask-well-the-best-time-of-day-to-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://www.nytimes.com/2015/01/24/upshot/how-economists-came-to-dominate-the-conversation.html | How Economists Came to Dominate the Conversation | By Justin Wolfers | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-27 | https://www.nytimes.com/2015/01/24/business/media/ralph-morse-life-photographer-is-dead-at-97.html | Ralph Morse 97 a Photographer at Life | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://carpetbagger.blogs.nytimes.com/2015/01/25/sag-awards-go-to-birdman-redmayne-and-moore/ | Screen Actors Guild Favors Birdman | By Stephanie Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/aer-lingus-international-consolidated-airlines-group-british-airways-iberia-parent/ | Revised Offer | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/att-to-buy-nextel-mexico-for-1-9-billion/ | International Expansion | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/in-push-for-change-finra-opposed-by-wall-st-firms-it-regulates/ | In Push for Change Finra Is Opposed by the Firms It Regulates | By Susan Antilla | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/ocwen-and-bondholders-clash-over-mortgage-services/ | Defensive Maneuver | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/paul-singers-fund-elliott-takes-a-stake-in-informatica/ | New Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/rock-tenn-and-meadwestvaco-2-packaging-giants-to-merge/ | 2 Leading Makers of Packaging Materials Reach Merger Agreement | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/salt-may-not-affect-heart-risks/ | Nutrition Salt May Not Drive Heart Risk | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/sweaty-answer-to-chronic-illness/ | Sweaty Answer for Chronic Ills | By Jane E Brody | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/mariinsky-ballet-concludes-brooklyn-run-with-chopin.html | Tweaking an Illustrious Tradition to Incorporate Western Notions | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/robyn-orlin-and-compagnie-jant-bi-evoke-senegalese-tradition.html | Translating if Not Analyzing Gender Dynamics | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/design/wright-foundation-names-architecture-dean.html | Wright Foundation Names Architecture Dean | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/marc-cary-brings-his-jazz-specialty-to-ginnys-supper-club.html | A Versatile Pianist Grounded in Groove His Collaborators in Tow | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/amphion-string-quartet-at-alice-tully-hall.html | Grieg Extended | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/miranda-cuckson-at-spectrum-and-paul-huang-at-lincoln-center.html | Seeking Contrasts Finding Similarities | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/releases-from-jamie-cullum-and-charlie-wilson.html | Releases From Jamie Cullum and Charlie Wilson | By Nate Chinen and Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/american-experience-explores-the-mastery-of-thomas-edison.html | Shaping His Genius to Transform Everyday Life | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/bill-cleggs-debut-novel-is-did-you-ever-have-a-family.html | A Literary Agent Writes His Own Novel | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | One Pioneers Attempt to Rescue Another | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/bryan-stockton-resigns-as-ceo-from-a-reeling-mattel.html | ShakeUp at Mattel as Barbie Loses Her Appeal | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/energy-environment/bp-freezes-workers-wages-as-oil-prices-sink.html | BP Freezes Workers Wages as Oil Prices Sink | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/in-emergencies-companies-are-turning-to-employee-tracking-services.html | Putting Safety First | By Jane L Levere | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/after-vote-in-greece-alexis-tsipras-seeks-to-address-debt.html | New Leader in Greece Now Faces Creditors | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/jdcom-chinas-other-e-commerce-giant-follows-its-own-path.html | Chinas Other ECommerce Giant Follows Its Own Path | By David Barboza | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/sp-cuts-russian-debt-one-notch-to-junk-level.html | SP Cuts Russian Debt One Notch to Junk Level | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/post-holdings-buying-mom-brands-for-1-15-billion.html | Post Holdings Buying MOM Brands for 115 Billion | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/skymall-stumbles-as-airlines-hone-their-sales-pitches.html | SkyMall Stumbles as Airlines Hone Their Sales Pitches | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/supreme-court-rules-against-retirees-in-health-benefits-case.html | Supreme Court Rules Against Retirees in Union Health Benefits Case | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/autism-diagnosis-in-siblings-serves-as-poor-indicator-of-risk.html | More Differences Than Similarities Are Found in Autistic Siblings | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/hold-the-drug-go-straight-to-the-source.html | Hold the Drug Go Straight to the Source | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/movies/awardsseason/weekend-scrambles-top-oscar-prospects.html | Weekend Scrambles Top Oscar Prospects | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/3-charged-with-working-as-agents-for-russia-in-new-york.html | 3 Men Are Charged With Serving as Secret Agents for Russia in New York | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/even-in-affluent-towns-rising-tax-bills-mean-angst-and-appeals.html | Even in Affluent Towns Rising Tax Bills Mean Angst and Appeals | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/manhattan-democratic-leader-calls-on-silver-to-quit-post.html | More Democrats Including Cuomo Want Silver to Step Down as Speaker | By Thomas Kaplan Susanne Craig and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/new-york-blizzard.html | Snowstorm Barrels Into Northeast Paralyzing Travel | By Marc Santora and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/greeces-agonized-cry-to-europe.html | Greeces Agonized Cry to Europe | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/cleaning-up-water-by-running-it-through-dirt.html | Biology Cleaning Up Water by Running It Through Dirt | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/earth/27qna.html | The Snow Queen | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/hoping-to-set-sail-on-sunlight.html | Hoping to Set Sail on Sunlight | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/off-the-3-d-printer-practice-parts-for-the-surgeon.html | The Operation Before the Operation | By Karen Weintraub | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/so-happy-together.html | So Happy Together | By Erica Goode | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/space/millions-paid-by-x-prize-foundation-for-progress-toward-trip-to-moon.html | Moon Travel Progress Pays | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/steven-brill-tackles-health-care-in-americas-bitter-pill.html | Anatomy of a Health Care Mess | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/study-suggests-earlier-use-of-tools-by-hominids.html | Archaeology Study Suggests Earlier Use of Tools by Hominids | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/basketball/nets-and-knicks-home-games-postponed-by-storm.html | Storm Shelves Home Games for the Knicks and the Nets | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/football/marshawn-lynchs-gestures-evoke-jim-mcmahons-headband.html | Seattles Lynch Joins List of NFLs Defiant Ones | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/tennis/australian-open-madison-keys-to-face-her-childhood-idol-venus-williams-next.html | On a Big Stage Hoping to Beat Her Inspiration | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/technology/microsoft-quarterly-earnings.html | Price Cuts for Crucial Microsoft Products Eroded HolidaySeason Profit | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/da-hugh-leonards-1978-tony-winner-via-irish-rep.html | A Friendly but Willful Old Spirit Pouring Tea | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/nevermore-a-musical-biography-of-edgar-allan-poe.html | Deep Into That Darkness Peering | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-forecast-sees-end-to-steep-declines-in-federal-deficit.html | Budget Forecast Sees End to Sharp Deficit Declines | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/cia-officer-in-leak-case-jeffrey-sterling-is-convicted-of-espionage.html | CIA Officer Guilty in Leak Tied to Reporter | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/kochs-plan-to-spend-900-million-on-2016-campaign.html | 16 Koch Budget Is 889 Million | By Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/white-house-drone.html | Threat Too Small for Radar Rattles White House | By Michael S Schmidt and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/africa/dominic-ongwen-lords-resistance-army-war-crimes-court-hague.html | The Hague Ugandan Appears in Court | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/asia/obama-makes-the-most-of-indias-republic-day-parade.html | In India Obama Elevates the Nations SelfEsteem | By Ellen Barry and Peter Baker | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/asia/us-envoy-urges-thailand-to-lift-martial-law.html | Thailand US Envoy Criticizes Junta | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/alexis-tsipiras-greece-coalition.html | Vote Result Challenges More Than Austerity | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/church-of-england-consecrates-rev-libby-lane-bishop.html | Britain Church of England Consecrates First Woman to Be One of Its Bishops | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/facebook-said-to-block-pages-on-muhammad-to-avoid-ban-in-turkey.html | Facebook Said to Block Pages Critical of Muhammad to Avoid Shutdown in Turkey | By Sebnem Arsu and Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/gchq-britain-prank-caller.html | Spy Agency in Britain Falls Victim to a Prankster | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/greek-election-reflects-a-deep-divide-in-europe.html | Greek Election Lays Bare a Deep Divide in Europe | By Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/shove-over-cornish-pasty-balti-curry-vies-for-a-spot-on-britains-culinary-honor-roll.html | Push Over Cornish Pasty Balti Curry Seeks a Place in British Culinary Lore | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/ukraine-heavy-fighting-rebels-donetsk.html | Ukrainian Forces Struggle as Fighting Flares in East | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/cia-drone-yemen-qaeda.html | US Drone Kills 3 Qaeda Operatives in Yemen Continuing Policy on Strikes | By Helene Cooper and Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/kurds-isis-syria-kobani.html | Kurd Militia Says ISIS Is Expelled From Kobani | By Anne Barnard and Karam Shoumali | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/mubaraks-sons-are-released-from-jail-in-egypt.html | Mubarak Sons Released From Egyptian Jail | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/helena-morrissey-aiming-at-britains-glass-ceilings-gets-results/ | Aiming at Glass Ceilings | By Jenny Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/investment-riches-built-on-auto-loans-to-poor/ | Investment Riches Built on Auto Loans to Poor | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/tricky-ratio-of-chief-executives-pay-to-workers/ | Tricky Ratio of Chiefu2019s Pay to Workersu2019 | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/media/pace-of-deals-picks-up-at-sundance-festival.html | Pace of Deals Picks Up at Sundance Festival | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/business/nissan-plans-1000-new-stations-to-quickly-charge-electric-cars.html | Nissan Plans 1000 New Stations to Quickly Charge Electric Cars | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/business/not-dressed-to-impress-and-running-into-a-high-school-classmate.html | Not Dressed to Impress and Running Into a High School Classmate | By Denise Colella | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/nyregion/fired-fox-employee-kills-himself-outside-news-corp-building.html | Man Kills Himself Outside Fox Offices | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/nyregion/for-students-and-some-adults-canceled-school-in-new-york-comes-as-welcome-news.html | With Early Notice of Closed Schools Students and Adults Cheer | By Elizabeth A Harris and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/nyregion/times-squares-crushing-success-raises-questions-about-its-future.html | Riverss Daughter Files Malpractice Suit | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/nyregion/times-squares-crushing-success-raises-questions-about-its-future.html | Times Squares Crushing Success Raises Questions About Its Future | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/opinion/bernard-henri-levi-george-soros-save-the-new-ukraine.html | Save the New Ukraine | By BernardHenri Lvy and George Soros | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/david-brooks-how-to-leave-a-mark.html | How to Leave a Mark | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/opinion/joe-nocera-is-vaping-worse-than-smoking.html | Is Vaping Worse Than Smoking | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/opinion/president-obama-protects-a-valued-wilderness.html | President Obama Protects a Valued Wilderness | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/opinion/the-humane-death-penalty-charade.html | The Humane Death Penalty Charade | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/science/treatment-of-overdose-will-cost-cities-less.html | Treatment of Overdose Will Cost Cities Less | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/sports/football/seahawks-dismiss-talk-of-dynasty-and-focus-on-task-at-hand.html | Seahawks Dismiss Talk of Dynasty and Focus on the Task at Hand | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/germany-reaches-quarterfinals-at-handball-championships.html | Germany in Quarterfinals | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/golf/phoenix-open-may-end-with-scramble-to-super-bowl-stadium.html | For Some the Phoenix Open May End With a Scramble to the Stadium | By Karen Crouse | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/islanders-kyle-okposo-is-sidelined.html | Key Player for Islanders Is Sidelined | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/with-new-confidence-rangers-reanimate-power-play.html | With New Confidence Rangers Reanimate Power Play | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/soccer/deandre-yedlin-by-joining-tottenham-hotspur-swims-against-tide-on-us-team.html | His Heart and Coachs Advice Take World Cup Star Abroad | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/upshot/gas-still-not-as-cheap-as-it-used-to-be.html | Despite a Sharp Price Drop Gas Remains Expensive | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/marcus-borg-liberal-christian-scholar-dies-at-72.html | Marcus Borg Liberal Christian Scholar Dies at 72 | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/more-than-50-years-on-south-carolina-city-seeks-to-make-it-right.html | More Than 50 Years On Trying to Make It Right | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/oklahoma-asks-justices-to-delay-executions.html | Oklahoma Asks Justices to Delay Executions | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/plan-to-protect-refuge-has-alaskans-offended-and-fearful-over-money.html | Plan to Protect Refuge Has Alaskans Offended and Fearful Over Money | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-office-slashes-estimated-cost-of-health-coverage.html | Budget Office Slashes Estimated Cost of Health Coverage | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/reid-is-home-after-surgery-for-injuries.html | Reid Is Home After Surgery For Injuries | By Alan Rappeport | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/us-aid-agency-suspends-group-from-new-contracts.html | US Aid Agency Suspends Group From New Contracts | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/a-nigerian-city-long-under-siege-survives-an-audacious-militant-assault.html | A Nigerian City Long Under Siege Survives an Audacious Militant Assault | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/americas/argentine-leader-attacks-spy-agency-amid-furor-over-prosecutors-death.html | Argentine Leader Attacks Spy Agency Amid Furor Over Prosecutors Death | By Simon Romero and Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/wikileaks-assails-google-and-the-us.html | WikiLeaks Assails Google and the US | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/egyptian-is-convicted-of-genital-mutilation.html | Egyptian Is Convicted of Genital Mutilation | By Merna Thomas | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/israel-dissident-reservists-dismissed.html | Israel Dissident Reservists Dismissed | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/saudi-succession-hinting-at-shift-in-foreign-role.html | Saudi Succession Hinting at Shift in Foreign Role | By Ben Hubbard and David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/us-and-india-share-sense-of-unease-over-china.html | US and India Share Sense of Unease Over China | By Peter Baker and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/eleccion-griega-expone-profunda-division-en-europa.html | Greek Election Lays Bare a Deep Divide in Europe | Por Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-03-06 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/una-mirada-cientifica-a-los-videos-de-interacciones-amistosas-entre-diferentes-especies-de-animales.html | So Happy Together | Por Erica Goode | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/hungry-city-lolos-seafood-shack-in-harlem.html | Are Those Steel Drums I Hear | By Ligaya Mishan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/feta-brine-improves-roast-chicken.html | Feta Adds Punch to Brine | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/india-on-a-griddle-a-savory-dosa-recipe-worth-the-effort.html | India Crisped on a Griddle | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/the-romance-of-wine.html | Whats Wrong With a Little Romance | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://artsbeat.blogs.nytimes.com/2015/01/26/sothebys-raises-its-rates-for-buyers/ | Sothebyu2019s Raising Rates It Charges Some Buyers | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/26/arts/dance/chitresh-das-influential-performer-and-educator-of-indian-dance-dies-at-70.html | Chitresh Das 70 Conveyed Intricate Tales With Rhythm | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/momofuku-milk-bar-pops-up.html | Momofuku Milk Bar Pops Up | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/texas-chili-makes-a-welcome-guest.html | This Rates a Lone Star Thats a Good Thing | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/f-t-c-calls-for-strong-data-and-privacy-protection-with-connected-devices/ | FTC Says Net Devices Pose Big Risks | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/twitter-adds-group-messaging-and-video-recording/ | Twitter Adds Group Messages and More | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/after-year-of-growth-prosper-buys-a-surgical-procedures-lender/ | Broader Offerings | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/bain-capital-to-buy-auto-parts-maker-ti-automotive/ | Third Times a Charm | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/dentons-to-merge-with-dacheng-of-china-to-create-worlds-largest-law-firm/ | Global Giant | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/historic-gold-nuggets-stolen-from-wells-fargo-museum/ | Thieves Crash Into Museum to Steal Gold | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/i-p-o-could-value-sunrise-communications-of-switzerland-at-3-7-billion/ | Public Debut | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/in-dupont-fight-activist-investor-picks-a-strong-target/ | In DuPont Fight Activist Investor Picks a Strong Target | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/27/arts/music/edgar-froese-leader-of-tangerine-dream-dies-at-70.html | Edgar Froese of Tangerine Dream Dies at 70 | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/dance/parsons-dance-performs-at-the-joyce-theater.html | A Multiplicity of Voices in HighEnergy Movement | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/all-the-presidents-memorabilia-a-collection-languishes.html | All the Presidents Memorabilia | By Serge F Kovaleski | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/smithsonian-considers-opening-london-location.html | Smithsonian Considers Opening London Location | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/paul-rudolph-building-in-goshen-ny-faces-threat.html | A Chance to Salvage a Masters Creation | By Michael Kimmelman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/ben-franklins-bones-on-pbs-illuminates-grave-robbing.html | Techniques for Robbing a Grave | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/suits-usas-dramedy-about-corporate-lawyers.html | Convincing and Conniving a Law Firms Specialty | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/the-americans-returns-to-fx-with-season-3.html | Navigating a Cold War at Work and at Home | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/video-games/the-talos-principle-prompts-thinking-beyond-virtual-world.html | Enticing All to See the Bigger Picture | By Chris Suellentrop | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/books/s-o-s-poems-1961-2013-works-by-amiri-baraka.html | Poetic Voice Wrapped Tight in Its Shifting Politics | By Dwight Garner | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/economy/ubers-success-casts-doubt-on-many-job-licenses.html | Job Licenses in Spotlight as Uber Rises | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/energy-environment/after-steadily-falling-price-for-gas-notches-an-increase.html | After Steadily Falling Price for Gas Notches an Increase | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/aer-lingus-deal-could-spur-airline-consolidation-in-europe.html | Aer Lingus Deal Could Spur Airline Consolidation in Europes Fragmented Market | By Nicola Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/siemens-quarterly-profit-down-25-on-weak-economy-and-lower-oil-prices.html | Fall in Energy Sector Sales Depresses Siemens Profit | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/a-food-sisterhood-flourishes-in-north-carolina.html | The North Carolina Way | By Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/jams-to-join-the-california-cooking-comeback.html | Jams to Join the California Cooking Comeback | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/restaurant-review-blue-smoke-and-north-end-grill.html | The Chef as Chief Innovation Officer | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/my-name-is-hmmm-a-french-road-movie.html | Young French and Desperate for a Ride Out of Town | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/timbuktu-an-abderrahmane-sissako-film-about-radical-islam.html | A Fury Arrives Hypocrisy Too | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/new-york-blizzard.html | Leaders Defend Shutdown for a Blizzard That Wasnt | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/sheldon-silver-to-be-replaced-as-speaker-of-new-york-state-assembly.html | Facing Charges Assembly Chief Is to Lose Post | By Jesse McKinley Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/snow-fell-but-food-deliverymen-got-the-chicken-curry-through.html | Snow Fell and Cars Were Banned but Deliverymen Got Chicken Curry Through | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/angelina-jolie-on-the-syrians-and-iraqis-who-cant-go-home.html | A New Level of Refugee Suffering | By Angelina Jolie | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/beppe-severgnini-gomorrah-italys-criminally-great-tv-show.html | Italys Criminally Great Television Show | By Beppe Severgnini | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/frank-bruni-de-blasio-cuomo-and-the-blizzard-response.html | We Dodged Icy Doom Lets Gripe | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/a-conversation-with-kenneth-s-aschendorf.html | Kenneth S Aschendorf | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/stylish-plans-for-sleepy-industrial-red-hook.html | Stylish Plans for Sleepy Industrial Red Hook | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/science/snowstorms-forecasters-were-mostly-right.html | Forecasting for Storm Was Not So Wrong | By Henry Fountain | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/a-peek-inside-the-patriots-trick-playbook.html | Patriots Real Trick Know the Rules | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/seahawks-pete-carroll-allows-marshawn-lynch-to-be-himself.html | Odd Pieces Perfect Fit | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/martin-brodeur-to-retire-after-22-year-career.html | No Longer With Devils Brodeur Calls It a Career at 42 | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/australian-open-rafael-nadal-tomas-berdych.html | If Not a Breakthrough a Break From the Past | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/apple-quarterly-earnings.html | Apples China Strategy Pays Off With Surge in Earnings | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/yahoo-earnings-alibaba-spinoff.html | Yahoo to Spin Off Its Stake in Alibaba | By Vindu Goel and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/documents-show-nsas-wiretap-moves-before-congresss-approval.html | Collection of Foreigners Data Began Before Congress Backed It Papers Show | By Charlie Savage | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/obama-plan-calls-for-oil-and-gas-drilling-in-the-atlantic.html | President Seeks Oil Exploration Off East Coast | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/as-in-2012-romney-can-do-no-right-in-murdochs-eyes.html | Again for Murdoch Romney Can Do No Right | By Amy Chozick and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/obama-will-drop-proposal-to-end-529-college-savings-plans.html | Obama Relents on Plan to Alter College Savings | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/snow-storm-new-england.html | Storm That Glanced at Region Hit Hard in New England | By Katharine Q Seelye and Jess Bidgood | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/white-house-drone.html | White House Drone Crash Described as a US Workers Drunken Lark | By Michael D Shear and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/botswana-doctor-is-named-to-lead-who-in-africa.html | Botswana Doctor Is Named to Lead WHO in Africa | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/south-sudan-child-soldiers.html | First of 3000 Child Soldiers Are Released in South Sudan | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/fidel-castro-breaks-silence-over-thaw-in-us-cuba-relations.html | Fidel Castro Still Cautious on Relations With US | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/china-tries-to-stay-aloof-from-warming-us-india-relationship.html | USIndia Ties Deepen China Takes It in Stride | By Jane Perlez | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/firefight-kills-4-in-kashmir.html | India Kashmir Firefight Kills Four | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/indonesia-military-halts-search-for-victims-of-airasia-crash.html | Indonesia Armed Forces End Jet Search | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/obama-ends-visit-with-challenge-to-india-on-climate-change.html | As Visit Ends Obama Presses India on Human Rights and Climate Change | By Peter Baker and Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/alexander-litvinenko-robert-owen-britain-inquiry.html | British Begin Inquiry Into Death of ExKGB Officer | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/france-counterterrorism-raid.html | French Police Arrest 5 in Hunt for Terrorism Recruiters | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/greece-syriza-government-names-anti-austerity-economist-as-finance-minister.html | Greeces New LeftWing Cabinet Signals Willingness to Confront EU Over Policies | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/holocaust-survivors-ever-dwindling-in-number-gather-at-auschwitz-for-memorial.html | Outliving Horror for 70 Years and Never Forgetting | By Joanna Berendt | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/flydubai-jet-hit-by-gunfire-as-it-lands-at-baghdad-airport.html | Airlines Suspend Flights to Iraqs Baghdad Airport After Jet Is Hit by Gunfire | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/house-hearing-iran-nuclear-talks-sanctions.html | In Reprieve to Obama Senate Democrats Agree to Wait on Iran Sanctions | By David E Sanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/houthi-leader-blames-separatists-in-south-yemen-for-political-stalemate.html | Houthis Blame Separatists in Yemen for Stalemate | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/isis-threatens-kenji-goto-and-moaz-al-kasabeh.html | Jordan Hostage Crisis May Hurt US Ties | By Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/islamic-state-tripoli-libya-terror-attack.html | Group Linked to ISIS Says Its Behind Assault on Libyan Hotel | By Suliman Ali Zway and David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/israeli-opposition-takes-aim-at-netanyahu-over-planned-speech-to-congress.html | Netanyahu Talk Stirs Backlash in Israeli Race | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/obama-leading-a-high-powered-delegation-to-saudi-arabia.html | Top Officials Join Obama in Brief Visit to Saudi King | By Michael R Gordon and Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/two-rockets-fired-from-syria-hit-israeli-controlled-part-of-golan-heights.html | Israel Rockets From Syria Hit Golan | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/u-s-strengths-buoy-consumers-but-hurt-corporations-with-business-abroad/ | US Vigor Is Becoming a Weakness for Industry | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/28payment.html | Industry Group to Back ResultsFocused Care | By Reed Abelson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/media/empire-may-provide-fox-the-big-hit-it-needs.html | HipHops Big Hit | By Emily Steel and Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/after-three-russians-are-charged-the-prospect-of-a-spy-swap-surfaces.html | After Three Are Charged Questions of Spy Swap | By Benjamin Weiser and Kate Pastor | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/an-overflow-of-memories-from-joe-franklins-storied-career.html | An Overflow of Memories From a Storied Career | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/detective-shoots-man-during-stabbing-in-manhattan.html | Detective Shoots Man During Stabbing in Manhattan | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/dog-missing-for-months-is-found-in-storm.html | Dog Missing for Months Is Found in Storm | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/hostos-college-in-bronx-to-offer-a-food-studies-program.html | College in Bronx to Offer a Food Studies Program | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/shutting-new-york-city-for-a-day-wont-have-a-lasting-impact-economists-say.html | Shutting City for Day Wont Have a Lasting Impact Economists Say | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/transit-system-that-powers-new-york-city-is-shut-down-by-threat-of-snow.html | System That Powers City Is Shut Down by Threat of Snow | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/a-new-chapter-for-america-and-india.html | A New Chapter for America and India | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/continued-assaults-on-health-reform.html | Continued Assaults on Health Reform | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/the-fraud-of-the-student-athlete-claim.html | The Fraud of the StudentAthlete Claim | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/thomas-friedman-czar-putins-next-moves.html | Czar Putins Next Moves | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/autoracing/kurt-busch-sticks-with-business-plan-amid-domestic-assault-case.html | Amid Assault Case Driver Sticks With Business Plan | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/bill-monbouquette-red-sox-pitcher-dies-at-78.html | Bill Monbouquette 78 Red Sox Pitcher | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/in-seahawks-fierce-secondary-new-members-make-the-cut.html | In Seattles Fierce Secondary New Members Make the Cut | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/one-question-for-the-nfl-why-insist-on-a-media-day-charade.html | One Question for the NFL Why Insist on a Media Day Charade | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/golf/tiger-woods-and-robert-allenby-draw-focus-as-pga-tour-events-lack-top-players.html | On Tour the Stories Keep Getting Weirder | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/surging-islanders-overpower-the-rangers-at-home.html | Isles End Rangers Streak | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/a-resilient-madison-keys-ousts-venus-williams-at-the-australian-open.html | A Resilient Keys Ousts Williams | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/mormons-seek-golden-mean-between-gay-rights-and-religious-beliefs.html | Mormons Seek Golden Mean Between Gay Rights and Religious Beliefs | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/health-care-enrollment-appears-to-be-near-goal.html | Health Care Enrollment Appears to Be Near Goal | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/indiana-will-allow-entry-to-medicaid-for-a-price.html | Indiana Will Allow Entry to Medicaid for a Price | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/lynch-to-cast-herself-as-departure-from-holder.html | Nominee to Cast Herself as Departure From Holder | By Carl Hulse and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/states-move-to-make-citizenship-exams-a-classroom-aid.html | States Move to Make Citizenship Exams a Classroom Aid | By Rick Rojas and Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/uganda-agency-cuts-refugees-rations.html | Uganda Agency Cuts Refugees Rations | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/mexico-officially-declares-missing-students-dead.html | Mexico Officially Declares Missing Students Dead | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leon-brittan-dies-at-75-british-official-in-leak-case.html | Leon Brittan Dies at 75 British Official in Leak Case | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leviathan-arussian-movie-gets-applause-in-hollywood-but-scorn-at-home.html | Russian Movie Gets Applause in Hollywood but Scorn at Home | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/life-of-italian-nobility-for-sale-complete-with-regulations-and-taxes.html | Life of Italian Nobility for Sale Complete With Regulations and Taxes | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/ukraine-eu-sends-aid-to-east.html | Ukraine EU Sends Aid to East | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/israeli-group-says-military-attacks-on-palestinian-homes-appeared-to-violate-law.html | Israeli Group Says Military Attacks on Palestinian Homes Appeared to Violate Law | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-29 | https://www.nytimes.com/2015/01/24/fashion/rick-owens-valentino-and-louis-vuitton-the-fluidity-of-gender.html | Fluidity in the Idea of Gender | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/26/alex-sharp-and-russell-janzen-win-barnes-foundation-prize/ | Clive Barnes Foundation Names Honorees | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-29 | https://www.nytimes.com/2015/01/27/fashion/streetwear-a-little-older-and-wiser-at-oamc.html | The StreetFriendly Look Grows Up | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-29 | https://www.nytimes.com/2015/01/27/los-angeles-opera-season-to-open-with-domingo-singing-gianni-schicchi/ | The Singing Conductor Busy Night for Domingo | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/in-paris-fashions-light-breaks-through-realitys-shadows.html | In Paris Reality Collides With Fashion | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/fall-out-boy-is-no-1/ | Fall Out Boy Soars To Top of Chart | By Ben Sisario | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/ok-go-video-and-volcano-journey-make-the-cut-for-drone-film-festival/ | Cannes Schmannes Here's a Drone Film Festival | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/chinese-government-takes-aim-at-e-commerce-giant-alibaba/ | China Targets Lawlessness on Sites Run by Alibaba | By Neil Gough and Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/what-happens-if-apple-drops-google-from-its-browser/ | Yahoo Could Be Apple's Search Engine if a Deal With Google Ends | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/a-push-for-a-greater-government-role-in-housing-finance/ | A Push for a Greater Government Role in Housing Finance | By Jesse Eisinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/alibaba-creates-a-consumer-credit-rating-service/ | Alibaba Data to Help Provide Consumer Credit Ratings | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/canary-wharf-owners-largest-shareholders-back-acquisition-bid/ | Shareholder Backing | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/coinbase-a-bitcoin-exchange-is-operating-without-licenses-so-far/ | Coinbase Is Operating Without Licenses | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/commscope-to-buy-te-connectivity-unit-for-3-billion/ | Infrastructure Expansion | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/judge-says-bankruptcy-of-caesars-unit-can-proceed-in-chicago/ | Bankruptcy Plans | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/shake-shack-pumps-up-i-p-o-to-95-million/ | Greater Expectations | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/comedians-like-sebastian-maniscalco-act-out-their-humor.html | Not Just Telling a Joke but Showing It Too | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/fortitude-on-pivot-murder-mystery-in-the-arctic.html | Ice Polar Bears and Death but Its Not Global Warming | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/alexandre-tharaud-plays-schubert-couperin-and-others-at-zankel-hall.html | Bringing Warm Exuberance to a Series of Character Studies | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/carnegie-hall-to-commission-125-new-works.html | Carnegie Plans Vast Composing Effort | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/seinabo-sey-unfurls-soul-pop-vocals-at-le-poisson-rouge.html | Fiery Odes Dedicated to a Love Still Burning | By Jon Pareles | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/scholars-at-odds-on-ukraine.html | Scholars at Odds on Ukraine | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/breaking-greenville-about-a-rival-news-stations.html | This Just In Local Newscasters Play Themselves on TV | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | new-books-by-yasmina-reza-michael-crummey-and-megan-mayhew-bergman.html | Newly Released | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/books/nick-hornbys-funny-girl-about-a-1960s-bbc-sitcom-star.html | A Looker Who Lives for Laughs | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/boeing-4q-earnings-report.html | Boeing Says Dreamliner Is Set to Yield More Cash | By Christopher Drew | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/faulty-hood-and-fire-hazard-lead-to-twin-recalls-for-nissan.html | New Recalls by Nissan for Rogue and Other SUVs | By Christopher Jensen | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/federal-reserve-rate-decision.html | Fed Wont Raise Rates Before June at Earliest | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/international/in-singapore-central-bank-eases-currency-policy.html | Singapores Monetary Authority Eases Currency Policy | By Alexandra Stevenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/mcdonalds-replaces-chief-executive-as-its-sales-falter.html | As Sales Dip McDonalds Is Replacing Its Leader | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/pepsis-super-bowl-ad-blitz-aims-for-a-big-payoff.html | Pepsis Super Bowl Ad Blitz Starts a Conversation Early | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/smallbusiness/using-smartphones-and-apps-to-enhance-small-business-loyalty-programs.html | Using Smartphones and Apps to Enhance Loyalty Programs | By John Grossmann | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/crosswords/bridge/finding-a-path-to-making-4-spades-in-florida.html | Finding a Path to Making 4 Spades in Florida | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/a-street-style-trick-that-works-irl-and-more.html | A StreetStyle Trick That Works IRL and More | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/agent-provocateurs-new-line-l-agent-store-in-nolita.html | In the Mood for Lacy Nothings | By Molly Young | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/japanese-designers-provide-a-wealth-of-ideas-in-paris.html | A Wealth of Ideas | By Guy Trebay | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/this-has-people-clamoring-for-an-invite.html | Hunger Grows for a Golden Ticket | By Molly Oswaks | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/a-bed-with-joinery-exposed.html | This Bed Keeps No Secrets | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/at-cb2-what-you-need-for-small-space-living.html | Great Ideas Just Down the Road | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/ceramic-lamp-collection-from-stone-and-sawyer.html | After Three Years Its Time to Turn on the Lights | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/coming-full-circle.html | Coming Full Circle | By David Hay | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/discounts-from-flou-penobscot-bay-porch-swings-townhousebz-and-grace-favor.html | Swing Sit and Sleep for Less | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/from-firstbuild-the-paragon-induction-cooktop.html | A Potluck for Product Development | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/i-dont-want-to-spend-much-on-window-treatments-what-are-the-most-appealing-options.html | I Dont Want to Spend Much on Window Treatments What Are the Most Appealing Options | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/over-the-top-amenities-sweating-the-details.html | Sweating the Details | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/rebecca-louise-law-on-her-installation-at-the-viacom-building-in-times-square.html | Full Bloom in a World of White | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/what-makes-a-good-bottle-opener.html | A Tip of the Cap | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/movies/awardsseason/american-sniper-fuels-a-war-on-the-home-front.html | American Sniper Fuels a War on the Home Front | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/joan-rivers-doctor-denies-accusations-that-she-fled-procedure-room.html | Riverss Doctor Is Denying Accusation That She Fled Procedure Room | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/sheldon-silver-taking-leave-of-absence-from-weitz-and-luxenberg-law-firm.html | Silver Taking Leave of Absence From Personal Injury Law Firm | By Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/trial-silk-road-online-black-market-debating-emojis.html | At Trial Lawyers Fight to Include Evidence They Call Vital Emoji | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/weather-briefings-put-focus-on-mayor-de-blasios-sign-language-interpreter.html | SignLanguage Interpreter for the Mayor Is a Web Hit | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/ancient-skull-adds-new-insight-to-story-of-human-evolution.html | Skull Fossil Offers New Clues on Human Journey From Africa | By John Noble Wilford | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/a-pete-carroll-fan-club-deep-in-patriots-territory.html | Carroll Has Fan Club Deep in Patriots Territory | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/nfl-tries-to-reassure-mothers-as-polls-and-studies-rattle-them.html | To Allay Fears NFL Huddles With Mothers | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/study-points-to-cognitive-dangers-of-tackle-football-before-age-12.html | Study Links Youth Football to Brain Issues of Retirees | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/nishikoris-late-rally-not-enough-to-overcome-wawrinka.html | Facing Player With a Top Serve Djokovic Does Him One Better | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/adrian-grenier-pitches-whale-movie-with-sundance-party.html | A Story of a Whale With No Entourage | By Sheila Marikar | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/jerome-jarre-the-making-of-a-vine-celebrity.html | Perfecting the Goofy Vine | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/revenge-retail-gone-awry-tory-burchs-ex-husband-describes-c-wonders-fall.html | The Meteoric Rise and Fall of the C Wonder Chain | By Laura M Holson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/facebook-quarterly-earnings.html | Facebook Sales Beat Forecasts but Expenses Increase Even Faster | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/in-china-new-cybersecurity-rules-perturb-western-tech-companies.html | New Tension on Tech Rules From China | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/avoiding-botnets-with-a-mac.html | Avoiding Botnets With a Mac | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/uber-a-rising-business-model.html | Ubers Business Model Could Change Your Work | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-english-grammar-aids-for-both-native-speakers-and-students.html | English Grammar Aids for Both Native Speakers and Students | By Kit Eaton | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/theater/king-charles-iii-and-the-ruling-class-in-london.html | Grand Royal Illusions | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/the-goal-was-simplicity-instead-theres-a-many-headed-medicaid.html | How the New Health Law Failed to Simplify Medicaid | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/battles-over-same-sex-marriage-roil-statehouses-ahead-of-supreme-courts-decision.html | States Renew Fight to Stop Gay Marriage | By Richard Fausset and Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/charles-h-townes-physicist-who-helped-develop-lasers-dies-at-99.html | Charles H Townes Laser Pioneer Dies | By Robert D McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/father-of-boy-with-leukemia-asks-california-school-officials-to-bar-unvaccinated-students.html | Sick Childs Father Seeks Vaccination Requirement | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/justices-delay-executions-of-3-on-oklahomas-death-row.html | Justices Stay Executions of 3 in Oklahoma Pending Decision on Lethal Drug Protocol | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/new-england-winter-snow-wind-storm.html | Pounded Again Coastal Town May Consider a Retreat | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/hillary-clinton-vs-elizabeth-warren-could-be-a-dream-match-for-republicans.html | Clinton vs Warren Could Delight GOP | By Amy Chozick | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/lynch-attorney-general-congress-confirmation-hearing.html | Criticism of Holder Dominates Senate Panels Hearing on Possible Successor | By Carl Hulse and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/mitt-romney-plans-college-speech-as-sounding-board-for-presidential-topics.html | Romney Uses Speech to Tailor His Presidential Themes | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/south-carolina-court-clears-friendship-nine-in-1961-sit-in.html | 54 Years Later South Carolina Court Clears Friendship Nine | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/utah-court-strips-criminal-of-right-to-counsel-and-some-lawyers-object.html | Utah Court Strips Criminal of Right to Counsel and Some Lawyers Object | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/argentina-alberto-nisman.html | Suspicion Is Cast on Aide in Death of Argentine Prosecutor | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/communist-officials-in-tibetan-region-punished-for-separatism-china-says.html | China Party Officials in Tibet Punished | By Edward Wong | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/north-korean-president-to-visit-russia-in-may.html | North Korean Plans to Visit Russia in May | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/old-port-city-has-new-role-as-locus-of-grief-after-airasia-crash.html | After Air Crash Old Port City Has Sad New Role | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/philippine-police-raid.html | Leader Says He Did Not Endorse Raid in Philippines | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexander-litvinenko-murder-suspect-calls-accusations-nonsense.html | Suspect in Killing of Putin Foe Calls Accusations Nonsense | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexis-tsipras-greece-debt.html | Markets in Greece Are Rattled by Debt Plan Offered by Prime Minister | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/french-government-hopes-graphic-video-will-stop-youths-from-turning-to-jihad.html | French Video Tries to Blunt Jihads Allure Among Youth | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/pegida-german-protest-group-announce-resignations.html | German AntiImmigrant Leaders Resign | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/all-but-forgotten-prisoner-in-jordan-is-suddenly-at-center-of-swap-demand-by-isis.html | Failed Bomber Is Suddenly at Center of Swap Demand by ISIS | By Rod Nordland and Ranya Kadri | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/israel-lebanon-hezbollah-missile-attack.html | Hezbollah Kills Israeli Soldiers Near Lebanon | By Jodi Rudoren and Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/after-alibaba-spinoff-yahoo-may-become-a-takeover-target/ | After Alibaba Spinoff Yahoo May Become a Takeover Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/don-harron-90-canadian-actor-in-roles-from-broadway-to-hee-haw-dies.html | Don Harron 90 of Stage and Hee Haw | By Peter Keepnews | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/as-profit-slows-ikea-notes-need-to-move-online.html | As Profit Slows Ikea Notes Need to Move Online | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/international/polish-homeowners-feel-the-weight-of-a-heftier-swiss-franc.html | Feeling the Francs Weight | By Danny Hakim | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/media/alan-j-hirschfield-79-hollywood-executive-is-dead.html | Alan J Hirschfield 79 Hollywood Executive | By Michael Cieply | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/media/showtime-plans-a-global-push-starting-with-a-canadian-deal.html | Showtime Plans a Global Push Starting With a Canadian Deal | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/oil-company-delays-huge-louisiana-project-as-prices-slide.html | Oil Company Delays Huge Louisiana Project as Prices Slide | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/study-finds-hiv-drugs-priced-out-of-reach.html | Study Finds HIV Drugs Priced Out of Reach | By Katie Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/web-pioneer-plans-to-retire-from-his-blog.html | Web Pioneer Plans to Retire From His Blog | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/planting-a-clock-that-tracks-hours-by-flowers.html | Five Minutes to Moonflower | By Michael Tortorello | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/6-days-that-felled-sheldon-silver-the-speaker-who-ruled-albany-for-decades.html | For Speaker 6 Days Ended 2 Decades Ruling Albany | By Jesse McKinley Thomas Kaplan Susanne Craig and William K Rashbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/chirlane-mccray-new-york-citys-first-lady-shares-family-history-as-she-unveils-push-on-mental-health-care.html | Citys First Lady Shares Family History as She Unveils Push on Mental Health Care | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/in-bid-to-host-democratic-national-convention-in-2016-de-blasio-makes-a-fiscal-case.html | In Bid to Host Democrats Mayor Makes a Fiscal Case | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/motorcyclist-pleads-guilty-to-assault-in-2013-attack-on-suv-driver-in-manhattan.html | Motorcyclist Pleads Guilty to Assault in Manhattan Attack on SUV Driver | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/new-york-blood-donations-are-sought-after-storm-disrupts-giving.html | Blood Donations Are Sought After Storm Disrupts Giving | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/blizzard-warnings.html | Blizzard Warnings | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/europes-anti-business-stance.html | Europes AntiBusiness Stance | By Steven Rattner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/gail-collins-the-days-of-wine-and-droning.html | The Days of Wine and Droning | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/inconvenient-truths-in-afghanistan.html | Inconvenient Truths in Afghanistan | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/moonshot-medicine-will-let-us-down.html | Moonshot Medicine Will Let Us Down | By Michael J Joyner | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/nicholas-kristof-how-do-we-increase-empathy.html | How Do We Increase Empathy | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/republicans-try-to-pre-empt-the-fcc.html | Republicans Try to Preempt the FCC | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/new-report-urges-western-governments-to-reconsider-reliance-on-biofuels.html | New Report Urges Western Governments to Reconsider Reliance on Biofuels | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/hawks-merrily-roll-past-nets-to-their-17th-straight-win.html | Hawks Merrily Roll Past Nets to Their 17th Straight Win | By Ray Glier | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/odds-are-in-the-atlanta-hawks-favor-to-bettors-surprise.html | Judged by Their Covers Hawks Fascinate Bettors | By Mike Tierney | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/thunder-have-little-room-to-err.html | Loss to Knicks Leaves Thunder Less Room to Err | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/new-england-patriots-mix-things-up-to-gain-cohesion-in-their-running-game.html | Patriots Mix Things Up to Gain Cohesion in Their Running Game | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/happy-to-air-their-views.html | Happy to Air Their Views | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/soccer/fans-rebelling-against-the-red-bulls.html | Fans Rebelling Against the Red Bulls | By Leander Schaerlaeckens | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/maria-sharapova-breezes-past-compatriot-to-reach-final.html | Sharapova Breezes Past Compatriot to Advance to Final | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/xu-shilin-a-young-chinese-player-tries-to-step-into-the-void-left-by-li-na.html | 17YearOld Tries to Step Into a Void | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/the-new-pleasures-of-photo-printing.html | The New Pleasures of Photo Printing | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-signs-that-virtual-reality-is-on-the-verge-of-taking-off.html | Signs That Virtual Reality Is on the Verge of Taking Off | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/why-obamas-proposal-for-529s-had-no-chance.html | Whos Actually Rich It Depends on Whos Asking | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/harvards-endowment-remains-biggest-of-all.html | Harvards Endowment Remains Biggest of All | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/as-new-leadership-takes-over-in-washington-old-fiscal-battles-are-resurfacing.html | As New Leadership Takes Over in Washington Old Fiscal Battles Are Resurfacing | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/netanyahu-invitation-helping-obama-within-his-party.html | Boehners Invitation Is Aiding Obamas Cause on Iran | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/white-house-expresses-displeasure-over-speech-planned-by-netanyahu.html | White Houses Dismay Over Netanyahu Visit Extends to Ambassador | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/rev-richard-mcbrien-catholic-firebrand-dies-at-78.html | Rev Richard McBrien Catholic Firebrand Dies at 78 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/vanderbilt-rape-trial-didnt-stir-students-on-campus.html | Vanderbilt Rape Trial Didnt Stir Vanderbilt | By Alan Blinder and Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/2-sentenced-in-murders-in-chile-coup.html | 2 Sentenced in Murders in Chile Coup | By Pascale Bonnefoy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/canada-agency-monitors-file-sharing-reports-say.html | Canada Agency Monitors FileSharing Reports Say | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/cuba-party-paper-reports-on-meeting-of-fidel-castro-and-brazilian-author.html | Cuba Party Paper Reports on Meeting of Fidel Castro and Brazilian Author | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/former-top-venezuela-aide-said-to-flee-amid-inquiry.html | Former Top Venezuela Aide Said to Flee Amid Inquiry | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/police-bullets-killed-a-hostage-in-sydney-cafe-siege-inquest-is-told.html | Police Bullets Killed a Hostage in Sydney Cafe Siege Inquest Is Told | By Michelle Innis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/russia-court-rules-for-rights-group.html | Russia Court Rules for Rights Group | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/ukraine-clamps-down-on-travel-to-and-from-rebel-areas.html | Ukraine Clamps Down on Travel to and From Rebel Areas | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/in-pakistan-a-charity-project-points-to-official-tolerance-of-militants.html | In Pakistan a Charity Project Points to Official Tolerance of Militants | By Saba Imtiaz and Declan Walsh | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-bows-to-pressure-in-naming-united-nations-envoy.html | Iran Bows to Pressure in Naming UN Envoy | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-washington-post-reporters-trial-to-be-soon-but-charges-are-unclear.html | Iran Washington Post Reporters Trial to Be Soon but Charges Are Unclear | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/us-suddenly-goes-quiet-on-effort-to-bolster-afghan-forces.html | US Suddenly Goes Quiet on Effort to Bolster Afghan Forces | By Matthew Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/30/us/politics/as-new-leadership-takes-over-in-washington-a-major-fiscal-clash-takes-shape.html | As New Leadership Takes Over in Washington Old Fiscal Battles Are Resurfacing | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-29 | https://www.nytimes.com/2015/01/29/universal/es/la-realidad-virtual-al-borde-de-despegar.html | Signs That Virtual Reality Is on the Verge of Taking Off | Por Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/autoreviews/video-review-the-2015-nissan-murano-dressed-up-and-looking-good.html | The 2015 Nissan Murano Dressed Up and Looking Good | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-busy-spring-for-charles-lloyd/ | Still Going Strong on the Sax at 76 | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-30 | https://www.nytimes.com/2015/01/29/upshot/why-spending-is-back-in-season-in-washington.html | Deep Partisan Divide Persists but Not in Desire to Increase Spending | By John Harwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/harvard-art-museums-director-to-step-down/ | Harvard Art Museums Will Need New Leader | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/sam-waterston-to-star-in-the-tempest-in-central-park/ | Waterston to Play Prospero in Central Park | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/deutsche-bank-posts-a-quarterly-profit-beating-predictions-for-a-loss/ | Deutsche Bank Posts a Profit Upending Analystsu2019 Predictions of a Loss | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://well.blogs.nytimes.com/2015/01/29/for-athletes-the-time-of-an-event-can-affect-performance/ | To Peak Athletes May Need to Beat the Body Clock | By Gina Kolata | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/dance-on-camera-festival-at-lincoln-center.html | On Film the Dance Hidden in Hands Poetry and Parkinsons | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/moriah-evanss-social-dance-1-8-index-at-issue-project-room.html | Abstracted Moves | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-exhibitions-from-chelsea-to-the-lower-east-side.html | 15 Group Shows Not to Miss | By Roberta Smith | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-museums-are-increasingly-adding-their-collections-online.html | No Detail Goes Unnoticed When Art Is a Click Away | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/celebrating-images-of-a-long-gone-florida.html | Celebrating Images of a LongGone Florida | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/diana-thater-science-fiction.html | Diana Thater Science Fiction | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jerry-torre-the-marble-faun-at-outsider-art-fair.html | A Brush With Fame Long Before His Life in Art | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jim-woodring-you-drive.html | Jim Woodring You Drive | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/noguchi-show-is-planned-for-brooklyn-botanic-garden.html | Noguchi Show Planned for Brooklyn Garden | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/outsider-art-fair-evolves-but-holds-fast-to-its-roots.html | On the Margins but Moving Toward the Center | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/sings-millennium-mart-at-interstate-projects.html | Sings Millennium Mart at Interstate Projects | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/uche-okeke-works-on-paper-1958-1993.html | Uche Okeke Works on Paper 19581993 | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/new-york-philharmonic-performs-at-avery-fisher-hall.html | A Snowstorm Passes Over but Leaves Stravinsky Scrambling in Its Wake | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/the-mariinsky-in-two-all-russian-programs-at-carnegie-hall.html | Spurning Placidity for the Fire Within | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/what-katy-perry-can-do-for-the-super-bowl.html | At Halftime Hear Her Roar | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-children-for-jan-30-feb-5.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-jan-30-feb-5.html | Spare Times | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/collectibles/a-quirky-car-collection-on-the-cape-in-red-and-mostly-british.html | A Quirky Car Collection on the Cape in Red and Mostly British | By Jim Motavalli | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/colleen-mccullough-author-of-the-thorn-birds-dies-at-77.html | Colleen McCullough Thorn Birds Author Dies at 77 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/james-greens-the-devil-is-here-in-these-hills.html | A Deep Dark Fight for Dignity | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/ford-q4-earnings-show-drop-in-net-income.html | Ford Earnings Plummet Weighed by Expenses | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/hershey-to-buy-krave-a-maker-of-jerky.html | Hershey Seeks Savory Lift From Jerky Deal | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/how-and-why-apple-overtook-microsoft.html | Overtaking a Behemoth | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/eurozone-takes-on-quantitative-easing-and-its-risks.html | Risks and Rewards as Eurozone Prepares an Ambitious Stimulus Program | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/greeces-feisty-finance-minister-tries-a-more-moderate-message.html | Greeces Feisty Finance Minister Tones It Down | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/in-alibaba-earnings-revenue-falls-short.html | Alibaba Profit Surges but a Revenue Gain of 40 Still Misses Forecasts | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/medicare-payments-surge-for-stents-to-unblock-blood-vessels-in-limbs.html | Medicare Bills Rise for Stents Put Into Limbs | By Julie Creswell and Reed Abelson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/nickelodeon-to-offer-direct-to-consumer-streaming-service.html | Nickelodeon to Offer a Streaming Service as Viacom Steps Up Digital Efforts | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/a-sundance-festival-sampler.html | The Thrum of ThrillSeeking | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/awardsseason/crisis-hotline-la-parka-joanna-and-other-short-oscar-nominees.html | And to the Point | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/black-or-white-stars-kevin-costner-and-octavia-spencer.html | Race Relations on the Family Tree | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/from-american-sniper-to-macbeth-a-reporters-moviegoing-spree.html | 12 Theaters Two Days One Kick in the Head | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/in-girlhood-a-french-adolescent-comes-out-of-her-shell.html | Exploring the Limits in a Mans World | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/2-lawyers-in-anti-police-video-knew-of-its-violent-message-report-says.html | Lawyers in AntiPolice Video Knew of Violent Tone Inquiry Finds | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/in-etan-patz-murder-case-high-hurdles-for-each-side.html | In Patz Case High Hurdles for Prosecutors and Defense | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/long-lines-and-low-odds-for-new-yorks-subsidized-housing-lotteries.html | In Lotteries for New York Housing Long Odds Grow Ever Longer | By Mireya Navarro | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/super-bowl-parties-at-bars-no-cover-required.html | Super Bowl Parties at Bars No Cover Required | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/joe-biden-a-plan-for-central-america.html | A Plan for Central America | By Joseph R Biden Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/science/left-means-less-even-for-chickens.html | Chickens Agree Left Means Less Right Means More | By Erica Goode | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/concussions-are-down-nfl-says.html | Fewer Reported Concussions | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/julian-edelman-embraces-role-as-patriots-swiss-army-knife.html | By Breaking Mold of Receiver Edelman Fits In With Patriots | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/marshawn-lynch-has-some-words-for-reporters-and-a-few-stares.html | Statement and Stares From Lynch | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/prosecutor-outlines-case-against-aaron-hernandez.html | Murder Trial Begins for Former Patriot | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/martin-brodeur-a-new-jersey-devil-and-new-york-icon.html | A New York Icon Who Shone Just Outside the Bright Lights | By George Vecsey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/andy-murray-tomas-berdych-australian-open.html | After Semifinal Win Murray Puts Focus on New Coach Not His Old One | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/maria-sharapova-vs-serena-williams-a-one-sided-rivalry.html | A Fierce Rivalry Stuck in a 10Year Rut | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/technology/amazon-earnings-profit-prime.html | Amazon Reports a Profit Citing Prime Service as Key | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/technology/google-earnings-revenue-squeezed-profit-misses-estimate.html | Googles Growth Slows and Investors Question Companys Focus | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-golden-toad-from-the-talking-band-opens-at-la-mama.html | A Long Strange Trip Indeed | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-road-to-damascus-tom-dulacks-political-play-at-59e59-theaters.html | Front Seat to an Escalating Global Conflict | By Ken Jaworowski | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/why-online-political-ads-have-been-slow-to-catch-on.html | Online Political Ads Have Been Slow to Catch on as TV Reigns | By Derek Willis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/in-response-to-student-misconduct-dartmouth-to-ban-hard-liquor-at-parties.html | Dartmouth Cites Student Misconduct in Its Ban on Hard Liquor | By Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/measles-outbreak-has-arizona-tracking-1000-who-might-have-been-exposed.html | Over 1000 in Arizona Are Watched for Measles | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/keystone-xl-pipeline-bill-senate-vote.html | Testing Obama Senate Approves Keystone Bill | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/mexico-city-hospital-gas-explosion.html | Gas Explosion Destroys a Hospital in Mexico | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/strict-rationing-in-venezuela-as-plunging-oil-prices-hurt-economy.html | Oil Cash Waning Venezuelan Shelves Lie Bare | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/china-clamps-down-still-harder-on-internet-access.html | China Further Tightens Grip on the Internet | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/co-pilot-of-airasia-plane-was-at-controls-just-before-crash.html | Indonesia Report Says CoPilot Was Flying AirAsia Jet | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/for-north-koreans-on-chinese-border-welcome-turns-into-wariness.html | China Wary as Violence Spills From North Korea | By Jane Perlez | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/japans-premier-disputes-us-textbooks-portrayal-of-comfort-women.html | US Textbook Skews History Prime Minister of Japan Says | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/malaysia-declares-loss-of-flight-370-in-march-an-accident.html | Malaysia Declares Loss of Flight 370 in Indian Ocean an Accident | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/narendra-modi-subrahmanyam-jaishankar-foreign-secretary.html | India Ambassador to US Replaces Foreign Secretary | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/north-korea-sought-talks-and-attached-a-hefty-price-tag-souths-ex-leader-says.html | South Korea ExLeader Reveals Norths Cash Request | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/sri-lanka-vows-to-free-tamil-detainees-and-return-land.html | Sri Lanka to Free Tamils and Return Their Land | By Dharisha Bastians and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/three-americans-are-killed-in-kabul-airport-shooting.html | Three Americans Are Killed in a Shooting at Kabul Airport | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/chaos-in-paris-as-rer-train-drivers-go-on-strike-over-assault.html | France Paris Rail Strike Disrupts Commuter Traffic | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/european-union-russia-sanctions-greece.html | Greece Steps Back Into Line With European Union Policy on Russia Sanctions | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/french-police-questions-schoolboy-said-to-defend-charlie-hebdo-attack.html | French Police Question Boy 8 After Remarks on Paris Attacks | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/bombings-of-security-facilities-in-sinai-kill-at-least-26.html | Bomb Attacks at Security Sites in Sinai Kill at Least 26 | By David D Kirkpatrick and Merna Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/government-allies-are-said-to-have-killed-dozens-of-sunnis-in-iraq.html | Government Allies Are Said to Have Slaughtered Dozens of Sunnis in Iraq | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/hezbollah-israel-missile-strike.html | Hunt for Hezbollah Tunnels Goes On Even as Border Tensions Fade | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/houthis-reach-out-as-they-consolidate-power-in-yemen.html | Houthis Reach Out as They Cement Power in Yemen | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/jordans-talks-with-isis-for-hostage-release-said-to-fail.html | Jordan Lets Islamic States Deadline for a Prisoner Exchange Pass | By Rod Nordland and Ranya Kadri | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/unicef-seeking-more-aid-points-to-children-touched-by-armed-conflict.html | Unicef Seeks More Aid for New Generation of Crises | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/law-firm-founds-project-to-fight-revenge-porn/ | Law Firm Founds Project to Fight u2018Revenge Pornu2019 | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/shake-shack-born-in-a-park-goes-public-with-big-dreams/ | Shake Shack Born in a Park Goes Public With Big Dreams | By Michael J de la Merced and Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/30/surge-in-loans-linked-to-cars-draws-regulatory-scrutiny/ | Surge in HighCost Loans Linked to Cars Draws Regulatory Scrutiny | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/demis-roussos-dies-at-68-greek-singer-was-internationally-known.html | Demis Roussos 68 HitMaking Greek Singer With Flair | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/rod-mckuen-prolific-poet-and-lyricist-dies-at-81.html | Rod McKuen Prolific Poet and Lyricist Dies at 81 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/2-oil-giants-post-losses-reflecting-price-plunge.html | 2 Oil Giants Post Losses Reflecting Price Plunge | By Clifford Krauss and Stanley Reed | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/crash-death-may-be-tied-to-takata-airbag.html | Crash Death May Be Tied to an Airbag | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/energy-environment/offshore-wind-farm-leases-draw-few-bids-from-wary-industry.html | Offshore Wind Farm Leases Draw Few Bids From Wary Industry | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/media/spotify-to-raise-500-million-move-could-delay-an-ipo.html | Spotify to Raise 500 Million Move Could Delay an IPO | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/above-and-beyond-jewish-american-pilots-fighting-for-israel.html | Jewish American Pilots Fighting for Israel | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/alien-outpost-directed-by-jabbar-raisani.html | Embedded With the E T Fighters | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/hard-to-be-a-god-aleksei-germans-last-film.html | A Medieval Time on a Planet Far Away | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/martin-starr-in-amira-sam-a-love-story.html | Take My Iraqi Niece Please | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/project-almanac-a-teenage-tale-of-time-travel.html | With Ability to Script Success What Could Go Wrong | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/stephen-kijaks-backstreet-boys-documentary.html | Back When They Were Fab | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/supremacy-with-danny-glover.html | Hostages of Racism | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/the-devils-violinist-a-niccolo-paganini-biopic.html | A Musician Who Was a Player Too | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/wild-card-starring-jason-stratham.html | Marked for Death After Helping a Friend | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/a-small-plane-sputtering-gently-merges-into-traffic-on-a-new-jersey-highway.html | A Plane Gently Merges Into Northbound Traffic | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/as-diva-is-cheered-protester-climbs-onto-stage-at-the-met.html | As Diva Is Cheered Protester Climbs Onto Stage at the Met | By Michael Cooper | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/field-thins-quickly-in-contest-for-new-assembly-speaker.html | Field Thins Quickly in Contest for New Assembly Chief | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/mans-decades-old-burglary-conviction-is-vacated-in-brooklyn.html | Revisited a 1987 Conviction Is Vacated | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/more-special-needs-students-remain-at-charter-schools-report-finds.html | Charters Keep Higher Rate of Students Report Says | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/nypd-plans-initiatives-to-fight-terrorism-and-improve-community-relations.html | Bratton Envisions a Friendlier Force and a New Unit to Respond to Big Events | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/race-for-silvers-seat-is-a-fight-until-the-end.html | A Race Thats a Fight Until the End | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/two-infants-die-in-new-york-in-unrelated-episodes.html | Two Infants Die in Unrelated Episodes | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/with-sweeping-plastics-ban-new-york-village-joins-environmental-vanguard.html | With Sweeping Plastics Ban Village Joins Environmental Vanguard | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/a-huge-victory-for-homeless-veterans.html | A Huge Victory for Homeless Veterans | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/can-students-have-too-much-tech.html | Can Students Have Too Much Tech | By Susan Pinker | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/david-brooks-being-who-we-are.html | Being Who We Are | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/no-case-for-killing-the-medical-device-tax.html | No Case for Killing the Medical Device Tax | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/paul-krugman-europes-greek-test.html | Europes Greek Test | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/washington-and-havana-break-the-ice.html | Washington and Havana Break the Ice | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/basketball/nba-to-stream-games-in-china.html | China Set for Streaming Deal | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/behind-the-scenes-network-production-crews-find-a-friendlier-belichick.html | Behind the Scenes Network Production Crews Find a Friendlier Belichick | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/deflation-experiments-show-patriots-may-have-science-on-their-side-after-all.html | Upon Scientific Review | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/katy-perry-football-fan.html | A California Girl Travels to Arizona as a Fan | By Melissa Hoppert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/golf/amid-party-atmosphere-tiger-woods-looks-at-positives-after-frustrating-round-at-phoenix-open.html | Course Gives Woods Some Problems but Fans Dont | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/lundqvist-loses-goalie-duel-as-canadiens-top-rangers.html | Lundqvists Lone Mistake Is One Too Many for Rangers | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/taylor-schilling-and-peter-dinklage-in-a-month-in-the-country.html | A Fragile Circle of Love Doomed at Every Turn | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/escasez-y-largas-filas-en-venezuela-tras-caida-del-petroleo.html | Oil Cash Waning Venezuelan Shelves Lie Bare | Por William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/the-worst-4th-down-decisions-in-super-bowl-history.html | In Big Game 4th Down Is No Time for Caution | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/a-hearing-on-detroit-housing-foreclosures-draws-a-reluctant-crowd.html | A Hearing on Housing in Detroit Draws a Reluctant Crowd | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/for-super-bowl-and-big-games-drone-flyovers-are-rising-concern.html | Drones Spotted but Not Halted Raise Concerns | By Michael S Schmidt and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/police-seek-suge-knight-after-a-fatal-hit-and-run.html | Police Seek Music Executive After a Fatal HitandRun | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/benjamin-netanyahu-is-talking-to-harry-reid-and-leading-democrats-to-little-effect-so-far.html | Netanyahu Is Talking to Leading Democrats to Little Effect So Far | By Carl Hulse and Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/house-democrats-are-feeling-inspired-by-obama-despite-facing-a-tough-task.html | House Democrats Facing Long Odds Take Inspiration From the Top | By Emmarie Huetteman and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/los-angeles-to-build-housing-for-veterans.html | Homeless Los Angeles Veterans to Get Help | By Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/what-to-wear-michelle-obama-is-steeped-in-protocol.html | What to Wear First Ladies Are Steeped in Protocol | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/group-of-senators-seeks-to-lift-cuba-travel-limits.html | Group of Senators Seeks to Lift Cuba Travel Limits | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/plane-crashes-near-aruba-after-pursuit-by-military-jets.html | Plane Crashes Near Aruba After Pursuit by Military Jets | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/saudi-king-hands-out-pink-slips-and-bonuses.html | Saudi King Hands Out Pink Slips and Bonuses | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-02-02 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/paul-krugman-la-prueba-griega-para-europa.html | Europes Greek Test | Por Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/como-y-por-que-apple-supero-a-microsoft.html | Overtaking a Behemoth | Por James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-new-zealand-festival-coming-to-la-mama/ | New Zealand Festival Coming to La MaMa | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/29/in-tom-stoppards-hard-problem-a-search-for-certainty-and-order/ | When Consciousness Snuggles Up With Biology | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/29/movies/lotte-hass-pioneering-diver-known-for-beauty-and-bravery-dies-at-86.html | Lotte Hass 86 Sea Diver and Filmmaker | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/30/opinion/why-are-cubans-so-special.html | Why Are Cubans So Special | By Ann Louise Bardach | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/anne-enright-is-irelands-first-fiction-laureate/ | Anne Enright Named Irelands Fiction Laureate | By Christopher D Shea | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/conductor-dies-after-collapsing-on-stage/ | Conductor Dies After Collapsing on Stage | By Nick Bruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/yannick-nezet-seguin-extends/ | NzetSguin Contract Extended in Philadelphia | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://dealbook.nytimes.com/2015/01/30/shake-shack-more-than-doubles-its-i-p-o-price-in-market-debut/ | After Market Debut Shares of Shake Shack More Than Double | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/after-paris-attacks-angouleme-festival-adds-security.html | For Charlie a Somber Comics Fest in France | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/dance/cora-dance-presents-stories-at-bam-fisher.html | Grab Bag of Wit and Pathos | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/jack-leggett-pivotal-figure-in-creative-writing-dies-at-97.html | Jack Leggett Friend to Writers Dies at 97 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/billy-porter-opens-the-american-songbook-series.html | The Theater Is His Church | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/bluebeards-castle-and-iolanta-open-at-the-met.html | A Stage Awash in Tears and Blood | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/incursion-wasnt-a-first-for-a-protester.html | Incursion Wasnt a First for a Protester | By Michael Cooper and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/maya-beiser-and-bang-on-a-can-at-the-jewish-museum.html | The Recital Experience Expanded | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/savages-a-london-band-plays-three-new-york-clubs.html | Work in Progress Stormy and Insistent | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/shai-wosner-and-the-parker-quartet-at-the-92nd-street-y.html | Schubert Then and Now | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/the-thompson-family-band-performs-at-city-winery.html | Relatives Gather and Music Ensues | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/beautiful-twisted-a-true-crime-fiim-on-lifetime.html | Till Death Parts Them | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/books/paula-hawkinss-journey-to-the-girl-on-the-train.html | Welcoming the Dark Twist in Her Career | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/claims-pour-into-gms-victim-compensation-program-as-deadline-nears.html | Nearing Cutoff Victim Claims Pour Into GM Program | By Hilary Stout | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/daily-mail-buys-website-aimed-at-millennials.html | Daily Mail Buys Site Targeting Millennials | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/economy/us-gdp-fourth-quarter-economic-output.html | Growth Rate Put at 26 as Economy Pulls Ahead | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/gmo-labels-for-food-are-in-high-demand-but-provide-little-certainty.html | Many Labels Little Clarity | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chevron-to-abandon-shale-venture-in-poland-a-setback-to-fracking-europe.html | Chevron to Abandon Shale Natural Gas Venture in Poland | By Stanley Reed | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/dealing-with-recalls-honda-cuts-profit-forecast-for-the-year.html | Honda Cuts Profit Forecast on Recall Expenses | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/greece-signals-unwillingness-to-cooperate-with-auditors.html | Greece Says It Wont Cooperate With Bailout Auditors | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/russia-unexpectedly-cuts-interest-rates.html | Reversing Course Russia Cuts Interest Rate | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/managing-health-costs-with-crowdfunding.html | Managing Health Costs With Crowdfunding | By Constance Gustke | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/mattel-vows-away-our-as-it-posts-bleak-earnings.html | Bleak Report for Quarter From Mattel | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/jay-z-bids-on-aspiro-a-swedish-music-streaming-company.html | Jay Z Bids for a Swedish Streaming Company to Expand His Empire | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/crosswords/bridge/world-champion-uses-bidding-to-his-advantage-in-pro-am.html | World Champion Uses Bidding to His Advantage in ProAm | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/etan-patz-murder-trial.html | Murder Trial Starts 35 Years After Boy Disappeared on SoHo Street | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-assembly-speaker-race.html | Speaker Candidate Drew Ethics Panels Notice | By Susanne Craig and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/dont-trade-away-our-health.html | Dont Trade Away Our Health | By Joseph E Stiglitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/sheldon-silver-andnew-yorks-cauldron-of-corruption.html | Caldron of Corruption in Albany | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/no-1-debate-in-tampa-whether-to-draft-jameis-winston.html | The Tricky Calculus of Picking Jameis Winston | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/roger-goodell-takes-chastened-tone-in-state-of-nfl-address.html | Acknowledging a Tough Year Goodell Has No Plans to Resign | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-2015-neil-graffs-days-with-the-seahawks-and-patriots-did-not-go-unnoticed.html | An Original Seahawk by Way of New England | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/tennis/australian-open-novak-djokovic-beats-stan-wawrinka-and-will-face-andy-murray-in-final.html | Despite Stumbles Djokovic Is a Step From a Fifth Title | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/technology/companies-are-rating-customers.html | Ratings Now Cut Both Ways So Dont Sass Your Uber Driver | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/theater/zero-hour-tokyo-roses-last-tape-at-japan-society.html | Appearances Can Be Treasonous | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/as-ferguson-looks-to-rebuild-archivists-move-to-preserve-what-was-lost.html | Historians Sift the Ruins for Fergusons Legacy | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/harry-reid-marshaling-his-troops-from-the-ritz.html | Reid Is Marshaling Outnumbered Troops From Condo While on Mend | By Jeremy W Peters and Carl Hulse | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/mitt-romney-2016-presidential-election.html | Support Waning Romney Decides Against 2016 Bid | By Ashley Parker and Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/obama-to-unveil-research-initiative-aiming-to-develop-tailored-medical-treatments.html | US to Collect Genetic Data to Hone Care | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/politics/most-americans-support-government-action-on-climate-change-poll-finds.html | Half in GOP Say They Back Climate Action | By Coral Davenport and Marjorie Connelly | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/same-sex-interfaith-couples-face-a-roadblock-to-marriage-in-judaism.html | SameSex Interfaith Couples Face Roadblock to Marriage in Judaism | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/suge-knight-arrested-in-hit-and-run.html | Fallen HipHop Mogul Is Charged With Killing a Man He Struck With His Vehicle | By Joe Coscarelli and Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/toughest-charges-dropped-in-chicago-drug-stings.html | Prosecutor Drops Toughest Charges in Chicago Stings That Used Fake Drugs | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/boko-haram-chad-nigeria.html | African Nations Show Progress in Uniting to Beat Back Militants in Nigeria | By Somini Sengupta and Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/eugene-de-kock-south-african-death-squad-leader-is-granted-parole.html | South Africa Grants Parole to a DeathSquad Leader | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/kirchner-makes-a-plea-for-argentina-to-remain-united.html | Argentine Leader Pleads for Unity During Inquiry | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/blast-kills-scores-at-mosque-in-southern-pakistan.html | Explosion Kills Dozens at Shiite Mosque in Pakistan | By Saba Imtiaz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/litchi-toxin-may-give-rise-to-mysterious-epidemic-in-india-inquiry-finds.html | India Investigation Finds Clues to a Mysterious Illness | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/europe/mortar-attacks-in-donetsk-as-ukrainian-fighting-rages-on.html | Lining Up to Receive Aid in Ukraine Crowd Is Devastated by a Mortar Attack | By Rick Lyman | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/isis-launches-surprise-attack-on-kirkuk-killing-top-kurdish-commander.html | Islamic Militants Surprise Kurds in Iraq Killing a Commander in a Day of Attacks | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/israel-takes-new-step-to-expand-west-bank-housing.html | Israel Takes New Step to Expand West Bank Housing | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/in-alzheimers-cases-financial-ruin-and-abuse-are-always-lurking.html | In Alzheimers Cases Financial Ruin and Abuse Are Always Lurking | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/paying-for-college/the-wouldve-shouldve-and-couldve-of-taxing-529-plans.html | Taxing 529 Accounts A Plan That Went Awry | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/the-dangerous-state-of-americans-savings.html | The Dangerous State of Americans Savings | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/bernice-gordon-who-toyed-with-words-dies-at-101.html | Bernice Gordon 101 Who Toyed With Words | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/assessment-of-guardrails-hinges-on-final-crash-test.html | Assessment of Guardrails May Hinge on Final Test | By Danielle Ivory and Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/buyers-of-used-cars-are-left-to-find-recalls-on-their-own.html | Buyers of Used Cars Are Left to Find Recalls on Their Own | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/energy-environment/oil-prices-surge-8-after-long-slide-down.html | Oil Prices Surge 8 After Long Slide Down | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chinese-agency-softens-criticism-of-alibaba-on-sales-of-fake-goods.html | Chinese Agency Softens Criticism of Alibaba on Sales of Fake Goods | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/newcomers-buy-ad-time-at-the-super-bowl.html | Newcomers Buy Ad Time at Big Game | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/pilots-union-approves-contract-with-airline.html | Pilots Union Approves Contract With Airline | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/a-call-to-raise-tipped-workers-wages-in-new-york.html | A Call to Raise Tipped Workers Wages | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/civil-war-mural-obscured-for-decades-resurfaces-on-a-shelf.html | Civil War Mural Obscured for Decades Resurfaces on a Shelf | By Paul Post | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/for-tourists-seeking-drugs-an-experience-thats-less-than-authentic.html | For Tourists Seeking Drugs an Experience Thats Less Than Authentic | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/higher-pay-for-new-york-citys-managers.html | Higher Pay for Citys Managers | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/near-collision-in-the-skies-is-recounted-by-passengers.html | Near Collision in the Skies Is Recounted by Passengers | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-to-pay-3-9-million-to-end-suit-over-police-killing-of-teenager.html | City to Pay 39 Million to End Suit Over Police Killing of Teenager | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/store-steps-onto-new-turf-in-effort-to-support-new-york-police.html | Store Steps Onto New Turf to Aid 2 Officers Families | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/survivors-of-1998-us-embassy-bombings-can-testify-in-trial-judge-rules.html | Survivors of 1998 US Embassy Bombings Can Testify in Trial Judge Rules | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/chinas-self-destructive-tech-crackdown.html | Chinas SelfDestructive Tech Crackdown | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/gail-collins-mitt-quits-again-probably.html | Mitt Quits Again Probably | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/joe-nocera-new-yorks-real-scandal.html | New Yorks Real Scandal | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/rooting-out-brutality-at-rikers-island.html | Rooting Out Brutality at Rikers Island | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/science/yves-chauvin-chemist-sharing-nobel-prize-dies-at-84.html | Yves Chauvin Chemist Sharing Nobel Prize Dies at 84 | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/charlie-williams-a-met-traded-for-mays-dies-at-67.html | Charlie Williams 67 a Met Traded for Mays | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-vague-job-outline-leads-to-defining-role-with-seahawks.html | Vague Job Outline Leads to Defining Role in Seattle | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/the-quest-to-determine-how-big-the-super-bowl-audience-really-is.html | A Mere 112 Million The Super Bowls Audience Is Tough to Gauge | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/golf/tiger-woods-struggles-in-worst-round-of-his-career.html | A Fading Titan Cheered On With Pity | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/ncaabasketball/chris-lewis-heeds-parents-advice-in-college-decision.html | HarvardBound Player Has 2 Careers on His Mind | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/tennis/novak-djokovic-and-andy-murray-will-face-off-with-revamped-teams.html | Rematch in the Final but Only the Names Are the Same | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/a-speck-of-interstellar-dust-rebuts-a-big-bang-theory.html | Speck of Interstellar Dust Obscures Glimpse of Big Bang | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/federal-construction-projects-must-plan-for-flood-risks-from-climate-change.html | Federal Construction Projects Must Plan for Flood Risks From Climate Change | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/nevada-soccer-stadium-foes-petition-drive-rejected.html | Nevada Soccer Stadium Foes Petition Drive Rejected | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/oswalds-coffin-belongs-to-his-brother-not-funeral-home-a-judge-rules.html | Oswalds Coffin Belongs to His Brother Not Funeral Home a Judge Rules | By David Montgomery | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/vaccine-critics-turn-defensive-over-measles.html | Vaccine Critics Turn Defensive Over Measles | By Jack Healy and Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/canada-seeks-to-strengthen-spy-agency-after-attacks.html | Canada Seeks to Strengthen Spy Agency After Attacks | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/venezuela-military-says-it-downed-plane-near-aruba.html | Venezuela Military Says It Downed Plane Near Aruba | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/with-oil-revenue-dropping-mexico-announces-budget-cuts.html | Mexico Declining Price of Oil Prompts Budget Cuts | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/haitians-are-swept-up-as-bahamas-tightens-immigration-rules.html | Haitians Are Swept Up as Bahamas Tightens Immigration Rules | By Frances Robles | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/loyalist-forsakes-gandhis-fraying-party.html | Loyalist Forsakes Gandhis Fraying Party | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/a-strained-alliance-obama-netanyahu-rift-grew-over-years.html | A Strained Alliance | By Peter Baker and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/odd-photo-choice-for-venezuela-promotional-effort.html | Odd Photo Choice for Venezuela Promotional Effort | By William Neuman | TX 8-068-090 | 2015-03-03 |

| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/un-rights-chief-to-shine-light-on-countries-big-and-small.html | UN Rights Chief Says Hell Shine a Light on Countries Big and Small | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-02-01 | https://www.nytimes.com/2015/01/18/style/better-check-the-beds-edwardians.html | Better Check the Beds Edwardians | By Joyce Wadler | TX 8-157-169 | 2015-05-15 |
| 2015-01-20 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/20/a-cordoba-market-with-modern-tastes/ | Talking Learning the Language in Wales | By Sara Lieberman | TX 8-157-169 | 2015-05-15 |
| 2015-01-20 | 2015-02-01 | https://www.nytimes.com/2015/02/15/books/review/guantanamo-diary-by-mohamedou-ould-slahi.html | No Exit | By Mark Danner | TX 8-157-169 | 2015-05-15 |
| 2015-01-23 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/tom-brady-cannot-stop.html | Man Out of Time | By Mark Leibovich | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/is-being-a-writer-a-job-or-a-calling.html | Is Being a Writer a Job or a Calling | By Benjamin Moser and Dana Stevens | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/marriage-of-convenience.html | Marriage of Convenience | By Emily Bazelon | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/xs-and-os-a-football-love-story-examines-a-sports-damage.html | The Lasting Impacts of Football | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/paris-takes-pains-to-reassure-tourists.html | Paris Takes Pains to Reassure Tourists | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/roman-architecture-beyond-the-colosseum.html | Facing Forward in the Eternal City | By Sam Lubell | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/28/us/reies-tijerina-88-dies-led-chicano-property-rights-movement.html | Reies Tijerina 88 Led Fight for Chicano Land Rights | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/29/realestate/1850000-homes-in-chicago-connecticut-and-tucson.html | 1850000 | By Mike Powell | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/30/fashion/the-russians-arent-coming-to-paris-fashion-weeks.html | A Week to Bedazzle and Bedevil | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/kehinde-wiley-puts-a-classical-spin-on-his-contemporary-subjects.html | A New Royalty | By Deborah Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/gateway-to-freedom-by-eric-foner.html | The Fugitives | By Kevin Baker | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/yasmina-rezas-happy-are-the-happy.html | Love Actually | By Gemma Sieff | TX 8-157-169 | 2015-05-15 |

| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/chicken-shawarma-deluxe-no-rotisserie-required.html | Turkish Delight | By Sam Sifton | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/what-can-a-pregnant-photojournalist-cover-everything.html | Maternity Test | By Lynsey Addario | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/american-sniper-script-looks-for-the-human-behind-the-hero.html | The Book Ends and the Story Begins | By Robert Ito | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/ballet-422-a-dance-documentary-by-jody-lee-lipes.html | The Camera Is On Now Go Create | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/martin-starr-plays-a-love-struck-veteran-in-amira-sam.html | Dabbling in Romantic Chemistry | Interview by Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/corona-queens-affordable-with-latin-flavor.html | Affordable With Latin Flavor | By Vera Haller | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/larry-davids-fish-in-the-dark-comes-to-broadway.html | Theater Enthusiasm Entirely Uncurbed | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/a-chicago-neighborhood-follows-a-latin-beat.html | A Story Unfolds to a Latin Beat | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/belfast-northern-ireland.html | 36 Hours in Belfast Northern Ireland | By Nell McShane Wulfhart | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/la-book-fair-family-acid-vintage-counterculture-photographs/ | Bookshelf Modern Family | By Rebecca Bengal | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/reed-krakoff-new-soho-boutique/ | In Store Shopping in the Clouds | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/fresh-off-the-boat-is-based-on-the-eddie-huang-memoir.html | A Bloom in TVs AsianAmerican Desert | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/the-fire-on-the-57-bus-in-oakland.html | The Fire on the 57 Bus | By Dashka Slater | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/in-windsor-terrace-brooklyn-one-roof-for-two-households.html | Wanted One Roof for Two Households | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/modern-love-a-flower-delivery-that-brought-more-pain-than-pleasure.html | The Flower Petals Landed With a Thud | By Ellen Urbani | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/social-qs-an-eyeful-next-door.html | An Eyeful Next Door | By Philip Galanes | TX 8-157-169 | 2015-05-15 |

| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/the-iceman-cometh-stars-nathan-lane-and-brian-dennehy.html | Theres Something Funny in This Saloon | By Rob WeinertKendt | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/in-berlin-history-squares-off-against-hip.html | A Tale of Two Cities One Serious One Fun | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/maine-one-coffee-roaster-at-a-time.html | Smells Like a Morning in Maine | By Murray Carpenter | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/why-you-should-tell-your-kids-how-much-you-make.html | Why You Should Tell Your Kids How Much You Make | By Ron Lieber | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/30/new-walking-tours-in-japan-and-china/ | Walking New Tours in Japan and China | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://lens.blogs.nytimes.com/2015/01/30/a-mothers-illness-a-daughters-duty/ | Dying Frame by Frame | By Michael Winerip | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/for-bjork-a-new-album-vulnicura-and-a-moma-show.html | Sometimes Heartbreak Takes a Hostage | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/a-theory-of-the-drone-by-gregoire-chamayou.html | Rise of the Drones | By Martin Van Creveld | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/david-adams-the-man-who-couldnt-stop.html | Preoccupied | By Scott Stossel | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/hall-of-small-mammals-bythomas-pierce.html | Survival Strategies | By Rebecca Lee | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/ideas-of-order-by-neil-l-rudenstine.html | Eternal Lines | By Glyn Maxwell | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/jenny-uglows-in-these-times.html | The Roads to Waterloo | By Leo Damrosch | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/katherine-heinys-single-carefree-mellow-and-more.html | Short Stories | By Naomi Fry | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/only-one-thing-can-save-us-by-thomas-geoghegan.html | More Perfect Unions | By Nelson Lichtenstein | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/reading-in-transit.html | Reading in Transit | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/scott-blackwoods-see-how-small.html | Ghost Town | By S Kirk Walsh | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-from-human-street-by-roger-cohen.html | Those Who Went Before | By Dorothy Gallagher | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-on-the-train-by-paula-hawkins.html | Forget What You Saw | By Jean Hanff Korelitz | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-sacrifice-by-joyce-carol-oates.html | Warning Signs | By Roxane Gay | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/they-eat-horses-dont-they-by-piu-marie-eatwell.html | Les Visiteurs | By Judith Warner | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/tom-coopers-the-marauders-and-more.html | Trespassers Beware | By Marilyn Stasio | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/bill-cunningham-snow-day.html | Snow Day | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/couture-tries-to-find-its-place-in-the-real-world.html | Braving a New World | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/weddings/their-picture-finally-comes-into-focus.html | Their Picture Finally Comes Into Focus | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/black-mirror-and-the-horrors-and-delights-of-technology.html | The Stranger in the Mirror | By Jenna Wortham | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/david-duchovny-i-like-fooling-around-with-words.html | I Like Fooling Around With Words | Interview by Taffy BrodesserAkner | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/dive-nights.html | Dive Nights | By Jiayang Fan | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/his-qualifications-and-mine.html | His Qualifications  and Mine | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/awardsseason/the-dam-keeper-delivers-oscar-nomination-for-studio-alumni.html | Embracing a Fantasy From Their Pixar Past | By Charles Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/homevideo/on-disc-richard-linklaters-boyhood-and-guy-maddins-my-winnipeg.html | Life in Memory and Real Time | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/jupiter-ascending-a-closer-look.html | Look at This World Not All of Its Nice | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-boy-praises-the-principal-of-his-brooklyn-school-and-a-fund-raising-campaign-takes-off.html | The Power of a Photo and a Boys Words | By Winnie Hu and Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-parkside-view-of-winter-white-from-the-stone-rose-lounge.html | Miami Tourists to City Let It Snow | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-northport.html | Brooding Nostalgia and Wacky Humor | By Aileen Jacobson | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/an-app-happy-offers-discounts-for-drinkers.html | Discounts for Drinkers | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/as-new-york-moves-people-with-developmental-disabilities-to-group-homes-some-families-struggle.html | Losing the Home Hes Known | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/at-your-service-information-sleuth-at-the-new-york-public-library.html | He Could Look It Up | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/for-manoush-zomorodi-time-for-some-conscious-unplugging.html | Time for Some Conscious Unplugging | By Hilary Howard | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/in-the-east-village-at-ichibantei-late-night-japanese-food.html | Its 2 AM and You Need Tonkatsu | By Daniel Krieger | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/programs-and-promises-havent-banished-poverty-in-a-bronx-neighborhood.html | Let Them Bake Baguettes | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/spreading-the-gospel-of-food-preservation-across-the-us.html | The Johnny Appleseed of Pickling | By Rachel Wharton | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-myth-of-the-harmless-wrong.html | The Myth of the Harmless Wrong | By Kurt Gray and Chelsea Schein | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/29-million-at-the-eldorado-on-central-park-west.html | For Entertaining Grandly | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/33-million-penthouse-on-central-park-west.html | Windows Full of Park | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/at-home-with-the-director-of-the-museum-of-the-fashion-institute-of-technology.html | A Backdrop for Black | By Dan Shaw | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/friends-who-choose-to-live-in-the-same-building.html | The Gangs All Here | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/mortgage-shopping-and-credit-scores.html | Loan Shopping and Credit Scores | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/a-tom-brady-sneak-is-the-patriots-unstoppable-play.html | Bradys Rushes Short but Sweet | By Ben Shpigel | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/how-to-get-through-cold-and-flu-season-without-making-enemies.html | Excuse You And You Too | By Henry Alford | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/larry-clark-explores-the-subject-of-misspent-youths.html | A Tranquil Moment Between the Storms | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/siblings-all-grown-up-but-still-single.html | Line Up Children Single File | By Alyson Krueger | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/sundance-courts-a-new-celebrity-crowd.html | Fresh With Influence | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/how-to-find-the-best-deals-on-flights.html | David Solomito of Kayak on How to Find the Best Deals | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/on-slaverys-doorstep-in-ghana.html | On Slaverys Doorstep | By Russell Shorto | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/you-googled-it-we-answered-it.html | You Googled It We Answered It | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot/the-economic-benefits-of-paid-parental-leave.html | The Economic Benefits of Paid Parental Leave | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot/the-surprising-power-of-blue-state-republicans.html | The Power of BlueState Republicans | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://cityroom.blogs.nytimes.com/2015/01/31/five-alarm-blaze-at-brooklyn-warehouse/ | Papers Fuel a 7Alarm Fire At a Warehouse in Brooklyn | By Benjamin Mueller and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://dealbook.nytimes.com/2015/01/31/president-of-china-minsheng-bank-steps-down/ | President of a Prominent Bank in China Steps Down | By David Barboza | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/01/30/was-abolitionism-a-failure/ | Was Abolitionism a Failure | By Jon Grinspan | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/01/31/dying-shouldnt-be-so-brutal/ | Dying Shouldnu2019t Be So Brutal | By Ira Byock | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/dance/street-dancers-tackle-a-ballet-project-and-the-armory-stage.html | Flexing to Embrace a Flip Side | By Brian Seibert | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/dance/young-talent-taking-new-steps.html | Young Talent Taking New Steps | By Jack Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/folk-works-known-as-fraktur.html | Folk Works Known as Fraktur | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/an-expressive-propulsive-voice.html | An Expressive Propulsive Voice | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/back-in-town-with-tricky-tunes.html | Back in Town With Tricky Tunes | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/fall-out-boy-on-the-new-album-american-beauty-american-psycho.html | Sampling From Musics Buffet to Find New Arenas | Interview by Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/lisa-batiashvili-on-violins-ukraine-and-valery-gergiev.html | Politics Is Personal and Professional | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/promethean-fire-smoldering-still.html | Promethean Fire Smoldering Still | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/01gret.html | Two Judges Who Get It About Banks | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/corner-office-andrew-filev-of-wrike-check-your-ego-at-the-door.html | Check Your Ego at the Door | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/energy-environment/climate-changes-bottom-line.html | The Climate Bottom Line | By Burt Helm | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/losing-mobility-and-gaining-a-work-life.html | Losing Mobility and Gaining a Work Life | By Jerry McGill | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/vehicles-with-faulty-airbags-are-recalled-for-second-time.html | Cars With Faulty Airbags Are Recalled Second Time but Fix May Take a Year | By Christopher Jensen and Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/workspace-a-focus-on-fitness-and-a-passion-for-the-packers.html | A Focus on Fitness and a Passion for the Packers | By Patricia R Olsen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/its-safe-to-look-back.html | Its Safe to Look Back | By Andy Webster | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-jennifers-restaurant-in-yorktown-heights-ny.html | A Hearty Visit to Germany | By Emily DeNitto | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sizwe-banzi-is-dead-in-princeton.html | Slipping Into Darkness in South Africa | By Michael Sommers | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sweetgrass-in-hopewell.html | Lowcountry Cooking Travels North | By Phoebe Nobles | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/love-the-other-letdown.html | Love the Other Letdown | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/new-york-city-to-pay-dollar5-million-in-mafia-cops-case.html | New York City to Pay 5 Million in Mafia Cops Case | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/on-the-east-end-of-long-island-embracing-local-wheat.html | Connecting the Bread to the Wheat to the Land | By Emily J Weitz | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/wadsworth-atheneums-new-spaces-for-contemporary-art.html | A Museums New Spaces for Contemporary Art | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/fighting-racial-isolation-in-hartford.html | Fighting Racial Isolation in Hartford | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/frank-bruni-disneyland-measles-and-madness.html | The Vaccine Lunacy | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/intense-tutoring-can-close-the-math-gap.html | Closing the Math Gap for Boys | By David L Kirp | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/labor-rights-for-home-care-aides-are-delayed-yet-again.html | Forty Years of Servitude and Counting | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/lights-out-in-nigeria.html | Lights Out in Nigeria | By Chimamanda Ngozi Adichie | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/maureen-dowd-mitts-white-horse-pulls-up-lame.html | Mitts White Horse Pulls Up Lame | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/michel-nischan.html | Michel Nischan | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/nicholas-kristof-heroes-and-bystanders.html | Heroes and Bystanders | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/onward-christian-health-care.html | Onward Christian Health Care | By Molly Worthen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/retroactively-authorizing-war.html | Retroactively Authorizing War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/ross-douthat-our-loud-proud-left.html | Our Loud Proud Left | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-death-of-the-dinosaurs.html | The Death of the Dinosaurs | By Peter Brannen | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-only-baby-book-youll-ever-need.html | The Only Baby Book Youll Ever Need | By Michael Erard | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/security-cameras-restrictions-on-renting-condos.html | Few Smiles for These Cameras | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/belichick-and-carroll-the-sons-contribute-to-patriots-and-seahawks.html | When Coaching Is the Family Business | By Melissa Hoppert | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/in-super-bowl-xlix-keeping-alert-for-trick-plays.html | Sleight of Hand Isnt Important Until It Is | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-at-age-xlix-outsize-event-has-no-sense-of-place.html | At Age XLIX Outsize Event Increasingly Feels Generic | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-seahawks-vs-patriots-preview.html | Sundays Super Bowl Matchup | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/to-unlock-deflation-puzzle-mind-your-pv-nrts.html | To Unlock Deflation Puzzle Mind Your PV nRTs | By Brian Greene | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/after-many-milestones-karrie-webb-returns-to-where-it-all-began.html | After Many Milestones Webb Returns to Where It All Began | By Lisa D Mickey | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/hockey/in-newark-a-youth-hockey-explosion-on-the-ice.html | In Newark a Youth Explosion on the Ice | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/127-year-old-rivalry-of-celtic-and-rangers-resumes-in-scotland.html | 127YearOld Rivalry Of Celtic and Rangers Resumes in Scotland | By Stefan Bienkowski | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/chelsea-parries-manchester-city-to-protect-its-5-point-lead.html | Potential Premier League Showdown Ends Up Reinforcing the Status Quo | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/australian-open-intent-on-leading-the-world-in-pampering-players.html | A Tournament Intent on Leading the World in Pampering Players | By Gardiner Harris and John Martin | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/serena-williams-beats-maria-sharapova-in-australian-open-final.html | With Queasy Feeling but Robust Serve Williams Wins 19th Major Title | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sunday-review/why-judges-tilt-to-the-right.html | Why Judges Tilt to the Right | By Adam Liptak | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/bobbi-kristina-brown-daughter-of-whitney-houston-found-unresponsive-in-tub.html | Whitney Houstons Daughter Found Limp in Tub | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/carl-djerassi-dies-at-91-forever-altered-reproductive-practices-as-a-creator-of-the-pill.html | Carl Djerassi 91 a Creator of the Birth Control Pill Dies | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/louisiana-squeezed-as-oil-prices-drop.html | Louisiana Squeezed as Oil Prices Drop | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/medical-costs-rise-as-retirees-winter-in-south.html | Medical Costs Rise as Retirees Winter in South | By Elisabeth Rosenthal | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/blue-dot-for-obama-prompts-red-nebraska-to-revisit-electoral-college-rules.html | Blue Dot for Obama Prompts Red Nebraska to Revisit Electoral College Rules | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/jeb-bush-chris-christie-seek-romney-donor-backing.html | GOP Campaigns Scramble to Add Romney Donors | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/white-house-seeks-to-limit-health-laws-tax-troubles.html | White House Seeks to Limit Health Laws Tax Troubles | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/clashes-intensify-between-armenia-and-azerbaijan-over-disputed-land.html | Clashes Intensify Between Armenia and Azerbaijan Over Disputed Land | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/shots-fired-during-protest-against-charlie-hebdo-in-kabul.html | Shots Fired at Kabul Protest Against French Newspaper | By Joseph Goldstein and Jawad Sukhanyar | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/taliban-justice-gains-favor-as-official-afghan-courts-fail.html | Taliban Justice Gains Favor as Official Afghan Courts Fail | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/italy-elects-president-sergio-mattarella-while-mulling-a-change-in-role.html | Italy Elects President While Mulling a Change in Role | By Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/richard-von-weizsacker-94-germanys-first-president-after-reunification-is-dead.html | Richard von Weizscker 94 Germanys First President After Reunification Is Dead | By Wolfgang Saxon | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/stig-bergling-a-cold-war-spy-known-for-his-escape-dies-at-77.html | Stig Bergling 77 a Spy Known for a Bold Escape | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/thousands-march-in-spain-to-support-left-wing-party.html | Thousands March in Spain to Support LeftWing Party | By Raphael Minder | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-fighting-continues-as-talks-stall.html | Ukraine Fighting Continues as Talks Stall | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-rebels-legalize-private-mining.html | A Silver Lining Coated in Coal Dust in Eastern Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/islamic-state-militants-japanese-hostage.html | ISIS Says It Has Killed 2nd Japanese Hostage | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/west-bank-israeli-forces-fatally-shoot-a-palestinian.html | West Bank Israeli Forces Fatally Shoot a Palestinian | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/the-case-of-the-disappearing-diamond-ring.html | The Case of the Disappearing Diamond Ring | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/dollar3-tip-on-a-dollar4-cup-of-coffee-gratuities-grow-automatically.html | 3 Tip on a 4 Cup of Coffee Gratuities Grow Automatically | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/sins-of-a-father-resuscitates-a-1991-film-starring-alan-bates.html | A Rout and a Resurrection | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/at-polich-tallix-fine-art-foundry-master-of-metals-is-artists-ally.html | A Master of Metallurgy | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/connecticut-tearooms-recapture-an-english-style-tradition.html | Sip the Light Fantastic | By Christopher Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/canadian-upsets-olympic-medalist-in-winning-2-races-at-armory-track-invitational.html | Canadian Upsets Olympic Medalist in Winning 2 Races | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/an-imposing-team-symbol-finds-a-niche-in-the-hoopla.html | An Imposing Team Symbol Finds a Niche in the Hoopla | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/arizona-sheriff-known-for-toughness-is-allowing-inmates-to-watch-the-super-bowl.html | At This Party Youd Better Keep It Down | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/at-32-phoenix-open-leader-seems-ancient.html | At 32 Phoenix Leader Seems Ancient | By Karen Crouse | TX 8-157-169 | 2015-05-15 |

| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/to-jets-geno-smith-2015-isnt-his-last-chance-but-its-vital.html | Jets Smith Gears Up | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/from-the-idea-of-a-germ.html | From the Idea of a Germ | Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/shifting-gears-incrementally.html | Shifting Gears Incrementally | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/as-ebola-ebbs-in-africa-focus-turns-from-death-to-life.html | As Ebola Ebbs Focus Turns From Death to Life | By Norimitsu Onishi | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/sisi-blames-muslim-brotherhood-for-bombings-in-sinai.html | Sisi Blames Brotherhood for Bombings in Sinai | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/tribes-at-center-of-effort-to-free-jordanian-pilot.html | Tribal Loyalties Drive Jordans Effort to Free Pilot | By Rod Nordland and Ranya Kadri | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/public-survey-highlights-britons-global-ambitions.html | Public Survey Highlights Britons Global Ambitions | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-01 | https://www.nytimes.com/2015/02/01/universal/es/un-creciente-numero-de-familias-en-estados-unidos-cuentan-con-todos-los-hijos-adultos-solteros.html | Line Up Children Single File | Por Alyson Krueger | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/microsoft-brings-outlook-to-iphone-other-mobile-devices/ | With Little Data Study Identifies the u2018Anonymousu2019 | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/reddits-issues-first-transparency-report/ | Reddit Details Data Requests | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/with-a-few-bits-of-data-researchers-identify-anonymous-people/ | With Little Data Study Identifies the u2018Anonymousu2019 | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/books/margaret-bloy-graham-harry-the-dirty-dog-illustrator-dies-at-94.html | Margaret Bloy Graham 94 Harry the Dirty Dog Illustrator | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/business/robert-pirie-corporate-lawyer-dies-at-80.html | Robert Pirie Lawyer Behind Lucrative Mergers Dies at 80 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/world/middleeast/david-landau-british-israeli-journalist-dies-at-67.html | David Landau 67 a Reporter of Firm Conviction and Faith | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/30/us/martha-a-derthick-public-policy-decoder-dies-at-81.html | Martha Derthick 81 Analyst Who Untangled Public Policy | By Sam Roberts | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/31/business/international/europes-young-entrepreneurs.html | Breaking Barriers With Europes MogulstoBe | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-02 | https://www.nytimes.com/2015/01/31/us/edward-j-saylor-airman-who-took-fight-to-japan-with-the-doolittle-raiders-dies-at-94.html | Edward J Saylor of the Doolittle Raiders Dies at 94 | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/even-on-super-bowl-weekend-american-sniper-wins/ | Another Super Weekend for American Sniper | By Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/fire-at-library-in-moscow-destroys-millions-of-volumes/ | Assessing the Damage After Russian Library Fire | By Sophia Kishkovsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/02/01/questions-for-europes-right-to-be-forgotten/ | Testing Reach of Europeu2019s Privacy Rules | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://carpetbagger.blogs.nytimes.com/2015/02/01/top-sundance-prizes-go-to-me-and-earl-and-the-dying-girl/ | Me and Earl Wins Big At Sundance Film Festival | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/as-new-government-takes-shape-in-greece-e-c-b-again-considers-aiding-its-banks/ | For Greece Bank Trouble Looms Again as New Government Takes Shape | By Landon Thomas Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/cement-makers-holcim-and-lafarge-to-sell-assets-to-crh-of-ireland-for-7-3-billion/ | Cement Makers in Asset Sale | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/at-a-benefit-event-pressure-takes-a-seat-at-the-table.html | At a Benefit Event Pressure Takes a Seat at the Table | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/bill-browders-red-notice-about-his-russian-misadventures.html | To Russia With Capitalist Ambitions | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/dance/daniel-leveilles-solitudes-solo-at-abrons-arts-center.html | With Dramatic Drops Exploiting Gravitys Force | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/dance/new-york-city-ballet-double-bill-at-lincoln-center.html | Bach Filtered Through Balanchine and Robbins | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/monet-kelly-at-clark-art-institute-ellsworth-kelly-falls-for-monet.html | When an Abstract Artist Falls in Love With Monet | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/theres-no-branding-a-symbol-of-free-speech.html | Theres No Branding a Symbol of Free Speech | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jack-white-links-hip-hop-and-blues-at-madison-square-garden.html | Blues and HipHop Meet at the Hands of a Power Guitarist | By Jon Pareles | TX 8-157-169 | 2015-05-15 |

| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jazz-colors-the-masterworks-edition-takes-over-the-metropolitan.html | Exalting Tunes on a Big Canvas | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jennifer-kohs-bach-and-beyond-part-iii-for-violin.html | A Bach Interpretation Springs to Life | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/sondheim-and-reich-at-lincoln-center.html | Melodist and Minimalist in Harmony | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/two-juilliard-concerts-bonded-by-weather.html | Gray and Stormy Palettes Mirroring Reality | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/television/foyles-war-on-acorn-tv-winds-down.html | Understated Detective Wraps It Up | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/books/katherine-heinys-road-to-single-carefree-mellow.html | From Early Triumph to Toil to Vindication | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/economy/january-job-data-big-earnings-reports-and-the-greek-bailout.html | January Job Figures and the Greek Bailout | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/hard-charging-uber-tries-olive-branch.html | HardCharging Uber Tries Olive Branch | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/movies/hawaizaada-depicts-indian-aviation-pioneers.html | Dreams of Flight National Pride and Love  la Bollywood | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-job-of-forecasts-unpredictable-by-nature.html | A Job Filled With Forecasts Thats Unpredictable by Nature | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-low-profile-for-gov-chris-christie-of-new-jersey-at-arsenal-game-in-london.html | Christie Returns to Good Old London London Says Who | By Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/brooklyn-woman-dies-in-fire-at-apartment-building.html | Woman Dies in Apartment Building Fire Brother Is Injured | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/in-a-rare-assignment-fireboats-battle-warehouse-blaze-in-brooklyn.html | In a Rare Twist City Fireboats Battle a Blaze | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/large-warehouse-fire-continues-to-burn-in-brooklyn.html | Fire at a Brooklyn Warehouse Puts Private Lives on Display | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/snow-is-forecast-but-mayor-de-blasio-says-new-york-city-wont-shut-down.html | More Snow but Dont Expect a Shutdown | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |

| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/basketball/knicks-beat-lakers-in-game-pulled-off-national-tv-schedule.html | Knicks Top Lakers in Meeting of Teams Not Fit for National TV | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/owners-of-patriots-and-seahawks-are-a-study-in-contrasts.html | Basking in Seahawks Success Not the Spotlight | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/novak-djokovic-defeats-andy-murray-to-win-australian-open.html | In Reprise on Melbournes Stage Djokovic Leaves Murray Crushed | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/theater/shesh-yak-stars-laith-nakli-and-zarif-kabier.html | A Politically Charged Piece Meditates on Civil Liberty | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/obama-budget-to-seek-to-stabilize-deficit-and-address-income-inequality.html | Obamas Plans for Deficit and Taxes Are Detailed on Eve of Budget Proposal | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/africa/egypt-releases-and-deportsal-jazeera-journalist-from-australia.html | Egypt Deports Australian Journalist Jailed With 2 Al Jazeera Colleagues | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/asia/pro-democracy-protesters-return-to-streets-of-hong-kong.html | Protesters Once Again Fill Streets in Hong Kong | By Chris Buckley and Alan Wong | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/in-liberated-kobani-pride-despite-the-devastation.html | In Liberated Kobani Kurds Take Pride Despite the Devastation | By Tim Arango | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/us-taking-a-fresh-look-at-arming-kiev-forces.html | US Considers Supplying Arms to Kiev Forces | By Michael R Gordon and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/settling-case-standard-poors-backs-off-claims-of-government-retaliation/ | Settling Case SP Is Seen Backing Down | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/the-louis-vuitton-foundation-in-paris-will-display-modern-masterpieces.html | Bold Addition to Paris Skyline Gets Art to Match | By Carol Vogel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/tv-schedule.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/ebola-drug-trial-is-halted-for-lack-of-patients.html | Ebola Drug Trial Is Halted for Lack of Patients | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/international/france-offers-support-but-no-debt-relief-to-greece.html | France Offers Support but No Debt Relief to Greece | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/50-shades-of-green-shops-prepare-for-tie-ins-to-fifty-shades-of-grey-film.html | 50 Shades of Green | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/after-turmoil-the-new-republic-re-emerges-on-newsstands.html | After Turmoil The New Republic Reemerges on Newsstands | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/media-titans-bloomberg-and-murdoch-at-play-in-politics-and-news.html | Media Titans at Play in Politics and News | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/new-magazine-teaches-children-financial-lessons.html | New Magazine Teaches Children Financial Lessons | By Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/super-bowl-commercials-go-for-heart-not-just-funny-bone-and-jugular.html | Super Bowl Commercials Go for Heart Not Just Funny Bone | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/as-tourism-record-is-set-new-york-city-awaits-more-chinese-visitors.html | As Tourism Record Is Set New York City Sees Surge in Chinese Visitors | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/carroll-petrie-a-new-york-philanthropist-dies-at-90.html | Carroll Petrie 90 Philanthropist | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/in-program-to-spur-affordable-housing-100-million-penthouse-gets-95-tax-cut.html | 100 Million Penthouse Gets 95 Tax Cut | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/us-reveals-criminal-bosss-role-in-capturing-a-mercenary.html | US Reveals Bosss Role in Capturing a Mercenary | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/charles-blow-a-future-segregated-by-science.html | A Future Segregated by Science | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/dont-drill-along-the-east-coast.html | Dont Drill Along the East Coast | By Martin OMalley | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/in-the-bronx-new-life-for-an-old-prison.html | In the Bronx New Life for an Old Prison | By Jesse Wegman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/live-from-the-nursing-home.html | Live From the Nursing Home | By Bert Stratton | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/mr-putin-resumes-his-war-in-ukraine.html | Mr Putin Resumes His War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/paul-krugman-the-long-run-cop-out.html | The LongRun CopOut | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/the-economy-past-and-future.html | The Economy Past and Future | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/ann-mara-matriarch-for-the-giants-dies-at-85.html | Ann Mara Matriarch for Giants Dies at 85 | By Bill Pennington | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/diverse-representation-without-regulation.html | Diverse Representation for Players Without Regulation | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/hit-in-head-patriotsjulian-edelman-stays-in-leaving-questions.html | Hit in Head a Patriot Stays In Leaving Questions | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/katy-perry-a-pop-champion-of-her-times-at-the-super-bowl.html | Not Exactly Brilliant but at Least the Colors Are | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/late-seahawks-drive-ends-with-a-screeching-halt-after-a-risky-call.html | A Screeching Halt | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/patriots-win-super-bowl-xlix-defeating-seahawks.html | One Yard From Crushing Loss Patriots Seize Their 4th Title | By Ben Shpigel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/primary-strength-of-seahawks-no-1-defense-their-secondary-falls-apart.html | Primary Strength of the Leagues Top Defense Weakens Then Falls Apart | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-call-joins-list-of-big-gaffes-in-sports.html | Seatles Call Joins List of Big Gaffes in Sports | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-chris-matthews-is-an-unheralded-star-of-a-losing-effort.html | On a Dark Day for Seattle a Receiver Is a Bright Spot | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tale-of-comebacks-is-tom-bradys-to-tell.html | Tale of Comebacks Is Bradys to Tell | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tom-brady-refreshes-his-legacy-with-a-fourth-super-bowl-title.html | A Quarterback Measured Only by Titles Refreshes His Legacy With a 4th | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/golf/keegan-bradley-and-other-golfers-rush-from-phoenix-open-to-super-bowl.html | From Tee Time to Kickoff | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/hockey/for-devils-backup-goalies-every-start-is-an-audition.html | For Devils Backup Goalies Every Start Is an Audition | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/skiing/at-37-and-coming-off-surgery-bode-miller-readies-for-season-debut.html | At 37 and Coming Off Surgery Miller Readies for Season Debut | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/celtic-prevails-over-weak-rangers-in-first-old-firm-match-in-nearly-3-years.html | Celtic Prevails Over Weak Rangers in First Old Firm Match in Nearly 3 Years | By Graham Ruthven | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/even-ordinary-pros-have-supernal-skills.html | Even Ordinary Pros Have Supernal Skills | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/law-favoring-cuba-arrivals-is-challenged.html | Law Favoring Cuban Arrivals Is Challenged | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/piling-on-work-to-escape-gap-in-health-law.html | Piling on Work to Escape Gap in Health Law | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/the-pay-what-you-want-experiment-at-synagogues.html | The Pay What You Want Experiment at Synagogues | By Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/wisconsins-treasurer-wants-to-cut-needless-workers-starting-with-himself.html | Wisconsins Treasurer Wants to Cut Needless Workers Starting With Himself | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/departing-from-countrys-pacifism-japanese-premier-vows-revenge-for-killings.html | Departing From Countrys Pacifism Japanese Premier Vows Revenge for Killings | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/explosion-kills-at-least-6-on-bus-of-lebanese-pilgrims-visiting-shrines-in-syria.html | Explosion Kills at Least 6 on Bus of Lebanese Pilgrims Visiting Shrines in Syria | By Anne Barnard and Hwaida Saad | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/hackers-use-old-web-lure-to-aid-assad.html | Hackers Use Old Web Lure to Help Assad | By David E Sanger and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/isis-tactics-questioned-as-hostages-dwindle.html | ISIS Tactics Questioned as Hostages Dwindle | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/rebels-set-sights-on-small-eastern-ukraine-town.html | Ukraine Fighting Rages Just a Horror Living Here | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/training-teachers-to-take-aim-against-terrorists.html | Training Teachers to Take Aim Against Taliban | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-02 | https://www.nytimes.com/2015/02/02/universal/es/estado-islamico-suma-pocas-victorias-a-medida-que-disminuyen-sus-rehenes.html | ISIS Tactics Questioned as Hostages Dwindle | Por Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/26/high-cholesterol-takes-its-toll-over-time/ | Cholesterols Toll Increases With Time | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-03 | https://www.nytimes.com/2015/01/27/nyregion/sal-polisi-master-woodcarver-at-south-street-seaport-museum-dies-at-79.html | Sal Polisi 79 Master Woodcarver at Seaport | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/27/sugary-drinks-tied-to-earlier-menstruation/ | Sugary Catalyst for First Menses | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/28/expensive-drugs-work-better-than-cheap-ones/ | It Could Feel Better to Pay More | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/29/positive-science-on-art-babies/ | Assisted Reproduction Progress | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-03 | https://www.nytimes.com/2015/02/01/sports/golf/kel-nagle-1960-british-open-winner-dies-at-94.html | Kel Nagle 1960 British Open Champion Dies at 94 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-03 | https://artsbeat.blogs.nytimes.com/2015/02/01/disney-to-crown-elana-an-animated-latina-princess/ | Disney to Crown a Latina Princess | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-03 | https://www.nytimes.com/2015/02/01/a-trip-to-the-mail-box-not-the-orthodontist/ | Straighter Teeth by Mail | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://bits.blogs.nytimes.com/2015/02/f-c-c-chief-wants-to-override-state-laws-curbing-community-net-services/ | FCC Chief Wants to Remove Limits on Municipal Internet | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/british-airways-parent-tries-to-woo-irish-government-in-its-aer-lingus-bid/ | Irish Skies | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/slump-in-oil-prices-brings-pressure-and-investment-opportunity/ | Pressure for Industry but Also Opportunity | By Michael Corkery and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/sc-to-buy-advent-software-for-2-3-billion/ | Software Deal | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/stephen-schwarzman-has-a-warning-for-wall-streets-entrepreneurs/ | Apprentice Business | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/sysco-offers-to-sell-11-facilities-to-win-merger-approval/ | Food Concession | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/ask-well-the-drudgery-of-treadmills/ | Ask Well The Drudgery of Treadmils | By Gretchen Reynolds | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/can-attention-deficit-drugs-normalize-a-childs-brain/ | ADHD Pill Debate Moves to Brain | By Katherine Ellison | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/good-housekeeping-seal-keeps-going/ | An Enduring Seal of Approval | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/maternal-depression-often-starts-before-giving-birth-study-says/ | Depression Before Delivery | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/measles-perilous-but-preventable/ | Measles Perilous but Preventable | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/s-t-d-care-for-two/ | STD Care for Two | By Jan Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/dance/mariinsky-ballet-performs-at-the-kennedy-center-opera-house.html | A Spirited Journey Backward From Modernism to Classical | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/design/michael-chows-art-show-in-beijing-honors-his-father.html | A Different Kind of Opening | By Amy Qin | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/bettye-lavette-performs-her-album-worthy-at-cafe-carlyle.html | A Struggle to Survive in Each Soulful Lyric | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/christine-goerke-as-brunnhilde-in-wagners-die-walkure.html | Back in Command | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/marquis-hill-blacktet-plays-at-tribeca-performing-arts-center.html | The Young Lion Aesthetics Updated but With an Earthy Intensity | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/releases-from-bob-dylan-and-diana-krall.html | One Musician Honors Another | By Jon Pareles Stephen Holden Ben Ratliff and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/alexandra-fullers-leaving-before-the-rains-come.html | Out of a Marriage and Out of Africa | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/scott-mclouds-new-graphic-novel-is-the-sculptor.html | A Comics Scholar Draws a New One of His Own | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/booking-a-high-end-hotel-without-knowing-its-name.html | Reservations and Risk | By Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/economy/closing-education-gap-will-lift-economy-study-finds.html | Closing Education Gap Will Lift Economy a Study Finds | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/exxon-mobil-q4-earnings-decline.html | Exxon Mobil Revenue and Profit Off 21 on Oil Decline | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/lower-oil-prices-strike-at-heart-of-oil-sands-production.html | A Sinking Feeling | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/oil-and-gasoline-prices-remain-stable-despite-refinery-strike.html | Oil and Gas Prices Steady Despite a Refinery Strike | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/gm-victim-compensation-program-is-largely-successful.html | GM Victim Program Seems on Track | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/businesswomen-navigate-traditions-in-saudi-arabia.html | Businesswomen Navigate Traditions in Saudi Arabia | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/in-the-face-of-the-extreme-finding-balance-and-mashed-potatoes.html | In the Face of the Extreme Finding Balance and Mashed Potatoes | By Caroline Brennan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/jeep-cherokees-to-be-recalled-to-upgrade-airbag-software.html | Jeep Cherokees to Be Recalled to Upgrade Airbag Software | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/osha-cites-ashley-furniture-for-dozens-of-safety-violations.html | OSHA Cites Ashley Furniture Over Dozens of Safety Violations | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/puppy-emerges-a-winner-in-viewers-taste-for-super-bowl-ads.html | In Super Bowl Ads Puppy Is a Winner | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/a-path-for-precision-medicine.html | A Path for Precision Medicine | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/journal-eyes-corruption-in-indias-medical-schools.html | Journal Eyes Corruption in Indias Medical Schools | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/movies/robin-williamss-widow-and-children-tangle-over-estate.html | Robin Williamss Widow and Children Tangle Over Estate | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/cuomo-seeks-ethics-reform-after-sheldon-silver-arrest.html | Cuomo Wants Lawmakers to Reveal Income or Lose It | By Alexander Burns and Susanne Craig | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/etan-patzs-mother-speaks-in-court-of-the-day-her-son-disappeared.html | Mother Tells Jury of Day Etan Patz Disappeared | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/on-groundhog-day-a-new-script-and-a-sign-of-spring-in-new-york-city.html | New Rule for Mayor and Rodent Hands Off | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/snow-and-rain-hit-new-york-creating-slushy-morning-commute.html | For Commuters No 7 Isnt Lucky | By Elizabeth A Harris and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/through-decades-of-unrest-in-bushwick-brooklyn-a-family-stays-put.html | Through Decades of Unrest and Decay Always Calling It Home | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/03qna.html | Tracking Earths Temperature | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-facilitys-bingo-call-you-cant-play.html | An Unexpected Bingo Call You Cant Play | By Paula Span | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-planet-with-rings-that-dwarf-saturns.html | Astronomy A Planet With Rings That Dwarf Saturns | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/deer-on-the-move.html | An Incredible Journey | By James Gorman | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/leading-a-mouse-to-drink-or-not.html | Animal Behavior Leading a Mouse to Drink or Not | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/un-weather-agency-confirms-2014-as-hottest-year.html | Agency Confirms 2014 as Hottest but Just Barely | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/neil-degrasse-tyson-expands-startalk-to-tv.html | A New Portal to Scientific Discourse | By Dennis Overbye | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/snake-ancestors-probably-had-legs.html | Paleontology Snake Ancestors Probably Had Legs | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/a-day-later-tom-brady-praises-patriots-60-minute-effort.html | Exhausted but Effusive | By Melissa Hoppert | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/johnny-manziel-enters-treatment-program.html | Browns Manziel Enters a Treatment Program | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/seahawks-final-play-call-darrell-bevell-criticized.html | Derision Lands in Lap of Seahawks Offensive Coordinator | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-magnified-love-hate-relationship-with-nfl.html | Cheering Cringing Loving Hating But Watching | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/tennis/no-quit-for-serena-williams-is-a-double-edged-sword.html | For Williams Triumph and Pain Come at One Speed | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/technology/in-net-neutrality-push-fcc-is-expected-to-propose-regulating-the-internet-as-a-utility.html | UtilityType Oversight for Web Is FCC Aim | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/the-human-symphony-from-the-new-york-neo-futurists.html | Tales of Dating Whose Audience Is Also the Cast | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | Dont Ask the Royal Cook for Any Pie Recipes | By Anita Gates | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/game-theory-says-pete-carrolls-call-at-goal-line-is-defensible.html | If Decision to Pass Seemed Random It Was a Good One | By Justin Wolfers | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/patriots-dynasty-has-a-claim-on-being-the-best.html | Another Title for Patriots NFLs Best in Super Bowl Era | By David Leonhardt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/justice-clarence-thomas-court-decisions-that-set-no-precedent.html | Courts Write Decisions That Elude Long View | By Adam Liptak | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/more-snow-in-boston-ahead-of-patriots-super-bowl-victory-parade.html | In Boston Snow and Icy Winds Postpone Patriots Parade | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obama-budget-would-target-overseas-earnings-to-fund-transportation.html | Obama Proposes Tax for Upgrade of Infrastructure | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obamas-budget.html | Obamas Budget Seeks to Loosen Austerity Reins | By Jonathan Weisman and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/obamas-budget-seeks-534-billion-for-pentagon.html | Obamas Defense Budget Aims Higher and at Overseas Conflicts | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/republican-takeover-of-senate-pushes-women-out-of-powerful-committee-posts.html | More Women Than Ever in Congress but With Less Power Than Before | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/under-obama-budget-many-medicare-recipients-would-pay-more.html | Budget Plan Sees Savings in Changes to Medicare | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/australia-tony-abbott-elections.html | Australian Leader Alters Course After Losing State Vote | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/china-executions-sect.html | China Executes Members of Sect for Beating a Woman to Death | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/in-reversal-us-declassifies-data-on-afghan-army-and-police.html | US Declassifies Some Information on Afghan Forces | By Matthew Rosenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/mihir-joshi-mumbai-bombay.html | In This Song a Bleep Fills In for Bombay | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/on-front-lines-in-ukraine-rebels-are-upbeat-and-eager-to-advance.html | Ukraine Rebels Upbeat After an Infusion of Aid | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/prostitution-trial-begins-for-dominique-strauss-kahn.html | Former Chief of the IMF Goes on Trial in Sex Case | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/russia-details-plans-to-bolster-its-economy-but-experts-scoff.html | Russia Outlines Prescription to Bolster Its Ailing Economy but Experts Scoff | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/jordan-returns-ambassador-to-israel-as-tensions-ease-at-holy-site.html | Jordan Sends Envoy Back to Israel as Tensions Ease | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/new-bahrain-based-channel-al-arab-suspends-service-after-opposition-leader-gets-airtime.html | Channel in Bahrain Goes Silent After Giving Opposition Airtime | By Ben Hubbard | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/a-heated-path-toward-standard-poors-legal-settlement-with-regulators/ | Uneasy Pact for Agencies and for SP | By Ben Protess | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/chief-who-guided-ally-after-crisis-steps-down/ | Chief Who Guided Ally After Crisis Steps Down | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/tax-reform-is-the-cry-until-details-are-offered/ | Tax Reform Is the Cry Until Details Are Offered | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/03/sidebar-whats-in-those-supplements/ | 4 Retailers Told to Stop Selling Supplements | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/drug-makers-data-on-side-effects-is-called-lacking-in-a-report.html | Drug Makers Data on Side Effects Is Called Lacking in a Report | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/lands-end-post-sears-replaces-its-chief.html | Lands End Post Sears Replaces Its Chief | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/media/us-declines-to-prosecute-foxs-hacking.html | US Declines to Prosecute News Corp in Hacking | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/bratton-says-terrorism-and-protests-will-be-handled-by-separate-police-units.html | Police Commissioner Says Terrorism and Protests Will Be Handled by Separate Units | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/heastie-legislator-from-bronx-is-poised-to-become-new-york-assembly-speaker.html | Legislator From Bronx Is Poised to Win Role | By Jesse McKinley and Susanne Craig | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-2nd-year-mayor-de-blasio-will-focus-on-making-housing-denser-and-more-affordable.html | In 2nd Year Mayor Will Focus on Making Housing Denser and More Affordable | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-christies-career-a-fondness-forluxe-benefits-when-others-pay-the-bills.html | In Christies Career Fondness for Luxury Travel | By Kate Zernike and Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-williamsburg-warehouse-fire-lingering-risks-of-new-yorks-analog-age.html | In Fire Lingering Risks of Citys Analog Age | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/trial-begins-in-hit-and-run-that-killed-expectant-brooklyn-couple.html | Trial Begins in Fatal Hit and Run in Brooklyn | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/david-brooks-building-better-secularists.html | Building Better Secularists | By David Brooks | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/government-handouts-at-wireless-auctions.html | Government Handouts at Wireless Auctions | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/president-obamas-new-budget.html | President Obamas New Budget | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/reckless-rejection-of-the-measles-vaccine.html | Reckless Rejection of the Measles Vaccine | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/the-supreme-courts-secret-decisions.html | The Supreme Courts Secret Decisions | By William Baude | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/to-stop-violence-start-at-home.html | To Stop Violence Start at Home | By Pamela Shifman and Salamishah Tillet | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/how-one-bad-giants-call-ended-an-nfl-career.html | For One Bad Call One Big Toll | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/judge-asks-for-revisions-to-nfls-concussion-settlement.html | Judge Calls for Sides to Revise Settlement | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-was-a-stunner-and-thats-just-the-size-of-the-tv-audience.html | Super Bowl Was a Stunner and Thats Just the Size of the TV Audience | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/true-hero-for-patriots-put-rookie-butler-in-spotlight.html | True Hero for Patriots Put Butler in Spotlight | By Chase Stuart | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/golf/woods-is-on-the-bubble-for-qualifying.html | Woods Is on the Bubble for Qualifying | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/hockey/rangers-put-a-damper-on-the-panthers-postseason-hopes.html | Rangers Prove Overwhelming Against Swarming Panthers | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/five-events-to-watch-at-the-alpine-world-ski-championships.html | What to Watch Out For at the Alpine Championships | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/lindsey-vonn-healthy-will-have-momentum-on-her-hometown-slopes.html | Intrepid and Healthy Vonn Will Have Momentum on Her Hometown Slopes | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/measles-proves-delicate-issue-to-gop-field.html | Measles Proves Delicate Issue to GOP Field | By Jeremy W Peters and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/americas/pharmacies-in-venezuela-are-accused-of-sabotage.html | Venezuela Detains Executives of Retail Chain That Leader Blames for Long Lines | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/catholics-fear-campaign-of-church-attacks-in-india.html | Catholics Fear Campaign of Church Attacks in India | By Nida Najar and Suhasini Raj | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/north-korea-investigator-rules-out-reforms-by-kim.html | North Korea Investigator Rules Out Reforms by Kim | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/belgium-man-accused-of-threat-close-to-parliament.html | Belgium Man Accused of Threat Close to Parliament | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/frances-ideals-forged-in-revolution-face-a-modern-test.html | Frances Ideals Forged in Revolution Face a Modern Test | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/german-chancellor-rules-out-weapons-aid-to-ukraine.html | German Chancellor Rules Out Weapons Aid to Ukraine | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/leader-of-war-crimes-inquiry-into-14-gaza-conflict-resigns.html | Leader of War Crimes Inquiry Into 14 Gaza Conflict Resigns | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/president-tweaks-the-rules-on-data-collection.html | President Tweaks the Rules on Data Collection | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/inside-syrias-jails.html | Inside Assads Jails | By Alise Mofrej | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-04 | https://www.nytimes.com/2015/01/27/arts/international/revisiting-andrea-chenier.html | During the French Revolution a Love Triangle That Leads to the Guillotine | By Michael White | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/hungry-city-sariling-atin-in-elmhurst-queens.html | A Buffet of Filipino Specialties | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-langhe-nebbiolo.html | Choosing a Gentler Relative | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-st-joseph-tasting-notes.html | From Steep Slopes a Complex Flavor | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/a-chinese-new-year-dumpling-recipe.html | Every Year Is the Year of the Dumpling | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/parm-dishes-to-warm-weary-souls.html | Comfort Blanketed in Red | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/01/london-theater-journal-laughing-wall-to-wall/ | A Full Comic Spectrum Has London in Stitches | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-04 | https://www.nytimes.com/2015/02/01/arts/music/rose-marie-mccoy-a-songwriter-for-rock-pop-and-jazz-legends-dies-at-92.html | Rose Marie McCoy 92 Songwriter of Many Genres | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/garrick-ohlsson-sets-scriabin-in-his-russian-context.html | Placing a Composer Among Peers and Regarding Him in a New Light | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/maman-team-is-branching-out.html | Maman Team Is Branching Out | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/museum-of-biblical-art-to-seek-a-new-home-in-new-york/ | Museum of Biblical Art Seeks a New Home | By Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/new-york-philharmonic-to-celebrate-50-years-of-concerts-in-the-parks/ | Philharmonic Schedules Concerts in the Parks | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/rosa-parks-papers-to-be-opened-to-researchers/ | Rosa Parks Papers to Be Opened to Scholars | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/suge-knight-pleads-not-guilty-to-murder-charge-in-hit-and-run-case/ | Former HipHop Mogul Pleads Not Guilty to Murder | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/brokerage-firms-most-worried-about-hackers-and-rogue-employees-finra-report-says/ | Firms Wary of Breaches by Hackers Not Terrorists | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-announces-1-37-billion-settlement-with-prosecutors/ | A 137 Billion Reckoning Over CrisisEra Misdeeds | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/smucker-to-buy-big-heart-pet-brands-for-5-8-billion/ | Smucker in Large Deal for Purveyor of Pet Fare | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/staples-is-said-to-be-in-talks-to-buy-office-depot/ | Staples Said to Be in Talks to Acquire Office Depot | By David Gelles and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/decoding-the-renaissance-at-the-folger-shakespeare.html | Cracking Codes Through the Centuries | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/battle-over-james-browns-estate-focuses-on-a-diary.html | Reporter Fights to Air Diary of Brown | By Larry Rohter and Chris Dixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/chicago-orchestra-at-carnegie-hall-and-beyond.html | Symphony and Solace in a ThreeNight Stand | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/the-manhattan-string-quartet-presented-by-the-bohemians.html | Elgar and Haydn Found Warming in a Hidden Space | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/fresh-off-the-boat-abc-show-based-on-eddie-huangs-memoir.html | An Immigrants Tale With AllAmerican Tropes | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/schitts-creek-with-eugene-levy-and-catherine-ohara.html | Comedy Material Woven From Real Life | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/harper-lee-author-of-to-kill-a-mockingbird-is-to-publish-a-new-novel.html | After 55 Years a Sequel of Sorts by Harper Lee | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/selected-letters-of-langston-hughes.html | Dreams Deferred and Lived | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/arbitrator-clears-way-for-gender-bias-case-against-sterling-jewelers.html | Gender Bias Case Against Sterling Jewelers Can Proceed | By Susan Antilla | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/auto-sales-remained-strong-in-january.html | Auto Sales Stayed Strong in January Bucking Trend for Month | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/bp-posts-net-loss-of-4-4-billion-in-fourth-quarter.html | As Oil Prices Fell BP Swung to a 44 Billion Loss in Its Fourth Quarter | By Stanley Reed and Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/chipotle-strong-earnings.html | Shares Fall at Chipotle Although Sales Rise | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/energy-environment/smart-sensors-for-power-grid-could-ease-disruptions.html | Grid Sensors Could Ease Disruptions of Power | By Diane Cardwell | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/fiat-chrysler-profit-in-us-fell-in-2014-on-charges-tied-to-merger.html | Fiat Chrysler Profit in US Declined 56 in 2014 on Charges From Merger | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/creating-a-historical-theme-park-in-crimea.html | Crimea The Theme Park | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/eu-focuses-on-belgium-state-aid-in-tax-avoidance-inquiry.html | Belgium Is Focus of Tax Avoidance Inquiry | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/india-central-bank-stimulates-lending.html | Central Banks in India and Australia Take Steps to Lift Growth | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/disney-earnings-consumer-products-sales.html | Disney Profit Jumps 19 Even as ESPN Falters | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/new-york-times-company-q4-earnings.html | New York Times Co Profit Falls Despite Strides in Digital Ads | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/political-fractures-in-european-economic-unity.html | Local Politics Are Fracturing European Unity | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/sales-of-sovaldi-new-gilead-hepatitis-c-drug-soar-to-10-3-billion.html | Sales of New Hepatitis C Drug Soar to 103 Billion Straining Budgets | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/when-a-company-is-fined-taxpayers-often-share-the-punishment.html | When Company Is Fined Taxpayers Often Share Bill | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/danny-meyers-porchlight-bar-to-open.html | Danny Meyer Tackles the Bar Scene | By Robert Simonson | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/dirt-candy-finds-more-room.html | Dirt Candy Finds More Room | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/restaurant-review-cosme-in-the-flatiron-district.html | Curious Seductive Breezes From Mexico | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/health/for-americans-second-hand-smoke-exposure-cut-in-half-cdc-reports.html | Exposure to Secondhand Smoke Is Half 2000 Rate CDC Says | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/an-obstacle-to-mayor-de-blasios-affordable-housing-plan-neighborhood-resistance.html | Some in City See Mayors Housing Plan as Threat | By Vivian Yee and Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/leon-silverman-lawyer-and-federal-investigator-dies-at-93.html | Leon Silverman Lawyer and Investigator Dies at 93 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/man-cleared-in-1992-triple-murder-sues-new-york-city.html | Man Jailed in 92 Killings Then Cleared Sues the City | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-bill-de-blasio-state-of-the-city.html | State of City Address Full of Ambition but Light on Details | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/bill-de-blasios-big-plans-for-new-york.html | Big City Big Plans | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/a-conversation-with-joshua-mcclure.html | Joshua McClure | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/wilmington-caters-to-millennials-in-downtown-development.html | Wilmington Seeks a Youthful Energy Downtown | By Jon Hurdle | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/phil-jackson-is-out-to-prove-that-his-signature-offense-still-fits.html | Slowly a Plan Takes Shape | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/columbia-hires-peter-pilling-as-next-athletic-director.html | Marketer to Oversee Athletics at Columbia | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/mets-players-pay-for-off-season-training-at-team-complex.html | At Mets Complex Raising Fitness Levels and Eyebrows | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/skiing/lindsey-vonn-third-in-super-g-at-alpine-skiing-world-championships.html | Vonn Slips to Third but Sees a Silver Lining | By Bill Pennington | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/bill-aimed-at-improving-mental-health-treatment-for-veterans-passes-senate.html | Preventing Suicides Among Veterans Is at Center of Bill Passed by Senate | By Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/cactus-doctor-rilee-leblanc-arizona-makes-house-calls.html | For the Prickliest Patients a Doctor Makes House Calls | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/jeff-flake-emerges-as-ally-in-obamas-push-for-ties-with-cuba.html | A Republican Joins Obama in Seeking Ties to Cuba | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/pennsylvania-state-attorney-kathleen-kane-charges.html | A Rapid Fall for a Rising Pennsylvania Political Star | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/epa-review-of-keystone-pipeline-notes-potential-rise-in-greenhouse-gases.html | EPA Says Pipeline Could Spur Emissions | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/senate-democrats-block-vote-on-homeland-security-bill-creating-confrontation.html | Senate Democrats Block Republicans Homeland Security Bill | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/argentina-prosecutor-alberto-nisman-arrest-warrant-cristina-de-kirchner.html | Argentine Now Dead Weighed Leaders Arrest | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/fidel-castro-photographs-published-in-cuban-newspaper.html | Fidel Castro Appears Animated and Alert in New Photos | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/islamic-state-beheadings-frame-a-new-debate-about-japans-military-restraints.html | Beheadings Frame a New Debate About Restraints on Japans Military | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/south-korean-who-killed-5-fellow-soldiers-is-sentenced-to-die.html | South Korea Soldier Sentenced to Die | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/britain-nears-approval-of-fertilization-technique-that-combines-dna-of-three-people.html | Britain Set to Approve Technique to Create Babies From 3 People | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/charlie-hebdo-sets-date-for-next-issue.html | French Soldiers Guarding Jewish Site Are Attacked | By Maa de la Baume and Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/croatia-and-serbia-cleared-of-genocide-by-hague-court.html | The Hague Court Rules Out Genocide in War Between Croatia and Serbia | By Marlise Simons | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/pope-francis-approves-martyrdom-for-oscar-romero-salvadoran-archbishop.html | Pope Honors Salvadoran Archbishop as Martyr | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/turkey-revokes-passport-of-cleric-in-exile-in-pennsylvania.html | Turkey Clerics Passport Is Revoked | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/isis-said-to-burn-captive-jordanian-pilot-to-death-in-new-video.html | Family and Nation Mourn Pilot Slain by ISIS | By Rod Nordland and Ranya Kadri | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/mahmoud-abbas-orders-investigation-into-newspaper-cartoon.html | Palestinian Paper Accused of Using Cartoon of Prophet | By Said Ghazali and Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/saudi-arabia-is-said-to-use-oil-to-lure-russia-away-from-syrias-assad.html | Saudi Oil Is Seen as Lever to Pry Russian Support From Syrias Assad | By Mark Mazzetti Eric Schmitt and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/shaimaa-el-sabbagh-tahrir-square-killing-angers-egyptians.html | Activist Killed in Egypt Turns Into a Symbol | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-concerned-about-reports-that-food-aid-to-syria-is-in-isis-hands.html | Syria UN Agency Expresses Concern That ISIS Is Distributing Its Food Aid | By Nick CummingBruce | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-names-us-judge-to-lead-war-crimes-inquiry-into-2014-gaza-conflict.html | New Head of Gaza Inquiry Is Named | By Nick CummingBruce | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/in-a-sale-gone-awry-a-lesson-for-other-deal-makers/ | In a Sale Gone Awry a Lesson for Other Deal Makers | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-settlement-leaves-future-unclear-for-ratings/ | SP Deal Leaves Future Unclear for Ratings | By Ben Protess and Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/aldo-ciccolini-dies-at-89-pianist-interpreted-satie.html | Aldo Ciccolini 89 Pianist Interpreted Satie | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/video-games/monty-oum-web-series-animator-dies-at-33.html | Monty Oum WebSeries Animator 33 | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/low-energy-prices-offer-opening-for-subsidy-cuts.html | Low Energy Prices Offer Opening for Subsidy Cuts | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/sandy-socolow-cbs-newsman-during-heady-days-dies-at-86.html | Sandy Socolow 86 CBS Newsman During Heady Days | By Bruce Weber | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/accuser-in-strauss-kahn-case-builds-restaurant-and-a-refuge.html | Accuser in StraussKahn Case Builds Restaurant and a Refuge | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/evasive-on-stand-prosecution-witness-is-declared-hostile-at-patz-trial.html | Evasive on Stand Prosecution Witness Is Declared Hostile at Patz Trial | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/high-tech-fashion-redefines-meaning-of-revealing-clothing.html | HighTech Fashion Redefines Meaning of Revealing Clothing | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/in-closing-arguments-conflicting-accounts-of-mans-role-in-silk-road.html | In Closing Arguments Conflicting Accounts of Mans Role in Illicit Website | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/lawsuit-seeks-to-legalize-doctor-assisted-suicide-for-terminally-ill-patients-in-new-york.html | Lawsuit Seeks to Legalize DoctorAssisted Suicide for Terminally Ill Patients | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-de-blasio-moves-to-expand-ferry-service-in-new-york-city.html | Mayor Plans Ferry Routes to Serve Entire City | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/metro-north-crash-brings-new-trouble-amid-string-of-setbacks-for-railroad.html | Crash Brings New Trouble for Railroad | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/metro-north-train-hits-vehicle-on-tracks.html | Train Hits SUV In a Fatal Crash on MetroNorth | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/new-speaker-in-albany-a-skilled-operator-embracing-change.html | A Skilled Operator Embracing Change | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/150-years-of-working-on-the-railroad.html | 150 Years of Working on the Railroad | By Kathleen Sharp | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/europes-expanding-right-to-be-forgotten.html | Europes Expanding Right to Be Forgotten | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/isis-is-losing-in-iraq-but-what-happens-next.html | ISIS Is Losing in Iraq But What Happens Next | By Kenneth M Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/it-is-time-to-end-subminimum-wages.html | It Is Time to End Subminimum Wages | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/thomas-friedman-a-bad-mistake.html | A Bad Mistake | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/knicks-fall-to-celtics-in-a-matchup-of-duds.html | Knicks Fall in Matchup of Duds | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/football/the-10-most-painful-losses-in-super-bowl-history.html | 10 Most Painful Losses in Super Bowl History | By Chase Stuart | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/islanders-struggling-to-adjust-without-injured-kyle-okposo.html | Islanders Struggling to Adjust Without an Injured Top Wing | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/val-james-first-us-born-black-player-in-nhl-publishes-autobiography.html | NHL Trailblazer Finds Forgiveness in the Tip of a Pen | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/a-crashing-end-to-a-work-of-ice-a-city-had-warmed-up-to.html | A Crashing End to a Work of Ice a City Had Warmed Up To | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/ex-contractor-charged-in-navy-bribery-case.html | ExContractor Charged in Navy Bribery Case | By Christopher Drew | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/house-gop-again-votes-to-repeal-health-care-law.html | House GOP Again Votes to Repeal Health Care Law | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/walkers-wisconsin-budget-has-a-national-message.html | Walkers State Budget Has National Message | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/regulators-cite-a-new-danger-in-the-skies-selfies.html | Regulators Cite a New Danger in the Skies Selfies | By Julie Turkewitz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/zacarias-moussaoui-calls-saudi-princes-patrons-of-al-qaeda.html | Terrorist Calls Saudi Princes Qaeda Patrons | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/purchase-by-mexican-president-is-under-scrutiny.html | Purchase by Mexican President Is Under Scrutiny | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/us-official-says-cubas-political-detentions-declined.html | US Official Says Cubas Political Detentions Declined | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/taiwan-plane-crashes-in-taipei.html | Taiwan Plane Crashes in Taipei | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/a-matchmaker-and-a-festival-keep-an-irish-tradition-alive.html | A Matchmaker and a Festival Keep an Irish Tradition Alive | By Sally McGrane | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/syria-chemical-weapons-plant-razed.html | Syria Chemical Weapons Plant Razed | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/united-arab-emirates-key-us-ally-in-isis-effort-disengaged-in-december.html | Key US Ally in ISIS Effort Disengaged in December | By Helene Cooper | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/on-tour-greek-leaders-wear-no-ties-and-aim-for-looser-belts.html | On Tour Greek Leaders Wear No Ties and Aim for Looser Belts | By Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/alberto-nisman-redacto-orden-de-arresto-contra-la-presidenta-de-argentina.html | Argentine Now Dead Weighed Leaders Arrest | Por Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/receta-dumplings-de-camaron-y-vieras-para-el-ano-nuevo-chino.html | Every Year Is the Year of the Dumpling | Por David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/un-doctor-de-los-cactos-hace-consultas-en-el-desierto-de-arizona.html | For the Prickliest Patients a Doctor Makes House Calls | Por Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/federal-prosecutor-to-join-paul-weiss-law-firm/ | Federal Prosecutor Who Fought Wall Street Is Joining Paul Weiss Law Firm | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/staples-to-buy-office-depot-for-6-3-billion/ | Office Retailers Say a Merger Will Keep Them Competitive | By Michael J de la Merced and David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/04/business/sherry-arden-publisher-with-a-passion-for-best-sellers-dies-at-91.html | Sherry Arden a Champion of Best Sellers Dies at 91 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/dance/nederlands-dans-theater-gets-offbeat-at-the-joyce.html | Androgynous Eccentrics All Moving on Their Own | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/galleries-records-are-subpoenaed.html | Galleries Records Are Subpoenaed | By Graham Bowley and Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/picassos-granddaughter-plans-to-sell-art-worrying-the-market.html | Heir to 10000 Picassos Ready to Be Rid of Some | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/international/new-leaders-at-paris-opera-unveil-an-ambitious-future.html | Paris Opera Ballet Enlists a Leading Choreographer | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/monty-oum-dies-at-33-and-his-fans-grieve.html | An Animators Death Releases a Flood of Sadness | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/at-lincoln-center-cultural-institutions-team-up.html | Making Overtures Across the Plaza | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/pop-royalty-reopens-the-kings-theater-in-brooklyn.html | Pop Royalty Rechristening a Regal Stage | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/drumming-puts-spotlight-on-percussion-works.html | Wood Taps Give Works a Slick Beat | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/music/tristan-to-open-met-season-in-2016.html | Tristan to Open Met Season in 2016 | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/nyfos-next-features-a-new-work-by-juantio-becenti.html | That Versatile Instrument the Voice | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/a-very-barry-branson-follows-barry-williamss-stage-show.html | Reality TVs New Capital Rests Deep in Missouri | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/hope-davis-stars-in-allegiance-on-nbc.html | Homeland Insecurities | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/books/huck-finns-america-by-andrew-levy.html | Fresh Terrain in Hucks Adventure | By Parul Sehgal | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/demand-for-ford-truck-means-higher-wages-for-500-workers.html | Demand for a Ford Pickup Means Higher Pay for 500 Workers | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/gm-reports-2-8-billion-profit-in-2014.html | Despite Recalls GM Pays Workers Big Bonus | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-moves-to-free-up-money-in-its-economy.html | China Moves to Free Up Money in Its Economy | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-to-enforce-tax-collection-from-multinational-companies.html | China Vows to Step Up Its Reviews on Taxes | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/sony-earnings-projections-rise.html | Sony Earnings Bolster FullYear Forecast Despite Costs From Hacking | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/smallbusiness/betting-on-the-growth-of-microbreweries.html | As Craft Beer Booms Brewers See Crossroads | By Ian Mount | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/toyota-profit-gets-lift-from-favorable-exchange-rates.html | Hot US Market Lifts Toyota Profit | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/tsiprasis-optimistic-for-a-solution-to-bailout-terms-for-greece.html | Greece Meets a Setback in Bailout Talks | By Jack Ewing and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/uber-tries-to-ease-south-korean-concerns.html | Uber Seeks to Overcome Legal Hurdles in South Korea | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/crosswords/bridge/at-championships-in-china-deft-defense-but-a-lost-match.html | At Championships in China Deft Defense but a Lost Match | By Phillip Alder | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/a-walk-in-bar-for-hair-extensions.html | Hair Extensions in a Zap | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/at-madewell-mickey-drexlers-third-act.html | At Age 70 Entering His Third Act | By Laura M Holson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion-takes-center-court-at-the-australian-open.html | Tennis in Australia Is Back in Fashion | By Stuart Emmrich | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/meet-olivier-polge-chanels-new-fragrance-creator.html | A Conjurer of Scents | By Bee Shapiro | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-bruce-jenner-story-goes-from-gossip-to-news.html | Tabloid vs Mainstream | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-fine-wine-theory-of-fashion-advertising.html | The FineWine Theory of Fashion Advertising | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-wardrobe-politics-of-greeces-new-prime-minister.html | Greece Loosens Its Collar | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/at-plant-o-rama-in-brooklyn-the-message-was-that-beauty-is-no-longer-enough.html | Asking More of the Landscape | By Anne Raver | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/in-hudson-ny-painting-by-numbers.html | Painting by Numbers | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/health/failed-trial-in-africa-raises-questions-about-how-to-test-hiv-drugs.html | A Failed Trial in Africa Raises Questions About How to Test HIV Drugs | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/movies/awardsseason/on-the-red-carpet-a-revolt-builds-over-the-pageantry.html | A Revolt on the Red Carpet | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/from-the-architect-jordan-gruzen-a-legacy-of-solid-design-and-optimism.html | An Architects Legacy of Solid Design and Optimism | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-behind-silk-road-website-is-convicted-on-all-counts.html | Man Behind Illicit Website Is Convicted on All Counts | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-is-struck-in-the-head-by-a-manhole-cover-in-brooklyn.html | When Part of the Streetscape Turns Into a Flying Danger | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-metro-north-train-in-crash-a-jolt-then-chaos.html | Piecing Through Utter Chaos After Train Crash | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/recalling-victims-of-the-metro-north-crash.html | Friends and Work Colleagues Remembering Lives Lost in the MetroNorth Crash | By N R Kleinfield and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/wait-what-im-a-millennial.html | Wait What Im a Millennial | By Juliet Lapidos | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/science/ebola-drug-has-encouraging-early-results-and-questions-follow.html | Ebola Drug Aids Some in a Study in West Africa | By Sheri Fink | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/baseball/as-wrigley-field-is-rebuilt-the-curious-take-a-look.html | A Ballpark Fills Fans With Reverence Even if It Looks a Bit Less Friendly | By Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/football/patriots-get-a-parade-the-seahawks-a-long-winter.html | Joy in Boston and a Parade of Questions in Seattle | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/charlie-sifford-first-black-player-on-pga-tour-dies-at-92.html | Charlie Sifford Who Shattered a Barrier Of Race in the Sport He Loved Dies at 92 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/hockey/rangers-henrik-lundqvist-boston-bruins-throat.html | Rangers Win as Lundqvist Sits Out | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaabasketball/syracuse-bars-its-mens-basketball-team-from-postseason.html | Syracuse Decides It Will Miss Postseason | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/byron-cowart-and-jeffery-holland-pick-auburn-cece-jefferson-and-martez-ivey-to-florida.html | A Coachs Move Complicates a Recruiting Rivalry in the SEC | By Jonathan Czupryn | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/how-one-legislator-helped-penn-state-escape-ncaas-harsh-penalties.html | A Boost From the State Capitol | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/storm-postpones-super-g-at-alpine-world-ski-championships.html | Mens SuperG at Championships Is Delayed a Day by a Storm | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/tennis/serena-williams-will-play-indian-wells-ending-boycott.html | After a 14Year Boycott Serena Williams Plans to Play at Indian Wells | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/selfie-with-lady-gaga-at-moma-ps1.html | Marionettes and Little Monsters | By Julia Chaplin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/greta-lee-has-the-devil-may-care-character-down-pat.html | Earning Her Comedic Chops | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/why-google-glass-broke.html | Broken Glass | By Nick Bilton | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/fcc-wheeler-net-neutrality.html | FCC Plans Strong Hand To Regulate The Internet | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/easy-ways-to-get-your-movie-idea-out-of-your-head.html | Easy Ways to Get Your Movie Idea Out of Your Head | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/giving-the-drone-industry-the-leeway-to-innovate.html | Working Drones | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/led-by-tinder-the-mobile-dating-game-surges.html | Led by Tinder the Mobile Dating Game Surges | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/taking-video-games-to-the-next-level.html | Taking Video Games to the Next Level | By Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/traveling-with-an-iphone.html | Traveling With an iPhone | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/corporate-tax-reform-focusing-on-where-the-money-is-not-where-the-jobs-are.html | Tax Reform With Focus on Where Money Is | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/a-political-strategist-for-jeb-bush-all-southern-charm-and-grit.html | A Close Bush Adviser Is All Charm and Grit | By Jason Horowitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/dan-pfeiffer-longtime-obama-aide-plans-to-step-down.html | Senior Obama Aides to Depart in Coming Weeks | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/mississippi-a-leader-on-vaccination-rates-stands-by-strict-rules.html | Mississippi a Vaccination Leader Stands by Its Strict Rules | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/defense-secretary-nominee-looks-to-send-senate-panel-strong-message.html | Defense Nominee Says He Would Consider More US Military Aid to Ukraine | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/in-detroit-jeb-bush-tests-campaign-message-on-economy.html | On Economy Jeb Bush Tests Divergent Message | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/rand-paul-linked-to-association-of-american-physicians-and-surgeons.html | Paul Is Linked to Group of Doctors Supporting Vaccination Challenges | By Jeremy W Peters and Barry Meier | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/africa/boko-haram-pushed-from-nigerian-town-by-chad-military.html | Nigerian Town Is Taken Back From Militants | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/argentinas-president-mocks-chinese-accents-during-visit-to-china.html | On Visit to China the Argentine President Mocks Locals for the Way They Speak | By Robert Mackey | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/petrobras-executives-leaving-amid-brazilian-graft-scandal.html | Petrobras Executives Quit Amid Scandal | By Simon Romero | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/small-passenger-plane-crashes-into-river-in-taiwan.html | Plane Clips Road and Crashes in Taiwan Killing at Least 31 | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/britain-child-abuse-scandal-rotherham-city-council.html | Local Council Blamed by British Panel for Ignoring Reports of Child Abuse | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/cultural-life-goes-on-in-donetsk-war-permitting.html | Ukraine City at Wars Edge Clings to Arts | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greek-guerrilla-group-claims-responsibility-for-attack-on-israeli-embassy.html | Greece Group Claims Embassy Attack | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/man-who-stabbed-3-at-jewish-center-in-france-had-been-held-for-questioning.html | Frenchman Was Detained Before Attack at Jewish Site | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/arab-world-unites-in-anger-after-burning-of-jordanian-pilot.html | Militants Killing of Jordanian Pilot Unites the Arab World in Anger | By Rod Nordland and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/un-to-appoint-panel-to-investigate-peacekeepers-death-on-israel-lebanon-border.html | Panel to Look Into Peacekeepers Killing | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://artsbeat.blogs.nytimes.com/2015/02/05/the-broad-museum-in-los-angeles-to-open-in-september/ | Broad Museum to Open in September | By JORI FINKEL | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://artsbeat.blogs.nytimes.com/2015/02/05/the-broad-museum-in-los-angeles-to-open-in-september/ | Broad Museum to Open in September | By Jori Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/as-greece-rebels-the-notion-of-debt-forgiveness-returns/ | As Greece Rebels the Notion of Debt Forgiveness Returns | By Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/sec-commissioners-split-on-waiving-financial-industry-punishment/ | SEC Commissioners Split on Waiving Financial Industry Punishment | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/walter-liedtke-curator-at-metropolitan-museum-of-art-dies-at-69.html | Walter Liedtke 69 Met Curator and Vermeer Scholar | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/mary-healy-actress-and-singer-dies-at-96.html | Mary Healy Actress and Singer 96 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/hackers-breached-data-of-millions-insurer-says.html | Hackers Breached Data of Millions Insurer Says | By Reed Abelson and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/brian-williamsapologizes-for-saying-he-was-shot-down-over-iraq.html | NBC Anchor Apologizes for Saying He Was Shot Down Over Iraq | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/fox-reduces-its-forecast-for-growth.html | Fox Reduces Its Forecast for Growth | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/overseer-of-fannie-and-freddie-takes-cautious-steps-to-strengthen-housing-market.html | Overseer of Fannie and Freddie Takes Cautious Steps to Strengthen Housing Market | By Dionne Searcey | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/1stdibs-introduces-mobile-app.html | Antiques at Your Fingertips | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/bedding-towels-and-loungewear-from-coyuchi.html | Even Your Dreams May Be About Nature | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/biblioteca-wallpaper-from-nlxl.html | Like a Kindle Just Spread Out | By Arlene Hirst | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/designing-distraction-executive-toys.html | Designing Distraction | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/discounts-from-jonathan-adler-victoria-son-t-anthony-ltd-and-thomas-paul.html | Candelabra and Tables | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/hamptons-chickens-get-a-modern-coop-by-aro-architects.html | The Eggs Are Happy Too | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/joshua-howes-y-series-coffee-table.html | Metal and Concrete Show Their Delicate Sides | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/mix-masters-cocktail-shakers.html | Mix Masters | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/trading-a-beach-house-on-fire-island-for-a-farmhouse-in-columbia-county.html | Charmed Even by the Snakes | By Rocky Casale | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/law-professor-opposes-grand-central-tower-plan.html | Law Professor Opposes Grand Central Tower Plan | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/lawyers-who-appeared-in-anti-police-video-are-forced-to-resign.html | Lawyers Who Appeared in AntiPolice Video Are Forced to Resign | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-accused-of-killing-his-girlfriend-in-2013-goes-on-trial.html | Trial Starts for Man in His Girlfriends Death | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-challenges-to-secrecy-that-protects-police-files.html | New Challenges to Secrecy That Shields Police Files | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-york-state-attorney-general-reaches-deal-to-reduce-price-of-heroin-antidote.html | State Attorney General Reaches Deal to Curb the Price of a Heroin Antidote | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-a-metro-north-train-passengers-pause-before-picking-a-seat.html | After Fatal Crash Pausing Before Picking a Train Seat | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/rail-crossing-accidents-decline-nationwide-but-less-so-in-new-york-region.html | Rail Crossing Accidents Decline Nationwide but Less So in New York Region | By Emma G Fitzsimmons and Russ Buettner | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/two-million-signed-up-for-insurance-on-exchange.html | Two Million Signed Up for Insurance on Exchange | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/dont-do-it-harper-lee.html | Dont Do It Harper Lee | By Jessa Crispin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gail-collins-american-sniper-moral.html | American Sniper Moral | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gov-cuomo-talks-reform.html | Gov Cuomo Talks Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/nicholas-kristof-bruce-jenners-courage.html | Bruce Jenners Courage | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/what-causes-girls-to-enter-puberty-early.html | What Causes Girls to Enter Puberty Early | By Louise Greenspan and Julianna Deardorff | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/will-anyone-pay-for-abu-ghraib.html | Will Anyone Pay for Abu Ghraib | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/tiger-woods-struggling-with-short-game.html | Woods Is Lost on Course and in Thought | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/jim-harbaugh-playing-catch-up-snares-recruits-for-michigan.html | Michigans Coach Playing CatchUp Snares Commitments | By Tim Rohan | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/national-signing-day-the-day-college-football-makes-a-spectacle-of-itself.html | A Day of Grand Displays but the Pen Is Mightiest | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/in-surprise-lindsey-vonn-will-race-in-super-combined-and-giant-slalom.html | In Surprise Vonn Will Race in Super Combined and Giant Slalom | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/doc-fix-the-budget-gimmick-that-actually-isnt-so-bad.html | Doc Fix A Budget Gimmick That Really Isnt So Bad | By Margot SangerKatz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/jeb-bush-evangelicals-and-the-pandering-question.html | Jeb Bush Evangelicals and the Pandering Question | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/barges-sit-for-hours-behind-locks-that-may-take-decades-to-replace.html | Barges Sit for Hours Behind Locks That May Take Decades to Replace | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/claims-against-saudis-cast-new-light-on-secret-pages-of-9-11-report.html | New Light Cast on Secret Pages in Sept 11 Report | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/dc-drone-operator-shawn-usman-may-be-charged.html | DC Drone Operator May Be Charged | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/more-college-freshmen-report-having-felt-depressed.html | More Freshmen Report Having Felt Depressed | By Alan Schwarz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/bruce-rauner-governor-of-illinois-takes-aim-at-labor.html | Governor of Illinois Takes Aim at Labor | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/gop-lawmakers-propose-alternative-to-obamacare.html | GOP Lawmakers Propose Alternative to Obamacare | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/senate-democrats-again-block-homeland-security-funding-tied-to-immigration.html | Senate Democrats Parry Vote Tied to Immigration | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/cuba-artist-awaits-decision-on-charges.html | Cuba Artist Awaits Decision on Charges | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/amid-economic-woes-and-public-discontent-putin-critic-sees-opening.html | Amid Economic Woes and Public Discontent Putin Critic Sees Opening | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/sri-lankas-new-government-hopes-to-revisit-past-on-its-own-terms.html | Sri Lankas New Government Hopes to Revisit Past on Its Own Terms | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greece-rightists-ordered-to-stand-trial.html | Greece Rightists Ordered to Stand Trial | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/irans-leader-accuses-west-of-distorting-atomic-plans.html | Iran President Accuses West of Distorting Atomic Plans | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/pre-9-11-ties-haunt-saudis-as-new-accusations-surface.html | Pre911 Ties Haunt Saudis as More Accusations Surface | By Ben Hubbard and Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/nieta-de-picasso-planea-gran-venta-de-obras-preocupando-a-los-coleccionistas.html | Heir to 10000 Picassos Ready to Be Rid of Some | Por Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/productos-para-elevar-los-juegos-de-video-al-proximo-nivel.html | Taking Video Games to the Next Level | Por Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/cristal-roto-la-historia-del-fracaso-de-google-glass.html | Broken Glass | Por Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/tsipras-rechaza-la-corbata-en-una-muestra-ejemplar-de-teatro-politico.html | Greece Loosens Its Collar | Por Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2014-12-03 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/03/from-russia-a-front-runner-that-implicitly-criticizes-putin/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2014-12-05 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/05/timbuktu-director-on-the-burdens-and-blessings-of-the-label-african-filmmaker/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-08 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/08/a-georgian-competing-on-estonias-behalf/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-21 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/21/have-photo-albums-will-travel/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-06 | https://www.nytimes.com/2015/01/30/world/asia/rk-laxman-cartoonist-who-amused-india-for-decades-dies-at-93.html | R K Laxman 93 Popular Indian Cartoonist | By Haresh Pandya | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-06 | https://www.nytimes.com/2015/02/04/92nd-street-y-to-present-premiere-of-young-man-langston/ | A Langston Hughes Reading | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/falsettos-to-return-to-broadway-in-2016/ | Falsettos Revival on Broadway | By Erik Piepenburg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/george-takei-to-star-in-broadway-musical-about-interned-japanese-americans/ | George Takei to Star on Broadway | By Patrick Healy | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/lincoln-center-to-open-great-performers-series-with-schubert/ | Lincoln Center Sets Great Performers Lineup | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/moma-cuts-out-closing-hours-for-last-look-at-matisse-show/ | MoMA Gives More Chances For a Last Look at Matisse | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/netrebko-to-replace-garanca-at-carnegie/ | Quite a PinchSinger Coming Off the Bench | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://bits.blogs.nytimes.com/2015/02/05/trade-groups-urge-u-s-to-push-against-chinese-regulations/ | US Business Group Urges Resistance to Chinese Policy | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/british-telecommunications-giant-bt-to-buy-ee-for-19-billion/ | Telecom Giant BT to Buy EE | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/dupont-to-add-2-new-directors-but-none-from-nelson-peltzs-slate/ | DuPont to Add 2 Directors | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/pfizer-to-buy-hospira-a-drug-maker-for-15-2-billion-in-cash/ | Pfizer Bets 15 Billion on New Sort of Generics | By David Gelles and Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/profit-at-private-equity-firm-apollo-falls-sharply-on-energy-industry-turmoil/ | Apollo Profit Falls | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/radio-shack-files-for-chapter-11-bankrutpcy/ | After a Deal to Sell Some Stores RadioShack Files for Chapter 11 Bankruptcy | By Rebecca R Ruiz and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/w-r-grace-to-split-in-two/ | WR Grace to Split | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/05/dining/lawmakers-aim-to-protect-farm-animals-in-us-research.html | Bill Extends Research Protections to Farm Animals | By Michael Moss | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/dance/justin-pecks-rodeo-at-new-york-city-ballet.html | A World Premiere of Pure Dance to a Familiar Score | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-love-for-vintage-dolls-that-never-grows-old.html | A Love for Vintage Dolls That Never Grows Old | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-partial-look-at-the-corcoran-collection.html | Dusting Off Gems From the Attic | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/araya-rasdjarmrearnsook-a-sculpturecenter-exhibition.html | East and West Meet Checking Norms at the Door | By Ken Johnson | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/corcoran-gallery-art-transforms-national-gallery.html | In Death a Gallery Reshapes Another | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/devin-troy-strother-space-jam.html | Devin Troy Strother | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/gauguin-painting-is-said-to-fetch-nearly-300-million.html | Gauguin Painting Is Said to Fetch 300 Million | By Scott Reyburn and Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/james-benning-and-peter-hutton-nature-is-a-discipline.html | James Benning and Peter Hutton | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/janice-guy-janice-with-camera.html | Janice Guy | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/jess-fuller-planet-without-a-body.html | Jess Fuller | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/mike-nelson-gang-of-seven.html | Mike Nelson | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/texas-museum-to-build-ellsworth-kelly-design.html | Texas Museum to Build Ellsworth Kelly Design | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/the-guggenheim-shows-first-on-kawara-retrospective.html | A Life Captivated by the Wonder of Time | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/zero-tolerance-at-moma-ps-1.html | Zero Tolerance at MoMA PS 1 | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/ravi-coltrane-and-company-perform-at-jazz-standard.html | Meditative to Clamorous but Always in Control | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/sam-smith-rises-in-a-crowded-grammy-field.html | Queen vs Crooner in a Grammy Duel | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-for-children-for-feb-6-12.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-listings-for-feb-6-12.html | Spare Time | By Joshua Barone and Jonathan Wolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/better-call-saul-a-breaking-bad-spinoff-on-amc.html | Meth Kings Lawyer The Early Years | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/brian-williamss-war-story.html | After a Decade Building Trust One Wrong Move by an Anchor Starts a Firestorm | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/miles-from-tomorrowland-on-disney-junior.html | A Family on a Mission Zipping Through Space | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/automobiles/as-the-world-embraces-diesels-americans-still-play-hard-to-get.html | As the World Embraces Diesels Americans Still Play Hard to Get | By Eric A Taub | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/anne-tylers-20th-novel-a-spool-of-blue-thread.html | Ordinary People Wayward Son | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/amy-pascal-leaving-as-sony-studio-chief.html | Pascal Lands in Sonys Outbox | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/brian-williamss-apology-over-iraq-account-is-challenged.html | With Apology Williams Digs Himself Deeper | By Jonathan Mahler Ravi Somaiya and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/geoffrey-zakarian-offers-some-tips-to-mcdonalds.html | A Visit to McDonalds Celebrity Chef in Tow | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/finance-ministers-for-greece-and-germany-find-little-commonality.html | As Leaders Meet Greece and Germany Appear at an Impasse on Debt | By Melissa Eddy and Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/takata-maker-of-airbags-expects-wider-loss-as-recall-costs-mount.html | Takata Maker of Faulty Airbags Expects Wider Loss | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/after-sony-hacking-the-mpaa-considers-major-changes.html | After Sony Hacking the MPAA Considers Major Changes | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/walt-disney-company-names-thomas-staggs.html | Disneys Head of Parks Is Named to No 2 Spot | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/michael-kors-earnings-exceed-analysts-estimates.html | Michael Kors Earnings and Sales Exceed Analysts Estimates | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/health/margaret-hamburg-fda-commissioner-stepping-down.html | FDA Commissioner Leaving After Six Years of Breakneck Changes | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ballet-422-captures-justin-peck-and-city-ballet-in-creative-motion.html | A Fly on the Wall Watching a Troupe Work Toward Seamless Grace | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/call-for-help-documents-young-people-on-a-mission-in-haiti.html | Call for Help | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/enter-the-dangerous-mind-focuses-on-an-unstable-composer.html | Enter the Dangerous Mind | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/lovesick-a-comedy-stars-matt-leblanc.html | Lovesick | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mad-as-hell-a-documentary-about-the-pundit-cenk-uygur.html | Mad as Hell | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/on-the-way-to-school-a-documentary-by-pascal-plisson.html | On the Way to School | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/tell-it-like-it-is-a-chapter-of-new-york-from-1968-to-86.html | Peeling Back the Layers of Black Indie Film | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/boys-who-tricked-me-at-the-musical-theater-factory.html | Boys Who Tricked Me at the Musical Theater Factory | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/damage-from-brooklyn-warehouse-fire-is-less-than-initially-feared-officials-say.html | Damage to Records in Warehouse Fire Less Than Feared | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigators-seek-clues-to-why-metro-north-crash-killed-so-many-on-train.html | Investigators Asking Why So Many Died on a Train | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/photo-of-tappan-zee-bridge-graces-cover-of-obamas-federal-budget.html | Tappan Zee Bridge Graces Cover of the Federal Budget | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of the New York Times | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-spreading-rage-at-isis.html | The Spreading Rage at ISIS | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/baseball/on-deck-for-the-yankees-from-south-korea-rob-refsnyder.html | Impressing Yanks and Inspiring Adoptees | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/basketball/at-these-pickup-games-the-camaraderie-never-gets-old.html | Where Camaraderie Never Gets Old | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/family-of-player-with-cte-who-killed-himself-sues-pop-warner.html | Family Sues Youth League Over Suicide of Player Who Had Brain Disease | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/golf/tiger-woods-pulls-out-of-farmers-insurance-open-after-11-holes.html | With Back Problems Woods Withdraws After 11 Holes | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/skiing/bode-miller-crashes-out-of-super-g.html | A Daring Run a Gruesome Crash a Career at Risk | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/the-unmistakable-sound-of-speed-on-the-slopes.html | In Delicate Dance With Gravity Downhill Racers Are Soothed by Cacophony | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/technology/twitter-earnings-active-users.html | Twitters Revenue Grows Despite User Stagnation | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/lady-be-good-an-encores-version-of-the-gershwins-1924-hit.html | Madcap Stratagems of Songful Siblings | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/a-veteran-works-to-break-the-broken-hero-stereotype.html | Coming Home to Damaging Stereotypes | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/florida-governor-says-he-could-have-handled-officials-resignation-better.html | Governor of Florida Turns Aside Accusations | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/in-invisible-world-of-political-donor-advisers-a-highly-visible-player.html | Making Money Raising Funds for Politicians | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/iowa-regaining-relevance-in-gop-presidential-race.html | Iowa Republicans See Renewed National Clout | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/obama-national-prayer-breakfast-terrorism-islam.html | Obama Is Assailed for Remarks on ISIS and Christianity | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/senator-robert-menendez-obama-cuba-iran.html | A Democrat Who Defies Obama on Cuba and Iran | By Julie Hirschfeld Davis and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/rosa-parks-papers-library-of-congress.html | Who Rosa Parks Was Not Just What She Meant | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/veterans-pan-and-cheer-their-counterparts-on-the-screen.html | Veterans Give Thumbs Up or Down to OnScreen Portrayals | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/boko-haram-refugees-recount-brutality-and-random-killings-in-nigerias-north.html | Boko Haram and Massacres Ruled by Whim | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/ex-spy-chief-called-to-testify-in-investigation-of-argentine-prosecutors-death.html | ExSpymaster Is Called to Testify in Investigation of Argentine Prosecutors Death | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/venezuela-files-charges-accusing-pharmacy-executives-of-economic-sabotage.html | Venezuela 2 Charged Over a Long Line | By William Neuman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/abe-wants-to-revise-pacifist-constitution-as-early-as-2016-ally-says.html | Abe Is Said to Have Plans to Revise Pacifist Charter | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/china-holds-canadian-on-suspicion-of-stealing-state-secrets.html | China Holds a Canadian It Says Stole State Secrets | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/transasia-airways-crash.html | Taiwan Airline Faces Scrutiny After 2nd Fatal Crash | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/kerry-biden-hollande-merkel-ukraine-conflict.html | US and Europe Working to End Ukraine Fighting | By Michael R Gordon and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/promise-of-europe-lures-syrian-refugees-and-smugglers-to-turkish-coast.html | Promise of Europe Lures Syrians and Smugglers | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/singer-gary-glitter-convicted-of-sexual-abuse-in-britain.html | Britain ExStar Convicted of Sex Abuse | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/overnight-curfew-to-be-canceled-in-baghdad.html | Curfew in Place for Decade to Be Lifted in Baghdad | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/senior-qaeda-figure-in-yemen-killed-in-drone-strike.html | Drone Strike in Yemen Said to Kill Senior Qaeda Figure | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/us-sends-search-and-rescue-helicopters-to-northern-iraq.html | Jordanians Step Up Bombing Raids on ISIS | By Helene Cooper and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/02/06/revenge-tales-drawn-from-everyday-indignities/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://cityroom.blogs.nytimes.com/2015/02/05/on-coney-island-taking-in-the-sand-and-the-snow/ | Taking In the Snow and the Sand | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/ally-financial-seeks-brisker-profit-under-new-leadership/ | A ShakeUp as Ally Seeks Brisker Profit | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/ike-schambelan-director-who-brought-disabled-artists-to-the-stage-dies-at-75.html | Ike Schambelan Director Who Brought Disabled Artists to the Stage Dies at 75 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/martin-gilbert-churchill-biographer-with-a-populist-bent-is-dead-at-78.html | Martin Gilbert Churchill Biographer With a Populist Bent Is Dead at 78 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/matthew-polenzani-of-the-met-opera-in-a-solo-recital-at-alice-tully.html | In a Setting Well Suited to Humility | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/harper-lee-says-shes-excited-for-new-novel.html | In Statement Harper Lee Backs New Novel | By Alexandra Alter and Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/experts-suspect-lax-security-left-anthem-vulnerable-to-hackers.html | A Vulnerable Industry | By Reed Abelson and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/obama-budgets-call-for-increased-funding-for-nhtsa-faces-uncertainty.html | Obama Budget Calls for NHTSA Funds | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/protecting-yourself-from-the-consequences-of-anthems-data-breach.html | Protecting Yourself From the Consequences of Anthems Data Breach | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/fewer-top-graduates-want-to-join-teach-for-america.html | Fewer Top Graduates Want to Join Corps of Temporary Teachers | By Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/new-harvard-policy-bans-teacher-student-relations.html | New Harvard Policy Bans TeacherStudent Relations | By Ashley Southall and Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-1971-stolen-files-reveal-spying-on-antiwar-activists.html | Stolen Documents That Cast a Spotlight on Surveillance | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-new-spongebob-movie-bikini-bottom-goes-mad-max.html | The SpongeBob Movie | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/love-rosie-stars-lily-collins-and-sam-claflin.html | Love Rosie | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/matt-shepard-is-a-friend-of-mine-a-documentary-from-michele-josue.html | Matt Shepard Is a Friend of Mine | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mila-kunis-dizzying-orbit-in-jupiter-ascending.html | Cleaning Lady Has No Idea of Her Crucial Role in the Cosmos | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/outcast-with-nicolas-cage-and-hayden-christensen.html | Outcast | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/review-boy-meets-girl-directed-by-eric-schaeffer.html | Boy Meets Girl | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ryan-reynolds-as-a-killer-in-the-voices.html | The Cat Made Him Do It | By AO Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/seventh-son-stars-jeff-bridges-julianne-moore-and-kit-harington.html | What Oscar Nominees Do to Pass the Time | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/the-other-man-f-w-de-klerks-role-in-ending-apartheid.html | The Other Man | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/a-top-aide-who-helped-mold-de-blasios-public-image-is-leaving.html | A Top Aide Who Helped Mold de Blasios Public Image Is Leaving | By Matt Flegenheimer and Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/among-the-new-york-city-subways-millions-of-riders-a-study-finds-many-mystery-microbes.html | Among the Subways Millions of Riders a Study Finds Many Mystery Microbes | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/harassment-suit-against-former-assemblyman-vito-lopez-and-sheldon-silver-is-settled.html | Settlement in Suit Against ExLawmaker | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/human-behavior-and-physics-hamper-rail-safety-systems.html | Human Behavior and Physics Hamper Rail Safety Systems | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-chappaqua-railroad-fuels-life-and-takes-it.html | Where Railroad Fuels Life and Takes It | By Lisa W Foderaro and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-etan-patz-trial-witness-says-defendant-confessed-to-him.html | In Patz Trial Witness Says Defendant Confessed to Him | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigation-finds-problems-with-work-on-new-york-city-911-system.html | Investigation of Problems With Work on 911 System | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/judge-hears-arguments-over-release-of-grand-jury-materials-in-garner-case.html | Judge Hears Case Over Release of Garner Grand Jury Materials | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/looking-at-lives-of-3-crash-victims-who-shared-train-routine.html | The Lives of 3 Crash Victims Who Shared a MetroNorth Routine | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/malcolm-a-smith-is-convicted-of-corruption-charges.html | ExState Senate Chief Guilty of Bribery | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/sayreville-football-coach-is-ousted-after-scandal.html | Sayreville Football Coach Is Ousted After Scandal | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/a-game-of-chicken.html | A Game of Chicken | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/david-brooks-conflict-and-ego.html | Conflict and Ego | By David Brooks | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/global-warming-changes-everything.html | Heraclitus Hikes the Andes | By Ariel Dorfman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/how-to-handle-the-vaccine-skeptics.html | How to Handle the Vaccine Skeptics | By Saad B Omer | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/net-neutralitys-wise-new-rules.html | Courage and Good Sense at the FCC | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-texas-way-on-juvenile-justice.html | The Texas Way on Juvenile Justice | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/olympics/cost-is-big-theme-at-public-meeting-on-boston-bid.html | Overruns Are Focus at Public Meeting on Boston Bid | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/city-of-by-anton-dudley-has-people-and-parisian-statues.html | A Rocky Romance | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/genital-cutting-cases-seen-more-as-immigration-rises.html | Effects of Ancient Custom Present New Challenge to US Doctors | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/democrats-exercise-no-power-in-senate-to-republicans-dismay.html | Democrats Exercise No Power in Senate to GOPs Dismay | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/security-strategy-recognizes-us-limits.html | Security Strategy Recognizes US Limits | By Peter Baker and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/white-house-accelerates-drive-to-improve-data-privacy.html | A Push to Improve Data Privacy Laws | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/small-rise-in-new-cases-shows-ebola-hanging-on.html | Small Rise in New Cases Shows Ebola Hanging On | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/jordan-jihadist-cleric-freed-from-jail.html | Jordan Jihadist Cleric Freed From Jail | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/old-tradition-of-secularism-clashes-with-frances-new-reality.html | Old Tradition of Secularism Clashes With Frances New Reality | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-06 | https://www.nytimes.com/2015/02/06/universal/es/se-estrena-better-call-saul-la-serie-derivada-de-breaking-bad-en-amc.html | Meth Kings Lawyer The Early Years | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/04/troubled-royal-ballet-of-flanders-names-new-artistic-team/ | Troubled Flanders Ballet Gets New Artistic Team | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-07 | https://cityroom.blogs.nytimes.com/2015/02/03/alternate-side-parking-in-new-york-is-suspended-through-saturday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/05/ps1-names-winner-of-summer-architecture-competition/ | At MoMA PS1 3000 Gallons of Art | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/subprime-borrowers-often-lured-by-high-fee-credit-cards.html | Subprime Borrowers Often Lured by HighFee Credit Cards | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/06/larry-kramer-to-be-honored-by-gay-mens-health-crisis/ | Larry Kramer to Receive First Larry Kramer Award | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://dealbook.nytimes.com/2015/02/06/affiliates-in-china-of-big-four-accounting-firms-to-pay-2-million-in-s-e-c-case/ | Four Accounting Firms Agree to an SEC Settlement | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://dealbook.nytimes.com/2015/02/06/ex-u-s-prosecutor-dabbs-joins-ackmans-pershing-square/ | A Former Federal Prosecutor Joins Pershing Square | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/ben-munisteri-is-back-out-of-a-time-warp.html | A Little Star Wars and Pop Energy | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/suzanne-beahrss-rise-at-danspace-project.html | Letting Go With Spins and Swirls | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/alan-gilbert-to-leave-new-york-philharmonic-in-2017.html | A Maestro Composes His Exit Plan | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-giovanni-at-the-met-opera-and-in-two-other-stagings.html | A Rogue by Any Other Name | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/joyce-didonato-celebrates-camille-claudel-at-zankel-hall.html | Her Art Her Passion Her Torment | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/judy-kuhns-homage-to-a-family-of-composers-in-the-american-songbook-series.html | Saluting the Rodgers Songwriting Dynasty | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/lisa-batiashvili-with-the-new-york-philharmonic.html | Rachmaninoffs Comeback Work Sprawling Onstage | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/tinnitus-concerts-big-on-volume.html | Finding Balance in Braying Shattering Crackling Electronics | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/who-might-replace-gilbert-at-the-philharmonic.html | Some Names Come to Mind | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/30-for-30-re-examines-the-miracle-on-ice.html | Beyond a Rink a World | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/the-jinx-6-part-hbo-documentary-on-robert-durst.html | Chopping Up the Body Then Walking | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/10-questions-for-president-obamas-trade-negotiator.html | The Politics of Trade The Top US Negotiator Answers 10 Questions | By John Harwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/economy/jobs-unemployment-figures.html | Job Count Finds Best 3 Months Since Late 1990s | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/new-management-at-petrobras-fails-to-appease-investors.html | Change in Management at Petrobras Does Little to Appease Its Investors | By Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/siemens-job-cuts.html | Siemens Prepares to Eliminate Layers of Management | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/makers-of-luxury-goods-shift-focus-to-united-states.html | Rushing to Cater to Americas Rich | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/brian-williams-helicopter-incident-in-iraq.html | Embattled Anchor Faces FactChecking Inquiry at NBC | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/pandora-readies-fight-against-bmis-royalty-claims.html | Pandora Readies for Another Royalties Battle This Time With BMI | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/upbeat-jobs-report-narrows-political-debate-but-doesnt-end-it.html | An Upbeat Jobs Report Narrows a Political Debate | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/us-airlines-challenge-open-skies-agreements.html | OpenSkies Agreements Challenged | By Jad Mouawad | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/crosswords/bridge/geir-helgemo-plays-at-the-rosenblum-open-teams.html | Geir Helgemo Plays at the Rosenblum Open Teams | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/queen-of-the-desert-debuts-in-berlin.html | Herzogs New World A Womans Story | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/ellen-brody-suv-driver-in-metro-north-crash-is-mourned.html | Driver of SUV in MetroNorth Crash Is Mourned | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/for-new-york-fire-departments-150th-anniversary-a-special-insignia.html | Fire Dept Issues Patch to Celebrate Its 150 Years | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/more-popular-than-expected-new-yorks-id-program-has-officials-scrambling.html | New Yorkers Clamor for IDs Swamping Mayors Key Project | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/senators-are-shaken-by-charred-train-wreckage-and-call-for-safety-improvements.html | Engineer Helped Passengers Escape From Burning Train Investigator Says | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gov-scott-walkers-drafting-error.html | Gov Walkers Drafting Error | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/science/the-new-school-takes-a-big-step-beyond-divesting-fossil-fuel-stock.html | The New School Divests Fossil Fuel Stock and Refocuses on Climate Change | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/diana-taurasi-can-rest-easy-but-wnba-cant.html | Taurasi Can Rest Easy but WNBA Cant | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/california-chrome-and-other-high-achievers-return-to-the-racetrack.html | Champs Keep Going Fans Are Set to Follow | By Mike Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/hockey/rangers-henrik-lundqvist-is-out-at-least-three-weeks.html | Lundqvist Hit in Throat Will Miss at Least 3 Weeks | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/photos-sochi-russia-a-year-after-the-games.html | Frozen in Time Hardly | By James Hill | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/skiing/tina-maze-wins-womens-downhill-at-alpine-worlds-lindsey-vonn-is-fifth.html | 2 Down 3 to Go as Skier Pursues a Singular Feat | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/upshot/how-elementary-school-teachers-biases-can-discourage-girls-from-math-and-science.html | How Teacher Biases Can Sway Girls From Math and Science | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/go-it-alone-approach-raises-doubts-on-obamas-community-college-intentions.html | Republicans Feeling Shut Out Question Obamas Legislative Intentions | By Michael D Shear and Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/governors-tactics-at-center-of-louisiana-budget-vortex.html | As Jindals GOP Profile Grows So Do Louisianas Budget Woes | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/politics/gun-debate-reignites-in-colorado-2-years-after-aurora-theater-shooting.html | Gun Debate Is Revived in Colorado Two Years After Theater Shooting | By Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/africa/boko-haram-attacks-town-in-niger-widening-conflict.html | Boko Haram Widens Fight Striking Niger | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/supreme-court-of-canada-overturns-bans-on-doctor-assisted-suicide.html | Canada Court Strikes Down Ban on Aiding Patient Suicide | By Ian Austen | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/chinas-fog-weighs-heavily-on-shoulders-of-its-premier-architect.html | Chinas Fog Weighs Heavily on Shoulders of Its Premier Architect | By Ian Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/east-timors-prime-minister-xanana-gusmao-resigns.html | East Timor Prime Minister Steps Down | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/obamas-public-encounter-with-the-dalai-lama-riles-china.html | Prayer Breakfast Words Ruffle China and India | By Andrew Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/philippines-president-aquino-accepts-police-chiefs-resignation.html | Philippines Police Chief Resigns | By Floyd Whaley | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/transasia-airways-plane-crash-taiwan.html | Pilots in Crash May Have Shut Wrong Engine Finding Suggests | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/electronic-surveillance-by-spy-agencies-was-illegal-british-court-says.html | British Court Says Spying on Data Was Illegal | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/turkish-foreign-minister-withdraws-from-security-conference-to-avoid-israelis.html | At Diplomatic Conference TurkeyIsrael Rift Worsens | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/isis-claims-american-hostage-killed-by-jordanian-retaliation-bombings.html | ISIS Declares Airstrike Killed a US Woman | By Rukmini Callimachi and Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-say-they-will-dissolve-parliament.html | Rebels in Yemen Say They Intend to Form a New Government | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-take-over-a-struggling-country.html | In Yemen Hard Times Remain a Constant as Rebels Take Charge | By Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/consulting-as-a-bridge-between-full-time-work-and-retirement.html | Consulting as a Bridge Between FullTime Work and Retirement | By Amy Zipkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/finding-the-right-way-to-dispose-of-ill-gotten-gains.html | Holding IllGotten Gains Heres One Way to Dispose of Them | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/home-loan-programs-let-buyers-put-less-down.html | Home Loan Programs Let Buyers Put Less Down | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/how-to-survive-performance-reviews.html | No Need to Be Afraid Its Only a Performance Review | By Alina Tugend | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-covay-performer-and-writer-of-rb-hits-dies-at-78.html | Don Covay 78 Performer and Writer of RB Hits | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/data-breach-at-anthem-may-lead-to-others.html | Data Breach at Anthem May Augur a Trend | By Reed Abelson and Julie Creswell | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/guardrail-system-passes-first-tests-us-agency-says.html | Guardrail System Passes First Tests US Agency Says | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/lizabeth-scott-film-noir-siren-dies-at-92.html | Lizabeth Scott Film Noir Siren Dies at 92 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/an-uninvited-guest-treated-like-a-monarch-gets-the-spa-treatment.html | An Uninvited Guest Treated Like a Monarch Makes Itself at Home | By Sharon Seitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/at-a-queens-co-op-troubled-brothers-are-reunited-then-torn-apart-by-an-errant-bullet.html | 2 Troubled Brothers Are Reunited Then Torn Apart by an Errant Bullet | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/bubonic-plague-in-the-subway-system-dont-worry-about-it.html | Bubonic Plague in the Subway System Dont Worry About It | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/egyptian-sentenced-to-25-years-for-bombings-at-us-embassies-in-africa.html | Egyptian Gets 25Year Term in 1998 Embassy Bombings Judge Calls Plea Deal Generous | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/fire-tears-through-building-in-ocean-grove-nj.html | Fire Tears Through Building in a Jersey Shore Hamlet | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/in-patz-case-2-more-testify-to-defendants-confession-in-79.html | In Patz Case 2 More Testify to Admission by Defendant | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/us-subpoenas-travel-records-of-ex-port-authority-chief.html | US Subpoenas Travel Records of ExPort Authority Chief | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/can-new-york-be-affordable-again.html | Can New York Be Affordable Again | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gail-collins-politics-by-restaurant-review.html | Politics By Restaurant Review | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/herbal-supplements-without-herbs.html | Herbal Supplements Without Herbs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/in-defense-of-annual-school-testing.html | In Defense of Annual School Testing | By Chad Aldeman | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/jennifer-finney-boylan-can-the-church-return-to-the-faithful.html | Can the Church Return to the Faithful | By Jennifer Finney Boylan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/baseball/yankees-to-meet-with-alex-rodriguez.html | Yankees to Meet With Rodriguez | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/before-rivalry-yields-to-cooperation-nets-hold-off-knicks.html | Before Rivalry Yields to Cooperation Nets Hold Off Knicks | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/dustin-johnson-falls-short-in-a-return-after-a-mysterious-hiatus.html | Mysterious Hiatus Ends Then So Does a Return | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/ncaabasketball/thriving-after-a-ban-a-notre-dames-jerian-grant-impresses-a-hall-of-famer.html | Notre Dame Star Thrives After a Ban | By Tim Casey | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/the-transition-of-bruce-jenner-a-shock-to-some-visible-to-all.html | The Transition of Bruce Jenner A Shock to Some Visible to All | By Sarah Lyall and Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/as-controversies-mounted-aaron-schock-confessed-to-a-tough-week.html | A Lawmaker Used to Attention Draws a Little More Than He Wanted | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/obama-trying-to-add-context-to-speech-faces-backlash-over-crusades.html | Obama Trying to Add Context to Speech Faces Backlash Over Crusades | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/purple-heart-to-be-awarded-to-victims-at-fort-hood.html | Purple Heart to Be Awarded to Victims at Fort Hood | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/report-finds-no-evidence-of-sexual-abuse-at-texas-immigration-detention-center.html | Report Finds No Evidence of Abuse at Immigration Center in Texas | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/revenue-rises-but-postal-service-posts-loss.html | Revenue Rises but Postal Service Posts Loss | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/space-age-relic-enters-astronomical-real-estate-market.html | Space Age Relic Enters Astronomical Real Estate Market | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/strains-grow-between-israel-and-many-jews-in-the-us.html | Strains Grow Between Israel and Many Jews in the US | By Samuel G Freedman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/mexico-state-officials-find-60-bodies-inside-an-abandoned-crematorium.html | Mexico State Officials Find 60 Bodies Inside an Abandoned Crematorium | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/venezuela-grocery-chain-to-be-seized.html | Venezuela Grocery Chain to Be Seized | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/shivering-hungry-and-tearful-in-rebel-held-eastern-ukraine.html | Shivering Hungry and Tearful in RebelHeld Eastern Ukraine | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/citing-overseas-travel-plans-biden-wont-attend-netanyahus-speech-to-congress.html | Citing Overseas Travel Plans Biden Wont Attend Netanyahus Speech to Congress | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/top-aide-leaps-to-defense-of-obama-security-stance.html | Top Aide Leaps to Defense of Obama Security Stance | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/28/new-cruises-for-single-travelers/ | Cruises New Trips for Single Travelers | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/29/a-digital-upgrade-at-the-tower-of-david-museum/ | Museums High Tech at the Tower of David | By Debra Kamin | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/31/cunard-ships-will-travel-back-in-time/ | A Site and an App With Appetites in Mind | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/football-major-basketball-minor.html | Football Major Basketball Minor | By Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/lululemons-guru-is-moving-on.html | Its a Stretch | By Amy Wallace | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/is-book-reviewing-a-public-service-or-an-art.html | Is Book Reviewing a Public Service or an Art | By James Parker and Anna Holmes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-gender-neutral-glossary.html | An Evolving Glossary | By Julie Scelfo | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-university-recognizes-a-third-gender-neutral.html | They | By Julie Scelfo | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/for-transgender-students-business-schools-are-a-transition.html | The Trans MBA | By Cory Weinberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/art-for-moneys-sake.html | Art in Residence | By William Alden | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/eddie-huang-against-the-world.html | Mama Said Knock You Out | By Wesley Yang | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-london-an-olympic-park-anchors-a-resurgence.html | An Olympic Park Anchors a Resurgence | By Laura Moser | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/meeting-people-on-the-road.html | Reaching Out on the Road | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/artists-find-an-audience-for-painstaking-letterpress-printing.html | Grain by Wood Grain a Movable Feast | By Michael Hoinski | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/the-crowds-stay-with-him-and-grow.html | The Crowds Stay With Him and Grow | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/its-what-i-do-by-lynsey-addario.html | CloseUps | By Scott Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mourning-lincoln-and-lincolns-body.html | O Captain | By Jill Lepore | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-test-by-anya-kamenetz.html | Pencils Down | By Dana Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/is-your-first-grader-college-ready.html | Already Bound for College | By Laura Pappano | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/when-to-take-the-sat.html | An SAT Primer | By Laura Pappano | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-corn-cakes-of-red-hook.html | The Corn Cakes of Red Hook | By Francis Lam | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-shame-of-americas-family-detention-camps.html | American Nightmare | By Wil S Hylton | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/marjane-satrapi-builds-a-home-for-her-hero-in-the-voices.html | A Home Fit for a Killer and Talking Pets | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/on-the-upper-east-side-yorkville-rebounds.html | River Views and Soon a Subway | By Alison Gregor | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/all-our-happy-days-are-stupid-heads-for-a-new-york-run.html | Revenge of the Impossible Play | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/stephen-adly-guirgiss-between-riverside-and-crazy-at-second-stage.html | Theater Pops Isnt Budging Hear Me People | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/graceland-is-taking-its-show-on-the-road.html | Graceland Is Taking Its Show on the Road | By Stuart Miller | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/what-to-do-in-36-hours-anguilla.html | 36 Hours in Anguilla | By Baz Dreisinger | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-08 | https://runway.blogs.nytimes.com/2015/02/05/new-york-finally-gets-its-own-mens-wear-week-but-will-anybody-come/ | New York Joins a Crowded Runway | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/new-museums-triennial-is-all-about-being-wired.html | Where Virtual Equals Real | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/lorne-michaels-looks-back-on-saturday-night-live.html | Looking Back in Real Time | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/checking-your-own-references.html | Checking Your Own References | By Rob Walker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/marijuana-industry-in-colorado-eager-for-its-own-bank-waits-on-the-fed.html | The First Bank of Bud | By Matt Richtel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/an-internship-gone-bad-in-bolivia.html | Stranger in a Strange Land | By Alexandra Villarreal | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/the-10000-unpaid-global-internship.html | Global Experience for Sale | By Steven Greenhouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/my-dad-the-pornographer.html | My Dad the Pornographer | By Chris Offutt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/in-williamsburg-brooklyn-room-for-a-baby.html | Room for a Little Baby and a Lot of Cooking | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-we-write-about-love.html | How We Write About Love | By Daniel Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/social-qs-did-he-at-least-say-thank-you.html | High Price to Pay | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/lin-manuel-miranda-and-others-from-hamilton-talk-history.html | Rapping a Revolution | By Rob WeinertKendt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/italy-beyond-the-tourist-traps.html | John Hooper Shares Inside Tips on Travel in Italy | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/petit-st-vincent-a-dot-of-green-in-the-ocean-blue.html | A Tiny Dot of Green in the Ocean Blue | By Sarah Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://cityroom.blogs.nytimes.com/2015/02/06/bufflehead-ducks-bob-along-atlantic-shoreline/ | Head of a Buffalo Wings Like a Bee | By Dave Taft | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://lens.blogs.nytimes.com/2015/02/06/designing-a-world-of-his-own/ | New York to His Scale | By John Leland | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/business/media/soldiers-in-brian-williams-group-give-account-of-2003-events.html | Soldiers in Brian Williams8217s Group Give Account of 2003 Helicopter Attack | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/sports/in-pond-hockey-no-reason-to-have-one-big-fish.html | Pond Hockey Doesnt Need a Big Fish | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/ballet-arizona-is-staging-a-full-version-of-bournonvilles-napoli.html | Striving for Steps That Look Effortless | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/new-music-from-fifth-harmony-dawn-richard-and-others.html | A Pop Sampler a RapRock Hybrid and Daytime Funk | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/theyre-always-borrowing-his-stuff.html | Theyre Always Borrowing His Stuff | By William Robin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/founders-son-a-life-of-abraham-lincoln-by-richard-brookhiser.html | Founders Son | By Drew Gilpin Faust | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/love-and-lies-by-clancy-martin.html | Confessions of a TwoTimer | By Adelle Waldman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mo-yans-frog.html | Missing Children | By Julia Lovell | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/my-name-is-truth-chasing-freedom-and-the-case-for-loving.html | Liberty and Justice for All | By Katheryn RussellBrown | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/new-books-by-emma-hooper-quan-barry-and-dimitry-elias-leger.html | Debut Novels | By Regina Marler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/rereading-eileen-simpsons-poets-in-their-youth.html | The Poets Keeper | By Lee Siegel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/right-of-boom-by-benjamin-e-schwartz.html | Then What | By Max Boot | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/stella-by-starlight-and-moonpenny-island.html | Coming Into Their Own | By Holly Goldberg Sloan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-door-by-magda-szabo.html | Fierce Devotions | By Claire Messud | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-last-time-we-say-goodbye-and-i-was-here.html | Among the Survivors | By Elisabeth Egan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/translating-in-tongues.html | Translating in Tongues | By Jennifer Szalai | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/x-a-novel-about-malcolm-x.html | Becoming Malcolm X | By Matt de la Pea | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/knee-replacement-device-unapproved-but-used-in-surgery.html | Unapproved but Used in Surgery | By Marshall Allen and Olga Pierce | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-campus-guides-guide.html | The Guides Guide | By Oren Fliegelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/fake-ids-or-why-would-a-student-order-a-tea-set.html | Hmmm Why Would a Student Order a Tea Set | By Oren Fliegelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/how-to-raise-a-universitys-profile-pricing-and-packaging.html | The Absolut Rolex Plan | By Kevin Carey | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/lani-guinier-redefines-diversity-re-evaluates-merit.html | Redefining Diversity Reevaluating Merit | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/bill-cunningham-mens-winter-wear.html | Winter Wear | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/judith-regan-is-back-watch-out.html | Shes Back Watch Out | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/falling-marriage-rates-reveal-economic-fault-lines.html | Falling Marriage Rates Reveal Economic Fault Lines | By Andrew L Yarrow | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/in-the-end-no-matchmaker-need-apply.html | In the End No Matchmaker Need Apply | By Jill P Capuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/seizing-the-day-with-others.html | Seizing the Day With Others | By Abby Ellin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/blow-up.html | Blow Up | By Alex Hoyt | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/can-we-reverse-engineer-the-environment.html | Reverse Engineering | By Donovan Hohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/kid-rock-theres-no-winning-that-battle.html | Theres No Winning That Battle | Interview by Jeff Himmelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-hazards-of-other-planets.html | The Hazards of Other Planets | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/homevideo/new-on-disc-by-liliana-cavani-the-night-porter-and-the-skin.html | Perversity in Wartime and After | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/matthew-vaughn-and-jane-goldman-discuss-kingsman.html | Enrolled at Her Majestys Spy School | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stanley-nelson-and-the-black-panthers-vanguard-of-the-revolution.html | Connections Become Clear Given Time | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/the-up-documentaries-as-precursors-to-boyhood.html | Watching Youth Fly by in Fiction and Fact | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-100-year-old-impresario-who-promotes-new-classical-musicians.html | Still Giving the Joint Class | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-cozy-living-room-with-a-barista-roots-cafe-in-the-south-slope.html | A Cozy Living Room With a Barista | By Jessica Leigh Hester | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-dancing-lessons-in-hartford.html | For Two Aloof Neighbors All the Wrong Moves | By Sylviane Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-jockey-hollow-bar-kitchen-in-morristown.html | A Famed Restaurateurs Grand Return | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-millburn.html | Fondly Squabbling Harmony Enter a Movie Star | By Michael Sommers | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/animal-issues-abound-for-bill-de-blasio.html | A Political Animal | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/books-on-a-ramone-the-algonquin-set-and-weegees-new-york.html | Rock Wit and Grit | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/chancellor-carmen-farina-changes-new-york-city-schools-course.html | The Chancellors New Course | By Kate Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/for-felipe-lopez-a-basketball-ambassador-a-day-to-pray.html | For a Basketball Ambassador a Day to Pray | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/in-upper-manhattan-restoring-the-golden-halo-of-mother-cabrini.html | Restoring a Golden Halo | By Michael T Luongo | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/james-austin-smith-becomes-a-musical-force-at-purchase.html | An Oboist Who Sees Beyond His Own Reeds | By Phillip Lutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/long-island-cultural-events-for-black-history-month.html | Art and the AfricanAmerican Experience | By Karin Lipson | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/the-trinity-church-cemetery-in-washington-heights-holds-plenty-of-history.html | Resting Place for the High and the Low | By Julie Besonen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/in-defense-of-tinder.html | In Defense of Tinder | By Eli J Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sheryl-sandberg-and-adam-grant-on-women-doing-office-housework.html | Madame CEO Get Me a Coffee | By Adam Grant and Sheryl Sandberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-decade-ever-the-1990s-obviously.html | The Best Decade Ever The 1990s Obviously | By Kurt Andersen | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/25925000-for-a-perch-above-central-park.html | A Perch Above the Park | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/boutique-condos-at-brooklyn-trust-company-building.html | Palazzo Living in Brooklyn | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/jay-wright-gym-guru-for-high-end-condos.html | Power Lifting of a Residential Kind | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/low-income-and-minority-households-far-behind-in-homeownership.html | Gap Persists in Homeownership | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/more-condos-in-flushing-queens-at-sky-view-parc.html | A Robust Reception After a Rocky Start | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/wealthy-chinese-buyers-head-to-new-yorks-suburbs.html | The Lure of the Gold Coast | By Julie Satow | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/westminster-dog-show-host-david-frei-at-home.html | The WellHousebroken Seal of Approval | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/15-minutes-of-fame-more-like-15-seconds-of-nanofame.html | Spot the Celebrity | By Alex Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/a-raunchy-comedy-club-crawl-with-whitney-cummings.html | In Her Own Zone Making Them Howl | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-to-be-a-friend-in-deed.html | When Platitudes Are Not Enough | By Bruce Feiler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/spank-mixes-artsy-gay-party-with-zine.html | The Evolution of the Spank Party | By Brian Sloan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/four-stops-across-morocco.html | Four Stops Across Morocco | By Seth Sherwood | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-key-west-a-taste-of-cuban-coffee-culture.html | A Taste of Cuban Coffee Culture but Not in Cuba | By Cheryl LuLien Tan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/morocco-from-coast-to-desert.html | Moroccan Dreams | By Seth Sherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/classic-or-ramshackle-old-homes-in-los-angeles-are-being-bulldozed-into-history.html | In Los Angeles Vintage Houses Are Giving Way to Bulldozers | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://opinionator.blogs.nytimes.com/2015/02/07/how-doing-everything-is-way-too-much/ | Patient Autonomy Gone Wrong | By Jessica Nutik Zitter | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/the-only-partner-he-really-trusts.html | Dance The Only Partner He Really Trusts | By Brian Schaefer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/glories-of-japan-aglow-at-the-met.html | Art Glories of Japan Aglow at the Met | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/from-iphigenie-to-modern-morsels.html | Classical From Iphignie to Modern Morsels | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/outliers-defying-easy-definition.html | Pop Outliers Defying Easy Definition | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/ancient-savagery-and-how-it-worked.html | Television Ancient Savagery and How It Worked | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/andre-brink-south-african-literary-figure-who-ran-afoul-of-censors-dies-at-79.html | Andr Brink South African Literary Lion Dies at 79 | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/are-ceos-that-talented-or-just-lucky.html | Are CEOs That Talented or Just Lucky | By Robert Frank | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/brian-williams-to-take-leave-from-nbc-nightly-news.html | Brian Williams Under Scrutiny Will Take Leave From 8216NBC Nightly News8217 | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/corner-office-making-room-for-differences.html | Making Room for Differences | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/the-great-american-dream-still-deferred.html | The Great American Dream Still Deferred | By Jeff Sommer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/jobs/vocations-the-assembly-line-worker.html | Wheels for the Short Haul | By Patricia R Olsen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/weeklong-tribute-to-a-genre-juggler.html | Film Weeklong Tribute to a Genre Juggler | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-krung-tep-thai-bistro-in-great-neck.html | A Stylish Setting for Thai Classics | By Joanne Starkey | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-petra-in-scarsdale.html | A Greek Spot Where Salads Reign | By M H Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-valencia-luncheria-in-norwalk.html | Beyond the Burrito | By Patricia Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/new-yorks-new-assembly-leader-vows-to-aid-blacks.html | New Assembly Leader Vows to Aid Blacks | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/stream-of-foreign-wealth-flows-to-time-warner-condos.html | Hidden Wealth Flows to Elite New York Condos | By Louise Story and Stephanie Saul | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/another-outbreak-of-false-balance.html | Another Outbreak of False Balance | By Margaret Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/confusion-about-college-sexual-assault.html | Confusion About College Sexual Assault | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/frank-bruni-same-sex-marriage-republican-scorn-and-unfinished-work.html | Do Gays Unsettle You | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/good-lovers-lie.html | Good Lovers Lie | By Clancy Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/how-to-be-invisible.html | How to Be Invisible | By Akiko Busch | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/maureen-dowd-anchors-aweigh.html | Anchors Aweigh | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/medicine-just-for-you.html | Medicine Just for You | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/nicholas-kristof-the-dangers-of-vaccine-denial.html | The Dangers of Vaccine Denial | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/ross-douthat-obama-the-theologian.html | Obama the Theologian | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sandy-mcgill.html | Sandy McGill | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-way-to-address-campus-rape.html | The Best Way to Address Campus Rape | By Judith Shulevitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-pentagons-excess-space.html | The Pentagons Excess Space | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/inaccurate-listing-information-fire-hazards-combined-apartments.html | When Apartment Listings Are Misleading | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/science/gorestat-is-set-to-launch-on-spacex-rocket.html | A Sleepless Nights Fancy Nears Space After 17 Years | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/nba-all-star-game-highlights-new-yorks-basketball-culture.html | An Elaborate Tale of Broken Rims and Moxie | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/new-generation-of-nba-all-stars-will-add-to-legacy-at-madison-square-garden.html | New Generation of AllStars Will Add to Legacy at the Garden | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/espn-anchors-tenacity-permeates-unexpected-memoir.html | ESPN Anchors Tenacity Permeates Unexpected Memoir | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/pga-tour-faces-lawsuit-from-caddies-over-unpaid-endorsement-fees.html | In a Game of Honor the Supporting Players Demand Their Fair Share | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/hockey/in-nhl-terms-snipers-skate-alongside-danglers.html | In NHL Terms Snipers Skate Alongside Danglers | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/after-geno-auriemmas-reign-uconn-could-lose-clout.html | After Auriemmas Reign UConn Could Lose Clout | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/creightons-season-gets-more-difficult.html | A Year Later Stumbling Creighton Grasps at Hope | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/ohio-state-freshman-has-fun-and-seizes-the-national-stage.html | Ohio State Freshman Has Fun and Seizes the National Stage | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/skiing/us-recovers-in-downhill-swiss-takes-gold.html | US Men Make Stunning Leap in the Downhill | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/soccer/mighty-us-faces-adversity-before-womens-world-cup.html | Trouble on Field and Off for Mighty US Before Womens World Cup | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/insured-but-not-covered.html | Insured but Not Covered | By Elisabeth Rosenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/surviving-the-nazis-only-to-be-jailed-by-america.html | Surviving the Nazis Only to Be Jailed by America | By Eric Lichtblau | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/the-futility-of-vengeance.html | The Futility of Vengeance | By Kate Murphy | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/anxiety-and-interest-rates-how-uncertainty-is-weighing-on-us.html | Anxiety and Interest Rates | By Robert J Shiller | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/the-near-death-and-revival-of-monticello.html | The Near Death and Revival of Monticello | By Michael Beschloss | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/appeal-granted-in-serial-murder-case.html | Appeals Court Will Examine Case at Center of Hit Serial | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/bruce-jenner-involved-in-deadly-car-crash-in-malibu.html | Jenner Involved in Deadly Car Crash in Malibu | By Erik Eckholm and Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/health-law-case-poses-conundrum-for-republicans.html | Health Law Case Poses Conundrum for Republicans | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/district-of-columbia-sees-loophole-in-congresss-move-to-halt-marijuana-law.html | District of Columbia Sees Loophole in Congresss Move to Halt Marijuana Law | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/gops-paul-ryan-finds-new-unlikely-role-as-gatekeeper-of-obamas-agenda.html | GOPs Ryan Finds Novel Role as Arbiter of Obamas Agenda | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/asia/north-korea-says-it-has-tested-new-antiship-missile.html | North Korea Says It Tested New Missile With Success | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/divisions-on-display-over-western-response-to-ukraine-at-security-conference.html | Western Nations Split on Arming Kiev | By Michael R Gordon Alison Smale and Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/blasts-kill-at-least-36-people-in-baghdad.html | Curfews End Brings Hope and Fear to Baghdad | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/in-gaza-and-the-west-bank-love-struggles-to-bridge-the-separation.html | In Territories Love Struggles to Bridge the Separation | By Jodi Rudoren and Majd Al Waheidi | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/overture-by-houthis-to-ousted-officials.html | Saudis Unswayed by Houthis Overture | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/shiite-militia-drives-back-islamic-state-but-divides-much-of-iraq.html | Shiite Militia Drives Back Islamic State but Divides Much of Iraq | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/whodunit-in-obsessed-nation-question-becomes-who-didnt.html | Whodunit In Obsessed Nation Question Becomes Who Didnt | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/christine-valmy-builder-of-us-skin-care-business-dies-at-88.html | Christine Valmy 88 Builder of US SkinCare Business | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/greek-austerity-spawns-fakery-playing-nurse.html | Greek Austerity Spawns Fakery Playing Nurse | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stewart-stern-92-screenwriter-of-rebel-without-a-cause-dies.html | Stewart Stern Acclaimed Screenwriter Dies at 92 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/against-ny-knicks-steve-kerr-sees-what-might-have-been-it-isnt-pretty.html | At Garden Kerr Sees What Might Have Been It Isnt Pretty | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/jimmy-walker-chases-victory-at-event-that-has-mowed-down-top-talent.html | Late Bloomer Chases Victory at Event That Has Mowed Down Top Talent | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/shared-belief-edges-california-chrome-in-showdown-at-santa-anita-park.html | Shared Belief Edges California Chrome in a Showdown That Lives Up to Its Billing | By Mike Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/finally-a-keeper.html | Finally a Keeper | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/their-breakups-wouldnt-take.html | Their Breakups Wouldnt Take | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/alex-vraciu-indestructible-ace-of-world-war-ii-dies-at-96.html | Alex Vraciu 96 Indestructible Ace of World War II | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/economic-plan-is-a-quandary-for-hillary-clintons-campaign.html | Economic Plan Is a Quandary for Clinton 16 | By Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/africa/nigeria-postpones-elections-citing-security-concerns.html | Nigeria Postpones Elections Saying Security Is a Concern | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/mayor-of-paris-grows-into-her-new-role-as-comforter-in-chief.html | Mayor of Paris Grows Into Her New Role as Comforter in Chief | By Dan Bilefsky and Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/for-saudis-and-pakistan-a-bird-of-contention.html | For Saudis and Pakistan a Bird of Contention | By Declan Walsh | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-08 | https://www.nytimes.com/2015/02/08/universal/es/milicia-chiita-hace-retroceder-al-estado-islamico-pero-dividiendo-a-irak.html | Shiite Militia Drives Back Islamic State but Divides Much of Iraq | Por Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-09 | https://www.nytimes.com/2015/01/31/business/craig-ramini-who-followed-his-heart-to-buffalo-mozzarella-dies-at-57.html | Craig Ramini 57 His Heart Led to Buffalo Mozzarella | By Sam Roberts | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/06/new-data-shows-apples-explosive-growth-in-china/ | Apple Growth in China | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/08/sports/basketball/norm-drucker-referee-who-felled-nba-giants-dies-at-94.html | Norm Drucker 94 Referee Who Felled NBA Giants | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/david-axelrods-believer-my-forty-years-in-politics.html | In an Ocean of Cynicism Sturdy Faith | By Robert Draper | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://artsbeat.blogs.nytimes.com/2015/02/08/at-box-office-spongebob-outguns-sniper/ | SpongeBob Outguns Sniper at Box Office | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/08/in-ways-legal-and-illegal-vpn-technology-is-erasing-international-borders/ | National Borders Dissolve For Work and for Movies | By Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://carpetbagger.blogs.nytimes.com/2015/02/08/irritu-takes-directors-guild-prize/ | Directors Guild Gives Prize to Irritu | By Stephanie Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/john-c-whitehead-a-leader-in-finance-and-government-dies-at-92.html | John C Whitehead Who Led Effort To Rebuild After 911 Is Dead at 92 | By Douglas Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/08/sports/golf/billy-casper-twice-a-us-open-winner-dies-at-83.html | Billy Casper Overlooked Titan of Golf Dies at 83 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/brooklynite-wins-choreography-award.html | Brooklynite Wins Choreography Award | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cambuyon-a-percussive-show-at-new-victory-theater.html | A Play Space for Rhythm Set on the High Seas | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cinderella-streamlined-by-new-york-theater-ballet.html | Time for All Kinds of Fancy Before the Clock Strikes 12 | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/design/edward-m-kennedy-institute-aims-to-teach-collaboration.html | In the Mold of a Senator Who Bartered | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/design/wolsey-angels-to-go-to-the-va-museum.html | Wolsey Angels to Go to the VA Museum | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/elina-garanca-reprises-her-role-in-carmen.html | Saucy Temptress Keeps the Temperature Cool | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/heres-to-the-girls-at-the-92nd-street-y.html | With DreamGirl StandIns a Riotous Heyday Recalled | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/music/dangelos-apollo-theater-show-featured-signature-songs-and-style.html | Basking in Past and Present in Whimsical and Raw | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |

| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/eddie-henderson-and-quintet-regales-the-crowd-at-smoke.html | Looking Back a Horn Player Dips Into Every Mood | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Portrait of the Nation as a Panoply of Hope and Clashing Egos | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/seeing-art-in-the-diagramed-deal.html | Seeing Art in the Diagramed Deal | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/television/odonnell-saying-goodbye-to-the-view.html | ODonnell Saying Goodbye to The View | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/harper-lee-lawyer-offers-more-details-on-discovery-of-go-set-a-watchman.html | After Harper Lee Novel Surfaces Plots Arise | By Alexandra Alter and Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/as-technology-entrepreneurs-multiply-in-vietnam-so-do-regulations.html | As Technology Entrepreneurs Multiply in Vietnam So Do Regulations | By Mike Ives | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/at-50-slick-rick-a-hip-hop-pioneer-still-has-stories-to-tell.html | At 50 a HipHop Pioneer Still Has Stories to Tell | By David Gonzalez | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/working-families-party-calls-on-elizabeth-warren-to-run-for-president.html | Working Families Party Urges Warren to Run in 16 | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/as-knicks-and-warriors-meet-veterans-differing-trajectories-intersect.html | Diverging Fates of Two Veterans Encapsulate the Knicks Misfortune | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/basketball/globetrotters-say-you-can-win-them-all.html | Cant Win Em All Globetrotters Come Close | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/islanders-move-to-brooklyn-will-leave-behind-tailgating-culture.html | Bidding Farewell to Their Cold Patches of Pavement | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/dean-smith-longtime-university-of-north-carolina-basketball-coach-dies-at-83.html | Dean Smith Champion of College Basketball and Racial Equality Dies at 83 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-listeners-a-matthew-freeman-drama-at-the-brick.html | Drifters Drop in and Stay for a While | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/australian-prime-minister-tony-abbott-survives-challenge-to-leadership.html | Abbott Keeps Hold of Job in Party Vote in Australia | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/north-korea-launches-5-short-range-missiles.html | North Korea Tests Five Missiles | By Choe SangHun | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/egypt-moves-toward-retrial-for-2-jailed-al-jazeera-journalists.html | Egypt Moves Toward Retrial for 2 Jailed Al Jazeera Journalists | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/alexis-tsipras-greek-prime-minister-wont-seek-to-extend-bailout.html | Prime Minister of Greece Will Not Prolong Bailout | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/in-eastern-ukraine-desperation-and-destruction-in-a-contested-city.html | Desperation and Destruction in Contested Ukraine City | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/ahmed-ezz-mubarak-era-tycoon-to-run-for-parliament-in-egypt.html | Tycoon and Mubarak Ally Seeks Return to Parliament | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/iran-wants-no-further-extension-of-nuclear-talks-foreign-minister-says.html | Deadline Nearing Iran Presses for Progress in Nuclear Talks | By Michael R Gordon and Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://dealbook.nytimes.com/2015/02/08/comcast-time-warner-cable-deal-still-up-in-the-air-a-year-later/ | A Year Later Cable Giants2019 Merger Is Still Up in the Air | By David Gelles and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://dealbook.nytimes.com/2015/02/08/consumer-protection-agency-seeks-limits-on-payday-lenders/ | As Payday Lenders Skirt Laws US Rules Aim to Rein in Tactics | By Jessica SilverGreenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-awards-pharrell-williams-madonna-and-sia-offered-hymns-somber-and-strange.html | An Evening of Hymns and Repeated Praise | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-winners-2015-beck-sam-smith-pharrell-and-beyonce-thrive.html | Voices Fresh and Familiar at the Grammy Awards | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/brian-williamss-leave-hasbro-earnings-and-reports-from-oil-and-steel-companies.html | Brian Williamss Leave Hasbro Earnings and Reports From Oil and Steel Companies | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/brian-williams-and-memories-retread-from-a-perch-too-public.html | Retreading Memories From a Perch Too Public | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/starters-podcast-gains-audience-as-nbatv-show.html | A Pro Basketball Podcast Finds Success on Television | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/vox-and-buzzfeed-obtain-interviews-with-obama.html | Vox and BuzzFeed Obtain Interviews With Obama | By Sydney Ember | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/report-sees-weak-security-in-cars-wireless-systems.html | Report Sees Weak Security in Cars Wireless Systems | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/with-new-chief-american-apparel-shifts-focus.html | With New Chief American Apparel Shifts Focus | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/a-deity-made-of-chocolate-spurs-a-religious-debate.html | A Deity Made of Chocolate Spurs a Religious Debate | By Andy Newman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/jho-low-young-malaysian-has-an-appetite-for-new-york.html | Well Connected at Home Malaysian Invests in US | By Louise Story and Stephanie Saul | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-childrens-services-to-add-training-after-fatalities.html | Childrens Services to Add Training After Fatalities | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-seeks-will-devote-more-resources-to-homeless-who-are-hard-to-help.html | City Reaches Out to Homeless People Who Are Wary of Traditional Shelters | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-speaker-calls-stronger-rent-laws-his-top-priority.html | Speaker Calls Stronger Rent Laws His Top Priority | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/substitute-teaching-assistant-accused-of-raping-mentally-ill-boy-in-the-bronx.html | Substitute Teaching Assistant Accused of Raping Mentally Ill Boy | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/with-little-warning-agency-aiding-new-york-citys-most-vulnerable-crumbles.html | With Little Warning Agency Aiding the Citys Most Vulnerable Crumbles | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/after-a-guilty-plea-a-prison-term-and-a-movie-a-sex-abuse-case-returns.html | After a Guilty Plea a Prison Term and a Movie a Sex Abuse Case Returns | By Jesse Wegman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/charles-blow-beyond-black-lives-matter.html | Beyond Black Lives Matter | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/congress-acts-on-veteran-suicides.html | Congress Acts on Veteran Suicides | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/lets-not-mention-inequality.html | Lets Not Mention Inequality | By Ramesh Ponnuru | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/paul-krugman-nobody-understands-debt.html | Nobody Understands Debt | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-case-for-aid-to-central-america.html | The Case for Aid to Central America | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-founding-muslims.html | The Muslims of Early America | By Peter Manseau | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/science/warning-system-for-solar-storms-is-kept-on-earth-for-now.html | Warning System for Solar Storms Is Kept on Earth for Now as Launch Is Halted | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/for-the-slothful-a-race-is-a-one-step-process.html | For the Slothful a Race Is a OneStep Process | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/golf/jason-day-takes-playoff-among-group-learning-how-hard-it-is-to-win.html | Australian Holds Off Contenders Learning to Navigate a Fickle Tour | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/with-henrik-lundqvist-injured-ny-rangers-fall-to-the-stars.html | With Lundqvist Missing Rangers Fall to the Stars | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/a-basketball-mind-in-tune-with-the-social-fabric.html | A Basketball Mind in Tune With the Social Fabric | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaafootball/after-uab-football-programs-death-outcry-raises-the-possibility-of-a-quick-resurrection.html | After UAB Programs Death Outcry Raises the Possibility of a Quick Resurrection | By Zach Schonbrun and Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/skiing/home-respite-helps-lift-ted-ligety-to-medal-amid-a-lackluster-season.html | Home Respite Helps Lift Ligety to Bronze Medal Amid Lackluster Season | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/where-men-attend-to-skis-one-racer-prefers-technician-with-mothers-touch.html | Where Men Attend to Skis One Racer Prefers Technician With Mothers Touch | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/a-prickly-partnership-for-uber-and-google.html | A Prickly Partnership | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/uncovering-security-flaws-in-digital-education-products-for-schoolchildren.html | Uncovering Security Flaws in Sites for Schoolchildren | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/pretty-filthy-a-behind-the-scenes-musical-about-pornography-stars.html | The Hardbitten Sex Business Laid Bare Comically and Less So | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-lion-is-back-at-lynn-redgrave-theater.html | A Painful Life Voyage via LaidBack Songs | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/ferguson-one-of-2-missouri-suburbs-sued-over-gantlet-of-traffic-fines-and-jail.html | Ferguson One of 2 Missouri Suburbs Sued Over Gantlet of Traffic Fines and Jail | By Monica Davey | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/gay-marriage-set-to-begin-in-alabama-amid-protest.html | Judge Defies Gay Marriage Law | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/matured-anchorage-struggles-to-shake-old-fears.html | Matured Anchorage Struggles to Shake Haunting Memories | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/disillusioned-in-iraq-but-prodded-to-serve-again.html | Disillusioned in Iraq but Prodded to Serve Again | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/paul-seeks-middle-sorry-dad.html | Paul Seeking the Middle Sorry About That Dad | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/police-force-in-afghanistan-is-studied-for-ties-to-taliban.html | Police Force Is Studied for Ties to Taliban | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/president-xi-of-china-to-make-state-visit-to-washington.html | President Xi of China to Make State Visit to Washington | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/crisis-in-ukraine-underscores-opposing-lessons-of-cold-war.html | Crisis in Ukraine Underscores Opposing Lessons of Cold War | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/soccer-stadium-stampede-kills-at-least-25-in-egypt.html | Soccer Stadium Stampede Kills at Least 25 in Egypt | By David D Kirkpatrick and Merna Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-09 | https://www.nytimes.com/2015/02/09/universal/es/paul-krugman-nadie-entiende-el-papel-de-la-deuda-en-la-economia.html | Nobody Understands Debt | Por Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-10 | https://well.blogs.nytimes.com/2015/01/30/are-vitamin-drinks-putting-our-health-at-risk/ | NutrientFilled Beverages May Hold Risk | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/04/infections-tied-to-lower-rheumatoid-arthritis-risk/ | Risks A Bright Side to Some Infections | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/05/well-book-club-raising-an-unspoiled-child/ | Raising an Unspoiled Child | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/can-vaccinated-kids-exposed-to-measles-transmit-the-virus/ | Ask Well When in Doubt Get Vaccinated | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/premature-babies-with-asthma-outgrow-it/ | Childbirth Preemies Outgrow Asthma | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/06/nyregion/carl-j-rubino-100-is-dead-served-as-lawyer-in-quiz-show-scandal.html | Carl Rubino 100 Lawyer in QuizShow Case Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/07/theater/texas-in-paris-stars-lillias-white-at-york-theater-company.html | Two Singers Building a Bridge Across Seas | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |

| 2015-02-08 | 2015-02-10 | https://www.nytimes.com/2015/02/10/health/ebola-challenges-hands-on-tool.html | Ebola Challenges a HandsOn Tool | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/special-deal-on-paul-taylor-tickets-will-leave-you-money-for-burgers-too/ | Dance Bargain Leaves Money for Burgers Too | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/twyla-tharp-to-debut-new-works-on-anniversary-tour/ | Tharp to Celebrate With National Tour | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/unearthed-from-towns-archives-copy-of-magna-carta-from-1300/ | Town2019s Archives Yield Copy of Magna Carta | By Christopher D Shea | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/boyhoods-bafta-wins-put-it-neck-and-neck-with-birdman/ | British Academy Likes Boyhood | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/09/now-the-hard-choices-prolonging-life-entails/ | Keeping the End in Clear Sight | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/09/was-brian-williams-a-victim-of-false-memory/ | False Memory vs Bald Faced Lie | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/09/world/asia/china-tells-schools-to-suppress-western-ideas-with-one-big-exception.html | China Tells Schools to Suppress Western Ideas With an Exception | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-a-jerome-robbins-tribute-by-new-york-city-ballet-brims-with-brio.html | American Tribute Brimming With Robbins Brio | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-pennsylvania-ballet-at-the-merriam-theater-shows-exuberance-and-panache.html | Exuberance and Panache From Both New and Old | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/design/at-the-museum-of-london-the-city-that-sherlock-holmes-knew.html | The London Holmes Knew | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/hannibal-buress-evolves-from-cult-star-to-showman.html | A Sidekick Assumes the Spotlight | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/cal-performances-takes-on-a-new-mission.html | At Berkeley a New Artistic Mission | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-anna-netrebko-saves-the-day-for-the-met-orchestra.html | The Shows Singer Is Unable to Perform A Superstar Soprano Saves the Day | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-gamelan-ensemble-hammers-out-ritual-rhythms-of-bali.html | Hammering Out the Rituals of Centuries Flexibly | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/reviews-rudresh-mahanthappa-and-father-john-misty-get-deep.html | Reviews Rudresh Mahanthappa and Father John Misty Get Deep | By Ben Ratliff and Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/review-being-mortal-and-the-forgotten-plague-explore-death-and-disease.html | Talking About Death and the Defeat of an Emissary | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/books/review-in-the-whites-richard-price-tries-on-a-pseudonym-in-a-world-of-brooding-cops.html | When Bad Guys Escape Cops Brood | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/arenas-hit-status-into-the-cheap-seats.html | Arenas Hit Status Into the Cheap Seats | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/chinese-phone-upstarts-sell-with-personality-not-product.html | Chinese Tech Companies Make Phones Personal | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/europes-having-a-distress-sale-on-visas.html | Europes Having a Distress Sale on Visas | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/for-airlines-and-fliers-a-winter-to-forget.html | In Northeast a Winter to Forget | By Martha C White | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/hasbro-revenue-rises-5-bolstered-by-strong-toy-sales.html | My Little Pony and Transformers Toys Help Lift Hasbro Sales and Its Profit Jumps | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/for-domestic-airlines-open-skies-have-their-limits.html | For Domestic Airlines Open Skies Have Limits | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/greece-to-propose-a-debt-compromise-plan.html | Greece Prepares Debt Compromise Plan | By Liz Alderman and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/in-chinaheavy-industry-unexpectedly-falls-sharply.html | Heavy Industry in Surprise Slide in China | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/push-ups-and-some-zen-at-the-baggage-carousel.html | PushUps and Some Zen at the Baggage Carousel | By Jared Gutstadt | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/qualcomm-fine-china-antitrust-investigation.html | China Hits Qualcomm With Fine | By Paul Mozur and Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/rubles-fall-tests-governor-of-russias-central-bank.html | Rubles Fall Tests Bank Governor | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/buying-this-tudor-home-in-westchester-has-a-big-caveat.html | A Sprawling Manor for 125000 Some Disassembly Required | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/ex-wife-of-patz-suspect-testifies-he-admitted-to-something-terrible.html | ExWife of Suspect in Patz Case Testifies That He Confessed to Something Terrible | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/europe-leaders-debate-aid-to-ukraine-but-not-russias-transgressions.html | European Leaders Debate Aid to Ukraine but Not Russias Transgressions | By Serge Schmemann | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/10qna.html | Bringing the Ocean to a Sea | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-business-plan-for-space.html | A Business Plan for Space | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-controversy-in-the-wind.html | A Controversy in the Wind | By Deborah Blum | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/an-incubator-for-innovation.html | An Incubator for Innovation | By John Markoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/atlantic-corals-colorful-and-vulnerable.html | Atlantic Corals Colorful and Vulnerable | By James Gorman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/burying-a-mountain-of-co2.html | Burying a Mountain of CO2 | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/mary-claire-kings-pioneering-gene-work-from-breast-cancer-to-human-rights.html | A NeverEnding Genetic Quest | By Claudia Dreifus | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/training-the-mind-not-to-wander.html | Neuroscience Training the Mind Not to Wander | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/unchanged-for-more-than-two-billion-years.html | Fossils Unchanged for More Than Two Billion Years | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/airbag-is-approved-but-ski-racers-are-largely-shunning-it-for-now.html | Airbag Is Approved but Ski Racers Are Largely Shunning It For Now | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/matt-harvey-arrives-in-mets-camp-10-days-early.html | Harvey in Camp Early Says His Arm Feels Strong | By Peter Kerasotis | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/basketball/james-dolan-wont-be-punished-for-email-to-knicks-fan-nba-says.html | Criticism but No Penalty for Dolan | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/nfl-hires-its-first-chief-health-and-medical-adviser.html | League Appoints Medical Adviser | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/smiths-innovations-included-an-early-zeal-for-statistical-analysis.html | Smith Was Pioneer in Use of Analytics | By Marc Tracy | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/womens-beanpot-has-the-tradition-but-seeks-the-crowd.html | Women Seek a Bigger Beanpot | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/theater/review-tuck-everlasting-swaps-out-the-circle-of-life-for-an-eternally-unspooling-ribbon.html | Wondering if Eternal Life Is All Its Cracked Up to Be | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/alabama-where-same-sex-marriage-remains-deeply-unpopular.html | Alabama A State Where SameSex Marriage Remains Deeply Unpopular | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/alabama-supreme-court-same-sex-marriages.html | Gay Marriage in Alabama Begins but Only in Parts | By Alan Blinder and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/politics/climate-change-is-of-growing-personal-concern-to-us-hispanics-poll-finds.html | Climate Is Big Issue for Hispanics and Personal | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/trial-in-killing-of-chris-kyle-american-sniper-model-sets-town-on-edge.html | American Sniper Trial Sets Town on Edge | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/after-criticism-india-india-police-arrest-8-in-haryana-rape-murder.html | India Eight Are Arrested in Rape and Killing | By Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/china-executes-billionaire-who-ran-mafia-style-criminal-gang.html | China Billionaire and His Brother Are Put to Death | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-spy-chief-in-south-korea-sentenced-in-election-case.html | South Korea ExSpy Chief Convicted for Role in Vote | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-taliban-commander-who-joined-isis-is-said-to-be-killed-in-afghanistan.html | Afghan Strike Is Said to Kill Commander Linked to ISIS | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/thailand-junta-drowning-the-opposition-in-paperwork.html | Thailands Junta Tries to Bury the Opposition in Endless Lawsuits | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/european-foreign-ministers-postpone-russia-sanctions-die-after-talks-to-allow-talks.html | Obama Awaits Outcome of Ukraine Peace Talks Before Deciding on Arms | By Michael D Shear and Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/migrants-die-after-rescue-by-italys-coast-guard.html | Migrants Are Plucked From Sea Off Libya but 29 Die Aboard Italian Rescue Ships | By Gaia Pianigiani and Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/egyptian-leader-calls-for-inquiry-into-soccer-stadium-deaths.html | Egypts Leader Seeks Inquiry Into Soccer Stadium Deaths | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/obama-says-he-doesnt-expect-more-extensions-in-talks-with-iran.html | Obama and Netanyahu Clash From Afar Over Israelis Planned Speech | By Julie Hirschfeld Davis and Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/yemen-political-talks-houthis.html | Political Talks in Yemen Hit Turbulence From the Start | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/financial-therapy-for-people-stressed-by-money.html | Get on the Couch | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/audra-mcdonald-and-will-swenson-to-star-in-a-moon-for-the-misbegotten-in-williamstown/ | McDonald and Swenson to Star at Williamstown | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/study-finds-fewer-female-protagonists-in-hollywoods-top-films/ | Film Study Finds Fewer Roles for Women | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/judge-threatens-plan-for-puerto-rico-to-avert-financial-catastrophe/ | Judge Threatens Plan for Puerto Rico to Avert Financial Catastrophe | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/the-women-of-the-s-p-500-and-investor-activism/ | The Women of the S P 500 and Investor Activism | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/u-s-is-seeking-felony-pleas-by-big-banks-in-foreign-currency-inquiry/ | US Is Seeking Felony Pleas by Big Banks | By Ben Protess and Jessica SilverGreenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/10/ask-well-measles-vs-german-measles/ | Ask Well When in Doubt Get Vaccinated | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/energy-environment/study-claims-oil-divestiture-may-hurt-college-endowments.html | Study Claims Oil Divestiture May Hurt College Endowments | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/left-and-right-align-in-fighting-obamas-trade-agenda.html | Left and Right Align in a Trade Battle | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/media/under-fire-brian-williams-loses-lofty-spot-on-a-trustworthiness-scale.html | Under Fire Brian Williams Loses Lofty Spot on a Trustworthiness Scale | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-draw-of-a-spit-of-land-surrounded-by-blue.html | The Draw of a Spit of Land Surrounded by Blue | By Kerry Hannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-logic-of-an-empty-dollar100-million-pad.html | The Logic of an Empty 100 Million Pad | By David Gelles | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/those-not-looking-to-own-an-island-can-share-one.html | Those Not Looking to Own an Island Can Share One | By Kerry Hannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/to-save-on-rail-lines-market-the-bus-line.html | To Save on Rail Lines Market the Bus Line | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/education/billionaire-suspends-prize-given-to-schools.html | Billionaire Suspends Prize Given to Schools | By Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/dozens-expected-to-be-charged-in-construction-permit-plot.html | Dozens Expected to Be Charged in Construction Permit Plot | By Ashley Southall and William K Rashbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/driver-of-brooklyn-couple-killed-in-crash-says-he-was-not-rushing.html | Driver of Brooklyn Couple Killed in Crash Says He Was Not Rushing | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/guitar-hero-les-pauls-groundbreaking-model-to-be-auctioned.html | A Guitar Heros Groundbreaking Prototype Is Headed for Auction | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/in-de-blasios-budget-plan-an-emphasis-on-public-safety-and-social-programs.html | In de Blasios Budget Plan an Emphasis on Public Safety and Social Programs | By Michael M Grynbaum and Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/kabul-chawla-bptp-india-real-estate-manhattan.html | Amid Complaints in India a Condo Deal in Manhattan | By Stephanie Saul and Louise Story | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/new-yorks-chief-medical-examiner-seeks-to-lead-in-dna-research.html | Steering a Morgue to Lead in Research | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/with-two-new-judges-new-yorks-court-of-appeals-returns-to-full-strength.html | Highest Court in New York Fills 2 Seats on the Bench | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/david-brooks-the-act-of-rigorous-forgiving.html | The Act of Rigorous Forgiving | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/how-argentina-suicides-the-truth.html | How Argentina Suicides the Truth | By Uki Goi | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/joe-nocera-the-riddle-of-powering-electric-cars.html | The Hard Problem of Batteries | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/reform-after-the-ebola-debacle.html | Reform After the Ebola Debacle | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/what-would-jesus-do-about-measles.html | What Would Jesus Do About Measles | By Paul A Offit | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/when-colleges-use-veterans-as-pawns.html | When Colleges Use Veterans as Pawns | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/with-newly-found-flair-padres-move-to-sign-shields-a-workhorse.html | With New Flair Padres Pursue a Workhorse | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/ed-sabol-nfl-films-founder-dies-at-98.html | Ed Sabol NFL Films Founder Dies at 98 | By Douglas Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/ncaabasketball/uconn-sends-message-with-a-rout-of-no-1-south-carolina.html | UConn Sends Message With a Rout of No 1 South Carolina | By Andrew Das | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/skiing/slovenias-maze-wins-the-alpine-combined-and-basks-atop-the-skiing-world.html | After Winning the Alpine Combined a Slovene Basks Atop the Skiing World | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/the-parent-agenda-the-emerging-democratic-focus.html | The Parent Agenda the Democrats New Focus | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/for-alabama-chief-justice-roy-moore-soldiering-in-name-of-god-is-nothing-new.html | For Alabama Chief Justice Soldiering in Name of God Is Nothing New | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/former-cia-officer-released-after-nearly-two-years-in-prison-for-leak-case.html | Former CIA Officer Released After Nearly Two Years in Prison for Leak Case | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/history-of-lynchings-in-the-south-documents-nearly-4000-names.html | History of Lynchings in the South Documents Nearly 4000 Names | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/illinois-governor-bruce-rauner-acts-to-curb-power-of-public-sector-unions.html | Illinois Governor Acts to Curb Power of Public Sector Unions | By Monica Davey and Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/secret-service-deputy-demoted-as-panel-chairman-presses-for-firing.html | Secret Service Deputy Demoted as Panel Chairman Presses for Firing | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/supreme-court-undercuts-alabama-chief-justices-argument-to-delay-same-sex-marriages.html | Supreme Court Undercuts Alabama Chief Justices Argument to Delay Unions | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/malaysian-court-upholds-anwar-ibrahim-sodomy-conviction.html | Malaysian Court Upholds Sodomy Conviction of Opposition Leader in Final Appeal | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/once-friendly-with-putin-german-goes-to-court-over-seized-assets.html | Beating Russia at Its Own Long Game | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/netanyahu-throws-a-punch-in-israels-newspaper-war.html | Netanyahu Throws a Punch in Israels Newspaper War | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/old-ways-prove-hard-to-shed-even-as-crisis-hits-kimono-trade.html | Old Ways Prove Hard to Shed Even as Crisis Hits Kimono Trade | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/schoolgirls-are-facing-more-threats-united-nations-reports.html | Schoolgirls Are Facing More Threats UN Reports | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/maybe-the-young-shouldnt-dive-into-stocks.html | Maybe the Young Shouldnt Dive Into Stocks | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/second-guessing-the-global-economic-funk.html | SecondGuessing the Global Economic Funk | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/streamlining-the-lowly-wallet-in-a-digital-age.html | Streamlining the Lowly Wallet in a Digital Age | By Greg Beato | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/you-too-can-be-a-global-real-estate-investor.html | You Too Can Be a Global Real Estate Investor | By John F Wasik | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/comentario-como-se-suicida-la-verdad-en-argentina.html | How Argentina Suicides the Truth | Por Uki Goi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/tension-en-china-a-medida-que-universidades-buscan-suprimir-ideas-occidentales.html | China Tells Schools to Suppress Western Ideas With an Exception | Por Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/hungry-city-patina-in-morrisania-the-bronx.html | Nigerias Earth and Heat | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/wine-and-chocolate-pairings-for-valentines-day.html | Make a Date With Chocolate | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/06/even-young-werther-would-be-happy-goethe-institut-new-york-to-return-to-renovated-home/ | News That Would Ease Young Werther2019s Sorrows | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/profiteroles-with-a-prize-inside.html | Pastry Puffs With a Prize Inside | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/recipes-for-chocolate-pudding-poundcake-and-icebox-cake.html | The Bittersweet Kiss of Chocolate | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-11 | https://www.nytimes.com/2015/02/08/arts/music/anita-darian-a-singer-with-an-eclectic-range-dies-at-87.html | Anita Darian 87 a Singer With an Eclectic Range | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/lincoln-center-segal-awards-expand-field-of-honorees/ | Martin Segal Awards Expand Field of Honorees | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/playwrights-horizons-season-includes-world-premiere-by-anne-washburn/ | Washburn Premiere at Playwrights Horizons | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://bits.blogs.nytimes.com/2015/02/10/apple-to-build-california-solar-farm/ | Apple to Build Solar Farm for California Operations | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/activist-investors-take-aim-at-g-m/ | Hedge FundBacked Investor Puts Himself Up for GM Board | By Michael J de la Merced and Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/chicos-clothing-stores-near-sale-to-sycamore-partners/ | Chicos Nears Sale | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/k-k-r-profit-falls-89-on-turmoil-in-energy-sector/ | KKR Profit Disappoints | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/saba-software-to-be-taken-private/ | Software Firm to Go Private | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/starwood-hotels-to-split-off-time-share-business/ | TimeShare Spinoff | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/ubs-4th-quarter-profit-up-5-on-lower-legal-costs-and-a-tax-gain/ | Legal Costs Fall for UBS Helping to Lift Profit 5 | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/using-anti-apartheid-divestment-strategies-to-battle-fossil-fuels/ | Using AntiApartheid Strategies to Battle Fossil Fuels | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://well.blogs.nytimes.com/2015/02/10/chronic-fatigue-syndrome-gets-a-new-name/ | New Name Is Urged for Syndrome Known as Chronic Fatigue | By David Tuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/09/books/helen-eustis-mystery-author-and-translator-dies-at-98.html | Helen Eustis 98 Author of Mysteries and a Translator | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/10/world/europe/robert-herzstein-historian-who-linked-a-un-leader-to-nazi-war-crimes-dies-at-75.html | Robert Herzstein 74 Dies Historian Studied Nazi Era | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/design/freer-gallery-to-close-for-renovations-in-january.html | Freer Gallery to Close for Renovations in January | By Graham Bowley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-maxine-linehan-transforms-the-popular-into-the-personal.html | Making the Popular Personal | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-meistersinger-wagners-playful-paean-to-culture-in-london.html | Wagners Playful Paean to Culture | By Michael White | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-music-from-japan-brings-in-some-neighbors-as-well.html | They May Be Neighbors but They Dont Always Play Together | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-new-york-philharmonic-explores-israeli-musical-identity.html | Delving Into Influences on a Cultural Potpourri | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-thomas-hampsons-conflict-resolutions.html | Conflict Resolutions Delivered in Baritone | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/television/review-building-wonders-examines-ancient-structures-on-nova.html | Ancient Structures Under the Microscope | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-schitts-creek-a-spoiled-little-rich-family-starts-over.html | The High and Mighty Penniless in Podunk | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-the-slap-culture-clash-and-family-dysfunction.html | Trivial Tensions Scaled Up to War | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/review-in-jories-grahams-from-the-new-world-flux-is-a-whirling-constant.html | Swept Up in a Gale of Change | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/richard-price-finds-his-pseudonym-for-the-whites-annoying.html | Can You Judge a Book by Its Author | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/economy/a-biofuel-debate-will-cutting-trees-cut-carbon.html | A Biofuel Debate Will Cutting Trees Cut Carbon | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/international/tesla-seeks-a-stronger-foothold-in-china.html | Lurching Start for Tesla in China | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/amy-pascal-to-work-on-sonys-spider-man-team.html | Departing Sony Chief to Keep Prime Films on Her Producer List | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/brian-williams-suspended-by-nbc-news-for-six-months.html | Williams Suspended at Low Point in His Career | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/homemade-chocolate-from-bean-to-bar.html | The KitchenCounter Chocolatiers | By Kim Severson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/maria-loi-is-back-in-business.html | Maria Loi Is Back in Business | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/restaurant-review-kao-soy-in-red-hook-brooklyn.html | Finding the Other Menu of Thailand | By Pete Wells | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/movies/john-boorman-tribute-at-film-forum-goes-beyond-deliverance.html | Highs and Lows of a Directors Career | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/akai-gurley-shooting-death-officer-indicted.html | Officer Is Said to Be Indicted in Mans Death | By Al Baker and J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasios-budget-proposal-for-rikers-is-praised-by-advocates.html | Increase in Budget for Rikers Is Applauded | By Michael Schwirtz and Michael Winerip | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/doulas-the-latest-wave-in-maternity-culture-are-organizing-for-more-recognition.html | Doulas a Growing Force in Maternity Culture Seek Greater Acceptance | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jury-in-etan-patz-murder-trial-views-suspects-confession.html | Jury in Patz Murder Trial Views Taped Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/williamsburg-warehouse-fire-revives-talk-of-a-promised-park.html | Williamsburg Warehouse Fire Revives Talk of a Promised Park | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/a-defeat-for-prime-minister-modi.html | A Defeat for Prime Minister Modi | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/a-conversation-with-edward-j-minskoff.html | Edward J Minskoff | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/high-line-cited-in-chelsea-complexs-decline-poised-to-bolster-a-recovery.html | High Line Is Expected to Help a Chelsea Site It Hurt Decades Ago | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/panel-urges-more-research-on-geoengineering-as-a-tool-against-climate-change.html | Panel Urges Research on Geoengineering as a Tool Against Climate Change | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/baseball/alex-rodriguez-meets-with-yankees-executives-to-clear-the-air.html | Rodriguez and Yankees Clear the Air | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/basketball/in-a-league-of-flying-elbows-the-use-of-mouth-guards-has-soared.html | NBA Is Giving Guards League a New Meaning | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/nfl-roundup.html | Moving Committee Established | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/pga-tour-creating-online-network-to-engage-younger-fans.html | To Lure Younger Fans PGA Tries Digital Push | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/royal-ancient-golf-club-selects-seven-female-members.html | Seven Women Enter a Male Golf Bastion | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/the-gaines-family-always-knew-what-dean-smith-stood-for.html | The Gaines Family Always Knew What Dean Smith Stood For | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/alabama-gay-marriage-advocates-renew-legal-push-for-licenses.html | Federal Judge Sets Hearing in Alabama on SameSex Marriage | By Richard Fausset Richard PrezPea and Kalyn Wolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/mormon-church-expels-critic-for-apostasy.html | Mormon Church Votes to Expel Critic | By Laurie Goodstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/st-louis-puzzles-over-stubbornly-high-murder-rate.html | Rise in Murders Has St Louis Debating Why | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/niger-sending-troops-to-fight-boko-haram.html | Niger Adds Its Troops to the War on Boko Haram | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/obama-to-recall-most-military-personnel-fighting-ebola-home-officials-say.html | Obama to Recall Military Personnel From Ebola Zone Officials Say | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/americas/venezuela-sets-up-new-free-market-exchange-for-dollars.html | Venezuela Announces Plan to Relax Currency Controls | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/hong-kong-court-convicts-employer-in-abuse-of-domestic-worker.html | Migrant Worker Wins Hong Kong Abuse Case | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/indias-governing-party-heads-for-crushing-defeat-in-delhi-elections.html | Prime Ministers Party Is Routed in Delhi Vote | By Gardiner Harris and Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/kenji-ekuan-japanese-designer-who-gave-soy-sauce-its-curves-dies-at-85.html | Kenji Ekuan 85 Gave Soy Sauce Its Graceful Curves | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwan-charges-dozens-of-protesters-in-takeover-of-government-buildings.html | Taiwan Dozens Charged in SitIn | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwanese-official-in-charge-of-ties-with-mainland-china-steps-down.html | Taiwan Official Responsible for Ties With Beijing Resigns | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/dsk-dominique-strauss-kahn-trial.html | A Burlesque Tone at Trial Snarls StraussKahns Effort to Restore Image | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/mariupol-ukraine-port-city-braces-for-worst-as-rebels-close-in-again.html | Strategic Port City in Ukraine Braces for Worst as Rebels Close in | By Rick Lyman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/parents-of-kayla-mueller-isis-hostage-confirm-she-is-dead.html | Proof of Death in Hand Family Honors Hostage | By Rukmini Callimachi and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/terrorists-claims-about-saudis-put-9-11-families-lawsuit-back-in-spotlight.html | Terrorist Claims Return Sept 11 Suit to Spotlight | By James Risen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/united-arab-emirates-resume-airstrikes-against-isis.html | Jordan and Emirates Carry Out Airstrikes in Syria Against Islamic State | By Helene Cooper and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/yemen-houthi-leader-pledges-to-pursue-power-sharing-accord.html | Yemeni Militant Leader Pledges to Share Power | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/private-equity-firms-in-a-frenzied-race-to-hire-young-investment-bankers/ | Private Equity Firms in a Frenzied Race to Hire Young Investment Bankers | By William Alden and Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-leaving-daily-show.html | Stewart Will Be Leaving The Daily Show at a High Point in His Career | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-seamlessly-mixing-analysis-politics-and-humor.html | A LateNight Host Seamlessly Mixing Analysis Politics and Humor | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/halliburton-to-lay-off-7-of-its-work-force.html | Halliburton to Trim Its Work Force by 7 | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/new-dosages-of-old-drugs-used-to-raise-their-prices.html | New Dosages of Old Drugs Help Raise Their Prices | By Barry Meier | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/yelp-pays-134-million-for-food-ordering-service.html | Yelp Pays 134 Million for FoodOrdering Service | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasio-sipping-tea-has-to-take-a-sick-day.html | De Blasio Sipping Tea Has to Take a Sick Day | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jose-murat-casab-mexico-pri-luxury-condos-us.html | Political Clout in Mexico Homes in the US | By Louise Story and Alejandra Xanic von Bertrab | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/new-york-city-buildings-inspectors-charged-with-bribery.html | City Buildings Inspectors Charged in Bribe Schemes | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/report-details-the-worker-complaints-that-blurred-nyus-emirates-vision.html | Report Details the Worker Complaints That Blurred NYUs Emirates Vision | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/substantiated-complaints-about-police-use-of-chokeholds-increase.html | Substantiated Complaints About Police Use of Chokeholds Increase | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/concealed-carrys-body-count.html | Concealed Carrys Body Count | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/dont-fence-the-jaguar-out.html | Dont Fence the Jaguar Out | By Jon Beckmann | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/frank-bruni-higher-education-liberal-arts-and-shakespeare.html | Colleges Priceless Value | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/in-alabama-a-quiet-fight-to-marry.html | In Alabama a Quiet Fight to Marry | By Jean Mills and Carol Eichelberger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/lynching-as-racial-terrorism.html | Lynching as Racial Terrorism | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/mark-bittman-what-is-the-purpose-of-society.html | What Is the Purpose of Society | By Mark Bittman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/new-fbi-headquarters-enters-the-bidding-phase.html | New FBI Headquarters Enters the Bidding Phase | By Eugene L Meyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/space/launch-of-solar-storms-satellite-is-postponed-again.html | Launch of Satellite Is Delayed Again | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/judge-orders-saints-owner-to-take-psychiatric-examination.html | Judge Orders Saints Owner to Take Psychiatric Examination | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/st-francis-college-finds-new-success-at-its-throwback-arena-the-pope.html | In a Bandbox Gym a Team Thats Long Had Room to Improve | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/skiing/sarah-schleper-now-representing-mexico-is-poised-for-a-second-run.html | Poised for a Second Run | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/soccer/nycfc-offers-clearer-glimpse-of-its-plan-in-exhibition-victory.html | New York City FC Offers Clearer Glimpse of Its Plan in an Opening Win | By Graham Ruthven | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/theater/review-christina-bianco-stars-in-application-pending.html | First Potty Training Then Competitive Testing | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/arizonas-director-of-child-welfare-agency-is-replaced.html | Arizonas Director of Child Welfare Agency Is Replaced | By Sarah Maslin Nir | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/as-snow-piles-up-in-boston-so-do-frustrations-with-beleaguered-transit-system.html | As Snow Piles Up in Boston So Do Frustrations With Beleaguered Transit System | By Katharine Q Seelye and Jess Bidgood | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/complicated-politics-of-medicaid-expansion-are-playing-out-state-by-state.html | Complicated Politics of Medicaid Expansion Are Playing Out State by State | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/in-defiance-alabama-sets-itself-far-apart.html | A State Apart Gay Marriage and Alabama | By Campbell Robertson and Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/jails-have-become-warehouses-for-the-poor-ill-and-addicted-a-report-says.html | Jails Have Become Warehouses for the Poor Ill and Addicted a Report Says | By Timothy Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/missouri-prosecutor-seeks-dismissal-of-grand-jurors-lawsuit.html | Missouri Prosecutor Seeks Dismissal of Grand Jurors Lawsuit | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/obama-to-seek-war-power-bill-from-congress-to-fight-isis.html | Obama Is to Seek War Power Bill From Congress | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/emerging-clinton-team-shows-signs-of-disquiet.html | Emerging Clinton Team Shows Signs of Disquiet | By Nicholas Confessore and Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/impasse-on-funding-for-homeland-security-is-looming-in-congress.html | Impasse on Funding for Homeland Security Is Looming in Congress | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/obama-administration-plans-to-open-center-to-fight-cyberattacks.html | Obama Administration Plans to Open Center to Fight Cyberattacks | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/val-fitch-who-discovered-universe-to-be-out-of-balance-is-dead-at-91.html | Val Fitch Who Helped Discover Flaw in Symmetry of Universe Dies at 91 | By Dennis Overbye | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/australia-holds-2-in-terrorism-case.html | Australia Arrests 2 on Suspicion of Plotting Imminent Attack | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/decrees-governing-frances-bakeries-prompt-a-wider-debate-on-work-rules.html | Decrees Governing Frances Bakeries Prompt a Wider Debate on Work Rules | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/charlie-hebdo-attack-puts-schools-under-scrutiny.html | French Teachers on the Front Lines | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/rapper-deso-dogg-shaped-by-tumultuous-german-youth-is-designated-a-global-terrorist.html | Rapper Shaped by Tumultuous German Youth Is Designated a Global Terrorist | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/in-thailand-the-ghost-business-thrives.html | In Thailand the Ghost Business Thrives | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/netanyahu-says-speech-to-congress-is-his-duty.html | Netanyahu Says Speech to Congress Is His Duty | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/politics/first-draft/2015/02/10/bushs-2016-tech-officer-ousted-over-offensive-remarks/ | Bush Camp Fires Digital Officer | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/debate-sobre-el-biocombustible-reducira-el-carbono-quemar-arboles-y-cosechas.html | A Biofuel Debate Will Cutting Trees Cut Carbon | Por Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/ataques-terroristas-en-francia-ponen-presion-a-maestros-para-infundir-valores.html | French Teachers on the Front Lines | Por Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-01-05 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/05/war-and-gorillas-and-other-hazards-of-documentary-filmmaking/ | u2018Virungau2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/28/laura-poitras-on-heroic-acts-not-heroes/ | Up Close To Gorillas Secrecy And War | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/04/a-documentary-collaboration-that-didnt-start-out-promisingly/ | u2018The Salt of the Earthu2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-12 | https://www.nytimes.com/2015/02/09/fashion/partying-after-the-grammys.html | Propelled by a Grammy Rush | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://artsbeat.blogs.nytimes.com/2015/02/10/stressed-families-a-theme-in-coming-mcc-theater-season/ | MCC Theater Season Families Under Stress | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/phillip-lims-meticulous-grooming-regimen-is-all-about-maintenance.html | Phillip Lim Gets Personal | By Bee Shapiro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/rebecca-minkoff-store-soho.html | For That InterfacetoFace Service | By Molly Young | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/11/in-the-fall-of-saigon-lessons-for-today/ | u2018Last Days in Vietnamu2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://cityroom.blogs.nytimes.com/2015/02/11/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/an-excess-of-sunlight-but-a-paucity-of-rules/ | In an Era of Disclosure an Excess of Sunlight but a Paucity of Rules | By Jesse Eisinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/carlyle-profit-weighed-down-by-energy-investments-beats-expectations/ | Carlyle Group Profit Falls | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/cloud-software-start-up-appdirect-raises-50-million/ | StartUp Financing | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/john-malone-takes-a-stake-and-a-board-seat-at-lionsgate/ | Deal With Malone | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/rite-aid-to-buy-pharmacy-benefit-manager-envisionrx/ | Rite Aids Deal | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/dance/review-balletnext-takes-risks-in-baroqued.html | A Pulsing Rhythm Binds Distinct Styles | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-in-iphigenie-en-aulide-a-daughters-ultimate-sacrifice.html | Pure and Unadorned a Daughters Ultimate Sacrifice | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-janine-jansen-and-itamar-golan-balance-power-and-nuance-at-zankel-hall.html | Balancing Power and Nuance | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-sara-gazarek-exudes-confidence-and-cheer.html | Flights of Fancy Exuding Cheer | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/deutschland-83-and-shkufim-are-among-exciting-international-series.html | The Best Intrigue Is Imported | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/theyll-just-hate-to-see-jon-stewart-go-so-they-say.html | Hate to See Him Go So They Say | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/books/review-single-carefree-mellow-except-for-that-illicit-affair.html | Faithless Heedless Clueless | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/greece-bailout-eurozone-finance-ministers-emergency-meeting.html | After Talks Eurozone and Greece Fail to Settle Differences Over Debt | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/unicredit-q4-earnings-bode-well-for-italy-banking-system.html | UniCredit Bank of Italy Reports a Return to Profit | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/brian-williamss-and-jon-stewarts-common-ground.html | Kings of Their Crafts but on Divergent Paths | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/mondelez-q4-earnings-drop-as-commodity-prices-rise.html | Sales Slide for Mondelez Maker of Sweets | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/pepsi-q4-earnings-fall.html | Currency Swings Help Push Down PepsiCo Earnings by 24 | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/smallbusiness/adore-me-takes-on-victorias-secret-and-other-bigger-lingerie-rival.html | StartUp Takes on Victorias Secret and Other Bigger Lingerie Rivals | By Sarah Max | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/white-house-to-file-trade-case-against-china-at-wto-over-export-subsidies.html | White House to File Case Against China at WTO Over Subsidies for Exports | By Jonathan Weisman and Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/whole-foods-market-quarterly-earnings.html | Sales Increase at Whole Foods and Shares Follow | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/crosswords/bridge/a-credit-to-the-game-leaves-a-legacy.html | A Credit to the Game Leaves a Legacy | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/a-new-generation-of-designers-chooses-anonymity.html | Nice Clothes And You Are | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/fashions-racial-divide.html | Fashions Racial Divide | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/for-new-york-fashion-week-look-at-me-style-statements.html | For New York Fashion Week LookatMe Style Statements | By Erica M Blumenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/new-york-fashion-weeks-under-the-radar-talents.html | Poised to Break Through | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/public-school-is-giving-women-their-due.html | Giving the Women Their Due | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/the-most-famous-macedonian-designer-youve-never-heard-of.html | The Most Famous Macedonian Designer Youve Never Heard Of | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/beds-from-dmitriy-company.html | Its Place in the Footlights | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/folkthread-home-furnishings-collection-by-kit-kemp-for-anthropologie.html | She Did the Traveling You Get the Souvenirs | By Elaine Louie | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/furnishing-the-risd-presidents-house.html | Its Empty at the Top | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/jewelry-boxes-my-bracelets-keepers.html | My Bracelets Keeper | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/josh-vogel-introduces-the-blackline-collection.html | Wood Dressed in Black Tie | By Rima Suqi | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/pots-from-acoma-pueblo-at-dara-artisans.html | Natures Patterns in an Ancient Art | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/should-we-replace-the-patterned-wallpaper-in-our-powder-room.html | Should We Replace the Patterned Wallpaper in Our Powder Room | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-hollyhock-house-comes-into-its-own.html | A House Comes Into Its Own | By Sarah Amelar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/health/smokings-health-toll-worse-than-previously-thought-study-says.html | Smokings Toll on Health Is Even Worse Than Previously Thought a Study Finds | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/akai-gurley-shooting-death-arraignment.html | Officer Debated Reporting Shot in Brooklyn Stairwell Officials Say | By J David Goodman and Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/in-the-politics-of-redeveloping-ground-zero-a-lone-critical-voice.html | In Politics of Rebuilding Ground Zero a Lone Critical Voice | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/lease-deal-for-pier-55-park-off-hudson-river-is-approved.html | Push for Offshore Park in Hudson River Moves Ahead as a Lease Deal Is Approved | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/new-york-police-sergeant-is-charged-with-sexual-assault.html | A Police Sergeant Is Charged With Sexually Assaulting a Girl | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/officers-indictment-in-akai-gurleys-death-brings-little-solace-to-brooklyn-residents.html | An Indictment Is Made but Residents Stay Wary | By Vivian Yee and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-seeking-an-expansive-war-authorization-congress.html | Seeking Authority to Conduct a War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-still-believes-in-unlimited-war-isis.html | Obama Still Believes in Unlimited War | By Bruce Ackerman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/science/on-third-try-deep-space-climate-observatory-launches.html | New Lookout for Solar Storms Lifts Off | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/golf/tiger-woods-taking-a-leave-from-the-pga-tour.html | His Game in Tatters Woods Takes a Leave | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/jackie-robinson-west-stripped-of-its-national-little-league-title.html | Hearts Won Title Lost | By Jer Longman | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/jerry-tarkanian-college-basketball-force-and-ncaa-foe-dies-at-84.html | Jerry Tarkanian 84 NCAA Foe and College Basketball Force Dies | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/kentucky-and-john-calipari-keep-fending-off-all-challenges.html | Unblemished Record Is New for Calipari | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/skiing/having-met-expectations-marcel-hirscher-is-poised-for-more.html | New Kind of Austrian Ski Star Is Set to Add to Title Collection | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/backpacks-that-pack-power-for-mobile-devices.html | Packing Power for Mobile Devices | By Eric A Taub | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/googles-time-at-the-top-may-be-nearing-its-end.html | Google Mighty Now but Not Forever | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/importing-images-to-iphoto.html | Importing Images to iPhoto | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/karate-means-empty-hand-but-youll-need-your-handheld-device.html | Karate Means Empty Hand but a Handheld Device Is Needed | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/workout-test-myfitnesspal-and-fitstar-vs-personal-trainer.html | Test of Strength Fitness Apps vs Personal Trainers | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/upshot/to-understand-scott-walkers-strength-look-at-his-donors.html | To Grasp Walkers Power Look at His Donors | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/as-scandals-swirl-around-oregons-embattled-governor-kitzhaber-fatigue-sets-in.html | Love and Politics Collide as Scandals Plague Oregons FourthTerm Governor | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/colorado-pulls-u-turn-on-licenses-for-illegal-immigrants.html | Unauthorized Immigrants Access to Drivers Licenses Is at Risk | By Jack Healy and Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/eddie-ray-routh-on-trial-in-chris-kyle-murder.html | Jury Is Told of Troubled ExMarine Who Killed American Sniper Subject and Friend | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/kayla-mueller-hometown-prescott-arizona-in-mourning.html | Hostages Hometown Is Well Acquainted With Loss | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/muslim-student-shootings-north-carolina.html | In Killing of 3 Muslims a Question of Motive | By Jonathan M Katz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/obama-war-authorization-congress.html | A Dual View of War Power | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/house-passes-keystone-bill.html | House Passes Bill Approving the Keystone Pipeline but a Veto Is Expected | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/obama-administration-to-target-illegal-wildlife-trafficking.html | Obama Administration Plans to Aggressively Target Wildlife Trafficking | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/us-to-withdraw-nearly-all-troops-fighting-ebola.html | Withdrawing Troops Obama Calls for Vigilance on Ebola | By Michael D Shear and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/10-transasia-pilots-fail-emergency-proficiency-test.html | Many Pilots Fail Safety Test at TransAsia | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/china-president-xi-jinping-state-visit-to-us.html | China President Xi Plans to Visit US in September | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/malaysian-police-official-cracking-down-on-dissent-turns-to-twitter.html | Malaysian Police Use Twitter in Crackdown on Dissent | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/11/world/europe/about-300-migrants-said-to-have-died-crossing-mediterranean.html | Rescued African Migrants Recount Ordeal in Mediterranean | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/captain-convicted-in-italy-for-role-in-costa-concordia-disaster.html | Captain of Ship That Capsized Off Italy in 12 Is Convicted | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/fouad-belkacem-sharia4belgium-verdict-trial-belgium.html | Belgian Court Jails Members of Group Linked to Terrorism | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/friend-of-putin-assumes-role-of-negotiator-in-ukrainian-conflict.html | Close Friend of Russian Leader Takes Role as a Negotiator for Ukraine | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/meeting-of-world-leaders-in-belarus-aims-to-address-ukraine-conflict.html | World Leaders Meet in Belarus to Negotiate a CeaseFire in Ukraine | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/middleeast/sana-yemen-embassies.html | In Yemen Militants Are Increasingly Isolated | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/a-corruption-scandal-at-petrobras-threatens-brazils-bond-market-and-economy/ | A Corruption Scandal at Petrobras Threatens Brazil2019s Bond Market and Economy | By Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/british-revenue-chief-is-faulted-on-hsbcs-efforts-to-aid-tax-evasion/ | British Revenue Chief Faulted on HSBCu2019s Efforts to Aid Tax Evasion | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://well.blogs.nytimes.com/2015/02/12/chains-pull-dietary-aids-off-shelves-after-inquiry/ | Stores Told to Defend Supplement Assertions | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/comedy-central-ponders-how-to-replace-jon-stewart.html | One Anchor Abdicates One Is Deposed | By Lorne Manly | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/frantic-efforts-at-nbc-to-curb-rising-damage-caused-by-brian-williams.html | Frantic Efforts at NBC to Curb Rising Damage | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/tesla-motors-quarterly-earnings-electric-cars.html | Tesla Motors Met Its Output Goal but Showed a 4thQuarter Loss | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/valentines-day-chocolate-will-cost-more-this-year-as-cocoa-prices-rise.html | That HeartShaped Box Will Cost More This Year as Cocoa Prices Rise | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/discounts-from-kiosk.html | Ceramics Bedding or Maybe Something Red | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/in-community-gardens-a-new-weed.html | In Community Gardens a New Weed | By Michael Tortorello | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/installing-molding-and-tin-ceilings.html | Look Out Below | By Bob Tedeschi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-pillow-cure.html | The Pillow Cure | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/bob-simon-cbs-correspondent-is-killed-in-manhattan-car-crash.html | Bob Simon 73 Correspondent Who Covered Wars and Riots | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/council-speaker-seeks-criminal-justice-reforms-in-state-of-the-city-address.html | Council Speaker Seeks Lighter Penalties for Minor Crimes | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/for-cuomo-and-de-blasio-the-tension-comes-easily.html | Allies Perpetually at War Cuomo and de Blasio | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/inspectors-were-paid-to-pretend-brooklyn-tenants-had-to-move-prosecutors-say.html | Inspectors Are Charged in Ruse to Evict Tenants | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/report-faults-charter-school-rules-on-discipline-of-students.html | Report Faults Charter Rules on Discipline of Students | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/russia-time-warner-center-andrey-vavilov.html | Powerful Russians Commanding Park Views | By Stephanie Saul and Louise Story | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/gail-collins-an-ode-to-obamacare.html | An Ode to Obamacare | By Gail Collins | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/in-india-glimpses-of-economic-optimism-and-frustration.html | In India Glimpses of Economic Optimism and Frustration | By Vikas Bajaj | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/nicholas-kristof-muslims-marriage-and-bigotry.html | Muslims Marriage and Bigotry | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/quicker-access-to-experimental-drugs.html | Quicker Access to Experimental Drugs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/the-risks-of-climate-engineering.html | The Risks of Climate Engineering | By Clive Hamilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/basketball/no-carmelo-anthony-no-hope-as-knicks-fall-to-another-lowly-team.html | No Anthony No Hope as One Lowly Team Falls to Another | By Peter Kerasotis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/basketball/with-knicks-loss-all-star-games-host-is-the-worst-in-its-history.html | Knicks Feat Worst Team to Host AllStars | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/cricket/at-cricket-world-cup-a-group-of-underdogs-gets-a-rare-opportunity.html | A Group of Underdogs Gets a Rare Opportunity | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/little-league-scandal-shows-why-baseball-is-better-viewed-from-afar.html | Little League Shows Why It Shouldnt Be Watched Too Closely | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/part-villain-part-victim-jerry-tarkanian-simply-won.html | Part Villain Part Victim Tarkanian Simply Won | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/theater/review-a-partial-view-of-truth-in-between-riverside-and-crazy-at-second-stage.html | Apartment With a Partial View of Truth | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/theater/review-rasheeda-speaking-finds-a-chilling-place-to-work.html | A Rather Chilling Place to Work | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/upshot/are-conversation-hearts-your-valentine.html | The Big Valentine Food That Isnt Chocolate | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/fbi-director-to-give-speech-addressing-relations-between-police-and-blacks.html | FBI Director to Give Speech Addressing Relations Between Police and Blacks | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/in-aurora-case-jury-pool-is-pressed-on-death-penalty.html | In Aurora Case Jury Pool Is Pressed on Death Penalty | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/missouri-highway-patrol-head-is-retiring.html | Response in Ferguson Draws Scrutiny | By Mitch Smith and Eli Yokley | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/education-is-newest-target-of-kansas-budget-cuts.html | Education Is Newest Target of Kansas Budget Cuts | By John Eligon | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/funding-is-still-elusive-for-homeland-security.html | Funding Is Still Elusive for Homeland Security | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/soldiers-from-sudan-raped-hundreds-in-darfur-human-rights-group-finds.html | Soldiers From Sudan Raped Hundreds in Darfur Human Rights Group Finds | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/taiwan-six-inmates-kill-themselves-official-says.html | Taiwan Six Prisoners Kill Themselves Official Says | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/in-adolf-hitlers-hometown-trying-to-overcome-a-legacy-of-evil.html | In Hitlers Hometown Trying to Overcome a Legacy of Evil | By Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/former-head-of-inquiry-into-gaza-war-says-he-faced-pressure-and-threats.html | Former Head of Inquiry Into Gaza War Says He Faced Pressure and Threats | By Marlise Simons | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/in-ukraine-its-putins-game.html | In Ukraine Its Putins Game | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/indonesias-graft-fight-strikes-fear-even-among-the-honest.html | Indonesias Graft Fight Strikes Fear Even Among the Honest | By Joe Cochrane | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/obama-threads-needle-in-military-requests-wording.html | Threading Needle in Wording of a Military Proposal | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/analisis-en-ucrania-el-juego-es-de-putin.html | In Ukraine Its Putins Game | Por Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/ciudad-natal-de-hitler-trata-de-superar-un-legado-oscuro.html | In Hitlers Hometown Trying to Overcome a Legacy of Evil | Por Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/autoreviews/video-review-the-jaguar-f-type-r-conducts-its-own-symphony.html | A Supercharged Jaguar Conducts Its Own Symphony | By Tom Voelk | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/12/nyregion/dewey-bozella-wrongful-conviction-settlement.html | Dutchess County to Pay 75 Million for Wrongful Conviction | By Joseph Berger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/sports/ncaabasketball/yale-forward-brandon-sherrod-takes-a-break-to-sing-with-whiffenpoofs.html | Jumpers Can Wait Hes Hitting Notes | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/submitting-to-the-power-of-a-runaway-best-seller.html | When Love Wears a Blindfold | By AO Scott | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/12/a-charming-valentines-gift-for-the-norman-rockwell-museum/ | A Valentineu2019s Gift for Rockwell Museum | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://carpetbagger.blogs.nytimes.com/2015/02/12/saturday-night-live-documentary-will-kick-off-tribeca-film-festival/ | u2018Saturday Night Liveu2019 Film to Open Tribeca Festival | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/expedia-to-buy-orbitz-for-1-3-billion/ | Expedia to Acquire Orbitz as Travel Sites Consolidate | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/greek-debt-standoff-awaits-a-decisive-move/ | Awaiting a Decisive Move | By Landon Thomas Jr and Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/inquiry-into-hacking-delves-into-private-investigators/ | Private Eye Said to Face Prosecution In a Hacking | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/ride-hailing-service-lyft-is-said-to-be-in-talks-to-raise-250-million/ | Lyft Uberu2019s Smaller Rival Is Said to Be in Talks to Raise 250 Million | By Mike Isaac and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/12/science/rose-e-frisch-scientist-who-linked-body-fat-to-fertility-dies-at-96.html | Rose Frisch 96 Scientist Who Linked Fat to Fertility | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/12/sports/tiger-woods-needs-to-rediscover-joy-of-golf.html | A Chance for Woods to Rediscover the Joy | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-martha-graham-dance-revisits-a-classic-in-gala.html | An Act of Mourning Answered Decades Later | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/a-collection-of-campaign-mementos-starting-with-washington-goes-to-auction.html | A Collection of Campaign Mementos Starting With Washington Goes to Auction | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/art-of-devotion.html | Art of Devotion | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/assaf-shaham-division-of-the-vision.html | Assaf Shaham Division of the Vision | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/christies-and-sothebys-auctions-in-london-keep-the-bubble-afloat.html | If Theres a Bubble in the Market Its Well Inflated | By Scott Reyburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/jan-schoonhoven-at-david-zwirner.html | Jan Schoonhoven | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-from-ancient-to-modern-ponders-the-origins-of-sumerian-artifacts.html | After the Dig Unearthing Connections | By Ken Johnson | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-tomi-ungerer-bad-boy-of-art-in-a-reappraisal.html | A Volatile Career on Full View | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/susan-bee-photograms-and-altered-photos-from-the-1970s.html | Susan Bee Photograms and Altered Photos From the 1970s | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/tal-r-altstadt-girl.html | Tal R Altstadt Girl | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-meshell-ndegeocello-hails-nina-simone.html | A Singer Who Ignores the Rules | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-richard-egarr-and-carlo-grante-on-keyboards.html | Contrasts on Keyboards | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/reviewstephane-deneve-leads-the-philharmonic-in-what-feels-like-an-audition.html | Showing His Stuff From Mellow to Brassy | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/television/review-bosch-amazon-primes-new-crime-series.html | The Maverick Gumshoe Casually Cutting Corners | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/ford-and-forza-create-gt-supercar-for-virtual-world-and-real-one.html | Ford and Forza Create a Supercar for Street and Screen | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/books/review-the-reporter-ethel-payne-in-eye-on-the-struggle.html | This Reporter Got There First | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/bombardiers-ceo-pierre-beaudoin-to-step-down.html | Chief Will Step Down at Bombardier Ending Familys Role at Helm | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/disney-tackles-succession-this-time-without-drama.html | Tackling Succession At Disney | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/bank-of-england-inflation-prices.html | As Global Oil Prices Decline British Consumer Prices Follow | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/sweden-cuts-interest-rate-and-announces-bond-buying-program.html | Sweden Imposes Negative Interest Rate and Plans BondBuying Program | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/kellogg-reports-293-million-loss-as-consumers-abandon-cereal-products.html | A Sharp Loss for Kellogg as Sales of Cereal Falter | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/amy-pascal-says-sony-pushed-her-out.html | Pascal Says Sony Forced Her to Leave Studio Post | By Michael Cieply | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/education/harvard-and-mit-sued-over-failing-to-caption-online-courses.html | Harvard and MIT Are Sued Over Lack of Closed Captions | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/health/ebola-victims-still-infectious-a-week-after-death-scientists-find.html | Ebola Victims Infectious Days After Death Study Finds | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-costa-da-morte-lustrously-depicts-extreme-coastlines.html | Costa da Morte | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-da-sweet-blood-of-jesus-spike-lees-vampire-movie.html | LaidBack Vampires Ponder Whats for Lunch | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-hits-a-comedy-lampoons-internet-fame.html | Hits | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-white-rabbit-a-bullied-teenager-is-pushed-to-the-edge.html | White Rabbit | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-the-last-five-years-a-decoupling-starring-anna-kendrick.html | A Misaligned Romance Runs Its Course in Song | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-wyrmwood-road-of-the-dead-puts-zombies-in-the-outback.html | Wyrmwood Road of the Dead | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/2-years-after-newtown-school-shootings-connecticut-panel-issues-proposals-for-prevention.html | Newtown Panels Report Aims to Improve Safety | By Marc Santora | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/a-valentines-day-weekend-of-pet-adoptions-chocolate-and-improv.html | A Valentines Day Weekend of Pet Adoptions Chocolate and Improv | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/at-rail-crossings-in-new-york-area-a-constantly-lurking-danger.html | Where Trains and Tragedy Often Intersect | By Russ Buettner and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/car-carrying-bob-simon-was-accelerating-before-crash-authorities-say.html | Officials Say Livery Cab Accelerated Before Crash | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/inside-the-waldorf-astorias-presidential-suite.html | Living Like a President at the Waldorf | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/security-headaches-doomed-brooklyn-bid-for-democratic-convention.html | Security Headaches Doomed Brooklyn Bid for Democratic Convention | By Michael M Grynbaum and Alexander Burns | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/undisturbed-for-decades-family-forest-finds-itself-in-pipelines-path.html | A Forests Family Roots Stand in a Pipelines Path | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hooked-on-the-freewheeling-podcast-serial.html | Hooked on the Freewheeling Podcast Serial | By Ernesto Londoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/science/earth/plastic-ocean-waste-levels-going-up-study-says.html | Study Finds Rising Levels of Plastics in Oceans | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/science/studies-of-health-care-system-found-often-to-omit-common-research-method.html | Few Health System Studies Use Top Method Report Says | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-mason-heart-attack.html | ExKnick Mason in Hospital After Serious Heart Attack | By Jay Schreiber | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/nba-is-having-an-all-star-party-this-weekend-and-youre-not-invited.html | Best Parts of NBA Party Are Exclusive | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/lindsey-vonns-finale-is-positive-if-not-worthy-of-a-medal.html | Vonns Finale Is Positive if Not Worthy of a Medal | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/alabama-same-sex-marriage-ruling.html | US Orders Alabama to License Gay Unions | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/ashton-carter-senate-defense-secretary.html | Senate Gives Approval for Defense Secretary if Not His Bosss Policies | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/boston-marathon-dzhokhar-tsarnaev-trial.html | US Court to Consider Bid to Move Boston Trial | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-neighbors-say-they-felt-threatened-by-man-held-in-killings.html | Accused of Murder Remembered as Threatening | By Jonathan M Katz and Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-north-carolina-mourns-death-of-three-muslim-students.html | Funeral for Muslims Killed in Chapel Hill Draws Thousands | By Jonathan M Katz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/democrats-choose-philadelphia-for-2016-national-convention.html | Democrats Pick Philadelphia for 2016 Convention | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/fbi-director-comey-speaks-frankly-about-police-view-of-blacks.html | FBI Director Speaks on Race and Police Bias | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/political-consultant-pleads-guilty-in-coordination-case.html | GOP Consultant Pleads Guilty in PAC Case | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/west-coast-labor-dispute-brings-crippling-delays-to-seaports.html | Simmering Labor Fight Brings Crippling Delays to West Coast Seaports | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/27-affiliated-with-former-official-given-prison-terms-in-southern-china.html | China Sentences 27 Linked to Official Who Reported Graft | By Edward Wong | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/abe-makes-impassioned-appeal-to-change-constitution.html | Abe Appeals to Japanese on Pacifist Constitution | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/data-from-seized-computer-fuels-a-surge-in-us-raids-on-al-qaeda.html | US Is Escalating a Secretive War in Afghanistan | By Matthew Rosenberg and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/deng-liqun-divisive-chinese-communist-party-official-dies-at-99.html | Deng Liqun Who Battled Chinas Liberals Dies at 99 | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/former-korean-air-executive-Cho-Hyun-ah-convicted-in-nut-rage-episode.html | Instant of NutFueled Rage Draws a Year in Korean Jail | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/narendra-modi-india-rejects-temple-in-his-honor.html | A Shrine to Modi No Thanks Indias Premier Says | By Suhasini Raj and Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-braces-for-major-water-shortages.html | Starved for Energy and Bracing for a Water Crisis | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-credits-afghanistan-in-arrest-of-militants-in-peshawar-attack.html | In a Shift Pakistan Pats Afghanistan on the Back | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/taiwan-president-urges-more-prison-oversight-in-wake-of-hostage-standoff.html | Taiwan President Urges Changes After Prison Standoff | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/tokyo-ward-plans-to-extend-rights-of-gay-couples.html | District in Tokyo Plans to Extend Rights of Gay Couples | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/as-part-of-ukraine-deal-russia-to-free-imprisoned-ukraine-pilot.html | Agreement Calls for Release of Pilot Held in Moscow Ukrainian President Says | By David M Herszenhorn and Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/imf-approves-17-5-billion-bailout-for-ukraine.html | IMF Announces 175 Billion Package to Help Kiev Stabilize Economy | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/paris-tries-to-embrace-suburbs-isolated-by-poverty-and-race.html | Paris Aims to Embrace Its Estranged Suburbs | By Michael Kimmelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/ukraine-talks-cease-fire.html | Ukraine Deal Inspires Hope and Doubts | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/al-qaeda-yemen-military.html | UN Warns That Yemen May Collapse as Qaeda Fighters Make Big Gains | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/egyptian-court-orders-release-of-2-al-jazeera-journalists.html | Egyptian Court Orders Release of 2 Al Jazeera Journalists | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/13/chris-martin-to-curate-global-citizen-festival-for-15-years/ | A 15Year Role for Chris Martin With Global Citizen | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://bits.blogs.nytimes.com/2015/02/12/apple-backslides-on-work-hour-limits/ | Apple Backslides on WorkHour Limits | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/law-students-leave-torts-behind-for-a-bit-and-tackle-accounting/ | Law Students Leave Torts Behind for a Bit and Tackle Accounting | By ELIZABETH OLSON | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-huang-yi-amp-kuka-a-pas-de-deux-between-human-and-machine.html | Steeled to Make Every Step Perfect | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-for-children-for-feb-13-19.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-listings-for-feb-13-19.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/television/tune-in-slim-50-ways-to-be-entertained-by-love.html | Tune In Slim 50 Ways to Be Entertained by Love | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/auto-safety-recalls-set-record-of-nearly-64-million-vehicles-in-2014.html | A Record Year of Recalls Nearly 64 Million Vehicles | By Christopher Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/government-will-change-how-it-rates-nursing-homes.html | Government Will Change How It Rates Nursing Homes | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/news-director-at-mic-is-fired-after-plagiarism-accusations.html | Plagiarism at News Site Editor Fired | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/universal-pictures-regains-a-bit-of-its-old-sheen.html | Universal Pictures Regains a Bit of Its Old Sheen | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/obama-heads-to-security-talks-amid-tensions.html | Obama Heads to Tech Security Talks Amid Tensions | By David E Sanger and Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/troubled-guardrail-maker-goes-on-a-lobbying-blitz.html | Troubled Guardrail Maker Goes on a Lobbying Blitz | By Eric Lipton and Danielle Ivory | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/awardsseason/for-oscars-telecast-few-black-nominees-mean-fewer-black-viewers.html | A Telecast in Search of Black Viewers | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-gett-the-trial-of-viviane-amsalem-a-woman-fights-for-her-freedom.html | Tremulously Desperate as the Rabbis Sit in Judgment | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-kingsman-the-secret-service-colin-firth-get-his-suits-splattered.html | Flying Gore Can Ruin Ones Bespoke Suits | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-the-rewrite-hugh-grant-is-an-author-seeking-a-comeback.html | Binghamton Just Isnt Hollywood | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-what-we-do-in-the-shadows-a-vampire-comedy.html | Review What We Do in the Shadows a Vampire Comedy | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/new-york-archdiocese-parishioners-see-system-of-secrets-as-they-fight-church-closings.html | Parishiones See a System of Secrets | By Sharon Otterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/teachers-find-little-grace-in-archdioceses-latest-offering.html | Teachers Find Little Grace in Archdioceses Latest Offering | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/david-brooks-larry-vs-marc.html | Larry vs Marco | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/goodbye-jon-stewart-and-hello-to-a-host-of-possibilities.html | A Womans Place Is on Late Night | By Nell Scovell | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hillary-clinton-and-bill-frist-on-health-care-for-americas-kids.html | Save the Childrens Insurance | By Hillary Rodham Clinton and Bill Frist | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/making-the-ukraine-cease-fire-stick.html | Making the Ukraine CeaseFire Stick | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/mr-obamas-easy-call-on-keystone-bill.html | Mr Obamas Easy Call on Keystone Bill | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/paul-krugman-money-makes-crazy.html | Money Makes Crazy | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-says-he-is-likely-to-sit-out-rest-of-season.html | Anthony Says He Is Likely to Sit Out Rest of Season | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/hosts-owners-not-required-to-join-the-all-star-party.html | Owners of Host Teams Can Skip the Festivities | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/skiing/after-tina-maze-falters-lasse-kjus-remains-a-one-of-a-kind-racer.html | After Maze Falters a OneofaKind Racer Retains His Distinction | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/soccer/fox-and-telemundo-to-show-world-cup-through-2026-as-fifa-extends-contracts.html | Fox and Telemundo to Show World Cup Through 2026 as FIFA Extends Contracts | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-everything-you-touch-a-brash-examination-of-self-image.html | A Wild Mix of Patterns in Words and in Fashion | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-in-the-events-a-shooting-leaves-a-survivor-in-purgatory.html | A Survivors Purgatory | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-the-iceman-cometh-revived-with-nathan-lane-and-brian-dennehy.html | The Lies We Tell Ourselves | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/resena-de-la-pelicula-fifty-shades-of-grey.html | When Love Wears a Blindfold | Por AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/california-22-hurt-in-military-training-as-vehicles-fire-extinguisher-goes-off.html | California 22 Hurt in Military Training as Vehicles Fire Extinguisher Goes Off | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/colorado-senate-rejects-funding-plan-for-drivers-licenses-for-immigrants.html | Colorado Senate Rejects Funding Plan for Drivers Licenses for Immigrants | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/congress-shows-a-lack-of-enthusiasm-for-giving-obama-war-powers-to-fight-isis.html | Congress Shows a Lack of Enthusiasm for Giving War Powers to Obama | By Peter Baker and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/indictment-in-an-arson-attempt-in-ferguson.html | Indictment in an Arson Attempt in Ferguson | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/missouri-house-passes-right-to-work-bill-ignoring-threat-of-a-veto.html | Missouri House Passes AntiUnion Bill Ignoring Threat of a Veto | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/numbed-by-snow-boston-area-shudders-at-the-thought-of-more.html | Numbed by Snow Boston Area Shudders at the Thought of More | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/police-killing-of-man-who-threw-rocks-is-reviewed-in-pasco-washington.html | Police Killing Is Reviewed in a City in Washington | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/study-backs-kentucky-medicaid-expansion.html | Study Backs Kentucky Medicaid Expansion | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/africa/red-cross-faces-attacks-at-ebola-victims-funerals.html | Red Cross Faces Attacks at Ebola Victims Funerals | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/china-motorist-tries-to-drive-into-american-consulate.html | China Motorist Tries to Drive Into American Consulate | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/egypt-to-purchase-fighter-jets-and-a-warship-from-france.html | Egypt to Purchase Fighter Jets and a Warship From France | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/mexican-towns-galvanized-by-tragedy.html | Mexican Towns Galvanized by Tragedy | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/cairo-restricts-news-coverage-of-shaimaa-el-sabbaghs-death.html | Cairo Restricts News Coverage of Poets Death | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/isis-releases-interview-with-woman-linked-to-amedy-coulibaly.html | ISIS Releases Interview With Woman Who Fled France | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/frustracion-y-desconfianza-dominan-temporada-electoral-en-el-estado-de-guerrero-en-mexico.html | Mexican Towns Galvanized by Tragedy | Por Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/11/some-weekend-wandering-yields-ancient-english-coins/ | Weekend Wandering Yields Ancient English Coins | By Christopher D Shea | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/12/hello-i-must-be-going-a-third-miami-museum-director-departs/ | Miami Museum Director Departs | By Brett Sokol | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/12/the-new-school-announces-effort-to-defend-arts-integrity/ | New School Announces Effort  To Defend Arts Integrity | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/13/second-stage-fights-for-broadways-helen-hayes-theater/ | Second Stage Fights for Theater | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://dealbook.nytimes.com/2015/02/13/sec-asks-alibaba-about-dispute-with-chinese-regulator/ | SEC Seeks Details on AlibabaRegulator Dispute | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/harvey-goldschmid-74-ally-of-ordinary-shareholders.html | Harvey Goldschmid 74 Shareholders Advocate | By Julie Creswell | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-a-journalist-at-the-center-of-the-sweet-spot.html | A Journalist at the Center of the Sweet Spot | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-media-equation-columnist-for-the-times-is-dead-at-58.html | David Carr Champion and Critic of Media Dies at 58 | By Bruce Weber and Ashley Southall | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-douglas-dunns-aidos-is-set-to-bach-at-bam-fisher.html | Teasing the Goddess of Shame With Bach in the Background | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-martha-graham-dance-company-performs-with-peiju-chien-pott.html | An Antiwar Statement Made in Movement | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/at-baltimore-symphony-a-cello-and-a-violin-make-more-than-music.html | Where a Cello and a Violin Make More Than Music | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/boston-symphony-gives-harrison-birtwistles-responses-an-american-premiere.html | Happy Coincidences in a Piano Concerto | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/drake-and-kanye-west-proven-paths-to-stardom.html | A Proven Path Freshly Carved | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/hot-97-a-hip-hop-pioneer-on-radio-reaches-a-crossroads.html | For HipHop Radio and Its Voices Change Is on the Air | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/review-joan-shelley-offers-celtic-tinged-melodies.html | CelticTinged Melodies That Take a Step Away From Tradition | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/review-john-zorn-and-talea-ensemble-play-at-ecstatic-music-festival.html | Playing Games | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/a-gritty-weimar-portrait-of-youth-gangs-restored-to-renewed-acclaim.html | A Gritty Weimar Portrait Restored | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/arcelormittal-earnings-q4.html | ArcelorMittal Reports 955 Million Loss ThyssenKrupp Ekes Out a Small Profit | By Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/deadline-for-health-insurance-enrollment.html | Health Insurance Enrollment Beating the Deadline | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/energy-environment/oil-prices-rise-3-on-european-growth-news.html | Oil Prices Up 3 on News of Economic Growth in Europe but Supplies Rise | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/eurozone-growth-exceeds-expectations.html | Eurozone Growth Exceeds Expectations Led by Strength in Germany | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/gmo-apples-are-approved-for-growing-in-us.html | GeneAltered Apples Get US Approval | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/media/in-lester-holt-nbc-may-get-the-calm-after-the-brian-williams-storm.html | In Holt Calm After the Williams Storm | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/obama-urges-tech-companies-to-cooperate-on-internet-security.html | Obama Calls for New Cooperation to Wrangle the Wild West Internet | By Nicole Perlroth and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/democratic-national-convention-decision-prompts-mixed-reactions-in-brooklyn.html | Dismay and Joy in Brooklyn Over a Party That Wont Come to Town | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/photographs-capturing-moments-of-affection-in-new-york-city.html | To Catch Kiss on Camera Wait and Dont Be Creepy | By Todd Heisler | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/jon-stewarts-america.html | Jon Stewarts America | By Timothy Egan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-biggest-thing-in-fashion-an-nba-player-of-course.html | Posing for Fashion Houses NBA Stars Feel at Home | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/football/ray-rice-apologizes-to-ravens-and-fans-for-horrible-mistake.html | Rice Apologizes for Horrible Mistake | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/ncaabasketball/princeton-forward-is-lights-out-on-court-and-off.html | Averaging 35 in Classroom and 104 on the Court | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/roger-goodells-pay-in-2013-was-35-million.html | With 35 Million in 2013 Goodell Is Among TopPaid Executives | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/skiing/marcel-hirscher-holds-slim-lead-in-giant-slalom-at-world-ski-championships.html | Ligety Knifes His Way to a 3rd Straight Title | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/theater/review-john-carianis-love-sick-at-royal-family.html | Two Hearts Two Carts | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/how-arizona-state-reinvented-free-throw-distraction.html | Bad Free Throw Blame the Twerking Livestock | By Justin Wolfers | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/states-consider-increasing-taxes-on-poor-cutting-them-on-affluent.html | Changes That Could Raise Taxes for the Poor | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/fbi-inquiry-muslim-student-killings-chapel-hill-north-carolina.html | After Growing Pressure Federal Inquiry Begins Into Muslim Students Killings | By Jonathan M Katz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/health-sign-ups-rise-by-millions-spurred-by-warnings-of-penalties.html | Stiffer Tax Penalties Used to Spur Insurance Enrollment | By Michael D Shear and Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/kitzhaber-resigns-as-governor-of-oregon.html | Governor Leaves Office in Oregon Besieged in Crisis | By Lee Van Der Voo and Kirk Johnson | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/most-alabama-counties-are-granting-same-sex-marriage-licenses.html | Most Alabama Judges Begin to Issue Licenses for SameSex Marriages | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/politics/democrats-convention-choice-reflects-philadelphias-resurgence.html | Democrats Convention Choice for 2016 Reflects a Philadelphia Resurgence | By Jon Hurdle and Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/turned-away-early-gay-couple-in-alabama-determined-to-marry.html | In Alabama City Gay Couple Try to Wed Early and Often | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/africa/boko-haram-carries-out-first-attack-in-chad.html | With Attack Boko Haram Makes Chad Its 4th Target | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/argentine-prosecutor-moves-to-charge-cristina-fernandez-de-kirchner.html | Prosecutor Puts Leader of Argentina on Defensive | By Jonathan Gilbert and Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/cctv-china-central-television-corruption.html | Suddenly Strict Beijing Slaps Its Mouthpiece | By Edward Wong | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/india-train-derailment-bangalore.html | India 9 Killed as Train Hits a Boulder | By Hari Kumar and Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/indian-prime-minister-voices-concern-about-targeting-of-churches.html | Modi Voices Concern at Crimes Seen to Target Indias Christians | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/kokang-rebels-kill-dozens-of-soldiers-in-myanmar-near-border-with-china.html | Rebels Kill Dozens of Soldiers in Myanmar in Fighting Near Chinese Border | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/suicide-attackers-stage-deadly-assault-on-pakistani-mosque.html | Suicide Attackers Kill 19 in Assault on a Shiite Mosque in Pakistan | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/even-with-cease-fire-economy-in-ukraine-is-crumbling.html | Even if CeaseFire Holds Money Woes Will Test Kiev | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/no-deal-to-free-ukrainian-pilot-russia-says.html | Ukraine Says Putin Agreed to Free Pilot He Denies It | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/russian-tv-insider-says-putin-is-running-the-show-in-ukraine.html | A Russian TV Insider Describes a Modern Propaganda Machine | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/ukraine-fighting-escalates-ahead-of-truce.html | US Faults Russia as Combat Spikes in East Ukraine | By Andrew E Kramer and Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/amid-talk-in-iraq-of-anti-isis-push-doubts-about-troops-readiness.html | Signs of a Push Against ISIS Amid Doubts on Iraqi Troops | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/un-envoy-to-syria-says-assad-is-crucial-to-hopes-to-end-war.html | UN Envoy Says Assad Is Crucial to Defusing Conflict in Syria | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/fiduciary-duty-rule-would-protect-consumers-and-target-investment-brokers.html | Making Brokers Toe the Mark | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/retirees-find-meaning-as-volunteers-meeting-community-needs.html | Retirees Find Meaning Serving the Needs of Their Communities | By John F Wasik | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/yacht-chartering-for-beginners.html | The Beginners Guide to Chartering a Yacht With a Crew | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/gary-owens-announcer-on-laugh-in-dies-at-80.html | Gary Owens 80 LaughIn Announcer | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/assia-djebar-novelist-who-wrote-about-oppression-of-arab-women-dies-at-78.html | Assia Djebar 78 Novelist Who Wrote About Oppression of Arab Women Dies | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/banana-republicarrives-at-fashion-week.html | A Mass Retailer Arrives at Fashion Week | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/superhero-movies-create-opportunity-for-toymakers.html | Hitching a Toy to a Star | By Rachel Abrams and Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/crosswords/bridge/a-deal-at-the-2009-baze-senior-knockout-teams.html | A Deal at the 2009 Baze Senior Knockout Teams | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-new-york-mens-day-mens-weartakes-a-turn-front-and-center.html | Men Take a Turn Front and Center | By Guy Trebay | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-wes-gordon-and-jason-wuseeing-blue-skies-in-a-grey-horizon.html | Seeing Blue Skies in a Grey Horizon | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/at-brooklyn-police-station-using-inmates-video-and-pizza-to-prevent-youth-crime.html | At Police Station Using Videos and Pizza to Stop Youth Crime | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/braving-the-freezing-temperatures-for-love-religion-and-chocolate-sales.html | Braving the Freezing Temperatures for Love Religion and Chocolate Sales | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/former-army-sniper-pleads-guilty-in-murder-for-hire-conspiracy.html | Former Army Sniper Pleads Guilty in MurderforHire Conspiracy | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/in-police-shooting-of-akai-gurley-lack-of-threat-led-to-charges-against-officer.html | Basis of Case No Threat Led Officer to Fire | By James C McKinley Jr and J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/laura-santucci-de-blasio-chief-of-staff-to-take-united-nations-job.html | Chief of Staff for de Blasio Is Moving On to a UN Job | By Michael M Grynbaum and Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/one-for-the-record-book-11-days-pass-in-new-york-city-with-no-murders.html | Breaking Last Years Record 11 Days Pass in the City With No Killings | By Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/selling-cure-for-being-gay-found-illegal-in-new-jersey.html | Selling Cure for Being Gay Found Illegal in New Jersey | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/suspension-rules-altered-in-new-york-citys-revision-of-school-discipline-code.html | Suspension Rules Altered in Citys Revision of School Discipline Code | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/teenager-pinned-under-bus-in-brooklyn-driver-charged.html | Teenager Pinned Under Bus Driver Charged | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-new-fix-for-obamacare.html | A New Fix for Obamacare | By GraceMarie Turner and Diana FurchtgottRoth | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-war-on-workers-in-illinois.html | A War on Workers in Illinois | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/arthur-c-brooks-taking-risks-in-love.html | Taking Risks in Love | By Arthur C Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/ending-secrecy-on-police-misconduct.html | Ending Secrecy on Police Misconduct | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/gail-collins-scott-walker-needs-an-eraser.html | Scott Walker Needs an Eraser | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/the-double-all-nighter-for-matisse.html | The Double AllNighter for Matisse | By Francis X Clines | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/in-dunk-contest-tallest-competitors-face-taller-odds.html | In Dunk Contest Taller Competitors Seek to Overcome Height Advantage | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/lebron-james-and-stephen-curry-host-fitness-clinic-in-manhattan.html | A Leagues Visiting Stars Draw a Crowd and Leave a Sense of Longing | By Zach Schonbrun and Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-garden-usual-anthony-endures-meaningless-loss.html | Nothing New Here Anthony Endures Meaningless Loss | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/bernard-lagat-hopes-to-break-eamonn-coghlans-age-group-record.html | Lagat 40 Seeks Different Kind of Millrose Triumph | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/hockey/when-the-islanders-call-a-gritty-fourth-line-wing-delivers.html | When the Islanders Call a Gritty FourthLine Wing Delivers | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/swimming-works-to-stay-relevant-in-changing-ncaa.html | Sport Works to Maintain Its Position in NCAA | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/conservative-christians-abroad-seem-more-accepting-of-evolution.html | Conservative Politicians Abroad Seem More Accepting of Evolution | By Mark Oppenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/county-coroner-in-washington-plans-inquest-amid-furor-over-police-killing.html | County Coroner in Washington Plans Inquest Amid Furor Over Police Killing | By Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/standards-are-at-stake-in-a-fight-over-schools.html | Standards Are at Stake in a Fight Over Schools | By Rick Rojas and Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/canada-attack-plot-is-foiled-police-say.html | Canada Attack Plot Is Foiled Police Say | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/multicolored-snow-in-russia-no-worries-officials-say.html | Russians Dont Always Need a Weatherman to Explain Multicolored Snow | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/iran-delays-feared-in-reporters-trial.html | Iran Delays Feared in Reporters Trial | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/online-commenters-see-reporting-bias-in-killing-of-3-muslims.html | Jordanians See US Reporting Bias in Coverage of Student Killings | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-01-23 | 2015-02-15 | https://www.nytimes.com/2015/01/23/t-magazine/the-peculiar-genius-of-bjork-vulnicura-moma.html | Soul in the Machine | By Emily Witt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/best-nautical-trend/ | Hit the High Seas | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/bridget-donahue-gallery-chinatown/ | Downtownu2019s Newest Gallerist | By Maika Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/hermes-birkin-sellier-40/ | An Icon Goes Minimal | By Cathy Horyn | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/02/patti-smith-style-trend/ | Just Kids | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/anna-lyndsey-girl-in-the-dark/ | Permanent Midnight | By Sophie Elmhirst | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/baccarat-hotel-manhattan/ | The Crystal Palace | By Kathleen Hackett | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/03/metal-hardware-shoes-bags-accessories/ | Points of Interest | By T Magazine | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-15 | https://www.nytimes.com/2015/02/03/travel/what-travelers-need-to-know-about-measles.html | What Travelers Need to Know About Measles | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/04/spring-2015-trends/ | The Moment | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/xavier-dolan-profile/ | Coming Into Focus | By Nicholas Haramis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/meh-hairstyle.html | Meh Head | By Alice Gregory | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/sportswear-fashion-trend.html | Anywhere USA | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/05/pendant-necklaces/ | Feeling for Modern Talismans | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-15 | https://www.nytimes.com/2015/02/05/t-magazine/kiko-lopez-mirrors-glass.html | A Gift for Glass | By Sadie Stein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/06/tailored-denim-trend/ | Dress Blues | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/fady-joudah-tatiana-trouve-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/french-politics-scandal.html | Notes on a Scandale | By Liesl Schillinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/rose-gold-watches.html | In the Flesh | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-the-whipping-man-in-new-brunswick.html | A Civil War Story With a Seder | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/joan-didion-julian-wasser-photography-exhibition/ | On View Joan Didiou2019s CloseUp | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/alexandra-kehayoglou-profile.html | Dream Weaver | By Stephen Heyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/hoor-al-qasimi-sharjah-biennial.html | A Local International Art Scene | By Carol Kino | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/simone-rocha-style-profile.html | Simone Rocha | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/david-axelrods-believer.html | The O Team | By David Gergen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/deco-patchwork-trend/ | Decou2019s Modern Twist | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/neil-patrick-harris-oscars-host/ | Neil Patrick Harris on the Pressure of Hosting His First Academy Awards | By Neil Patrick Harris | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/van-cleef-arpels-opart-perles-bracelek/ | The Thing | By Rachel Garrahan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/10/t-magazine/in-the-air-bohemian-rhapsody/ | Bohemian Rhapsody | By Carolina Irving Miguel Flores Vianna and Charlotte Di Carcaci | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/what-is-the-best-portrayal-of-a-marriage-in-literature.html | What Is the Best Portrayal of a Marriage in Literature | By Charles McGrath and Leslie Jamison | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/natarajan-chandrasekaran-of-tata-consultancy-services-making-a-habit-of-accountability.html | Making a Habit of Accountability | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-hezbollah-connection.html | The Hezbollah Connection | By Ronen Bergman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/giving-airbnb-a-run-for-its-money.html | Beyond Airbnb A Guide to New Vacation Rental Sites | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/sophia-loren-on-her-life-in-hotels.html | Sophia Loren on Travel and Wanting to Be a Tourist | By Michael T Luongo | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/11/botanical-prints-spring/ | Beautiful Unrest | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/11/pat-mcgrath-facts-and-figures/ | By the Numbers Pat McGrath | By Kari Molvar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/design/doris-salcedo-whose-art-honors-lives-lost-gets-a-retrospective-in-chicago.html | Honoring Lives Lost to Violence | By Jori Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/james-corden-prepares-for-late-late-show-on-cbs.html | One Great Unknown Steps Into Another | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/amiri-barakas-s-o-s.html | Truth to Power | By Claudia Rankine | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/robert-l-greniers-88-days-to-kandahar.html | Our Man in Islamabad | By Alissa J Rubin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-b-side-by-ben-yagoda.html | It Went a Little Something Like This | By Michael Feinstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/a-measured-approach-to-cooking.html | A Measured Approach | By Tamar Adler | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-stanford-undergraduate-and-the-mentor.html | The Undergraduate and the Mentor | By Emily Bazelon | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/fifty-shades-of-grey-the-movie-as-a-fairy-tale.html | Seeing the FairyTale Romance in Pain | By Sarah Lyall | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/living-in-staten-islands-tottenville-neighborhood.html | A Neighborhood of Contrasts | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/frigid-new-york-draws-the-frozen-and-the-eclectic.html | Theater An Eclectic Mix at Frigid New York | By Steven McElroy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/helen-mirren-goes-back-to-the-palace-in-the-audience.html | Back to the Palace | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-midwinter-playground-in-the-hudson-valley.html | A Midwinter Playground in the Hudson Valley | By Remy Scalza | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-new-orleans-neighborhood-takes-off.html | Po Boys Sure and a Whole Lot More | By Jordan Michael Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/what-to-do-in-koreatown-los-angeles.html | 36 Hours in Koreatown Los Angeles | By FinnOlaf Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/02/12/all-parents-are-cowards/ | All Parents Are Cowards | By Michael Christie | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/12/t-magazine/christian-louboutin-nail-polish.html | Louboutin Nails It | By Dana Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/christophe-gbenye-radical-nationalist-in-congo-dies-at-88.html | Christophe Gbenye 88 Congo Rebel Leader Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-whites-by-richard-price-writing-as-harry-brandt.html | Murder and the City | By Michael Connelly | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/david-axelrod-i-dont-think-hes-gonna-look-back.html | When He Walks Out of That Building I Dont Think Hes Gonna Look Back | Interview by Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/how-one-stupid-tweet-ruined-justine-saccos-life.html | Feed Frenzy | By Jon Ronson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/what-our-paranoia-about-drones-says-about-us.html | Fear of Flying | By Jelani Cobb | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/oscars-2015-a-o-scott-and-manohla-dargis-discuss-the-contenders.html | Everyone Has a Take on Movies and Prizes | By AO Scott and Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-first-time-home-in-the-city.html | A FirstTime Home in the City | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/cush-jumbo-summons-the-spirit-ofjosephine-baker-at-joes-pub.html | Alone Onstage With Two Roles in One | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/in-fashions-for-men-and-everything-you-touch-clothes-are-a-main-player.html | All Dressed Up for the Show | By Eric Grode | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hollywood-gets-its-groove-back.html | Hollywood Gets Its Groove Back | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hotel-review-miss-clara-in-stockholm.html | Stylish Design on a Friendly Budget | By Ingrid K Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/living-like-a-local-in-kota-kinabalu-malaysia.html | Living Like a Local in Kota Kinabalu | By Ian Urbina | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/off-the-slopes-in-steamboat-springs.html | Now the Cowboys Eat Yuzu Sauce | By Michelle Auerbach | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/where-to-eat-stay-and-wander-in-hollywood.html | Where to Eat Stay and Wander in Hollywood | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://intransit.blogs.nytimes.com/2015/02/13/exploring-scotland-by-small-boat/ | Exploring Scotland | By Diane Daniel | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://lens.blogs.nytimes.com/2015/02/13/celebrating-the-chinese-lion-dance/ | Enter the Lion | By Andrew Boryga | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/13/deborah-needleman-end-of-trend/ | The End of Trend | By Deborah Needleman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/joost-bakker-interview.html | The Trash Collector | By David Prior | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/philip-johnson-david-whitney-glass-house.html | Philip Johnsons Not Glass Houses | By Alexandra Lange | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/new-york-theater-ballet-moves-itsreleves-downtown.html | Moving the Plis and Relevs Downtown | By Marina Harss | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/design/lynn-hershman-leeson-explores-technology-and-the-split-self.html | Art Technology and the Split Self | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/alan-gilberts-exit-from-the-new-york-philharmonic-sends-uncertain-signals.html | Losing a Director and Possibly a Direction | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/michele-mariotti-to-conduct-at-the-metropolitan-opera.html | Run the Court or the Opera Easy Call | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/new-music-from-pops-staples-george-ezra-and-others.html | A Blues Resurrection a FolkRocker Debut and a Punk Revival | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-bad-character-by-deepti-kapoor.html | Bodies Aflame | By Catherine Lacey | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-spool-of-blue-thread-by-anne-tyler.html | You Can Go Home Again | By Rebecca Pepper Sinkler | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/bonita-avenue-by-peter-buwalda.html | Happy on the Outside | By Michael Upchurch | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/chasing-the-scream-by-johann-hari.html | Intervention | By Seth Mnookin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/flipping-through-film-school.html | Flipping Through Film School | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/greg-baxters-munich-airport.html | The Terminal | By J M Ledgard | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/kelly-links-get-in-trouble.html | Otherworldly Creatures | By Scarlett Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/laura-lippmans-hush-hush-and-more.html | Minding the Kids | By Marilyn Stasio | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/once-upon-a-revolution-by-thanassis-cambanis.html | Tomorrow Never Came | By Patrick Cockburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/roger-rosenblatts-book-of-love-and-more.html | Love | By Margo Rabb | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-jaguars-children-by-john-vaillant.html | Devils Highway | By Amanda Eyre Ward | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-patient-will-see-you-now-by-eric-topol.html | The Doctor Is On | By Sandeep Jauhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/behind-monopoly-an-inventor-who-didnt-pass-go.html | The Progressive Who Didnt Pass Go | By Mary Pilon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/for-victoria-beckham-a-neutral-zone-amid-chaos.html | For Victoria Beckham a Neutral Zone Amid Chaos | Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/ready-to-travel-the-world-together.html | Ready to Travel the World Together | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/theres-always-room-for-rum-cake.html | Theres Always Room for Rum Cake | By Lois Smith Brady | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/dorm-wrecker.html | Dorm Wrecker | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/everything-but-the-crossword.html | Everything but the Crossword | By Jake Silverstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/its-buggy-out-there.html | Its Buggy Out There | By Ferris Jabr | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-short-cut.html | The Short Cut | By Calvin Trillin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/the-making-of-wild-tales-an-oscar-nominee.html | Losing It in Pursuit of Revenge | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/an-app-invstr-is-a-financial-primer.html | Learn to Be a Bull | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/how-christian-rudder-a-founder-of-okcupid-spends-his-sunday.html | Running the Numbers and the Court | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/in-new-york-uzbek-immigrants-invigorate-high-school-wrestling.html | An Uzbek Wave Made for Wrestling | By Stuart Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/on-tinder-taking-a-swipe-at-love-or-sex-or-something-in-new-york.html | Taking a Swipe at Love or Something | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/refuse-to-vaccinate-little-religious-ground-to-stand-on.html | Immune to Reason | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/leaving-only-footsteps-think-again.html | Leaving Only Footsteps Think Again | By Christopher Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-first-victims-of-the-first-crusade.html | The First Victims of the First Crusade | By Susan Jacoby | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/to-a-friend-on-his-divorce.html | To a Friend on His Divorce | By Josh Max | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/why-movie-facts-prevail.html | Why Movie Facts Prevail | By Jeffrey M Zacks | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-park-avenue-address-not-exactly.html | The Not Exactly Address | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/restored-upper-east-side-townhouse-at-21-million.html | Classic and Contemporary | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/stunning-views-at-one57-for-47-3-million.html | A Home in the Clouds | By Vivian Marino | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/the-greenwich-village-apartment-of-kyle-hotchkiss-carone.html | Home Is for When the Kitchen Closes | By Dan Shaw | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/the-private-school-sales-bump-on-the-upper-east-side.html | The PrivateSchool Sales Bump | By Julie Satow | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/whats-the-best-day-to-close-on-your-mortgage.html | Peak Times for Loan Closings | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/b ill-cunningham-the-teddy-bear-coat.html | The Teddy Coat | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/l ove-in-the-time-of-binge-watching.html | Cheating With The Good Wife | By Katherine Rosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/s ocial-qs-please-get-back-to-me.html | Close but No Cigar | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/t he-36-questions-an-answer-to-their-prayers.html | The 36 Questions An Answer to Their Prayers | By Daniel Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/t he-amfar-galathe-right-place-just-in-time.html | The Right Place Just in Time | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theate r/for-molly-pope-adventures-in-cabaret-and-horseplay.html | Moderation Sure for Other Singers | By Erik Piepenburg | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/ in-senegal-a-coastal-region-sees-a-resurgence.html | In Tiny Remote Villages Cultures Connect | By Stephen Marche | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/ restaurant-report-miles-in-bordeaux-france.html | Fusion in Wine Country | By Lindsey Tramuta | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot /surprisingly-a-voluntary-climate-treaty-could-actually-work.html | A Voluntary and Effective Climate Treaty | By Michael Greenstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/law -enforcement-issues-in-missouri-and-other-states-spur-unlikely-alliances.html | Law Enforcement Concerns Create Unlikely Alliances in Missouri and Beyond | By Monica Davey and Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://op-talk.blogs.nytimes.com/2015/02/14/what-your-online-comments-say-about-you/ | What Your Online Comments Say About You | By Anna North | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/ 02/14/a-curious-case-of-writers-block/ | A Very Odd Writeru2019s Block | By Irvin D Yalom | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/ 02/14/the-ants-the-honeybees-and-me/ | The Ants the Honeybees and Me | By Rennie Sparks | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/havana-rakatan-at-city-center-offers-a-history-of-cuba.html | Dance A Timely Bit of Cuban History | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/after-his-coup-with-beyonce-boots-strides-out-of-the-shadows.html | Boldly Striding Out of the Shadows | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/fresh-cut-orchestra-a-jazz-band-thats-hard-to-define.html | Pop Hard to Define but Worth a Look | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/from-diabelli-a-variety-of-variations.html | Classical Variety in Variations | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/television/vikings-on-the-history-channel-returns-with-a-new-king.html | Television Vikings Returns With a New King | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/after-the-housing-crisis-a-cash-flood-and-silence.html | After Crisis a Cash Flood and Silence | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/freezy-freakies-a-colorful-blast-from-winters-past.html | A Colorful Blast From Winters Past | By Claire Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/let-it-snow-theres-work-to-be-done.html | Let It Snow Theres Work to Be Done | By Matt Richtel | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/another-reason-to-detest-tax-season.html | Another Reason to Detest Tax Season | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/employee-or-contractor-health-care-law-raises-stakes.html | Employee or Contractor Health Care Law Raises Stakes | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/how-to-fill-out-form-1040-sample-tax-return.html | To Win at the Game First Know the Rules | By Jan M Rosen | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/if-you-owe-back-taxes-try-making-the-irs-an-offer.html | If You Owe Back Taxes Try Making the IRS an Offer | By Charles Delafuente | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reformers-try-to-tackle-the-tax-machine.html | Tackling the Tax Machine | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reviewing-tax-preparation-software-that-maneuvers-from-mobile-to-desktop.html | Better Software Lets You Kick Back and Do Your Taxes | By Tim Gray | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/surviving-the-perils-of-the-quest-for-higher-yield.html | Surviving the Perils of the Quest for Higher Yield | By Paul J Lim | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/tips-for-filing-taxes.html | Tips for Navigating a Changing Tax Landscape | By Jan M Rosen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/keeping-the-oscar-de-la-renta-name-alive.html | Keeping the Name Alive | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/challenging-the-comfort-zone-for-tough-mudder.html | Challenging the Comfort Zone | By Tamara Best | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/the-tyranny-of-the-forced-smile.html | The Tyranny of the Forced Smile | By Paul Jaskunas | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/films-by-jessie-maple-in-lincoln-center-series.html | Film Fighting for Rights and Making Movies | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-artisanal-burger-company-in-manchester.html | Elevating the Ubiquitous | By Rand Richards Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-familiar-in-new-haven.html | A Wedding Weekend and a Family Crisis | By Anita Gates | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-xunta-tapas-espana-in-caldwell.html | Tapas for a Winter Break | By Marissa Rothkopf Bates | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-suburban-bistro-born-of-an-east-side-legend-p-j-clarkes-in-woodbury.html | A Suburban Bistro Born of an East Side Legend | By Kurt Wenzel | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/alexs-mvp-cards-and-comics-in-yorkville-finds-a-new-home-its-still-tiny.html | Change Slower Than a Speeding Bullet | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/at-dangerfields-comedy-club-a-longtime-waiter-serves-up-shtick.html | Serving Up Shtick | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/at-vassar-college-canvases-so-big-they-are-seldom-seen.html | Canvases So Big They Are Seldom Seen | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/catching-up-at-upholstery-store-the-bar-that-got-itself-a-kitchen.html | The Bar That Got Itself a Kitchen | By Mosi Secret | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/craft-beer-in-an-unlikely-location-at-the-deciccos-grocery-store-in-armonk.html | Craft Beer in an Unlikely Location | By Steve Reddicliffe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/in-huntington-an-exhibition-of-pioneering-photography-through-the-ages.html | Experiments in Images | By Jane L Levere | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/what-happened-to-the-big-armchairs-in-grand-central-terminal.html | What Happened to the Big Armchairs in Grand Central Terminal | By Michael Pollak | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/yale-restricts-a-fraternity-after-sexual-misconduct | Yale Restricts a Fraternity After Sexual Misconduct | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/david-merriam.html | David Merriam | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/did-a-text-kill-my-brother.html | Did a Text Kill My Brother | By Anthony DePalma | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/frank-bruni-republicans-the-religious-right-and-evolution.html | Too Much Prayer in Politics | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/from-sports-illustrated-the-latest-body-part-for-women-to-fix.html | Great Another Thing to Hate About Ourselves | By Jennifer Weiner | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/maureen-dowd-call-off-the-dogs.html | Call Off the Dogs | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/nicholas-kristof-unpaid-unarmed-lifesavers-in-syria.html | Unpaid Unarmed Lifesavers in Syria | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/ross-douthat-the-caligulan-thrill.html | The Caligulan Thrill | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-epidemic-of-facelessness.html | The Epidemic of Facelessness | By Stephen Marche | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-lies-heard-round-the-world.html | The Lies Heard Round the World | By Bill Adair and Maxime FischerZernin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-smoking-toll-gets-much-worse.html | The Smoking Toll Gets Much Worse | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/vitamins-hide-the-low-quality-of-our-food.html | Vitamins Hide the Low Quality of Our Food | By Catherine Price | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/what-libyas-unraveling-means.html | What Libyas Unraveling Means | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/wildlife-slaughter-goes-unabated.html | Wildlife Slaughter Goes Unabated | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/questions-about-heating-apartments-and-rent-stabilization.html | Feeling the Heat From a Property Manager | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/at-north-carolina-throwing-javelins-and-running-for-office.html | At North Carolina Throwing Javelins and Running for Office | By Robert Harms | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/autoracing/nascar-driver-tony-stewart-plans-return.html | His Eyes Fixed Straight Ahead Stewart Plans Resurgence After Two Trying Years | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/baseball/baseballs-2015-calendar-of-the-absurd.html | The Coming Silly Season | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/past-nba-all-stars-recall-a-more-competitive-game.html | Evolution From Modest Start to a Bonanza | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/selfless-tim-duncan-of-the-spurs.html | FiveTime Champion Enough Said | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/football/julian-edelman-catching-or-throwing-worthy-of-the-nfl.html | Catching or Throwing Worthy of the NFL | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/football/roger-goodell-looks-to-the-future-but-troubles-cloud-the-view.html | Goodell Looks to the Future but Troubles Cloud the View | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/jim-dolan-consummate-1-percenter.html | A Consummate 1 Percenter | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ncaafootball/high-school-recruits-think-twice-about-signing-letters-of-intent.html | High School Recruits Think Twice About Signing Letters of Intent | By Ray Glier | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/alpine-world-ski-championships-february-14-2015.html | After a Nap Shiffrin Plods Then Bursts to a Slalom Repeat | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/the-2015-alpine-world-ski-championships-from-above.html | Experiencing the View From the Top | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/betsey-johnson-a-role-model-still.html | A Role Model Still | By Sheila Weller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/bridget-everett-curves-and-all.html | Curves Ahead Onstage and Off | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/in-praise-of-the-cute-animal-video.html | Rolling Over for Cute Animal Videos | By Bob Morris | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/trust-us-hes-big-on-the-underground-club-circuit.html | Hes Moving to His Own Beat | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/what-makes-a-celebrity-gaffe-stick.html | Turning the Page on Offensive Comments | By Laura M Holson | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/technology/quirky-tests-the-crowd-based-creative-process.html | The Invention Mob | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot/when-jim-crow-got-cut-from-spring-training.html | How Spring Training Overcame Segregation | By Michael Beschloss | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/in-louisiana-desire-for-a-french-renaissance.html | Working Toward a French Renaissance in Louisiana | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/as-dynastys-son-jeb-bush-used-his-connections-freely.html | Dynastys Son | By Steve Eder and Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/threatened-smelt-touches-off-battles-in-californias-endless-water-wars.html | Threatened Smelt Touches Off Battles in Californias Endless Water Wars | By Kate Galbraith | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/times-columnist-david-carr-had-lung-cancer-autopsy-finds.html | Autopsy Cites Cancer as Cause in Death of Times Reporter | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/attack-on-polio-vaccination-team-in-pakistan-leaves-one-dead.html | Polio Team Attacked in Pakistan | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/hong-kong-ferry-captain-guilty-of-manslaughter-in-collision-that-left-39-dead.html | Ferry Captain Is Convicted in Hong Kong | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/india-blocked-an-activist-from-traveling-to-britain.html | India Blocked an Activist From Traveling to Britain | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/bank-hackers-steal-millions-via-malware.html | Bank Hackers Steal Millions via Malware | By David E Sanger and Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/copenhagen-cafe-event-is-shattered-by-gunfire.html | Denmark Shaken as Two Attacks Leave Two Dead | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/in-spanish-abuse-scandal-a-more-open-vatican.html | In Spanish Abuse Scandal a More Open Vatican | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/us-says-images-show-russian-armaments-near-embattled-ukraine-town.html | Rebel Leader Repudiates Fragile CeaseFire in a Key Town in Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/clashes-continue-in-iraq-near-base-of-us-troops.html | Military and ISIS Clash Over Iraqi Town Near a Base Housing US Troops | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/islamic-state-sprouting-limbs-beyond-mideast.html | Islamic State Sprouting Limbs Beyond Its Base | By Eric Schmitt and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/your-money/a-preferred-guest-gets-the-cold-shoulder.html | A Preferred Guest Gets the Cold Shoulder | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/marvin-david-levy-opera-composer-who-became-a-felon-is-dead-at-82.html | Marvin David Levy Opera Composer Who Became a Felon Is Dead at 82 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/gm-expands-2014-recall-for-power-steering-failure.html | GM Expands 2014 Recall for Power Steering Failure | By Christopher Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/adam-silver-lays-out-goals-focusing-on-player-health-and-draft-lottery.html | Silver Lays Out Goals | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/dikembe-mutombo-and-john-calipari-are-among-12-finalists-for-basketball-hall-of-fame.html | Mutombo on Hall Ballot | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/facing-the-nbas-best-3-point-shooters-stephen-curry-finishes-first.html | King of 3Pointers | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/lamarcus-aldridge-will-replace-anthony-davis-in-wests-starting-lineup.html | Aldridge Replacing Davis | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/patrick-beverley-wins-nbas-overhauled-skills-competition.html | Skill and Patience | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/zach-lavine-with-nod-to-michael-jordan-soars-to-victory-in-slam-dunk-contest.html | With Nod to Jordan LaVine Soars to Slam Dunk Victory | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/finishing-fourth-bernard-lagat-sets-a-record-for-40-year-olds.html | At Millrose Games Lagat Sets a Mark for 40YearOlds | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/resi-stiegler-struggles-with-injuries-and-the-fight-within.html | An American Skier Struggles With Injuries and the Fight Within | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/a-couple-finds-their-bearings.html | A Couple Finds Their Bearings | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/t-magazine/post-trend-universe-cathy-horyn.html | The PostTrend Universe | By Cathy Horyn | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/hundreds-protest-fatal-police-shooting-in-washington.html | Hundreds Protest Fatal Police Shooting in Washington | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/museum-rules-talk-softly-and-carry-no-selfie-stick.html | Museum Rules for Selfie Age Talk Softly and Carry No Stick | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/obama-to-intervene-in-dispute-at-west-coast-ports.html | Obama to Intervene in Dispute at West Coast Ports | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/africa/sierra-leone-loses-track-of-millions-in-ebola-funds.html | Sierra Leone Loses Track of Millions in Ebola Funds | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/delhi-wakes-up-to-an-air-pollution-problem-it-cannot-ignore.html | Delhi Wakes Up to Problem It Cannot Ignore | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/raw-eggs-and-no-husband-since-38-keep-her-young-at-115.html | Raw Eggs and No Husband Since 38 Keep Her Young at 115 | By Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-vaticano-mas-abierto-se-enfrenta-a-escandalo-de-abuso-sexual-en-espana.html | In Spanish Abuse Scandal a More Open Vatican | Por Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-disenador-britanico-asume-la-mision-de-mantener-vivo-el-nombre-de-oscar-de-la-renta.html | Keeping the Name Alive | Por Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/el-amor-en-los-tiempos-de-netflix.html | Cheating With The Good Wife | Por Katherine Rosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/07/london-theater-journal-crawling-inside-a-family-saga-and-a-jacobean-noir/ | Like a Novel You Dont Want to Put Down | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/12/an-auction-debut-for-ai-weiweis-zodiac-heads-in-london/ | Ai Weiwei Sculpture Sets Sells for 44 Million | By Scott Reyburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/13/love-in-the-times-of-twitter/ | Seeing Love Bloom on Twitter | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/14/technology/for-tech-start-ups-in-europe-an-oceanic-divide-in-funding.html | European StartUps Struggle With Access to Investor Capital | By Mark Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/14/world/asia/chinese-catholics-seek-answers-to-fate-of-bishop-cosma-shi-enxiang.html | Questions Rise on Fate of Chinese Bishop | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/sexual-assault-suit-against-illinois-imam-highlights-a-communitys-divisions.html | Abuse Allegations Against Imam Stir Rifts in Insular Community | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/15/slice-and-carve-the-next-wave-in-computer-aided-creativity/ | A New Wave of Machines for Cutting and Carving | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-original-leads-return-in-city-ballets-romeo-juliet.html | Still StarCrossed but Less DewyEyed Than of Yore | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-summation-dance-in-a-kaleidoscope-repeatedly-snapping-into-focus.html | A Kaleidoscope Snapping Into Focus | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/design/spider-martins-photographs-of-the-selma-march-get-a-broader-view.html | A Photographers Selma Trove | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/auction-may-reveal-secrets-of-american-pie.html | Auction May Reveal Secrets of American Pie | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/paul-mccartney-offers-guileless-romance-at-irving-plaza.html | Still Filling the World With Tender Love Songs | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-danish-national-symphony-orchestra-honors-sibelius-and-nielsen-at-carnegie-hall.html | Saluting a Pair of Scandinavians at 150 | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-john-zorn-and-collaborators-in-a-village-vanguard-run.html | A Propulsive Tension Between Jazz Freedom and Symmetry | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/philip-levine-former-us-poet-laureate-who-won-pulitzer-dies-at-87.html | Philip Levine a PulitzerWinning Poet of Grit Sweat and Labor Dies at 87 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/an-appraisal-the-poet-philip-levine-an-outsider-archiving-the-forgotten.html | An Outsider Archiving the Forgotten | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/review-in-green-on-blue-an-afghan-boy-narrates-story-of-war.html | A Child Dragooned by Revenge | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/economy/obamas-trade-agenda-may-hinge-on-attacking-currency-manipulation.html | Currency Battle Is Tethered to Obama Trade Agenda | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |

| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/international/canadian-pacific-railway-strike-may-affect-north-american-industries.html | Rail Strike May Disrupt Industries Across Continent | By Ian Austen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/crosswords/bridge/a-close-final-at-the-nec-bridge-festival.html | A Close Final at the NEC Bridge Festival | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-new-york-fashion-week-layering-is-all-the-rage.html | Suddenly Layering Is the Rage | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/fifty-shades-of-grey-leads-weekend-box-office-stirring-reflection-on-sex-films.html | In a Shift Shades Dominates Box Office | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/writers-guild-chooses-top-screenplays-of-2014.html | Writers Guild Chooses Top Screenplays of 2014 | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/in-the-nypd-brian-fusco-works-to-topple-patrick-lynch.html | Once Behind the Scenes a Police Union Official Works to Topple His Boss | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/new-york-city-murderless-streak-ends-at-12-days.html | Streak Without a Killing Ends at 12 Days | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/senators-seek-more-funding-to-reduce-rail-crossing-crashes.html | Senators Call for More Funding to Improve Safety at Rail Crossings | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/nba-game-of-the-week-mavericks-at-thunder.html | NBA Game of the Week Mavericks at Thunder | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Mens Games to Watch This Week | By Christoph Fuhrmans | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/skiing/jean-baptiste-grangesurges-in-second-run-to-win-slalom-title.html | Frenchman Roars Back From Injuries and Fifth Place to Claim Gold | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/technology/small-phone-companies-use-wi-fi-to-punch-above-their-weight.html | Connecting With WiFi Then Making the Call | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/as-oil-prices-slip-north-dakota-struggles-to-get-a-grip-on-its-budget.html | As Oil Prices Slip North Dakota Struggles to Get a Firm Grip on Its Budget | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/faa-rules-would-limit-commercial-drone-use.html | FAA Acts to Regulate Drones Used for Business | By Scott Shane | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/brushes-with-danger-propel-norma-torres-to-us-and-then-politics.html | Dangers Propel Move to US Then to Politics | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/copenhagen-attacks-suspect-is-killed-police-say.html | Terror Attacks by a Native Son Rock Denmark | By Andrew Higgins and Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/despite-truce-shelling-continues-in-parts-of-ukraine.html | Despite Truce Shelling Continues in Parts of Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/islamic-state-video-beheadings-of-21-egyptian-christians.html | Islamic State Video Shows Beheadings of Egyptian Christians in Libya | By David D Kirkpatrick and Rukmini Callimachi | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/jordan-sentences-muslim-brotherhood-leader-for-facebook-post.html | Jordan Gives Prison Term for Criticism on Facebook | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/15/bestival-will-enter-north-american-music-festival-market-in-toronto/ | British Pop Festival Coming to Toronto in June | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/eurozone-meeting-on-greece-and-walmart-earnings.html | Eurozone Meeting on Greece and Walmart Earnings | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/google-aims-for-sky-but-investors-start-to-clamor-for-profits.html | Hoping Googles Lab Is a Rainmaker | By Conor Dougherty | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/japans-economic-growth-weaker-than-expected.html | Japans Economy Expands but Less Than Expected | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/media/david-carr-as-a-passionate-professor-shaping-the-future-of-journalism.html | A Writers Last Word on Journalism Aimed at Students | With David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/michele-ferrero-pioneer-who-gave-the-world-nutella-dies-at-89.html | Michele Ferrero 89 Pioneer Who Gave the World Nutella | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-alexander-wang-leather-studs-and-combat-boots.html | Let Athletes Play Elsewhere | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/louis-jourdan-dashing-star-of-gigi-is-dead-at-93.html | Louis Jourdan Dashing Star of Gigi Is Dead at 93 | By Terrence Rafferty | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/as-immigrants-settle-beyond-city-limits-help-is-hard-to-find.html | As Immigrants Settle Beyond City Limits Help Is Hard to Find | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/cablevision-and-union-reach-brooklyn-contract-deal.html | Cablevision and Union Reach Brooklyn Contract Deal | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/fourteen-george-polk-awards-in-journalism-are-given-including-three-to-the-times.html | Polk Awards in Journalism Are Announced Including Three for the Times | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/record-low-temperatures-or-not-new-yorkers-are-feeling-the-chill.html | Temperatures So Frigid That Even an Ice Bar Turned Into a Refuge | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/wary-of-a-new-threat-community-garden-activists-in-new-york-look-back.html | Wary of New Threat Garden Activists Look Back | By Colin Moynihan | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/with-little-help-from-wall-street-new-york-city-enjoys-steady-job-growth.html | In New York City Jobs Come Back Without Wall St | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/charles-blow-a-kaffeeklatsch-on-race.html | A Kaffeeklatsch on Race | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/george-washington-slave-catcher.html | George Washington Slave Catcher | By Erica Armstrong Dunbar | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/goodbye-to-the-electronics-store.html | Goodbye to the Electronics Store | By Vikas Bajaj | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/how-to-force-prosecutors-to-play-fair.html | How to Force Prosecutors to Play Fair | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/nigerias-miserable-choices.html | Nigerias Miserable Choices | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/paul-krugman-weimar-on-the-aegean.html | Weimar on the Aegean | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/save-the-wisconsin-idea.html | Save the Wisconsin Idea | By Christine Evans | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/a-lineup-of-new-york-icons-with-carmelo-anthony-on-the-bench.html | A Lineup of New York Icons With Anthony on the Bench | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/amare-stoudemire-and-knicks-said-to-be-parting-ways-with-contract-buyout.html | Stoudemire and the Knicks Said to Be Parting Ways With Contract Buyout | By Andrew Keh Benjamin Hoffman and Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/as-nbas-d-league-celebrates-the-future-older-players-savor-their-invites.html | As DLeague Celebrates Future Older Players Savor Their Invitations | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/in-nba-all-star-game-pizazz-returns-to-garden-and-west-stars-shoot-their-way-to-a-win.html | Pizazz Returns to Garden and West Stars Shoot Their Way to a Win | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/yankees-set-to-retireandy-pettittes-jersey.html | Yankees Set to Retire Pettittes Jersey | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/hockey/the-rangers-cam-talbot-proves-himself-over-and-over.html | Proving Himself Over and Over | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/bo-ryan-is-weaned-to-win-in-wisconsin.html | Growing Winners in Wisconsin | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/us-revels-in-victories-and-its-rising-status-in-a-sport.html | US Revels in Victories and Its Rising Status in a Sport | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/dangers-frustrations-and-snow-keep-piling-up-in-new-england.html | Dangers Frustrations and Snow Keep Piling Up in New England | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/irving-singer-mit-professor-who-wrote-the-nature-of-love-dies-at-89.html | Irving Singer 89 Philosopher Who Wrote Nature of Love | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/for-hillary-clinton-john-podesta-brings-a-right-hand-with-punch.html | For 2nd Clinton a Right Hand With a Punch | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/john-boehner-says-hed-allow-homeland-security-shutdown.html | Boehner Says Hed Allow Homeland Security Shutdown | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/oregon-governor-john-kitzhaber-and-fiancee-cylvia-hayes-walked-tangled-path-to-exit.html | Oregon Governor and Fiance Walked Tangled Path to Exit | By Kirk Johnson and Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/senate-democrats-lobby-for-a-reprieve-for-some-who-failed-to-get-health-insurance.html | Senate Democrats Lobby for a Reprieve for Some Who Failed to Get Insurance | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/asia/a-korean-auto-racing-debacle-but-hope-around-the-bend.html | A Korean AutoRacing Debacle but Hope Around the Bend | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/cia-is-said-to-have-bought-and-destroyed-iraqi-chemical-weapons.html | CIA Is Said to Have Bought and Destroyed Iraqi Chemical Weapons | By C J Chivers and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/netanyahu-urges-mass-immigration-of-jews-from-europe.html | Netanyahu Urges Mass Immigration | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/sunni-lawmakers-to-boycott-iraqi-parliament-over-shiite-militias.html | Sunni Lawmakers to Boycott Iraqi Parliament Over Shiite Militias | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/10/low-vitamin-d-in-childhood-linked-to-later-heart-risks/ | Childhood A Cost of Vitamin D Deficiency | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/11/reducing-blood-pressure-lowers-risk-of-diabetes-complications/ | Prognosis A Way to Reduce Diabetes Risks | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/in-climate-change-whats-in-a-name.html | Verbal Warming Labels in the Climate Debate | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/more-evidence-that-mammals-coexisted-with-dinosaurs.html | Fossils More Mammals That Lived Among Dinosaurs | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-17 | https://www.nytimes.com/2015/02/16/opinion/the-clutter-cures-illusory-joy.html | The Clutter Cure | By Pamela Druckerman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/a-new-copyright-complaint-against-richard-prince/ | Artist and Gallery Told to CeaseandDesist | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/bard-summerscape-to-feature-work-of-the-composer-carlos-chvez/ | Bard SummerScape To Focus on Chvez | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/wimpy-kid-musical-to-have-premiere-in-minneapolis/ | u2018A Wimpy Kidu2019 Musical Debut | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/preet-bhararas-wall-st-task-force-has-a-shifting-roster-of-lawyers/ | Task Force on Wall St Has Shifting Legal Roster | By Ben Protess and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/vodafone-turns-focus-to-broadband-seeking-to-catch-up-to-rivals/ | Vodafone Turns Focus to Broadband Seeking to Catch Up to Rivals | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/16/genes-tell-only-part-of-story/ | Genes Tell Only Part of Story | By Abigail Zuger Md | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/auryn-quartet-forges-a-radiance-at-the-frick.html | The Cozy Radiance That Old Hands Can Forge | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-ballet-arizonas-napoli-embodies-a-culture-of-exuberance.html | With Mimes Confetti and Gunfire the Volatile Heart of Naples | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-martha-graham-dance-company-displays-unorthodox-humor.html | Diverging From Gravitas to Have Some Fun | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/design/prison-architecture-and-the-question-of-ethics.html | For Architects a Debate Over Humane Prison Design | By Michael Kimmelman | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/jessye-normans-salute-to-the-love-song-at-carnegie-hall.html | Soprano Ventures Into the Great American Songbook | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-berlin-philharmonic-goes-to-london-in-simon-rattle-homecoming.html | A Maestros London Return Fuels Theories | By Michael White | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-dianne-reeves-leads-journey-of-jazz-history-at-rose-hall.html | Jazz at Its Heart and Beyond | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-estelle-adam-birnbaum-and-sonny-and-the-sunsets-release-new-albums.html | Able to Morph and Hard to Pin Down | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/television/the-snl-40th-anniversary-show-very-funny-except-when-it-wasnt.html | Funny Except When It Wasnt as Always | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/books/review-a-kim-jong-il-production-recounts-a-bizarre-legacy.html | A Passion for Cinema That Knew No Bounds | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/despite-steep-fees-and-first-class-prices-private-jets-are-available-to-more.html | Steep Fees and FirstClass Prices but Private Jets Are Available to More | By Matt Krupnick | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/economy/aid-to-needy-often-excludes-the-poorest-in-america.html | A Gaping Hole in the Safety Net | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/energy-environment/transocean-chief-steps-down-suddenly-with-company-in-doldrums.html | Transocean Chief Steps Down Suddenly With Company in Doldrums | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/greece-debt-eurozone-finance-ministers-meeting.html | Meeting on Greek Debt Produces an Ultimatum | By James Kanter and Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/listening-to-bad-pitches-and-asking-one-question-too-many.html | Listening to Bad Pitches and Asking One Question Too Many | By Akos Jankura | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-new-york-fashion-week-whatever-looks-warm-will-work.html | Whatever Looks Warm Will Work | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-opening-ceremony-the-clothes-are-only-the-start.html | At Opening Ceremony the Clothes Are Only the Start | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/cancer-can-be-tough-case-to-prove.html | A Cancer Cluster Is Tough to Prove | By George Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/hot-flashes-can-linger-as-long-as-14-years-study-finds.html | Up to 14 Years of Hot Flashes Found in Study | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/study-offers-explanation-for-leprosys-persistence.html | Research Finds a Reason Leprosy Has Persisted | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/vaccinations-are-states-call.html | Vaccinations Are States Call | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/in-arenas-shadow-holdouts-at-atlantic-yards-site-must-now-leave.html | At Atlantic Yards Site the Last Holdouts Must Now Leave | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/roger-cohen-islam-and-the-west-at-war.html | Islam and the West at War | By Roger Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/17qna.html | Crossed Legs Heightened Worries | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/noisy-moths-throw-off-bats.html | Insects A Moths Tail Can Deceive Bats | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/sweetest-violins-explained-holes-fill-in-blanks.html | Acoustics Sweetest Violins Explained Holes Fill In Blanks | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/hand-of-a-superhero.html | Hand of a Superhero | By Jacqueline Mroz | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-quantum-moment-recounts-the-end-of-determinism.html | Disorder Rules the Universe | By Amir Alexander | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-science-of-finding-romance-online.html | 7030 | By Rachel Nuwer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/bob-feller-museum-in-van-meter-iowa-to-become-city-hall.html | In Town Where Fellers 266 Wins Are Part of Fabric One Big Loss | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/amare-stoudemires-time-in-new-york-done-after-buyout-from-knicks.html | Leaving New York With a Heavy Heart Stoudemire Ponders the Possibilities | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/technology/spyware-embedded-by-us-in-foreign-networks-security-firm-says.html | US Embedded Spyware Report Says | By Nicole Perlroth and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theater/review-in-paradox-of-the-urban-cliche-verse-melts-into-drama.html | After Poetic Confessions Resenting the Applause | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theate r/review-rap-guide-to-religion-examines-why-humanity-created-god.html | Why Humanity Created God | By Anita Gates | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot /fatal-accidents-as-a-global-health-crisis.html | A Global Plague of Accidents | By Jeremy N Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/pol itics/scott-walker-university-wisconsin.html | 2016 Ambitions Seen in Bid for Wisconsin Cuts | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/suc cess-proves-undoing-of-health-insurance-co-op.html | Health Care Success for Midwest Coop Proves Its Undoing | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ americas/drought-pushes-sao-paulo-brazil-toward-water-crisis.html | Taps Run Dry in Brazils Largest City | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ asia/india-gunman-shoots-veteran-communist-leader.html | Veteran Communist Leader Is Shot in India | By Suhasini Raj and Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ asia/mullah-abdul-rauf-khadim-shawali-khan photo.html | The Afghan Militant in the Photo The Wrong Man and Hes Not Happy | By Taimoor Shah and Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ asia/united-nations-postpones-report-possible-war-crimes-sri-lanka.html | UN Grants Sri Lanka Deferral in Inquiry | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ europe/copenhagen-denmark-attacks.html | Anger of Suspect in Danish Killings Is Seen as Only Loosely Tied to Islam | By Andrew Higgins and Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ europe/french-jews-cemetery-vandalism-latest-sign-of-anti-semitism.html | Jewish Graves Vandalized in France | By Alissa J Rubin and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ europe/ukrainian-troops-trapped-cease-fire-fragile.html | With Ukrainian Troops Trapped a CeaseFire Grows More Fragile | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/ middleeast/isis-egypt-libya-airstrikes.html | Egypt Launches Strike in Libya on ISIS Branch | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/lib erty-global-becoming-a-big-fish-risks-attracting-the-eye-of-a-shark/ | Liberty Global Becoming a Big Fish Risks Attracting the Eye of a Shark | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/m usic/lesley-gore-teenage-voice-of-heartbreak-dies-at-68.html | Lesley Gore Teenage Voice of Heartbreak Dies at 68 | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/ru paul-and-david-blaine-among-speakers-for-new-york-public-library-series.html | Mad Men and RuPaul | Compiled by Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/w hats-on-tuesday.html | Whats On Tuesday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/business/canadian-rail-strike-ends-as-parties-agree-to-arbitration.html | Canadian Rail Strike Ends as Parties Agree to Arbitration | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/media/arnaud-de-borchgrave-a-journalist-whose-life-was-a-tale-itself-dies-at-88.html | Arnaud de Borchgrave a Journalist Whose Life Was a Tale Itself Dies at 88 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/numbers-may-not-give-a-complete-picture-of-passenger-unruliness.html | Numbers May Not Give a Complete Picture of Passenger Unruliness | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/despite-blandishments-south-street-seaport-redevelopment-plans-stall-over-a-high-rise.html | Despite Amenities Seaport Redevelopment Project Stalls Over a HighRise | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/fifty-shades-of-grey-draws-in-the-curious-as-well-as-the-books-fans.html | For Men Seeing Grey Their Reason Was Same as Womens Curiosity | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/group-seeks-new-tolls-in-manhattan-to-pay-for-regions-transportation-needs.html | Group Seeks New Tolls in Manhattan to Pay for Regions Transportation Needs | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/hurricane-sandy-victims-say-damage-reports-were-altered.html | Storm Victims Say Damage Reports Were Altered | By David W Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-lunar-new-year-show-another-link-to-china-for-a-new-york-fireworks-family.html | Another Link to China for a Fireworks Family | By Kirk Semple | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-single-digit-temperatures-new-yorkers-improvise-ways-to-cope.html | In Bitter Cold Entertaining Children With Games Films and Dumplings | By Nina Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/airlines-against-open-skies.html | Airlines Against Open Skies | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/david-brooks-the-moral-injury.html | The Moral Injury | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/reform-the-condominium.html | Reform the Condominium | By Matthew Gordon Lasner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/the-roadblock-to-sentencing-reform.html | The Roadblock to Sentencing Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/at-westminster-dog-show-a-sloppy-galoot-chases-a-first.html | Disappointment for the Fans of a Charming Galoot | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/autoracing/troubles-mount-for-kurt-busch-accused-of-domestic-assault.html | Woes Mount for Driver in Abuse Case | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/yankees-plan-to-honor-four-former-players.html | Yanks Plan Accolades for 4 Players Next Season | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/as-one-knicks-experiment-ends-trying-to-guess-what-the-next-will-be.html | As One Experiment Ends Trying to Guess What the Next Will Be | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/cycling/lance-armstrongs-ugly-detour-from-redemption.html | Armstrongs Ugly Detour From Redemption | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/forget-barefoot-many-seek-cushioning-in-running-shoes.html | Forget Barefoot New Trendsetter if Not Pacesetter Is Cushioning | By Lindsay Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/hockey/rangers-erupt-late-and-shock-islanders.html | Rangers Erupt Late and Shock Islanders | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/ncaabasketball/villanova-serves-notice-with-romp-over-seton-hall.html | Elite Talk Aside Villanova Rolls Along | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/enrollment-period-for-health-insurance-ends-now-the-tax-penalties-start.html | Open Enrollment Ends Now the Tax Penalties Start | By Margot SangerKatz | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/inequality-has-actually-not-risen-since-the-financial-crisis.html | Since the Financial Crisis a Little Less Inequality | By David Leonhardt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/killing-in-washington-state-offers-ferguson-moment-for-hispanics.html | After Taped Police Killing Hispanic Voices Rise | By Julie Turkewitz and Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/southeast-region-hit-by-a-heavy-blast-of-snow-with-an-icy-cold-follow-up.html | Southeast Region Hit by a Heavy Blast of Snow With an Icy Cold FollowUp | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/inside-man-in-paris-jewelry-holdups-admits-to-his-role-and-stupidity.html | Inside Man in Paris Jewelry Holdups Admits to His Role and Stupidity | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/middleeast/us-intensifies-effort-to-blunt-isis-message.html | US Intensifies Effort to Blunt ISIS Message | By Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/shortage-of-snow-aside-china-jumps-into-bid-for-2022-winter-games.html | Shortage of Snow Aside China Jumps Into Bid for 2022 Winter Games | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-17 | https://www.nytimes.com/2015/02/17/universal/es/estados-unidos-intensifica-campana-para-debilitar-alcance-del-estado-islamico-por-internet.html | US Intensifies Effort to Blunt ISIS Message | Por Eric Schmitt | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-17 | https://www.nytimes.com/2015/02/17/universal/es/deforestacion-y-crecimiento-de-poblacion-generan-crisis-del-agua-en-sao-paulo.html | Taps Run Dry in Brazils Largest City | Por Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/patacon-pisao-on-the-lower-east-side.html | Plantains Top to Bottom | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/wine-review-cote-chalonnaise-reds.html | A Sip of the Luxury Class | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-moroccan-stew-with-spice-and-sweetness.html | A Stew With Spice and Sweetness | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/meatloaf-that-conquers-the-mundane.html | Meatloaf That Conquers the Mundane | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/the-slow-cooker-redeemed.html | A Simmered View of the Slow Cooker | By Sam Sifton | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/activist-investor-demands-change-at-tempur-sealy/ | Bedroom Battle | By Dealbook | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/boston-scientific-and-jj-settle-suit-over-guidant-deal/ | Guidant Suit Settled | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/caixabank-of-spain-issues-takeover-bid-for-bpi-of-portugal/ | Offer for Bank | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/fairfax-financial-agrees-to-acquire-specialty-insurer-for-1-88-billion/ | A Canadian Finance Firm Agrees to Buy a British Specialty Insurer | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/ford-hires-wall-st-banker-to-lead-global-strategy/ | Ford Hires Casesa | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/hedge-funds-offer-peek-at-their-holdings/ | Seeing Value After a Plunge Hedge Funds Bet on Energy Stocks | By William Alden and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://sinosphere.blogs.nytimes.com/2015/02/17/soft-recruits-hinder-chinas-military-modernization/ | Coddled Recruits Are Hindering Chinas Army | By Jane Perlez | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/17/arts/music/sam-andrew-guitarist-for-big-brother-and-the-holding-company-dies-at-73.html | Sam Andrew Dies at 73 PsychedelicEra Stalwart | By Peter Keepnews | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/17/arts/dance/at-dresden-semperoper-a-new-take-on-tristan-and-isolde.html | StarCrossed Celtic Lovers Relentlessly Moving Toward Death | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-a-la-donna-del-lago-with-melting-tenderness-at-the-met.html | A Noble Lady Inspiring Love in Misty Climes | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-blue-heron-performs-missa-de-plus-en-plus-at-corpus-christi-church.html | A Meeting of the Solemn and the Secular | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-ensemble-acjw-performs-meredith-monks-instrumental-backlight.html | An Instrumental Work With a Vocal Touch | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-cop-show-colin-quinns-police-procedural-satire.html | A Wit Casts a Wide Net | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-matthew-perry-in-an-odd-couple-refitted-for-a-new-century.html | Oscar and Felix Rebooted | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/books/review-helen-macdonalds-h-is-for-hawk-a-memoir-on-grief-and-falconry.html | In Grief Discovering Her Wings | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/economy/the-promise-and-failure-of-community-colleges.html | Community Colleges Promise and Failure | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/europe-car-sales.html | Car Sales in Europe Up 67 in January | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/international/greece-bureaucracy-not-just-austerity-is-an-economic-drag.html | Greece Ponders the Other Danger to Its Economy Its Bureaucratic Labyrinth | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/judge-hears-arguments-over-gms-exposure-to-recall-suits.html | Judge Hears GMs Case in Recalls | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-taste-of-japan-at-grand-central.html | A Taste of Japan at Grand Central | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/chris-cheung-helps-ring-in-the-chinese-new-year.html | Chris Cheung Helps Ring in the Chinese New Year | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/reclaiming-puerto-ricos-food-paradise.html | Reclaiming a Food Paradise | By Jeff Gordinier | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/restaurant-review-shuko-in-the-east-village.html | A Temple of Sushi for All Comers | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/tom-bullock-the-ideal-bartender-offers-words-of-advice.html | In Drink Recipes a Look at Society | By Robert Simonson | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/pills-found-to-help-chances-of-quitting-smoking-in-the-future.html | Medicine Given Even Before Smokers Are Ready to Quit Is Found to Help Them | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/movies/review-with-queen-and-country-john-boorman-continues-a-tale.html | Life and War Mingle a Decade After the Blitz | By AO Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/david-carr-times-reporter-funeral.html | Unusual for His Life and for His Work | By James Barron | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/judge-says-cuomo-must-set-election-to-fill-grimms-house-seat.html | Cuomo Given Deadline to Schedule House Election | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/new-york-city-schools-see-a-sharp-increase-in-occupational-therapy-cases.html | Occupational Therapy Increases Sharply Among Citys Students | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-judges-assault-on-immigration.html | A Judges Assault on Immigration | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/a-high-end-property-collapse-in-singapore.html | A HighEnd Property Collapse in Singapore | By Alexandra Stevenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/a-conversation-with-jed-walentas-real-estate-developer-in-new-york.html | Jed Walentas | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/at-division-iii-st-thomas-a-coach-applies-his-psychology-doctorate.html | Coachs PhD in Psychology Applied on Court | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/alex-rodriguez-apologizes-to-yankees-and-fans.html | Exchanging Sword for Pen Rodriguez Apologizes to Yankees and Fans | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/to-the-readers-alex-rodriguez-is-forever.html | To the Readers Rodriguez Is Not Going Away Sorry | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/soccer/chelsea-and-psg-tie-in-champions-league.html | Chelsea and Paris StGermain Tie in Champions League Round of 16 | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/westminster-dog-show-2015-behind-the-scenes-the-dogs-can-be-dogs.html | Looking Back at Nearly 15 Dog Years | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/mac-wellman-a-playwriting-mentor-whose-only-mantra-is-oddity.html | A Mentor Whose Only Mantra Is Oddity | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/what-a-group-of-disciples-discovered-along-the-way.html | What a Group of Disciples Discovered Along the Way | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/upshot/is-this-the-day-of-reckoning-for-greece-and-europe.html | A Possible Day of Reckoning Again for Greece and Europe | By Neil Irwin | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/at-heart-of-us-south-african-trade-dispute-a-serious-game-of-chicken.html | At Heart of USSouth African Trade Dispute a Serious Game of International Chicken | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-immigration-policy-halted-by-federal-judge-in-texas.html | Dealt Setback Obama Puts Off Immigrant Plan | By Michael D Shear and Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/ashton-carter-sworn-in-as-secretary-of-defense.html | Carter Sworn In as Defense Secretary | By Matthew Rosenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rahm-emanuel-seeks-to-secure-black-support-as-chicago-election-nears.html | Reelection Bid Offers Test of Mayors Appeal to Two Chicagos | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/southeast-snowstorm-brings-some-cities-to-near-standstill.html | Southeast Snowstorm Leaves Beauty and Danger | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/west-virginia-train-derailment-dumps-oil-into-river.html | Spilled Oil Keeps Flames Burning After a Train Derailment in West Virginia | By Dan Heyman and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/argentine-official-lashes-out-at-us-over-prosecutor-dispute.html | Argentine Case Draws International Tensions | By Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/india-narendra-modi-religious-violence.html | Modi Promises to Punish Religious Violence in India | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/pakistan-taliban-suicide-attack.html | Pakistan Lahore Attacked by Taliban Suicide Bomber | By Waqar Gillani | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/suicide-bomber-kills-up-to-8-in-xinjiang-radio-free-asia-reports.html | China Deadly Violence Reported in Xinjiang Region | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/taliban-attack-afghanistan.html | Afghanistan Taliban Kill at Least 20 Police Officers | By Mujib Mashal | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/battle-for-debaltseve-despite-ukraine-cease-fire.html | Despite Ukraine Truce a Battle That Continues | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/france-moves-to-open-up-sunday-shopping.html | French Leaders Set Up Showdown in Forcing Measure to Widen Sunday Shopping | By Alan Cowell and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/desperation-drives-gazans-over-a-fence-and-into-israeli-prisons.html | Desperation Drives Gazans Over a Fence and Into Israeli Prisons | By Jodi Rudoren and Majd Al Waheidi | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/israeli-inquiry-faults-netanyahus-over-expenses.html | Inquiry by Israeli Comptroller Criticizes Spending Habits of Netanyahu and Wife | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/syrian-forces-try-to-cut-supply-route-to-aleppo-as-hezbollahs-role-grows.html | UN Envoy to Syria Announces Possible Truce in Aleppo | By Somini Sengupta and Anne Barnard | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/politics/first-draft/2015/02/17/hillary-clinton-met-with-elizabeth-warren-in-december/ | Eyeing Warrens Clout Clinton Sought Private Meeting | By Maggie Haberman and Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-book-prize-for-wonder-woman/ | u2018Wonder Womanu2019 Book Wins History Prize | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/18/songwriters-hall-of-fame-to-honor-toby-keith-cyndi-lauper-robert-hunter-and-jerry-garcia/ | Cyndi Lauper and Toby Keith to Join Songwriters Hall | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://bits.blogs.nytimes.com/2015/02/17/snapchat-said-to-seek-funding-at-up-to-19-billion-valuation/ | Valuation for Snapchat Could Rise to 19 Billion | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://cityroom.blogs.nytimes.com/2015/02/17/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-wednesday/ | Parking Rates | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/lorena-rojas-actress-in-spanish-language-soap-operas-dies-at-44.html | Lorena Rojas 44 Actress in SpanishLanguage Soaps | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/whats-on-tv-wednesday.html | Whats On Wednesday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/as-rivals-falter-indias-economy-is-surging-ahead.html | As Rivals Falter Indias Economy Is Surging Ahead | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/facing-suits-a-nursing-home-seeks-bankruptcy.html | Facing Suits a Nursing Home Seeks Bankruptcy | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/coming-soon-web-networks-for-a-bevy-of-celebrities.html | Channeling the Stars | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/at-thom-browne-a-challenge-from-the-fringe.html | A Challenge From the Fringe | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/celebrity-encounters-at-the-fashion-shows.html | Fancy Meeting You Here | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/doctors-strive-to-do-less-harm-by-inattentive-care.html | Doctors Strive to Do Less Harm | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/a-different-and-surprising-economic-tale-of-new-york-city-emerges.html | A Different and Surprising Economic Tale of the City Emerges | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/after-public-acrimony-quieter-steps-by-new-yorks-mayor-and-police-to-mend-a-rift.html | Quiet Dtente for de Blasio and the Police | By Matt Flegenheimer and Al Baker | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/head-of-new-yorks-top-court-says-judges-should-oversee-grand-juries-in-deaths-involving-police.html | Revise Grand Jury Rules Top New York Judge Says | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/in-a-logistical-riddle-for-the-court-a-terrorism-suspect-is-his-own-attorney.html | In a Logistical Riddle for the Court a Terrorism Suspect Is His Own Lawyer | By Stephanie Clifford and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/transit-group-would-add-tolls-to-four-new-york-bridges.html | Transit Group Is Seeking Changes to Citys Tolls | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-stronger-freedom-of-information-act.html | A Stronger Freedom of Information Act | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/dont-talk-about-those-unpaid-bills.html | Dont Talk About Those Unpaid Bills | By Adam Seth Levine | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/frank-bruni-college-poetry-and-purpose.html | College Poetry and Purpose | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/give-greece-room-to-maneuver.html | Give Greece Room to Maneuver | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/the-modern-asylum.html | The Modern Asylum | By Christine Montross | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/thomas-friedman-democracy-is-in-recession.html | Democracy Is in Recession | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/amare-stoudemire-is-said-to-have-agreement-with-mavericks.html | Stoudemire May Soon Join Dallas | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/as-nba-trading-deadline-nears-celtics-have-lots-of-picks-and-possibilities.html | As Trade Deadline Nears Celtics Ainge Has Lots of Picks and Possibilities | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/behind-the-scenes-at-the-westminster-dog-show-broadcast.html | Meticulous Preparation Is for the Broadcasters Too | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/football/critic-of-nfl-settlement-on-concussions-reverses-position.html | Critic Joins Settlement | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/golf/presidents-cup-in-south-korea-may-lack-native-sons.html | Event in South Korea May Lack Native Sons | By Karen Crouse | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/miss-p-a-beagle-wins-the-westminster-dog-show.html | A Regal Beagle Seizes the Spotlight | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-in-hamilton-lin-manuel-miranda-forges-democracy-through-rap.html | Founding Fathers as a Bunch of Chill Dudes | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-little-children-dream-of-god-a-drama-of-haitian-refugees.html | Fleeing the Home Country but Pursued by Her Past | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/boston-transit-chief-says-restoring-service-will-take-30-more-days.html | 30 More Problem Days Boston Transit Chief Says | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/bringing-a-rare-perspective-to-authorizing-war.html | Bringing a Rare Perspective to Authorizing War | By Ashley Parker and Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/illinois-imam-charged-with-sex-abuse.html | Illinois Imam Charged With Sex Abuse | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-cites-health-plan-tally-of-11-4-million.html | More Than 11 Million Have Chosen or Renewed Health Plans Obama Says | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rand-paul-is-looking-to-april-to-announce-plan-to-run-for-president-associates-say.html | Paul Is Looking to April to Announce Plan to Run for President Associates Say | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/robert-e-herzstein-who-foiled-nixon-dies-at-83.html | Robert E Herzstein Dies at 83 Foiled Nixon | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/16-die-in-crush-at-carnival-in-haiti-capital.html | 16 Die in Crush at Carnival in Haiti Capital | By Andre Paultre and Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/americans-may-see-appeal-of-medical-tourism-in-cuba.html | US Tourists May Feel Cubas Pull for Health | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/russia-court-upholds-activists-suspended-sentence.html | Russia Court Upholds Activists Suspended Sentence | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/fear-of-israeli-leaks-fuels-distrust-as-us-and-iran-hold-nuclear-talks.html | Fear of Israeli Leaks Fuels Distrust as US and Iran Hold Nuclear Talks | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/gaps-in-surveillance-are-clear-solutions-arent.html | Gaps in Surveillance Are Clear Solutions Arent | By Katrin Bennhold and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/hungary-keeps-visit-by-putin-low-key-as-it-seeks-to-repair-relations-with-west.html | Hungary Keeps Visit by Putin LowKey as It Seeks to Repair Relations With West | By Rick Lyman and Helene Bienvenu | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/islamist-faction-in-libya-now-strikes-from-the-sky.html | Islamist Faction in Libya Now Strikes From the Sky | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/new-rules-set-on-armed-drone-exports.html | New Rules Set on Armed Drone Exports | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/servicios-medicos-en-cuba-serian-un-atractivo-para-turistas-estadounidenses.html | US Tourists May Feel Cubas Pull for Health | Por William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-03-04 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/economia-de-india-se-dispara-mientras-otras-naciones-en-desarrollo-tropiezan.html | As Rivals Falter Indias Economy Is Surging Ahead | Por Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/fashion/perched-in-the-sky-rihanna-toasts-fendi.html | 83 Floors Up Rihanna Toasts Fendi | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/nyregion/koos-van-den-akker-designer-of-bill-cosbys-famous-sweaters-dies-at-75.html | Koos van den Akker 75 Collage Craftsman | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-19 | https://www.nytimes.com/2015/02/16/fashion/cool-girls-keep-it-comfortable.html | Picking Through the Racks of Fashion Week | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-19 | https://www.nytimes.com/2015/02/16/business/media/richard-meryman-journalist-and-biographer-dies-at-88.html | Richard Meryman Journalist Dies at 88 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/cricket/a-brief-guide-to-cricket-terms-from-beamer-to-wicket.html | DibblyDobbly Silly Mid Off Slog Sweep What It All Means | By Victor Mather | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/securing-a-hotmail-account.html | Securing a Hotmail Account | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/amazon-orders-full-seasons-for-five-new-shows/ | Five Series Coming From Amazon Studios | By Gilbert Cruz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/drake-hits-no-1/ | Drake Tops Chart With Surprise Release | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/new-dr-seuss-book-what-pet-should-i-get-coming-in-july-with-more-to-come/ | Book Showdown Looms Harper Lee vs Dr Seuss | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/pussy-riot-releases-i-cant-breathe-a-protest-song-for-eric-garner/ | Pussy Riot Members Honor Eric Garner | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://bits.blogs.nytimes.com/2015/02/18/samsung-buys-looppay-a-competitor-to-apples-mobile-wallet/ | Samsung Acquires LoopPay a Mobile Payments Company | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/a-boom-in-private-equitys-secondary-market/ | Secondary Sales Jump | By William Alden | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/altice-offers-4-4-billion-for-vivendis-stake-in-numericable-sfr/ | Offer for Cable Stake | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/geneva-prosecutors-open-inquiry-into-hsbc-swiss-unit/ | HSBC Searched | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/us-announces-third-bitcoin-auction/ | New Bitcoin Auction | By Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/uber-expands-funding-round-by-1-billion/ | Facing Demand Uber Adds 1 Billion to Financing Round | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/music/metropolitan-opera-unveils-a-season-of-big-stars-and-6-new-operas.html | Met Opera Unveils New Season | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/review-jamie-barton-shows-that-shes-a-powerhouse-of-a-mezzo-soprano.html | The Power of Love and Lungs | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/review-the-composers-concert-with-david-hertzberg-and-other-young-masters.html | Joining the Conversation | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/ringling-circus-camels-one-hump-or-two-are-singular-attractions.html | One Hump or Two Try Both | By Glenn Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/vikings-and-its-discontent-warlord-begins-its-third-season.html | Steve Jobs if He Were an EighthCentury Warlord | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/kim-gordon-of-sonic-youth-writes-about-her-band-and-breakups.html | Making Another Kind of Noise | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/review-schuberts-winter-journey-allows-ian-bostridge-to-obsess.html | A Walk Through Schubert a Tenor as Your Guide | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/3-drugs-for-an-eye-disease-with-big-price-gaps-are-found-to-be-equals.html | A Study Sizes Up 3 Eye Drugs With Big Price Gaps | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/economy/fed-january-policy-making-meeting-minutes.html | Fed Appears to Hesitate on Raising Interest Rate | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/greece-to-propose-compromise-deal-on-bailout.html | Greece to Propose Extension of European Union Bailout Program | By Niki Kitsantonis and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/azim-bangladeshi-factory-agrees-to-union-peace-to-win-back-customers.html | Company in Bangladesh Agrees to Union Peace | By Steven Greenhouse and Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/europe-proposes-a-capital-markets-union.html | In Europe a Proposal to Innovate in Markets | By James Kanter and Jenny Anderson | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/groningen-dutch-gas-field-safety-earthquake.html | Earthquake Dangers in Dutch Gas Field Were Ignored for Years Safety Board Says | By Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/power-broker-in-greek-debt-crisis-could-be-the-ecb.html | ECB Could Be Power Broker in Solving Greek Debt Crisis | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/media/fox-searchlight-outshines-boutique-rivals-in-the-hunt-for-oscar-gold.html | Fox Searchlight Outshines Rivals in Oscar Hunt | By Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/smallbusiness/same-day-delivery-resurges-adding-alcohol.html | Provisions for a Cocktail Party Delivered in Two Shakes | By Danielle Beurteaux | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/crosswords/bridge/a-deal-from-the-20th-nec-cup-in-japan.html | A Deal From the 20th NEC Cup in Japan | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/education/were-sorry-applicants-we-accepted-you-in-error.html | Were Sorry Applicants We Accepted You in Error | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/check-out-that-dude.html | Check Out That Dude | By Guy Trebay | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-tool-for-modern-bakers-from-kmn-home.html | Reinventing the Rolling Pin | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-victorian-loft-with-creature-comforts.html | A Victorian Loft With Creature Comforts | By Elaine Louie | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-vintage-life-in-the-chelsea-hotel.html | A Vintage Life in the Chelsea Hotel | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/discounts-at-jooneechees-broadway-panhandler-desiron-and-gracious-home.html | Sleep Cook Sit for Less | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/glass-carafes-from-mist-o.html | Chips Off Three Blocks | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/new-benches-from-fern.html | Lighten Your Load | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/recreating-slim-aarons-iconic-photo-poolside-gossip.html | A Classic Moment by the Pool | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/should-we-replace-our-dated-fireplace-surround.html | Should We Replace Our Dated Fireplace Surround | By Tim McKeough | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/the-king-of-the-megamansion.html | The King of Custom Castles | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/wallpaper-inspired-by-travel-from-sara-story.html | Your Own Road to Hana | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/new-approach-to-blocking-hiv-raises-talk-of-an-aids-vaccine.html | New Approach to Blocking HIV Raises Hopes for an AIDS Vaccine | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/scientists-shed-light-on-circuits-that-control-genes.html | Project Sheds Light on What Drives Genes | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/awardsseason/oscar-ballots-in-best-picture-seems-to-narrow-to-boyhood-vs-birdman.html | Is It Just Boyhood Against Birdman | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/film-society-of-lincoln-center-lauds-cannon-films.html | When Schlock Had Israeli Accents | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/rail-crossings-remain-part-of-new-york.html | City Rail Crossings Carry a Deadly Past | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/memorable-sports-apologies-through-the-years.html | Rodriguezs Apology Was Bad These Are the Worst | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/basketball/knicks-carmelo-anthony-to-have-season-ending-knee-surgery.html | His AllStar Moment Over Anthony Ends a Painful Season With Surgery | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/tennis/no-bitterness-from-victoria-azarenka-after-surprise-split-with-coach.html | Moving On After Surprise Split With Coach | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/letting-your-kids-play-in-the-social-media-sandbox.html | Some Apps Call for Parental Action | By Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/microsoft-has-suddenly-gotten-serious-with-mobile.html | Microsoft Has Suddenly Gotten Serious With Mobile | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/photoshop-at-25-a-thriving-chameleon-adapts-to-an-instagram-world.html | Photoshop at 25 | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/tools-to-make-meetings-more-productive-and-maybe-more-pleasant.html | Making Meetings More Productive and Maybe More Pleasant | By Kit Eaton | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theater/review-in-horseplay-a-terrible-actress-becomes-her-eras-kim-kardashian.html | Not Much of an Actress but Quite an Inventor | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/in-bid-to-allow-guns-on-campus-weapons-are-linked-to-fighting-sexual-assault.html | A Bid for Guns on Campuses to Deter Rape | By Alan Schwarz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/john-kirby-pentagon-spokesman-will-be-replaced-with-a-civilian.html | Pentagon Spokesman Will Be Replaced | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/kate-brown-replacing-john-kitzhaber-as-oregon-governor.html | New Governor Seeks Publics Trust in Oregon | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/obama-said-to-choose-joseph-clancy-as-new-head-of-secret-service.html | Obama Makes Interim Secret Service Chief Permanent | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/obama-to-outline-nonmilitary-plans-to-counter-groups-like-isis.html | Against Radicals Obama Urges Global United Front | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/i-am-my-own-man-jeb-bush-tells-foreign-policy-group.html | I Am My Own Man Bush Says in Chicago Foreign Affairs Speech | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/africa/nigerias-army-drives-boko-haram-from-garrison-town.html | In Nigeria Boko Haram Loses Ground to Chadians | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/americas/argentines-march-to-honor-dead-prosecutor-alberto-nisman.html | March to Honor Dead Prosecutor Highlights Tensions in a Deeply Divided Argentina | By Simon Romero and Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/asia/afghanistan-civilian-casualties-topped-10000-in-2014-un-says.html | Civilian Toll in Afghan War Rose in 2014 UN Reports | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/asia/chinese-new-year-sheep-goat.html | A New Year With a Name Thats a Matter of Opinion | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/asia/pakistani-taliban-kill-3-in-suicide-attack-at-shiite-mosque.html | Pakistan Bomber Kills 3 at Mosque | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/french-cemetery-vandalism-suspects-acted-with-anti-semitic-motive-prosecutor-says.html | France Prosecutor Says Teenagers Confessed to Defiling Jews Graves | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/poland-court-cia-prison.html | Poland Reparations to Be Paid to 2 Detainees Held at CIA Site | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/ukraine-conflict-debaltseve.html | Bloody Retreat Adds to Doubt for Ukraine Truce | By Andrew E Kramer and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/video-shows-chelsea-soccer-fans-in-racist-behavior.html | Video of Fans Stirs Anxiety Over Racism | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/from-a-private-school-in-cairo-to-isis-killing-fields-in-syria-video.html | From Cairo Private School to Syrias Killing Fields | By Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/iranian-judge-is-said-to-block-effort-to-hire-lawyer-for-washington-post-reporter.html | Iran Judge Blocks Effort to Hire Lawyer for Reporter | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/irans-supreme-leader-says-he-doubts-nuclear-talks-will-end-sanctions.html | Supreme Leader Doubts Talks Will End Iran Sanctions | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/persecution-defines-life-for-yemens-few-jews.html | Persecution Defines Life for Yemens Remaining Jews | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://cityroom.blogs.nytimes.com/2015/02/18/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday-2/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/two-deals-bring-attention-to-bankings-safra-family/ | Two Deals Bring Attention to a Banking Family | By David Gelles and Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/vice-media-chief-said-to-pay-300000-for-dinner-for-30/ | Vice Media Chief Said to Pay 300000 for Dinner for 30 | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/jon-jerde-architect-of-merging-visions-dies-at-75.html | Jon Jerde Architect of Merging Visions Dies at 75 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/ex-fortune-editor-joins-yahoo-finance.html | ExFortune Editor Joins Yahoo Finance | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/a-new-chapter-for-oscar-de-la-renta-begins-with-baby-steps.html | The Heir Does His Part | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/maxim-famous-for-skin-makes-a-foray-into-fashion.html | A Fashion Veteran Moves Maxim Nearer the Runway | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/focus-on-transportation-and-justice-system-in-connecticut-governors-budget.html | Malloys Budget Aids Transportation and Cuts Tax | By Kristin Hussey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/immigration-advocates-vow-to-continue-the-fight-after-obamas-plan-is-blocked.html | Immigrants Advocates Vow to Fight After Judge Halts Obama Programs | By Kirk Semple | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-city-eases-pre-k-rules-to-allow-prayer-breaks.html | City Eases PreK Rules to Allow Prayer Breaks | By Sharon Otterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-compels-20-school-districts-to-lower-barriers-to-immigrants.html | State Compels 20 School Districts to Lower Barriers to Immigrants | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/terrorism-suspect-tries-to-foil-a-witness-at-his-trial.html | Defendant Tries to Foil a Witness at His Trial | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/a-judges-idea-for-grand-jury-reform.html | A Judges Idea for Grand Jury Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/gail-collins-a-gun-on-every-corner.html | A Gun on Every Corner | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/how-to-hold-colleges-accountable.html | How to Hold Colleges Accountable | By Jon Cowan and Jim Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/nicholas-kristof-the-cost-of-a-decline-in-unions.html | The Cost of a Decline in Unions | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/oliver-sacks-on-learning-he-has-terminal-cancer.html | My Own Life | By Oliver Sacks | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/regulating-the-drone-economy.html | Regulating the Drone Economy | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/when-one-penalty-is-enough.html | When One Penalty Is Enough | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/alex-rodriguez-tricky-future-with-the-yankees.html | Lying Lying Gone | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/as-bobby-parnell-recovers-mets-hold-his-place.html | As Reliever Recovers Mets Hold His Place | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/football/nfl-and-american-needle-agree-to-settle-lawsuit.html | Sports Briefing Pro Football | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/hockey/concussion-litigation-against-nhl-gains-heft.html | Concussion Litigation vs NHL Gains Heft | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/hockey/jaromir-jagr-experiencing-adversity-with-devils.html | A History of Success but an Uncertain Future | By Pat Pickens | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/ncaabasketball/dean-smith-tribute-helps-put-rivalry-in-perspective.html | Reverent Tribute to Coach Befits Rivalry and So Does Game | By Barry Harms | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/basketball-and-fashion-share-the-court.html | Basketball and Fashion Share the Court | By Ben Detrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/dropcam-keeps-an-eye-on-the-neighborhood.html | Dropcam Keeps an Eye on the Neighborhood | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theater/review-veriteacute-with-anna-camp-about-a-memoir-or-a-tale-barely-like-it.html | My Story or a Tale Barely Like It | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/upshot/emails-to-florida-reporters-show-a-jeb-bush-eager-to-engage.html | Emails to Reporters Show a Jeb Bush Eager to Engage | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/fresh-challenge-to-gay-marriage-increases-confusion-in-alabama.html | Fresh Challenge to Gay Marriage Increases Confusion in Alabama | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/guantanamo-conviction-of-australian-is-overturned.html | Guantanamo Conviction of Australian Is Overturned | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/indian-guest-workers-awarded-14-million.html | Guest Workers Awarded 14 Million | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/politics/as-health-exchange-sign-ups-rise-so-do-stakes-for-court.html | As Health Exchange SignUps Rise So Do Stakes for Court | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/politics/faulted-for-avoiding-islamic-labels-white-house-cites-a-strategic-logic.html | Obama Faulted for Avoiding Islamic Labels | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/illinois-governor-proposes-6-billion-in-cuts-and-reducing-pension-benefits.html | Illinois Governor Proposes 6 Billion in Cuts and Reducing Pension Benefits | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/unlikely-cause-unites-the-left-and-the-right-justice-reform.html | On Criminal Justice the Right and the Left Meet in the Center | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/white-house-struggles-on-immigration-ruling.html | White House Struggles on Immigration Ruling | By Michael D Shear and Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/africa/ebola-risks-linger-officials-warn.html | Ebola Risks Linger Officials Warn | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/israeli-court-ruling-on-rachel-corrie-protesters-death-is-criticized.html | Israeli Court Ruling on Protesters Death Is Criticized | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/pakistan-tries-to-steer-taliban-along-path-to-peace-talks-in-afghanistan.html | Pakistanis Try to Nudge Taliban Along the Path to Peace Talks With Kabul | By Azam Ahmed and Joseph Goldstein | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/con-nuevas-aplicaciones-como-outlook-microsoft-se-enseria-con-la-tecnologia-movil.html | Microsoft Has Suddenly Gotten Serious With Mobile | Por Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/el-escritor-y-neurologo-oliver-sacks-descubre-que-tiene-cancer-terminal-ha-sido-un-enorme-privilegio-y-una-aventura.html | My Own Life | Por Oliver Sacks | TX 8-157-169 | 2015-05-15 |
| 2015-03-03 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/genesis-de-un-yihadista-del-estado-islamico-con-video.html | From Cairo Private School to Syrias Killing Fields | Por Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-01-08 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/01/08/clothes-and-character-colleen-atwood-on-into-the-woods-and-big-eyes/ | u2018Into the Woodsu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/04/clothes-and-character-mr-turner/ | u2018Mr Turneru2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/11/clothes-and-character-inherent-vice/ | u2018Inherent Viceu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/17/clothes-and-character-maleficent/ | u2018Maleficentu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-20 | https://www.nytimes.com/2015/02/20/automobiles/video-review-the-chevrolet-trax-is-a-crossover-in-a-smaller-package.html | The Chevrolet Trax Is a Crossover in a Smaller Package | By Tom Voelk | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-20 | https://artsbeat.blogs.nytimes.com/2015/02/18/pharrell-williams-childrens-book-author/ | Pharrell Williams Childrens Book Author | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-20 | https://www.nytimes.com/2015/02/19/us/john-p-craven-90-scientist-who-shaped-cold-war-spying-at-sea-dies.html | John P Craven 90 Pioneer of Spying at Sea Dies | By William J Broad | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/yahoo-unveils-tools-for-making-mobile-apps/ | Yahoo Woos App Developers With Suite of New Tools | By Vindu Goel | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/19/oscars-2015-the-carpetbaggers-predictions/ | Coin Tosses and Sure Things | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://dealbook.nytimes.com/2015/02/19/rexam-board-to-recommend-investors-accept-ball-takeover-offer/ | Rexam to Urge Deal | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://well.blogs.nytimes.com/2015/02/19/nutrition-panel-calls-for-less-sugar-and-eases-cholesterol-and-fat-restrictions/ | Panel Calls for Less Sugar and Eases Cholesterol Restrictions | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/19/nyregion/herald-price-fahringer-a-defender-of-free-speech-dies-at-87.html | Herald Price Fahringer 87 FreeSpeech Defender Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/dance/review-legends-visionaries-by-new-york-theater-ballet.html | Big Jumps New Works and a Classic | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/chairman-of-phillips-sees-major-changes-in-auctions.html | At Phillips Talking Profits Expansion and Outsiders | By Graham Bowley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/gees-bend-quilts-in-2-shows-at-lehman-college.html | Alabama Quilts the New Chapter | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/helmut-lang-at-sperone-westwater.html | Helmut Lang | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/iolani-palace-in-hawaii-is-recovering-its-looted-furnishings.html | A Hawaiian Palace Reclaims Its Heritage | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/katarzyna-kozyra-looking-for-jesus.html | Katarzyna Kozyra | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/lucy-skaer-sticks-stones-and-random-house.html | Lucy Skaer Sticks Stones and Random House | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/reuben-cox-topical-songs.html | Reuben Cox Topical Songs | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-donatello-in-a-valedictory-show-at-the-museum-of-biblical-art.html | Capturing Florence at Its Renaissance | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-kehinde-wiley-a-new-republic-at-the-brooklyn-museum.html | Scores to Settle Possibilities to Explore | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/saya-woolfalk-chimatek-hybridity-visualization-system.html | Saya Woolfalk ChimaTEK Hybridity Visualization System | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/review-in-brittens-the-rape-of-lucretia-a-savage-act-with-resonance-today.html | A Savage Act and Its Aftermath With Resonance Today | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/ronald-perelman-a-mogul-with-muscle-takes-over-carnegie-hall.html | A Mogul With Muscle Takes Over Carnegie Hall | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-august-wilson-on-his-creative-process-as-a-playwright.html | Lessons About Portraying Race That Endure on the Stage | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-in-the-jack-and-triumph-show-a-mamas-boy-faces-temptation.html | A Mamas Boy Is Tempted by a Bark From the Past | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/for-kazuo-ishiguro-the-buried-giant-is-a-departure.html | A New Enchanted Realm | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/review-in-reif-larsens-i-am-radar-an-odyssey-of-exploding-particles.html | Have Physics Primer Will Travel | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/tom-wolfes-papers-pop-up-at-the-new-york-public-library.html | Brief Glimpse at a Man in Full | By A C Lee | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/american-express-violated-antitrust-laws-us-judge-rules.html | American Express Violated Antitrust Laws Judge Rules | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/ftc-challenges-merger-of-sysco-and-us-foods.html | Merger Challenged | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/morgan-stanley-broker-who-took-customer-data-may-have-been-hacking-victim.html | Twist in Morgan Inquiry | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/new-rules-transform-wall-st-banks.html | On Wall St Rules on Capital Humble Banks and Shrink Pay | By Nathaniel Popper and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/economy/obamas-economic-report-focuses-on-income-inequality.html | Economic Report From Obama Focuses on Income Inequality | By John Harwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/for-lunar-new-year-port-dispute-hampers-festivities.html | New Year Delights Still at Sea | By Hiroko Tabuchi and Alexandra Stevenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/gm-replaces-its-top-lawyer-after-recall-scandal.html | GM Names New Counsel At Its Wave of Recalls | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/greece-bailout-program-european-union.html | Standoff Over Loans Bodes Ill for Greece | By James Kanter and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/in-corporate-crimes-individual-accountability-is-elusive.html | When the Buck Doesnt Stop | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/air-france-klm-to-cut-investments-by680-million.html | Struggling Air FranceKLM to Cut Investments by 680 Million | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/canada-charges-snc-lavalin-in-fraud-and-bribery-involving-qaddafi-regime.html | Canada Charges Montreal Engineering Firm in Fraud | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/ecb-governing-council-was-unanimous-in-backing-government-bond-purchases.html | ECB Council Had Eye on Markets in Weighing Asset Purchases | By Jack Ewing | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/walmart-raising-wage-to-at-least-9-dollars.html | Walmart Lifts Its Wage Floor to 9 an Hour | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/health/drug-resistant-germ-is-spreading-by-hospital-device-federal-officials-say.html | Deadly Bacteria Linked to HardtoClean Device | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/chinese-new-year-returns-with-bargain-meals-music-and-parades.html | Chinese New Year Returns With Bargain Meals Music and Parades | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/fraternity-sues-wesleyan-university-over-order-to-admit-women.html | Fraternity Sues Wesleyan Over Order to Admit Women | By Marc Santora | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-jersey-teenagers-eager-to-shovel-snow-and-an-encounter-with-the-police.html | 2 Teenagers Were Eager to Shovel Snow Then the Police Paid a Visit | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/sheldon-silver-is-indicted-on-fraud-and-extortion-charges.html | ExSpeaker of Assembly Is Indicted | By William K Rashbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/world-music-institute-at-30-aims-for-younger-ears-too.html | A World Tour for the Ears and Hips | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/egypts-crisis-across-the-border-with-libya.html | Egypts Crisis Across the Border | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/heat-acquire-goran-dragic-amid-shock-and-satisfaction-at-nba-trade-deadline.html | Trade Rush Shocks Some Satisfies Others and Overhauls Many Rosters | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-carmelo-anthony-has-surgery-on-left-knee.html | Anthony Has Knee Surgery Recovery May Take 4 to 6 Months | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/rollin-knicks-contend-in-rough-and-tumble-wheelchair-basketball.html | They Win And Call Themselves the Knicks | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/nfl-suspends-use-of-helmet-sensors.html | NFL Ends Helmet Pilot Program | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/theater/review-western-society-its-a-selfie-world-after-all.html | Its a Selfie World After All | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/upshot/before-oscar-night-playing-the-odds-with-a-bettors-mind-set.html | Playing the Odds Before Oscar Night | By David Leonhardt | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/american-sniper-jury-hears-of-struggles-of-chris-kyle-and-eddie-ray-routh.html | An American Sniper His Killer and Deep Scars Bared for a Jury | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/battle-rises-in-florida-keys-over-fighting-mosquitoes-with-mosquitoes.html | A Mosquito Solution More Mosquitoes Raises Heat in Keys | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/derailed-oil-train-was-not-speeding-investigators-find.html | Oil Train Was Not Speeding Inquiry Finds | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/muslim-leaders-in-us-seek-to-counteract-extremist-recruiters.html | US Muslims Take On ISIS Recruiting Machine | By Laurie Goodstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/politics/in-chicago-obama-endorses-rahm-emanuel-and-honors-pullman-workers.html | Obama Honors Workers and Endorses a Mayor | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/tsarnaevs-lawyers-in-boston-bombing-trial-to-ask-for-change-of-venue.html | Defendants Lawyers in Boston Bombing Trial Ask for Change of Venue | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/north-koreans-toil-in-slavelike-conditions-abroad-rights-groups-say.html | North Korea Exports Forced Laborers for Profit Rights Groups Say | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/us-to-monitor-air-quality-in-india-and-other-countries.html | US Missions to Monitor Air Quality | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/after-attacks-denmark-hesitates-to-blame-islam.html | After Deadly Attacks Danes Weigh Islams Place in a Tangle of Motives | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/britain-scrambles-jets-to-intercept-russian-bombers.html | British Planes Intercept Russian Bombers | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/dominique-strauss-kahn-trial.html | In StraussKahn Trial France Discards a Privacy Taboo | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/europe-offers-help-to-italy-in-dealing-with-influx-of-migrants.html | Italy Europe Offers Aid for Migrants | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/french-government-survives-confidence-vote-in-battle-over-economic-measures.html | Government Survives Vote of Confidence in France | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/leaders-speak-by-telephone-to-try-to-impose-ukraine-cease-fire.html | Retreating Soldiers Bring Echoes of Wars Chaos to a Ukrainian Town | By Andrew E Kramer and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/gulf-cooperation-council-backs-qatar-in-dispute-with-egypt.html | Gulf Leaders Back Qatar in Its Feud With Egypt | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/in-online-videos-israeli-candidates-pursue-likes-and-votes.html | Playing for Laughs and Likes as an Election Nears | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/saudi-king-unleashes-a-torrent-as-bonuses-flow-to-the-masses.html | Saudi King Unleashes a Torrent as Bonuses Flow to the Masses | By Ben Hubbard | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/un-says-iran-still-evades-queries-on-possible-nuclear-work.html | Inspectors Say Iran Is Evading Questions as Nuclear Talks Enter a Crucial Stage | By David E Sanger and William J Broad | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/obama-extremism-summit.html | On Terror Gentle Hand or Iron Fist | By Peter Baker and Julie Hirschfeld Davis | | |
| 2015-02-20 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/researcher-discovers-superfish-spyware-installed-on-lenovo-pcs/ | Spyware Is Found Installed on PCs Made by Lenovo | By Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://cityroom.blogs.nytimes.com/2015/02/19/big-hello-for-the-year-of-the-yang/ | Big Hello for the Year of the Yang | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-for-children-for-feb-20-26.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-listings-for-feb-20-26.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/harris-wittels-television-comedy-writer-is-dead-at-30.html | Harris Wittels 30 Television Comedy Writer | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/after-shake-up-last-year-sanofi-names-new-chief.html | After ShakeUp Last Year Sanofi Names New Chief | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/chief-and-novelist-helps-to-fix-britains-troubled-financial-markets.html | Chief and Novelist Helps to Fix Britains Troubled Financial Markets | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/fda-eases-access-to-dna-tests-of-rare-disorders.html | FDA Eases Access to DNA Tests of Rare Disorders | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/investors-create-a-billion-dollar-baby-boom.html | Investors Create a BillionDollarBaby Boom | By Michael J de la Merced and Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/msnbc-removes-two-hosts-to-focus-on-straight-news.html | MSNBC Removes Two Hosts to Focus on Straight News | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/the-times-company-announces-board-nominees-with-web-credentials.html | The Times Company Announces Board Nominees With Web Credentials | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/utilities-push-into-fuel-stations-for-electric-cars.html | Utilities Push Into Fuel Stations for Electric Cars | | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/fashion/at-new-york-fashion-weekthe-last-looks-are-diverse.html | The Last Looks Are Diverse | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/in-the-duff-a-wounded-teenage-girl-combats-mockery.html | In The DUFF a Wounded Teenage Girl Combats Mockery | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-all-the-wilderness-a-tale-of-a-teenage-outsider.html | All the Wilderness | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-hot-tub-time-machine-2-heads-back-to-the-bubbles.html | To Dodge a Bullet Its Back to the Bubbles | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-approaching-the-elephant-an-experimental-classroom-jungle.html | Review In Approaching the Elephant an Experimental Classroom Jungle | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-mcfarland-usa-kevin-costner-coaches-cross-country-runners.html | Building Champions Stride by Unlikely Stride | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-kung-fu-elliot-documentary-follows-a-martial-arts-enthusiast.html | Review Kung Fu Elliot Documentary Follows a Martial Arts Enthusiast | By Daniel M Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-wild-tales-explores-the-blurred-limits-of-morality.html | Pushed to Edge and Into a Blurred Morality | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/a-les-paul-six-string-brings-in-six-figures-at-auction.html | A Les Paul SixString Brings in Six Figures at Auction | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/addressing-dysfunction-port-authority-plans-to-install-nonpolitical-ceo.html | Port Agency Is Creating CEO Job | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/awarded-stolen-wages-workers-struggle-to-collect.html | Awarded Stolen Wages Workers Struggle to Collect | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/driver-faces-life-sentence-in-crash-that-killed-expectant-brooklyn-couple.html | Driver Faces Life Sentence for 3 Deaths | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/in-hearing-judge-revisits-a-1990-killing-on-a-subway-platform.html | In Hearing Judge Revisits a 1990 Killing on a Subway Platform | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/mayor-de-blasios-traffic-law-vilifies-bus-drivers-union-says.html | Mayors Traffic Law Vilifies Bus Drivers Union Says | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-york-city-and-state-officials-joining-forces-to-combat-tenant-harassment.html | Task Force to Combat Tenant Harassment | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/bostons-winter-from-hell.html | Bostons Winter From Hell | By E J Graff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/david-brooks-the-nationalist-solution.html | The Nationalist Solution | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/hillary-clinton-should-ban-foreign-donors-to-the-clinton-global-initiative.html | Separate Philanthropy From Political Clout | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/indonesias-corruption-fighters-in-the-fight-of-their-lives.html | Indonesias Corruption Fighters in the Fight of Their Lives | By Carol Giacomo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/paul-krugman-cranking-up-for-2016.html | Cranking Up for 2016 | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/when-americans-lynched-mexicans.html | When Americans Lynched Mexicans | By William D Carrigan and Clive Webb | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/autoracing/carl-edwards-may-be-the-driver-to-watch-in-the-sprint-cup-title-chase.html | For Drivers Switching Teams Has Paid Off Before | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/jerome-kersey-stalwart-of-top-trail-blazers-teams-dies-at-52.html | Jerome Kersey 52 Stalwart of Top Trail Blazers Teams | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-and-nets-moves-dont-get-them-very-far.html | Moves Dont Get Knicks and Nets Too Far | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/during-dry-spell-yanks-celebrate-the-past.html | Plaques Yes Pennants No | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/marcus-mariota-goes-under-microscope-at-nfl-combine.html | Teams With Eye to Future Train a Lens on Mariota | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/never-an-islandereric-nystrom-returns-to-home-to-nassau-coliseum.html | Return to Long Island and Fathers Home Ice | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/rangers-fall-to-vancouver-after-rallying-to-another-third-period-lead.html | Rangers Again Prolific Late in Game Are Beaten at Their Own Game | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/ncaabasketball/njit-will-get-an-arena-but-it-still-needs-a-home.html | NJIT Will Get an Arena but It Still Needs a Home | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/technology/auto-team-is-forming-at-apple.html | Auto Team Is Forming at Apple | By Brian X Chen and Mike Isaac | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/at-howard-a-historically-black-university-filling-in-wikipedias-gaps-in-color.html | At a Historically Black University Filling in Wikipedias Gaps in Color | By Jada F Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/ideology-seen-as-factor-in-closings-in-university-of-north-carolina-system.html | Ideology Seen as Factor in Closings at University | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/illinois-cubs-allowed-to-continue-renovations.html | Illinois Cubs Allowed to Continue Renovations | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/new-details-revealed-in-shooting-by-police-in-washington-state.html | A Few More Details Emerge About a Police Shooting in Washington State | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/politics/fbi-chief-not-invited-to-meeting-on-extremists.html | FBI Chief Not Invited to Meeting on Extremists | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/some-chris-christie-supporters-now-turn-their-backs.html | Critics in Party View Christie as in Bubble | By Maggie Haberman and Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/india-deploys-expert-teams-to-study-rise-in-flu-cases.html | India Deploys Expert Teams to Study Rise in Flu Cases | By Ellen Barry and Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/malaria-drug-artemisinin-is-failing-across-wider-area-study-warns.html | Malaria in Widening Area Resists Drug Study Finds | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/turkey-deal-set-to-aid-syrian-rebels.html | Help in Fight Against ISIS | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/in-turkey-even-snow-can-be-tainted-by-politics.html | In Turkey Even Snow Can Be Tainted by Politics | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/assault-to-retake-iraqi-city-from-islamic-state-is-planned-for-spring.html | Assault to Retake Iraqi City From Islamic State Is Planned for Spring | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/politics/first-draft/2015/02/19/giuliani-obama-had-a-white-mother-so-im-not-a-racist/ | Giuliani Stands By Remarks on Obama | By Maggie Haberman and Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-21 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-wheeldon-nutcracker-for-the-joffrey/ | A New Nutcracker Coming From Wheeldon | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-20 | https://www.nytimes.com/2015/02/19/arts/international/magnificent-obsessions-show-at-the-barbican-explores-portraits-of-the-artist-as-collector.html | They Spy With Their Honed Eyes | By Farah Nayeri | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/business/dealbook/citigroups-consumer-banking-chief-to-retire.html | Citis Mexico Chief to Retire After Rough Year of Scandals | By Michael Corkery | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/opinion/the-plot-to-kill-health-care.html | The Plot to Kill Health Care | By Timothy Egan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-ballet-rakatan-delivers-sizzling-cuban-moves.html | Sizzling Like Summer Designed to Entertain | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-in-platform-2015-will-rawls-and-kaitlyn-gilliland-perform-a-dance-dialogue.html | A Pas de Deux in the Stillness of Seated Positions | By Deborah Jowitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/design/two-new-cezanne-works-discovered-by-barnes-foundation-museum.html | Two Unfinished Czannes Discovered at the Barnes | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/imagine-dragons-a-rock-n-roll-survivor-by-any-definition.html | Their Formula for Popularity Consistency Not Invention | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-behzod-abduraimov-nurtures-and-protects-in-full-exposure.html | A Journey Fearless and Full | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-new-york-philharmonic-and-yo-yo-mas-silk-road-ensemble-join-forces.html | Blending the Music of Two Spheres | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-olivia-chaney-a-willfully-modern-singer-of-folk.html | Willfully Modern Singer of Traditionalist Folk | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-tovah-feldshuh-embraces-life-at-54-below.html | Brazenly Refusing to Grow Up | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-works-by-stefano-gervasoni-at-miller-theater.html | Exploring Sounds and Hidden Messages | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/outdoor-shows-on-television-for-those-with-cabin-fever.html | Feeling Cold Get Warm With Envy | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/automobiles/luxury-cars-imprint-their-brands-on-goods-from-cologne-to-clothing.html | My Car My Brand | By Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/currencys-weakness-troubles-chinas-policy-makers.html | Weakness of Currency Vexes China | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/greek-debt-is-vastly-overstated-an-investor-tells-the-world.html | Greek Debt Vastly Overstated Investor Tells the World | By Landon Thomas Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/eurozone-economy.html | France and Germany Power Growth in the Eurozone | By David Jolly | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/greece-debt-eurozone-finance-ministers.html | Longer Lifeline on Greek Aid With Caveats | By Liz Alderman and James Kanter | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/nursing-home-ratings-fall-as-tougher-standards-take-effect.html | Medicare Toughens Standards on Homes | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/takata-to-be-fined-14000-a-day-by-nhtsa-in-airbag-investigation.html | US Agency Sets Fines for Maker of Airbags | By Hiroko Tabuchi and Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/crosswords/bridge/nec-bridge-festivals-last-day-pair-event.html | NEC Bridge Festivals LastDay Pair Event | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/cuomo-sets-special-election-to-fill-grimms-seat.html | Special Vote Is Set to Fill Seat Vacated by Grimm | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mirror-at-balthazar-crashes-down-on-diners.html | At a Brasserie Favored by Celebrities a Large Mirror Falls but Lunch Is Served | By Elizabeth A Harris and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mystery-swirls-as-fatal-shots-fired-in-queens-echo-in-italy-and-beyond.html | Friendship Built in Europe Turns Fatal in Queens | By J David Goodman and Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/when-the-government-tells-you-what-to-eat.html | The Governments Bad Diet Advice | By Nina Teicholz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/baseball-rules-are-changed-to-pick-up-the-pace-of-games.html | Major League Baseball Issues New Rules to Quicken the Pace of Games | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/masahiro-tanakas-valuable-right-elbow-has-no-problem-at-all.html | Yankees Tanaka Is Confident His Right Elbow Will Hold Up | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/sandy-alderson-says-mets-are-capable-of-a-solid-season-but-they-need-to-execute.html | Mets Envision Playoffs and Idea Isnt So Blurry | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/floyd-mayweather-manny-pacquiao-showdown-is-set.html | MayweatherPacquiao Showdown Is Set | By Joe Depaolo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/jameis-winston-strives-to-make-a-good-impression-at-nfl-combine.html | In Job Interview Winston Tells 32 Bosses They Can Trust Him | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/raiders-and-chargers-willing-to-share-stadium-near-los-angeles.html | Raiders and Chargers Are Willing to Share a Stadium Near Los Angeles | By Ken Belson | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/ncaabasketball/conferences-consider-restoring-freshman-ineligibility-rule-for-basketball.html | Conferences Reconsider Freshman Eligibility | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/nick-zito-yearns-to-revive-stable-and-recapture-the-glory-of-the-big-races.html | A Hall of Fame Trainer Seeks to Reclaim His Old Magic | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/theater/review-in-sheila-hetis-new-play-canadians-lose-themselves-in-paris.html | A BlackandWhite Struggle for Perfection | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/incorrect-tax-information-health-insurance.html | Tax Error in Health Act Has Impact on 800000 | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/justice-department-to-ask-court-to-let-immigration-plan-proceed-during-appeal.html | Administration to Try to Block Ruling That Postpones Immigration Actions | By Michael D Shear and Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/muslim-scholar-looking-to-speak-the-truth-teaches-about-holocaust-and-islam.html | Muslim Scholar Looking to Speak the Truth Teaches the Holocaust and Islam | By Samuel G Freedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/maureen-mcdonnell-virginias-former-first-lady-sentenced-to-prison-in-bribery-case.html | Former First Lady of Virginia Is Sentenced to Prison for Graft | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/obama-speech-democratic-national-committee.html | Obama Asserts GOPs Actions Fail to Match Its Words | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/raul-rodriguez-who-showered-rose-parade-with-bouquets-on-wheels-dies-at-71.html | Raul Rodriguez 71 Designer of Rose Bouquets on Wheels | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/bahamas-told-to-improve-conditions-at-center-housing-haitian-immigrants.html | Bahamas Migrant Welfare at Issue | By Frances Robles | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/caracas-mayor-antonio-ledezma-arrested.html | Mayors Arrest on Sedition Charges Deepens Sense of Crisis in Venezuela | By Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/china-women-lag-in-work-force-especially-in-top-jobs.html | In Chinas Modern Economy a Retro Push Against Women | By Didi Kirsten Tatlow and Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/flap-in-india-over-narendra-modi-pinstripes.html | Zinged by Rivals Indian Prime Ministers Suit Fetches 693234 | By Ellen Barry | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/on-vietnamese-television-tradition-meets-satire-every-lunar-new-years-eve.html | Punch Lines and Laughs as TV Show in Vietnam Mocks Government Policy | By Mike Ives | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/a-french-education-minister-who-knows-immigrants-struggle.html | A French Education Minister Who Knows Immigrants Struggles | By Aida Alami | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/britain-europe-ukraine-house-of-lords-report.html | Britain and Europe Sleepwalked Into the Ukraine Crisis Report Says | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/activists-trying-to-draw-attention-to-killings-in-syria-turn-to-isis-tactic-shock-value.html | Children Caged for Effect to Mimic Imagery of ISIS | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/compromise-reached-on-yemeni-parliament-un-says.html | Compromise Reached on Yemen Council UN Says | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/militants-claiming-isis-ties-say-they-carried-out-libya-bombings.html | Ties to Islamic State Cited by Group in Libya Attacks | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/persian-gulf-council-retracts-statement-defending-qatar.html | Persian Gulf States Reverse Course | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/an-engineer-creates-for-fun-after-a-lifetime-of-workaday-rules.html | An Engineer Creates for Fun After a Lifetime of Workaday Rules | By Peter T Kilborn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/financial-advice-customized-by-sex-ethnicity-or-demographics.html | Financial Advice by the Demographics | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/long-term-care-insurance-costs-are-up-but-vary-widely.html | LongTerm Care Insurance Costs Are Up but Vary Widely | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/reading-restaurant-wine-lists-for-blockbusters-and-values.html | 2300 Wine Choices and Five Minutes to Select One | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/speaking-about-politics-can-cost-you-your-job.html | Speaking Freely About Politics Can Actually Cost You Your Job | By Alina Tugend | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/what-to-do-if-you-got-the-wrong-tax-forms.html | What to Do if You Got the Wrong Tax Forms | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/bronx-man-sentenced-to-50-years-in-killing-of-girl-10-in-2002-gang-fight.html | Bronx Man Sentenced to 50 Years in Killing of Girl 10 in 2002 Gang Fight | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/despite-cuomos-opposition-de-blasio-requests-housing-proposals-for-queens-rail-depot.html | Despite Cuomos Opposition de Blasio Requests Housing Proposals for Queens Rail Depot | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/in-potential-shift-women-are-running-and-winning-leadership-roles-at-princeton.html | At Princeton Women Make Strides at Clubs That Once Barred Them | By Spencer Parts | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/spider-man-in-sketch-form-visits-an-8-year-old-fan-in-harlem.html | SpiderMan in Sketch Form Visits an 8YearOld Fan in Harlem | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/under-frozen-tundra-an-icebreaking-ship-uncovers-the-hudson.html | Under Tundra a Ship Uncovers the Hudson | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/bold-plans-for-new-york-courts.html | Bold Plans for New York Courts | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/ilyasah-shabazz-what-would-malcolm-x-think.html | What Would Malcolm X Think | By Ilyasah Shabazz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/joe-nocera-footballs-la-trick-play.html | Football8217s LA Trick Play | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/no-more-exploding-tank-cars.html | No More Exploding Tank Cars | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/talking-tough-with-the-banks.html | Talking Tough With the Banks | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/walmart-gives-a-raise.html | Walmart Gives a Raise | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/science/ernest-sternglass-physicist-and-nuclear-critic-dies-at-91.html | Ernest Sternglass Physicist and Nuclear Critic Dies at 91 | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/autoracing/kurt-busch-is-suspended-indefinitely-after-ruling.html | After Ruling Kurt Busch Is Suspended Indefinitely | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/yankees-temper-their-expectations-and-focus-on-run-prevention.html | Focus in Bronx Stopping Opponents Bombers | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/fate-and-frailty-may-test-miami-heats-front-office-wizardry.html | Fate and Frailty May Test Heats FrontOffice Wizardry | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/heat-roll-past-knicks-amid-concern-over-chris-bosh.html | Heat Rout Knicks Amid Worry Over Boshs Health | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/lyle-thompson-who-succeeded-among-family-members-begins-this-season-alone.html | Peerless Player Carries Familys Mantle Alone | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/duke-energy-is-charged-in-huge-coal-ash-leak.html | Duke Energy Is Charged in Huge Coal Ash Leak | By Jonathan M Katz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/for-immigrants-fear-returns-after-a-federal-judges-ruling.html | Ruling Sends Migrants Back Into Shadows | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/judge-orders-stop-to-detention-of-families-at-borders.html | Detention of Families at Borders Is Halted | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-mexico-board-votes-to-end-doctors-suspension.html | New Mexico Board Votes to End Doctors Suspension | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-virus-suspected-in-death-of-kansas-man.html | New Virus Suspected in Death of Kansas Man | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/obama-proposes-single-overseer-for-food-safety.html | Obama Proposes Single Overseer for Food Safety | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/officials-defend-handling-of-ferguson-case.html | Officials Defend Handling of Ferguson Case | By Eli Yokley | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/in-remarks-on-obama-rudy-giuliani-to-the-core.html | In Remarks on President Giuliani to the Core | By Alexander Burns and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/still-shivering-from-deadly-cold-south-awaits-more.html | Still Shivering From Deadly Cold South Awaits More | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/in-newly-sophisticated-boko-haram-videos-hints-of-islamic-state-ties.html | In Newly Sophisticated Boko Haram Videos Hints of Islamic State Ties | By Rukmini Callimachi | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/leaders-of-ebola-fight-at-un-express-worry-about-eradication.html | New Concerns in AntiEbola Fight | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/canada-attack-suspect-is-now-charged-in-3-killings.html | Canada Attack Suspect Is Now Charged in 3 Killings | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/ukraine-town-eases-back-into-life-after-deadly-week-of-fighting.html | Ukraine Town Eases Back Into Life After Deadly Week of Fighting | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/fallo-judicial-devuelve-el-temor-para-muchos-inmigrantes-en-estados-unidos.html | Ruling Sends Migrants Back Into Shadows | Por Julia Preston | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/muebles-bentley-zapatos-ferrari-marcas-de-autos-expanden-sus-productos.html | My Car My Brand | Por Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-04-24 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/carros-de-luxo-imprimem-suas-marcas-em-produtos-que-vao-desde-perfumes-a-sofas.html | Mveis Bentley sapatos Ferrari e jaquetas Porsche marcas de automveis expandem suas linhas de produtos | Por Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2014-12-17 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2014/12/17/below-the-line-editing-boyhood/ | Cutting to Life | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-14 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/14/below-the-line-designing-the-imitation-game/ | Color Coding | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-21 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/21/below-the-line-shooting-the-grand-budapest-hotel/ | Framing the Shots | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/28/below-the-line-visual-effects-of-guardians-of-the-galaxy/ | Animated Existences | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/02/11/composing-the-theory-of-everything/ | Intimately Expansive | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/a-shoppers-guide-to-asia.html | A Shoppers Guide to Asian Treasures | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/new-hotels-in-asia-for-sand-and-surf.html | New Resorts for Rollicking in Sand and Surf | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/savoring-views-in-new-zealand.html | Julian Robertson on Lodge Hospitality and Savoring Views | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/does-fiction-have-the-power-to-sway-politics.html | Does Fiction Have the Power to Sway Politics | By Mohsin Hamid and Francine Prose | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/18/a-trip-to-marigold/ | India A Trip to u2018Marigoldu2019 | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/18/books/anne-moody-author-of-coming-of-age-in-mississippi-dies-at-74.html | Anne Moody 74 Author of Coming of Age in Mississippi | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/head-of-state-by-andrew-marr.html | Death Comes for the Prime Minister | By Leo Carey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-twains-america-and-huck-finns-america.html | Adventures of Samuel Clemens | By Brenda Wineapple | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/nick-hornbys-funny-girl.html | LaughIn | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/peter-careys-amnesia.html | Hackers Down Under | By Lawrence Osborne | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/in-wilton-conn-historic-homes-and-fine-schools.html | Historic Homes and Fine Schools | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/david-ivess-lives-of-the-saints-from-primary-stages.html | Theater Short Shows From a Busy Man | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/high-spirited-comedies-rush-the-stage.html | Can Broadway Be Funny Again | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/jeff-augustin-on-haiti-voodoo-and-roundabout-underground.html | A Mothers Tales of Haiti and Voodoo | By Eric Grode | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/larry-david-on-broadway-theater-seinfeld-and-death-etiquette.html | Larry David Stays in Character | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/admiring-mount-fuji-from-a-black-sand-beach.html | Where the Views the Thing | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/island-hopping-off-the-coast-of-borneo.html | Island Hopping Feet First by Land Sea and Sky | By Ian Urbina | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/khmer-inspired-shopping-by-angkor-wat.html | KhmerInspired Contemporary Wares by Angkors Ancient Ruins | By Jeanine Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/what-to-do-in-36-hours-in-beijing.html | 36 Hours in Beijing | By Justin Bergman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/19/at-napa-music-festival-chefs-are-in-the-lineup/ | On the Horizon Chefs and Songs | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://opinionator.blogs.nytimes.com/2015/02/19/for-my-mother-one-last-grand-slam/ | For My Mother One Last Grand Slam | By Kim Addonizio | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://tmagazine.blogs.nytimes.com/2015/02/19/male-models-new-york-fashion-week-fall-2015/ | Fashion Memo The Next Generation of Menu2019s Wear | By Jason Rider | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://well.blogs.nytimes.com/2015/02/19/walk-hard-walk-easy-repeat/ | Walk Hard Walk Easy Repeat | By Gretchen Reynolds | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/20/upshot/as-walmart-gives-raises-other-employers-may-have-to-go-above-minimum-wage.html | Walmarts Overdue Pay Raises | By Neil Irwin | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/the-habsburgs-treasures-at-the-minneapolis-institute-of-arts.html | The Treasures of a Fallen Dynasty | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/helen-macdonalds-h-is-for-hawk.html | Fly Away | By Vicki Constantine Croke | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-family-affair.html | A Family Affair | By Mark Bittman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-true-picture-of-black-skin.html | A True Picture of Black Skin | By Teju Cole | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/abide.html | Abide | By Jake Adam York | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/ava-duvernay-didnt-see-the-reaction-to-selma-coming.html | Ava DuVernay Didnt See This Coming | Interview by AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/behind-the-relaunch-of-the-new-york-times-magazine-by-jake-silverstein.html | In With the New | By Jake Silverstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/can-i-ask-my-neighbors-to-quiet-their-baby.html | Can I Ask My Neighbors to Quiet Their Baby | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/hong-kongs-umbrella-revolution-isnt-over-yet.html | Well Be Back | By Lauren Hilgers | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-build-a-solid-drinking-library.html | Drink This Book | By Rosie Schaap | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-cry-on-command.html | How to Cry on Command | By Malia Wollan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/letter-of-recommendation-fleetwood-macs-tusk.html | Fleetwood Macs Tusk | By Sam Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/meet-the-unlikely-airbnb-hosts-of-japan.html | How Can We Find More People Like You | By Sara Corbett | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/my-dear-dear-dear-watson.html | Shipping | By Jenna Wortham | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/out-of-my-mouth-comes-unimpeachable-manly-truth.html | Out of My Mouth Comes Unimpeachable Manly Truth | By Gary Shteyngart | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/should-we-stay-or-should-we-go.html | Staying Power | By Virginia Heffernan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-great-divide.html | The Great Divide | By Mohsin Hamid | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-media-doesnt-care-what-happens-here.html | The Media Doesnt Care What Happens Here | By Matthew Shaer | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-national-fronts-post-charlie-hebdo-moment.html | Come as You Are | By Susan Dominus | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-visitor.html | The Visitor | As told to Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/why-not-us-women.html | Why Not Us Women | Compiled by Michael Christopher Brown | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-house-in-brooklyn-mint-condition-not-required.html | A House Mint Condition Not Required | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/cupids-arrows-wound-in-wolf-hall-skylight-an-octoroon-and-big-love.html | Suffering the Wounds From Cupids Arrows | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/faces-to-watch-heroes-sidekicks-cartoonists.html | Heroes Sidekicks Cartoonists | By Erik Piepenburg Robin Pogrebin Roslyn Sulcas and Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/kristin-chenoweth-as-a-30s-star-back-on-broadway.html | Theres This 30s Star You Ought to Play | By Sarah Lyall | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/new-off-broadway-plays-from-melissa-james-gibson-and-joshua-harmon.html | Where Homegrown Plays Take Root | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/old-thailand-found-on-sleepy-islands.html | Glorious Islands Where Nothing Happens | By Naomi Lindt | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/upshot/the-upside-of-waiting-in-line.html | Stuck in Line Think of What You Stand to Gain | By Tyler Cowen | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://cityroom.blogs.nytimes.com/2015/02/20/red-cedar-an-urban-pioneer/ | An Urban Pioneer | By Dave Taft | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/20/a-tour-for-introverts-landmarks-and-alone-time/ | England A Tour With Lots of Alone Time | By Ashley Winchester | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://lens.blogs.nytimes.com/2015/02/20/looking-back-with-intensity/ | Looking Past the Disguise | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/daring-ventures-from-four-choreographers.html | Four Choreographers Share Truths and Dares | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/from-mark-morris-seasonal-rituals-lusty-and-solemn.html | Of Seasonal Rituals Lusty and Solemn | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/merce-cunningham-revivals-on-his-home-ground.html | Forced Focus on the Facts of Movement | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/anticipating-coachella-bonnaroo-lollapalooza-firefly-and-more.html | Smorgasbords for Every Ear | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/antonacciroschmann-and-anonymous-4-in-spring-concerts.html | Veteran Voices in New Territory | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/before-bach-at-carnegie-hall-really-early-music.html | Early Music in the Old Sense of the Term | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/chris-stapletons-traveller-to-be-released-this-spring.html | From Backup to a Place in the Spotlight | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/christian-gerhaher-sings-winterreise-without-all-the-frills.html | Art Songs Without All the Frills | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/ernestine-anderson-colleen-green-and-vexx-have-new-releases.html | What You Havent Heard Can Still Sound Familiar | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/lead-belly-folk-music-giant-has-a-smithsonian-moment.html | A FolkMusic Giants Long Shadow | By Alan Light | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/marcelo-alvarezis-twice-unhappy-in-cavalleria-and-pagliacci.html | Unlucky in Love Not Once but Twice | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/the-rakes-progress-and-anne-sophie-mutter-are-spring-must-sees.html | Looking Beneath the Surface | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/village-vanguard-celebrates-80-years-not-all-jazzy.html | Eighty Years but Not All of Them JazzFilled | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/kevin-spacey-star-of-house-of-cards-and-a-bromance-with-bill-clinton.html | Presidents Real and Imagined Bond | By Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/tina-feys-unbreakable-kimmy-schmidt-heads-to-netflix.html | Sprung From a Cult to Stream on TV | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/a-thankless-task.html | A Thankless Task | By David Shenk | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/creature-lit.html | Creature Lit | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/fatherland-by-nina-bunjevac.html | A Dangerous Man | By Anya Ulinich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/irritable-hearts-by-mac-mcclelland.html | Too Close to the Story | By Sonia Faleiro | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/jonathan-lethems-lucky-alan.html | Under the Surface | By Michael Greenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/khirbet-khizeh-by-s-yizhar.html | Whose Village | By Dexter Filkins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/lies-first-person-by-gail-hareven.html | Vengeance Is Hers | By Boris Fishman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-dotens-the-infernal-and-more.html | Experimental Fiction | By Martin Riker | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/street-of-thieves-by-mathias-enard.html | Days of Insurrection | By Robert F Worth | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-case-of-georges-simenon.html | The Case of Georges Simenon | By Scott Bradfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-evil-hours-by-david-j-morris.html | The Wake of Grief | By Jen Percy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/thieves-of-state-by-sarah-chayes.html | Everything Has Its Price | By Giles Foden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/tom-mccarthys-satin-island.html | CultureJamming Provocateur | By Jeff Turrentine | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/west-of-sunset-by-stewart-onan.html | This Gilded Shore | By Caryn James | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/at-new-york-fashion-week-small-fish-lost-in-a-big-pond.html | Small Fish Lost in a Big Pond | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/brrrrrrrrrr.html | Brrrrrrrrrr | By Marianne Rohrlich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/public-service-driven-and-into-each-others-arms.html | PublicService Driven and Into Each Others Arms | By Linda Marx | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/homevideo/in-the-land-of-the-head-hunters-a-recreated-artifact-of-ancient-ways.html | Salvaging a Recreated Artifact | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/the-man-who-knows-too-much.html | The Man Who Knows Too Much | By Peter Mehlman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/yann-demange-director-of-71-poised-for-cinematic-breakout.html | Directing With Muscle and Poetry | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-magician-happy-to-reveal-the-secrets-of-his-tricks-on-mondays.html | Is This Your Card | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-the-most-deserving-in-summit.html | When Rewarding Talent Becomes Political | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-new-york-private-schools-challenging-white-privilege-from-the-inside.html | Challenging White Privilege From the Inside | By Kyle Spencer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/books-that-look-at-bill-de-blasios-first-year-as-mayor-urban-design-and-elizabeth-gurley-flynn.html | Building New Yorks Future and Its Past | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/fuego-718-in-williamsburg-a-shop-where-every-day-is-the-day-of-the-dead.html | Enough Color to Wake the Dead | By Jackie Snow | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/global-warming-could-make-the-super-rich-jealous-of-rowhouse-residents.html | A Bleak Forecast | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/how-amy-reeder-a-comic-book-artist-spends-her-sunday.html | From Rocket Girl to Karaoke Superstar | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/mariam-ghani-a-brooklyn-artist-whose-father-leads-afghanistan.html | Art Politics and a Famous Father | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/why-do-so-many-windshield-wipers-stick-out-during-winter.html | Why Do So Many Windshield Wipers Stick Out During Winter | By Michael Pollak | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/did-the-torture-report-give-the-cia-a-bum-rap.html | Did the Torture Report Give the CIA a Bum Rap | By David Cole | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/gail-collins-ruth-bader-ginsburg-has-no-interest-in-retiring.html | The Unsinkable RBG | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-reality-of-quantum-weirdness.html | The Reality of Quantum Weirdness | By Edward Frenkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-townhouse-on-central-park-west-for-25-million.html | A Pool of Ones Own | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/carmen-de-lavallades-upper-west-side-home.html | A Legacy in Paint and Wire | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/fifth-avenue-penthouse-with-central-park-views.html | Glass Amid the Limestone | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/micro-apartments-tiny-homes-prefabricated-in-brooklyn.html | Home Shrunken Home | By Natalie Shutler | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/midtown-condo-brooklyn-lab.html | Midtown Condo Brooklyn Lab | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/solar-panels-and-home-values.html | Appraising Solar Energys Value | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/with-kiwi-charm-the-new-zealand-breakers-master-australias-national-basketball-league.html | A Basketball Outlier With an Inside Track | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/for-sofia-coppola-and-anjelica-huston-oscars-a-family-friend.html | Oscar Is a Family Friend | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/jb-smoove-im-not-on-the-a-list-yet-and-im-satisfied-being-a-b.html | Not Too Big to Spill Tomato Sauce | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/hutterbug-parents-and-overexposed-lives.html | Memory Foiled Again | By Teddy Wayne | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/social-qs-is-a-married-mans-photo-on-a-hookup-app-appropriate.html | See No Evil | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/technology/bringing-big-data-to-the-fight-against-benefits-fraud.html | Connecting the Dots to Spot Benefits Fraud | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/upshot/hillary-clinton-and-inevitability-this-time-is-different.html | Is Hillary Clinton Inevitable | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://opinionator.blogs.nytimes.com/2015/02/21/fear-and-withdrawal/ | Fear and Withdrawal | By Diana Spechler | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/20/fashion/vsco-cam-filtered-photos-no-emojis-allowed.html | Filtered Photos No Emojis Allowed | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/designed-to-miss-their-connection.html | Designed to Miss Their Connection | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/art-scenes-inspired-by-don-quixote.html | Scenes Inspired by Don Quixote | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/for-this-musician-the-time-has-come.html | For This Musician the Time Has Come | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/music/little-bit-country-lots-of-other-stuff.html | Little Bit Country Lots of Other Stuff | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/are-you-going-to-eat-that.html | Are You Going to Eat That | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/corner-office-lew-cirne-of-new-relic-six-chairs-for-an-ideal-meeting.html | Six Chairs for an Ideal Meeting | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/debts-two-sides-riches-and-misery.html | Debts Two Sides Riches and Misery | By Jeff Sommer | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/in-whole-foods-backlash-a-chance-to-air-out-stagnant-boardrooms.html | Airing Out Stagnant Boardrooms | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/late-to-bed-early-to-rise-and-working-tired.html | In Service Sector No Rest for the Working | By Steven Greenhouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/media/herman-rosenblat-85-dies-made-up-holocaust-love-story.html | Herman Rosenblat 85 Dies Told Lies About Holocaust | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/peter-liks-recipe-for-success-sell-prints-print-money.html | Selling Prints Printing Money | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/marc-jacobss-mind-live-and-on-stage.html | Marc Jacobss Mind Live and On Stage | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/what-lies-beneath-that-oscars-outfit.html | What Lies Beneath That Oscars Outfit | By Caroline Tell | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/an-officer-and-a-thespian.html | An Officer and a Thespian | By Jeff Greenwald | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/making-a-promise-to-stay-silent.html | Making a Promise to Stay Silent | By Rob Walker | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/watch-that-lady-and-see-a-star.html | Watch That Lady and See a Star | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-new-zima-is-coming-to-the-east-end.html | A Winter Quest With Mythology and a Map | By Aileen Jacobson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-lawson-pub-in-oceanside.html | Making a Fresh Start Keeping the Cozy Feel | By Joanne Starkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-walrus-carpenter-in-bridgeport.html | The Nose Knows the Way to Barbecue | By Sarah Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-the-college-of-new-rochelle-a-show-meant-to-provoke-double-takes.html | A Show Meant to Provoke Double Takes | By Susan Hodara | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-greenwich-art-focusing-on-civil-rights-figures.html | Icons in the Struggle for Racial Equality | By Clay Risen | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-warwick-ny-at-pennings-finding-ways-to-keep-them-down-on-the-farm.html | Finding Ways to Keep Them Down on the Farm | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-westchester-offering-cooking-lessons-at-home.html | The Dinner Party as Teachable Moment | By Tammy La Gorce | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/beware-the-beagle.html | Beware the Beagle | By Emily Yoffe | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/campus-life-and-guns.html | Campus Life and Guns | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/dont-give-up-the-gains-in-education.html | Dont Give Up the Gains in Education | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/doug-biesecker.html | Doug Biesecker | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/frank-bruni-hillary-clinton-jeb-bush-and-fund-raising-for-the-2016-presidential-race.html | Hillary Jeb and | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/in-big-media-town-core-beat-in-flux.html | In Big Media Town Core Beat in Flux | By Margaret Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/maureen-dowd-jeb-bushs-brainless-trust.html | Jeb Bushs Brainless Trust | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/mountaineerings-greatest-climb-unravels.html | Mountaineerings Greatest Climb Unravels | By Kelly Cordes | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/nicholas-kristof-straight-talk-for-white-men.html | Straight Talk for White Men | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/ross-douthat-the-gop-policy-test.html | The GOP Policy Test | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-bright-side-of-parkinsons.html | The Bright Side of Parkinsons | By Jon Palfreman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/uniting-europes-financial-markets.html | Uniting Europes Financial Markets | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realest ate/fireplaces-rent-stabilization-and-eviction-co-op-board-rights.html | When Smoke Gets in Your Closet | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ autoracing/with-hendrick-motorsports-dominant-sprint-cup-is-becoming-a-one-team-race.html | With Hendrick Dominant Sprint Cup Is Becoming a OneTeam Race | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ baseball/an-ex-yankee-starts-over-and-may-win-a-starting-job.html | An ExYankee Starts Over and May Win a Starting Job | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ baseball/c-c-sabathiahopes-his-results-recover-with-his-knee.html | Sabathia Hopes His Results Recover With His Knee | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ baseball/eovaldis-untapped-potential-has-the-yankees-dreaming-of-big-things.html | Eovaldis Untapped Potential Has the Yankees Dreaming of Big Things | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ basketball/cavaliers-take-off-behind-soaring-offense.html | Cavs Take Off Behind Soaring Offense | By Beckley Mason | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ basketball/not-a-splashy-move-but-maybe-a-key-one-for-the-thunder.html | Not a Splashy Move but Maybe a Key One | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ hockey/veteran-gives-islanders-leadership-and-laughs.html | Veteran Helps Islanders Win and Laugh | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ ncaabasketball/tom-penders-makes-a-spirited ascent-of-a-140-character-soapbox.html | An ExCoachs Spirited Ascent of a 140Character Soapbox | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ photos-six-sports-and-a-cloud-of-dust.html | Six Sports And a Cloud Of Dust | By Steve Boyle | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/b ill-cunningham-coats-on-display-at-new-york-fashion-week.html | Bill Cunningham  Coats on Display at New York Fashion Week | By Bill Cunningham | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/h obnobbing-through-fashion-week.html | Partying Off the Runway | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/h ow-hypochondriacs-say-i-love-you.html | In Sickness and in Health | By Nikki Moustaki | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/t he-making-of-celebrity-stylists.html | A Stylists Godmother | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sunda y-review/please-dont-thank-me-for-my-service.html | Please Dont Thank Me for My Service | By Matt Richtel | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/among-the-navajos-a-renewed-debate-about-gay-marriage.html | Among the Navajos a Renewed Debate About Gay Marriage | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/flood-of-briefs-on-the-health-care-laws-subsidies-hits-the-supreme-court.html | Flood of Briefs on the Health Care Laws Subsidies Hits the Supreme Court | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/politics/a-bush-outsider-backing-jeb-but-wary-of-family-business.html | A Bush Outsider Backing Jeb but Wary of Family Business | By Patrick Healy and Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/ties-to-corporate-cash-for-climate-change-researcher-Wei-Hock-Soon.html | Deeper Ties to Corporate Cash for Doubtful Climate Researcher | By Justin Gillis and John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/attack-in-mogadishu-on-friday-leaves-25-people-dead-and-40-wounded.html | Somali Deaths Climb to 25 In Hotel Attack | By Mohammed Ibrahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/yemens-former-president-flees-capital.html | Yemens Former Leader Held by Rebels Leaves Capital | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/americas/venezuela-mayor-is-accused-of-us-backed-coup-plot.html | Venezuela Mayor Is Accused of USBacked Coup Plot | By Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/polluted-air-cuts-years-off-lives-of-millions-in-india-study-finds.html | Polluted Air Cuts Years Off Lives of Millions in India Study Finds | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/us-open-to-slowing-troop-pullout-in-afghanistan.html | US Open to Slowing Troop Pullout in Afghanistan | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/battle-to-retake-iraqi-city-looms-as-test-of-obamas-isis-strategy.html | Battle to Retake Iraqi City Looms as Test of Obamas ISIS Strategy | By Michael R Gordon and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/disclosures-of-battle-plan-by-pentagon-startle-many.html | Disclosures of Battle Plan by Pentagon Startle Many | By Mark Landler | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/a-deal-that-preserves-greeces-place-in-eurozone-and-fiscal-restraints.html | Greeces AntiAusterity Revolution Falls to Cold Eurozone Realities | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/concern-in-britain-as-schoolgirls-seek-to-join-islamic-state.html | Britain Cameron Offers Help for SyriaBound Girls | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/keeping-the-faith-in-brutal-captivity.html | A Test of Faith in Brutal Captivity | By Jim Yardley | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/kerry-says-further-sanctions-on-russia-will-be-discussed-over-ukraine.html | Kerry Raises Prospect of More Sanctions Against Russia Over Ukraine | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/even-as-many-eyes-watch-brutality-at-rikers-island-persists.html | Even as Many Eyes Watch Brutality at Rikers Persists | By Michael Winerip and Michael Schwirtz | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/neighbors-step-up-to-help-new-yorkers-through-tough-times.html | Neighbors Step Up to Help New Yorkers Through Tough Times | By John Otis | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/autoracing/kyle-busch-will-miss-daytona-after-crash.html | Kyle Busch Will Miss Daytona After Crash | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/matt-harveys-return-brings-rare-buzz-to-mets-camp.html | Harveys Return Brings Rare Buzz to Mets Camp | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/football/nfl-teams-dissect-differences-between-marcus-mariota-and-jameis-winston.html | Teams Dissect Differences Between Two Top Passers | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/golf/at-northern-trust-open-frustration-gives-way-to-being-in-the-hunt.html | Frustration Gives Way to Being in the Hunt | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/itsaknockout-wins-fountain-of-youth-stakes-over-upstart.html | Favorite Disqualified in WarmUp for Derby | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/come-fly-with-me-and-eat-a-tarantula.html | Come Fly With Me and Eat a Tarantula | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/turkish-military-enters-syria-to-evacuate-soldiers-guarding-tomb-reports-say.html | Turkish Military Is Said to Start Foray Into Syria | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/old-indias-village-of-warriors-becomes-birthplace-of-bouncers.html | Old Indias Village of Warriors Becomes Birthplace of Bouncers | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-22 | https://www.nytimes.com/2015/02/22/universal/es/analisis-la-inevitable-hillary-clinton.html | Is Hillary Clinton Inevitable | Por Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/20/an-award-to-honor-julius-rudel/ | A Gift From Julius Rudel to Mannes College | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/20/internet-taxes-another-window-into-the-net-neutrality-debate/ | Taxes Enter Fray in Net Neutrality Rules Debate | By Steve Lohr | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/bol-bol-6-foot-10-son-of-manute-adjusts-to-high-school-basketball.html | Emerging From a 7Foot6 Shadow | By Corban Goble | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/22/on-oscar-weekend-the-razzies-give-out-their-own-awards/ | The Razzies Bestow Their Own Awards | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/22/lenovo-and-superfish-penetrate-the-heart-of-a-computers-security/ | Spyware in Lenovo PCs Is Placed at Core of System | By Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-belladonna-a-poisonous-duet-at-the-92nd-street-y.html | Stepping Lightly Into a Poisonous Garden | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-harlequinade-returns-to-new-york-city-ballet.html | A Whiff of Antique Charm in Balanchines Capering Sweethearts | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/clark-terry-influential-jazz-trumpeter-dies-at-94.html | Clark Terry 94 Master of Jazz Trumpet Dies | By Peter Keepnews | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/flourishes-from-denmark-stockhausens-stimmung-and-marc-andre-hamelin.html | Music in Review | By James R Oestreich Zachary Woolfe and David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-american-symphony-orchestra-revives-mona-lisa-inspired-by-leonardos-muse.html | That Certain Smile Projecting Mystery and Inspiring an Opera | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-from-sick-feeling-and-obliterations-differing-takes-on-hardcore.html | A Punk Genre So Familiar Its There to Be Messed With | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-trinity-wall-street-and-julian-wachner-play-carnegie-hall.html | An Army Some 300 Strong Recruited for Notoriously Knotty Classical Works | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/television/american-denial-and-hate-in-america-look-at-unflattering-truths.html | A Nations Unflattering Side Past and Present | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/television/the-night-shift-dispenses-a-familiar-prescription.html | Visiting a Familiar Hospital at a Lower Temperature | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/books/review-like-a-bomb-going-off-leonid-yakobson-and-ballet-as-resistance-in-soviet-russia.html | Countering Repression With a Stubborn Sense of Self | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/dealbook/valeant-to-acquire-salix-for-145-billion.html | Spurned Last Year Valeant Resumes DealMaking | By David Gelles | TX 8-157-169 | 2015-05-15 |

| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/economy/health-care-opens-middle-class-path-taken-mainly-by-women.html | As Market Evolves Health Care Opens Paths Often for Women | By Dionne Searcey Eduardo Porter and Robert Gebeloff | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/international/greek-leaders-face-revolt-at-home-as-they-try-to-appease-creditors.html | Greeces Leaders Face a Revolt at Home as They Try to Appease Creditors | By James Kanter and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/crosswords/bridge/a-deal-for-the-player-who-likes-a-challenge.html | A Deal for the Player Who Likes a Challenge | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-a-social-service-agency-collapses-a-union-leader-worries-for-its-workers.html | As a Social Service Agency Collapses a Union Leader Worries for Its Workers | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/cavaliers-rout-knicks-as-smith-and-shumpert-return-to-garden.html | Smith and Shumpert Revel in Return to Garden as Cavs | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/joey-logano-wins-daytona-500.html | Logano Outraces Mighty Hendrick Team to Win His First Daytona 500 | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/ellen-pao-suit-against-kleiner-perkins-heads-to-trial-with-big-potential-implications.html | A Silicon Valley Harassment Trial Casts a Long Shadow | By David Streitfeld | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/rivals-google-and-apple-fight-for-the-dashboard.html | A Fight for the Dashboard | By Aaron M Kessler and Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/mall-of-america-terrorism-threat-jeh-c-johnson.html | Shoppers Cautioned After Threat Against Mall | By Mark Landler | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/scott-walker-hardens-tone-on-social-issues-to-woo-christian-conservatives.html | In PrePrimary Pivot to Right Walker Shifts Tone on Abortion | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/with-expected-keystone-veto-obama-to-open-new-era-of-presidency.html | Oil Pipeline Veto Expected to Be First in a Wave | By Michael D Shear and Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/americas/amid-venezuelas-economic-chaos-a-political-crackdown.html | Amid a Slump A Crackdown for Venezuela | By Simon Romero and Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/asia/sri-lankas-leader-grapples-with-release-of-political-prisoners.html | Sri Lanka Premier Starts With Fixing Civil War Ills | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/europe/ukraine-rebels-say-theyve-started-pulling-back-weaponry-from-front-lines.html | New Violence Belies Talk of Peace in Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/middleeast/turky-syria-tomb-isis.html | Turkish Forces Cross Into Syria on a Rescue Mission | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/politics/first-draft/2015/02/22/president-obama-has-in-fact-expressed-love-for-his-country/ | Criticism Aside Obama Has Stated Love for US | By Michael Barbaro and Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://cityroom.blogs.nytimes.com/2015/02/22/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-monday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/birdman-wins-best-picture-at-oscars-2015.html | 8216Birdman8217 Captures Best Picture Oscar | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/design/rothschild-family-treasures-find-a-resting-place-in-boston.html | HardFought Homecoming for a Lustrous Trove | By Judith H Dobrzynski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/hip-hop-star-bobby-shmurda-in-jail-finds-his-label-unsupportive.html | Street Image Helps Young Rapper Till It Doesnt | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/hsbc-earnings-retailers-results-and-janet-yellens-testimony.html | HSBC Earnings Retailers Results and Janet Yellens Testimony | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/bill-oreilly-fox-news-host-fights-back-at-claims-of-exaggerated-stories.html | Fox News Host Rebuts Claims of Exaggerated War Stories | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/pandora-making-bid-to-unruffle-music-world.html | Pandora Making Bid to Unruffle Music World | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/world-surf-league-takes-web-first-approach-to-drawing-viewers.html | Pro Surfing Looks Beyond the TV Screen to Draw Viewers | By Talya Minsberg and Nick Corasaniti | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/once-popular-car-technology-at-the-end-of-the-road.html | OncePopular Car Technologies at the End of the Road | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/sodastream-hits-reset-as-its-sales-and-profit-fall.html | SodaStream Hits Reset as Sales Fall | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/farewell-mani-cam-on-the-oscars-red-carpet-things-turn-serious.html | Farewell Mani Cam On the Red Carpet Things Turn Serious | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/oscars-2015-passionate-speeches-but-few-surprises.html | Passionate Speeches but Few Surprises | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/60-years-later-a-rolling-tribute-on-waldorf-terrain.html | 60 Years Later a Rolling Tribute on Waldorf Terrain | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/amid-foie-gras-controversy-an-activist-faces-a-felony-charge-in-poaching-of-ducks.html | Missing Ducks a Video and a Felony Case | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-office-space-shrinks-so-does-privacy-for-workers.html | As Office Space Shrinks So Does Workers Privacy | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/in-new-york-indictment-of-officer-peter-liang-divides-chinese-americans.html | In City Indictment of an Officer Divides ChineseAmericans | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/a-bumpy-ride-for-the-mta.html | A Bumpy Ride for the MTA | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/charles-blow-who-loves-america.html | Who Loves America | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/cutting-through-indias-smog.html | Cutting Through Indias Smog | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/even-better-than-a-tax-cut.html | Even Better Than a Tax Cut | By Lawrence Mishel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnt Power | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/rahm-emanuel-will-probably-win-in-chicago.html | Nobodys Favorite Favorite | By Megan Stielstra | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/when-medical-devices-spread-superbugs.html | When Medical Devices Spread Superbugs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/autoracing/despite-wreck-jeff-gordon-is-smiling-after-his-final-500.html | Despite Wreck Gordon Is Smiling After His Final 500 | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/david-wright-aims-to-raise-his-production-along-with-his-number-of-games-played.html | Wright Aims to Raise His Production Along With His Number of Games Played | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/dellin-betances-and-andrew-miller-are-competing-for-yankees-closer-spot.html | With Closer Spot Up for Grabs Yanks Look to 2 Big Arms Emphasis on Big | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/phillies-still-scouting-for-a-deal-that-matches-cole-hamelss-talent.html | Phillies Still Scouting for Best Deal That Matches Their Ace | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/basketball/lebron-james-is-building-a-legacy-with-the-cavaliers-beyond-his-play.html | Playing Forward and Pundit and Savior LeBron James | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/golf/james-hahn-wins-northern-trust-open.html | Birdie on Third Playoff Hole Gives FathertoBe His First Victory | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/chaos-at-derby-in-greece.html | Chaos at Derby in Greece | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/for-dortmund-a-dramatic-fall-but-not-from-grace.html | For German Club a Dramatic Fall but Not From Grace | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/theater/review-the-winters-tale-and-its-wronged-queen-via-the-pearl-theater-company.html | Frozen Out by a Wildly Capricious Husband | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/document-reveals-growth-of-cyberwarfare-between-the-us-and-iran.html | Document Reveals Growth of Cyberwarfare Between the US and Iran | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/john-c-willke-doctor-who-led-fight-against-abortion-dies-at-89.html | John C Willke 89 Doctor Who Led Fight Against Abortion | By Kenneth R Rosen | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/law suits-lurid-details-draw-an-online-crowd.html | Lawsuits Lurid Details Draw an Online Crowd | By Jodi Kantor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/economic-recovery-under-obama-creates-quandaries-for-2016-race.html | Economic Recovery Under Obama Creates Quandaries for 2016 Race | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/sanctions-put-academic-freedoms-to-a-test-on-a-campus-far-from-tehran.html | Sanctions Put Academic Freedoms to a Test on a Campus Far From Tehran | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/shelter-resists-order-to-stop-helping-all-it-can.html | Shelter Resists Order to Stop Helping All It Can | By John Eligon | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/africa/liberia-lifts-its-curfew-but-border-stays-sealed.html | Liberia Lifts Its Curfew but Border Stays Sealed | By Clair MacDougall | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/fighting-is-long-over-but-western-sahara-still-lacks-peace.html | Fighting Is Long Over but Western Sahara Still Lacks Peace | By Carlotta Gall | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/mideast-crash-course-for-the-new-defense-secretary.html | Mideast Crash Course for the New Defense Secretary | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/panel-disqualifies-egyptian-tycoon-from-parliamentary-bid.html | Panel Disqualifies Egyptian Tycoon From Parliamentary Bid | By Merna Thomas | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/12/should-kids-get-paid-for-chores/ | Book Club | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/now-cleared-for-landing-at-airports-bees.html | Bees Now Cleared for Landing | By Danielle Beurteaux | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/20/ask-well-sick-with-two-kinds-of-flu/ | Ask Well | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-24 | https://www.nytimes.com/2015/02/21/theater/review-the-groundling-a-backstage-farce-with-heartbreak.html | Garage Farce With Tears | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://cityroom.blogs.nytimes.com/2015/02/23/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-tuesday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/allergy-risk-may-be-tied-to-how-you-wash-your-dishes/ | Childhood AllergyConscious Dishwashing | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/feeding-infants-peanut-products-could-prevent-allergies-study-suggests/ | Peanuts as Ally Against a Rise in Nut Allergy | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/married-sex-gets-better-in-the-golden-years/ | An Unexpected Perk After 50 Years | By Jan Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/meditation-for-a-good-nights-sleep/ | Aging Meditate on Good Nightu2019s Sleep | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/mothers-sounds-are-building-block-for-babies-brains/ | Neurology Mothersu2019 Sounds Help Babiesu2019 Brains Grow | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/need-to-curtail-smoking-becomes-more-acute-as-its-known-dangers-widen/ | More Worries Rise From the Ashes | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/please-stop-making-that-noise/ | Please Stop Making That Noise | By Barron H Lerner MD | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/dance/review-carmen-de-lavallades-one-woman-show-comes-to-new-york.html | A Life in Dance the Short Version | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/reviews-new-albums-from-big-sean-emile-haynie-and-drkwav.html | New Music | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/reviewyannick-nezet-seguin-leads-rotterdam-philharmonic-in-new-york.html | An Overture by Winter Then Warmth and Energy | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/vice-media-vs-brooklyn-indie-music-clubs.html | Vice Medias Expansion Strikes a Sour Note | By Colin Moynihan | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/gangland-undercover-and-outlaw-country-examine-biker-life.html | Bikers and Their Dramatic Turf | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/review-in-the-buried-giant-ishiguro-revisits-memory-and-denial.html | In a Fable of Forgetting Jousting With Myth | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/tiananmen-square-negatives-an-art-book-or-a-protest.html | A New Lens on a Blurred History | By Andrew Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/a-dish-network-founder-will-return-to-lead-the-satellite-provider.html | A Dish Network Founder Is Returning as Chief as the Industry Faces a Turning Point | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/dealbook/ge-alstom-deal-raises-concerns-among-european-authorities.html | General Electric Deal for Alstom Raises Concerns Among European Authorities | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/hsbc-chief-defends-swiss-bank-account-worth-7-7-million.html | HSBC Chief Defends Swiss Bank Account Worth 77 Million | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/dealbook/sec-hamstrung-by-its-leaders-legal-ties.html | She Runs SEC Hes a Lawyer Recusals and Headaches Ensue | By Peter Eavis and Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/dealbook/wall-st-and-law-firms-weigh-cooperation-on-cybersecurity.html | Wall St and Law Firms Plan Cooperative Body to Bolster Online Security | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/finding-a-hotel-for-supersize-weddings.html | Hosting the Supersize Wedding | By Martha C White | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/formula-for-headache-free-flying-pack-only-a-phone-and-a-book.html | Formula for HeadacheFree Flying Pack Only a Phone and a Book | By Ben Weprin | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/geisinger-health-system-names-ucla-health-president-as-its-chief.html | Geisinger Health System Known for Innovations Names UCLA Health President as Chief | By Reed Abelson | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/international/areva-nuclear-results.html | France Likely to Revamp Nuclear Energy Industry | By David Jolly and Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/honda-replace-president-chief-executive-takanobu-ito.html | Honda Grappling With Quality Problems Will Replace Its President | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/chegg-is-shifting-its-services-to-focus-on-digital.html | Chegg Is Shifting Its Services to Focus on Digital Push | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/what-airlines-were-like-before-the-smoke-cleared.html | What Flying Was Like Before the Smoke Cleared | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/food-habits-getting-worse-around-the-world.html | Food Habits Becoming Worse Around the World | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/he-wanted-the-moon-is-an-extraordinary-effort-to-chronicle-bipolar-disease.html | Picking Up a Memoir of Madness | By Abigail Zuger Md | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/new-yorks-fluoridation-fuss-50-years-later.html | Mandatory Fluoridations Rocky Past | By Ralph Blumenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/as-ida-wins-an-oscar-poland-ends-a-losing-streak.html | With an Oscar Win Poland Ends a Losing Streak | By Rick Lyman and Joanna Berendt | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/awardsseason/oscars-show-growing-gap-between-moviegoers-and-academy.html | Moviegoers and Academy Move Further Apart | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/christie-broke-law-with-pension-move-new-jersey-judge-says.html | Judge Rejects Christie Move on Funding State Pensions | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/damages-awarded-in-terror-case-against-palestinian-groups.html | Palestine Groups Are Found Liable at Terror Trial | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/for-enterprising-few-a-humble-patch-of-newark-to-build-a-dream-on.html | For Enterprising Few a Humble Patch of Newark to Build a Dream On | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/this-winter-has-gotten-old.html | This Winter Has Gotten Old | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/24qna.html | Time for New Antlers | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/building-face-and-a-case-on-dna.html | Building a Face and a Case on DNA | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/for-successful-evolution-bigger-is-better.html | Marine Life For Successful Evolution Bigger Is Better | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/mice-brain-may-give-insight-into-diseases-of-human-mind.html | Genetics Mice Brain Gives Insight Into Key Human Gene | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/new-light-on-the-roots-of-english.html | The Tangled Roots of English | By Nicholas Wade | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/space-photos.html | When the Space Age Was Young | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/why-we-all-sound-like-pollyannas.html | Why We All Sound Like Pollyannas | By John Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/alex-rodriguez-arrives-early-surprising-the-yankees.html | In With the Old in With the New | By David Waldstein | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/golf/with-tiger-woods-in-decline-a-sport-and-its-sponsors-ponder-the-future.html | As Woods Fades a Fear That Revenue Will Too | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/harold-johnson-boxings-tough-luck-champion-dies-at-87.html | Harold Johnson 87 Dies Fought in Rivals Shadow | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/cracks-show-in-bikram-yoga-empire-amid-claims-of-rape-and-assault.html | Schism Emerges in Bikram Yoga Empire | By Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/govern-yourselves-state-lawmakers-tell-cities-but-not-too-much.html | States Are Blocking Local Regulations Often at Industrys Behest | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/homeland-security-funding-fight-over-immigration-poses-risks-for-republicans.html | Funding Fight Poses Dangers for the GOP | By Carl Hulse and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/justices-tests-on-standing-to-sue-answers-arent-always-clear-cut.html | Health Care Challenge Tests Courts Firmness on Right to Bring Suit | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/alma-adams-north-carolina-democrat.html | Lawmaking Is Art Professors Unfinished Work | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/supreme-court-weighs-denial-of-visa-to-husband-of-us-citizen.html | Justices Weigh Denial of Visa to Husband of US Citizen | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/with-congress-stalled-obama-seeks-governors-help-to-aid-middle-class.html | President Calls for Rules to Protect Retirement Accounts From Bad Advisers | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/as-tourism-sags-on-kenyan-coast-terrorists-could-lure-the-unemployed.html | Kenyas Catch22 Terror Alerts May Fuel Terror | By Jeffrey Gettleman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/australian-leader-outlines-crackdown-on-terrorism.html | Prime Minister Seeks to Tighten Controls on Australians Suspected of Terrorism | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rescue-efforts-halted-after-ferry-accident-in-bangladesh.html | Bangladesh Ferry Search Is Halted | By Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/reuters-bureau-chief-maria-golovnina-dead-pakistan.html | Pakistan Reuters Bureau Chief 34 Dies | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/france-confiscates-passports-to-stem-flow-of-fighters-to-syria.html | France Seizes 6 Passports Under Antiterrorism Law | By Alissa J Rubin and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/malcolm-rifkind-jack-straw-deny-wrongdoing.html | Two Former Cabinet Ministers in Britain Deny Wrongdoing After Graft Allegations | By Stephen Castle and Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/ukraine-rebels-celebrate-victory-at-strategic-city-with-a-festive-rally.html | Ukraine Rebels Celebrate Their Taking of Strategic Town | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/blogger-who-led-protests-is-given-a-five-year-sentence-in-egypt.html | Egyptian Protest Leader to Be Jailed Five Years | By David D Kirkpatrick and Merna Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/iran-nuclear-talks.html | Negotiators Weigh Plan to Phase Out Nuclear Limits on Iran | By Michael R Gordon and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/with-debt-owed-rising-israeli-utility-briefly-reduces-power-on-west-bank.html | With Palestinian Debt Rising Israeli Utility Briefly Reduces Power to West Bank | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://artsbeat.blogs.nytimes.com/2015/02/24/accent-on-singing-in-coming-jazz-at-lincoln-center-season/ | Accent on Song in Jazz Season | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/amexs-loss-in-court-may-not-help-consumers.html | Amexs Loss in Court May Not Help Consumers | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/energy-environment/epa-issues-stiffer-rules-on-vehicle-fuel-ratings.html | EPA Issues Stiffer Rules on Vehicle Fuel Ratings | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/a-pesticide-banned-or-not-underscores-trans-atlantic-trade-sensitivities.html | Banned Abroad | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/greece-delays-submission-of-financial-overhaul-proposals.html | Greece Delays Submittal of Its Overhaul Plans | By Niki Kitsantonis and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/bill-oreilly-and-fox-news-redouble-defense-of-his-falklands-reporting.html | Fox News Host Intensifies Defense of War Reporting | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/12-at-wesleyan-university-hospitalized-for-drug-overdoses.html | 12 Overdose on a Drug at Wesleyan University | By Kristin Hussey and Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/after-surge-in-young-migrants-on-long-island-groups-team-up-to-bolster-services.html | After Surge in Young Migrants on Long Island Groups Team Up to Bolster Services | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/as-jury-views-suspects-confession-more-questions-arise-in-patz-murder-case.html | Jurors in Patz Case View Suspects First Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/metro-north-engineer-tried-to-slow-train-before-crash-with-suv-report-says.html | Engineer Tried to Slow Train Report Says | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-housing-to-benefit-as-citigroup-sells-queens-site.html | New Housing to Benefit as Citigroup Sells Queens Site | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-york-attorney-general-is-said-to-review-casino-bidding-process.html | Attorney General Is Said to Review Casino Bidding | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/conspiracy-claims-in-venezuela.html | Conspiracy Claims in Venezuela | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/david-brooks-the-hamilton-experience.html | The Hamilton Experience | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/how-to-develop-new-antibiotics.html | How to Develop New Antibiotics | By Ezekiel J Emanuel | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/joe-nocera-scientologys-chilling-effect.html | Scientologys Chilling Effect | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/research-shows-white-privilege-is-real.html | When Whites Get a Free Pass | By Ian Ayres | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/the-horrors-keep-coming-at-rikers.html | The Horrors Keep Coming at Rikers | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/autoracing/joey-loganos-daytona-victory-fulfills-early-promise.html | Young Drivers Daytona Win Fulfills Early Promise | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/for-mets-with-major-injuries-an-incentive-and-a-memento.html | For Mets With Major Injuries an Incentive and a Memento | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/red-sox-place-a-big-bet-on-the-latest-prospect-from-cuba.html | Red Sox Place Big Bet on Latest Cuban Prospect | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/rhode-island-city-may-lose-its-red-sox-and-mayor-says-its-heart.html | Rhode Island City Is at Risk of Losing Its Red Sox and Mayor Says Its Heart | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/ncaafootball/columbia-hires-ex-penn-coach-al-bagnoli-surprising-its-ivy-peers.html | Columbia Hires ExPenn Coach Surprising Its Ivy Peers | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/alan-howard-actor-with-royal-shakespeare-company-dies-at-77.html | Alan Howard 77 Shakespearean Actor | By Margalit Fox | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-in-big-love-fleeing-tradition-becomes-a-messy-escape.html | Love Is a Messy Game and So Is Fleeing From It | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-the-insurgents-stars-cassie-beck-in-a-lucy-thurber-drama.html | Returning Home Is No Escape | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/fading-christie-is-giving-bush-stronger-grip-on-gops-center.html | Christies Struggles Give an Advantage to Bush | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/more-new-jobs-are-in-city-centers-while-employment-growth-shrinks-in-the-suburbs.html | For a Change Downtowns Are Where the New Jobs Are | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/a-marine-is-convicted-on-two-counts-of-desertion.html | A Marine Is Convicted on 2 Counts of Desertion | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/jeb-bush-looms-large-for-marco-rubio-in-2016.html | Another Floridian Looms Large for Rubio in 2016 | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/more-conflict-over-cutting-federal-role-in-education.html | More Conflict Over Cutting Federal Role in Education | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/defense-chief-vouches-for-us-strategy-on-isis.html | Defense Chief Vouches for US Strategy on ISIS | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/top-us-business-leaders-urge-increased-energy-research.html | Top Business Leaders Urge Increased Energy Research | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/mauritania-antislavery-activists-begin-hunger-strike-over-prison-conditions.html | Mauritania Antislavery Activists Begin Hunger Strike Over Prison Conditions | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rahul-gandhi-presumed-heir-of-indian-party-requests-leave-of-absence.html | Presumed Heir of Indian Party Requests Leave of Absence | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/refugees-are-pushed-to-exits-in-pakistan.html | Refugees Are Pushed to Exits in Pakistan | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/israeli-views-on-iran-diverged-reports-say.html | Israeli Views on Iran Diverged Reports Say | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/rebirth-of-the-cool-american-music-makes-a-return-to-iran.html | The Rebirth of Cool American Music Makes a Return to Iran | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/politics/first-draft/2015/02/24/v-a-secretary-apologizes-for-embellishing-military-record/ | Veterans Affairs Secretary Apologizes for Claiming Service in Special Forces | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-24 | https://www.nytimes.com/2015/02/24/universal/es/space-photos.html | When the Space Age Was Young | Por Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/izakaya-in-the-east-village.html | A Bow to Japan a Nod to Naples | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://well.blogs.nytimes.com/2015/02/20/salads-dont-have-to-be-green/ | A Salad That Showcases Citrus | By Martha Rose Shulman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-green-chorizo-recipe-from-the-chef-alex-stupak.html | The Lively Look of Green Chorizo | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-spur-of-the-moment-risotto.html | A SpuroftheMoment Risotto | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/bourbon-master-distillers-find-their-fan-base.html | Seems Like Old Times for Bourbon Distillers | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/mimi-sheraton-and-1000-pieces-of-advice.html | Mimi Sheraton and 1000 Pieces of Advice | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/premixed-cocktails-join-in-the-spirits-revival.html | Premixed Cocktails Join the Spirits Revival | By Robert Simonson | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/federal-officials-return-tiepolo-painting-and-etruscan-bronze-to-italy/ | 2 Looted Artworks Are Returned to Italy | By Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/netflix-announces-new-pee-wee-herman-movie/ | Netflix to Offer New Peewee Herman Film | By Gilbert Cruz | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/24/arts/television/ben-woolf-actor-in-american-horror-story-dies-at-34.html | Ben Woolf 34 of American Horror Story | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/critics-notebook-new-york-city-ballet-wraps-up-a-memorable-winter-season.html | A Premiere Adds Luster as a Season Nears Its End | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/review-in-pam-tanowitzs-broken-story-wit-comes-full-circle.html | With Unpredictable Steps Wit Comes Full Circle | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/design/museo-jumex-cancels-a-hermann-nitsch-show.html | Blood in the Street Not on the Walls | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/music/review-in-addicted-to-the-spotlight-mark-nadler-is-all-hot-wired-energy.html | An Enduring Showman With a Fire From the Past | By Stephen Holden | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/books/review-robert-christgau-reflects-on-his-career-as-a-rock-critic.html | A Critics Memoir of Sex Drugs and Rock n Roll | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/how-loopholes-transformed-dish-network-into-a-very-small-business.html | How Loopholes Turned Dish Network Into a Very Small Business | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/jpmorgan-pushes-back-against-suggestion-of-split.html | JPMorgan Chase Insists Its Worth More as One Than in Pieces | By Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/economy/fed-chief-yellen-testifies-before-congress.html | Fed Chief Counsels Patience on Rate Rise | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/high-end-home-buyers-call-the-tune-in-a-cautious-market.html | Home Pricey Home | By Dionne Searcey | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/free-trade-that-american-workers-can-live-with.html | Globalization That Works for Workers at Home | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/international/redesigned-20-euro-note-introduced-by-ecb.html | ECB President Unveils New 20Euro Bank Note | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/comcast-q4-earnings.html | Comcast Reports Small Profit Gain in the Face of Regulatory Uncertainty | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/sony-names-thomas-rothman-to-succeed-amy-pascal.html | Sony Names an Insider as New Chairman of Its Movie Unit | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/putting-a-price-on-simon-kuznetss-nobel-in-economics.html | The Challenge of Putting a Price on an Economists Nobel Medal | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/shire-maker-of-binge-eating-drug-vyvanse-first-marketed-the-disease.html | Maker of a Drug to Treat BingeEating Marketed the Disease First | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/amanda-cohen-replants-her-vegetable-restaurant-dirt-candy.html | Little Sprout Grows Up | By Jeff Gordinier | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/nordic-cuisine-moves-in-to-long-island-city.html | Nordic Cuisine Moves in to Long Island City | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/restaurant-review-semilla-in-williamsburg-brooklyn.html | A Playlist That Keeps You Guessing | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/health/cash-payments-fail-to-improve-hiv-drug-adherence-researchers-say.html | Study That Paid Patients to Take HIV Drugs Fails | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-farewell-to-hollywood-the-last-years-of-a-budding-filmmaker.html | A Young Cinephile Dying and Filming | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-wild-canaries-love-death-and-suspicious-minds.html | Love Death and Suspicious Minds | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/chris-christie-of-new-jersey-budget-address.html | Once Fixed Now Pensions Haunt Christie | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-york-rents-outpaced-inflation-over-3-years-census-data-say.html | City Rents Outpaced Inflation Over Past 3 Years Census Report Says | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/sheldon-silvers-lawyers-criticize-us-attorney.html | Silvers Lawyers Criticize Prosecutor Over Publicity | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/cincinnatis-downtown-finds-a-path-forward.html | Downtown Cincinnati Thrives as Riots Memories Recede | By Keith Schneider | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/a-conversation-with-stuart-m-saft.html | Stuart M Saft | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/earth/head-of-un-climate-panel-resigns-amid-harassment-accusations.html | UN Climate Panel Chief Quits Amid Harassment Case | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/barcelona-beats-manchester-city-in-champions-league-behind-luis-suarez.html | In Champions League a Painfully Familiar Thorn in Man Citys Side | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/through-years-of-change-pawtucket-ri-always-had-mccoy-stadium.html | A City Braces for Its Ballpark to Go the Way of Its Mills | By Dan Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/boston-colleges-johnny-gaudreau-to-face-five-northeast-teams-on-flames-trip.html | Flames Rookie Embarks on a Welcome Back Tour | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/keith-olbermann-suspended-by-espn-for-remarks-about-penn-state.html | Olbermann Is Suspended for Remarks on Penn State | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/lexi-and-tori-weeks-chase-high-school-girls-pole-vault-records.html | The Height of Alikeness | By Jer Longman | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/soccer/fifa-2022-world-cup-qatar-date.html | FIFA Panel Proposes Switching Qatars World Cup to Cooler Months | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/hewlett-packard-quarterly-earnings.html | HP Earnings Decline 4 and Outlook Is Lowered | By Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/path-clears-for-net-neutrality-ahead-of-fcc-vote.html | GOP Concedes Fight to Obama on Internet Rule | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/hamilton-will-not-rush-to-broadway.html | Hamilton Will Get Broadway Stage | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-churchill-a-one-man-show-at-new-world-stages.html | Blood Toil Tears Sweat and Laugh Lines | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/jailed-ex-army-officer-has-support-but-not-from-his-platoon.html | Cause Clbre Scorned by Troops | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/justice-dept-wont-charge-george-zimmerman-in-trayvon-martin-killing.html | US Wont File Charges in Trayvon Martin Killing | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/metrolink-train-derails-in-oxnard-california.html | Dozens Injured as Commuter Train Hits Truck | By Noah Smith and Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/as-expected-obama-vetoes-keystone-xl-pipeline-bill.html | Obama Vetoes Effort by Republicans to Force Approval of Keystone Pipeline | By Michael D Shear and Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/chicago-votes-on-giving-rahm-emanuel-a-second-term-as-mayor.html | Emanuel Is Forced Into a Runoff in Chicago | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/foreign-policy-ascends-as-issue-for-republican-presidential-contenders.html | Presidential Contenders in GOP Shift Attention to Foreign Policy Issues | By Jonathan Martin and Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/mcconnell-offers-plan-to-avoid-shutdown-of-homeland-security-dept.html | McConnell Proposes TwoVote Solution to Break Homeland Security Impasse | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/to-break-highest-glass-ceiling-clinton-gives-nod-to-gender.html | Clinton 16 Would Give Gender More of a Role Than Clinton 08 Did | By Amy Chozick and Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/africa/american-missionary-kidnapped-from-nigerian-school.html | American Is Kidnapped in Nigeria | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/as-cuba-shifts-toward-capitalism-inequality-grows-more-visible.html | As Cuba Opens Door to Private Enterprise Inequality Rushes in | By Randal C Archibold | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/head-of-hindu-group-criticized-for-remarks-about-mother-teresa.html | Hindu Leader Is Criticized for Views on Mother Teresa | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/czech-gunman-kills-8-at-restaurant.html | Czech Republic Nine Die in Rampage | By Hana de Goeij | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-france-a-baby-switch-and-a-test-of-a-mothers-love.html | After Babies Are Switched in France a Lesson in Maternal Love | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/malcolm-rifkind-jack-straw-britain-undercover.html | British Lawmaker Caught in Scandal to Step Down | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/russia-warns-ukraine-over-natural-gas-supply.html | Russia Heightens Dispute With Ukraine Over Natural Gas | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/from-studious-teenager-to-isis-recruiter.html | Teenage Girl Leaves for ISIS and Others Follow | By Kimiko de FreytasTamura | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/egypt-court-clears-mubarak-official-habib-el-adly.html | Court Clears Mubarak Official | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/french-world-bank-employee-is-kidnapped-in-yemen.html | Yemen Frenchwoman Is Abducted | By Alissa J Rubin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/israelis-palestinians-west-bank.html | Israel Palestinian 19 Killed by Troops | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/monitoring-group-says-isis-has-abducted-90-christians-in-syria.html | Scores of Syrian Christians Kidnapped by Islamic State | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/your-money/erroneous-healthcaregov-tax-forms-will-not-force-taxpayers-to-resubmit-returns.html | Tax Form Error Will Not Force Resubmissions | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/politics/first-draft/2015/02/24/antonio-villaraigosa-opts-against-run-for-boxers-senate-seat/ | California ExMayor of Los Angeles Wont Run For Boxers Senate Seat | By Alan Rappeport | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/parks-and-recreation-finale-ends-shows-run-sunny-as-ever.html | Signing Off Sunny as Ever | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/new-counsel-for-deutsche-bank-is-used-to-us-inquiries.html | New Counsel for Deutsche Bank Is Used to US Inquiries | By Ben Protess | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/donald-r-keough-who-led-coca-cola-through-new-coke-debacle-dies-at-88.html | Donald R Keough 88 Rode Out New Coke Storm | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/goodyear-agrees-to-settle-bribery-case.html | Goodyear Agrees to Settle Bribery Case | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/dreamworks-animation-reports-loss-on-film-flop.html | DreamWorks Animation Reports Loss on Film Flop | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/west-coast-port-gridlock-hits-inventory-at-macys-and-home-depot.html | West Coast Port Gridlock Hits Inventory at Macys and Home Depot | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/bruce-sinofsky-documentary-filmmaker-dies-at-58.html | Bruce Sinofsky 58 Documentary Filmmaker Dies | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/4-wesleyan-students-arrested-in-on-campus-overdoses.html | 4 Face Charges After Overdoses | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/60-million-error-is-found-in-connecticut-governors-budget-proposal.html | 60 Million Error Is Found in Malloys Budget Proposal | By Kristin Hussey | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/city-housing-authoritys-leader-has-a-surname-that-stopped-1000-lips.html | For Citys Housing Chief a Name That Trips Up Many Including Her Boss | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/commodes-if-not-commutes-have-improved-at-port-authority-bus-terminal.html | Commodes if Not Commutes Have Improved at Port Authority Bus Terminal | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/de-blasio-set-to-waive-rule-requiring-consent-form-for-circumcision-ritual.html | De Blasio Set to Waive Rule Requiring Consent Form for Circumcision Ritual | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/in-disguises-spies-testify-of-watching-terror-suspect.html | In Disguises Spies Testify of Watching Terror Suspect | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/man-convicted-in-1990-killing-recounts-a-forced-confession.html | Man Convicted in 1990 Killing Recounts a Forced Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/minimum-wage-for-new-york-citys-tipped-workers-will-increase-to-7-50.html | Minimum Wage for Citys Tipped Workers Will Increase to 750 | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-yorks-police-commissioner-says-officers-must-fight-bias.html | Police Commissioner Speaking on Racism in America Says Officers Must Fight It | By J David Goodman | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/robert-o-marshall-dies-at-75-convicted-in-blind-faith-case.html | Robert O Marshall Dies at 75 Convicted in Blind Faith Case | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/staten-island-prosecutor-defends-his-record-as-he-seeks-house-seat.html | Prosecutor in Garner Case Defends His Record as He Runs for Congress | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/with-eagles-sighted-a-proposal-takes-flight.html | With Eagles Sighted a Proposal Takes Flight | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/an-emerging-nuclear-deal-with-iran.html | An Emerging Nuclear Deal With Iran | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/four-months-to-get-it-right-on-greece.html | Four Months to Get It Right on Greece | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/frank-bruni-republicans-evangelicals-gays-and-abortion.html | The GOPs Assertive God Squad | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/how-to-make-college-cheaper.html | How to Make College Cheaper | By Steve Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/is-that-really-a-five-star-nursing-home.html | Is That Really a FiveStar Nursing Home | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/thomas-friedman-isis-heads-to-rome.html | ISIS Heads to Rome | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/understanding-chronic-fatigue.html | A Disease Doctors Refuse to See | By Julie Rehmeyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/length-of-lashes-keeps-eyes-from-drying-study-finds.html | Lashes Length Keeps Eyes From Drying Study Finds | By James Gorman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/mets-lucas-duda-discovers-dangers-of-training-too-hard.html | Mets Duda Discovers Dangers of Training Too Hard | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/yankees-alex-rodriguez-takes-field-alongside-heir-at-third-base.html | Rodriguez Takes Field With Heir | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/golf/davis-love-iii-is-again-chosen-to-lead-us-at-ryder-cup.html | 2012 Captain Again Chosen to Lead US at Ryder Cup | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/with-games-only-goal-rangers-hayes-gets-the-better-of-an-old-friend.html | With Games Only Goal Ranger Gets the Better of an Old Friend | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/ncaabasketball/maryland-puts-an-end-to-wisconsins-10-game-winning-streak.html | Maryland Puts an End to Wisconsins 10Game Winning Streak | By Marc Tracy | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-jennifer-haleys-the-nether-explores-the-dark-side-of-the-web.html | Seduced by a Dark Web World | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-the-world-of-extreme-happiness-about-china-and-gender.html | Looking for a Ray of Hope in a Culture That Stifles | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/cambio-de-bebe-en-hospital-frances-pone-a-prueba-amor-maternal-diez-anos-despues.html | After Babies Are Switched in France a Lesson in Maternal Love | Por Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/american-sniper-trial-jury-finds-ex-marine-guilty-of-murder.html | Life Term in American Sniper Trial | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/congress-is-told-administration-has-no-remedy-for-a-ruling-against-health-law.html | Congress Is Told Administration Has No Remedy for a Ruling Against Health Law | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/head-of-the-va-receives-support-after-apologizing.html | Head of the VA Pledges to Improve After Apology | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/rule-change-sought-by-tech-firms-will-allow-some-spouses-of-immigrants-to-work.html | Rule Change Sought by Tech Firms Will Allow Some Spouses of Immigrants to Work | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/word-of-threat-cuts-short-hearing-on-right-to-work-measure-in-wisconsin.html | Word of Threat Cuts Short Hearing on RighttoWork Measure in Wisconsin | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/mystery-surrounds-a-tunnel-in-toronto.html | Mystery Surrounds a Tunnel in Toronto | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/police-kill-boy-during-protest-in-venezuela.html | Police Kill Boy During Protest in Venezuela | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/japan-leak-is-disclosed-at-nuclear-plant.html | Japan Leak Is Disclosed at Nuclear Plant | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/rakhat-aliyev-ex-member-of-kazakhstans-inner-circle-dies-in-vienna-jail.html | A Former Insider From Kazakhstan Dies in a Vienna Jail | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/gay-hussar-an-iconic-restaurant-in-london-is-for-sale-dont-mind-the-food.html | Iconic Restaurant for Sale Dont Mind the Food | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-greek-crisis-rare-moment-of-consensus.html | In Greek Crisis Rare Moment of Consensus | By Jim Yardley | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/monitors-of-ukraine-conflict-seek-help.html | Monitors of Ukraine Conflict Seek Help | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/kerry-cautions-critics-of-nuclear-talks-with-iran.html | Kerry Cautions Critics of Nuclear Talks With Iran | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/syria-dropped-barrel-bombs-despite-ban-report-says.html | Syria Rights Group Reports on Use of Barrel Bombs by Assad Forces | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/25/universal/es/museo-jumex-en-mexico-es-criticado-por-cancelar-muestra-de-hermann-nitsch.html | Blood in the Street Not on the Walls | Por Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/thomas-friedman-isis-camino-a-roma.html | ISIS Heads to Rome | Por Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/22/fashion/j-w-anderson-clear-desks-full-days.html | There Is a Method to His Madness | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/the-fashion-world-remembers-louise-wilson.html | A London Salute to Louise Wilson Amid the Shows | By Susannah Frankel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/a-t-vanity-fair-oscars-party-jay-z-and-beyonce-steal-the-show.html | Dancing Is Contagious at Vanity Fairs Party | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-london-fashion-week-2015-the-end-of-austerity.html | London Designers Beg to Differ | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/25/sports/baseball/tigers-are-built-for-the-world-series-but-then-october-comes.html | Tigers Reload After Another October Failure | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-messy-exit-for-one-designer-opens-an-unlikely-door-for-another.html | Guccis Startling Shift | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/despite-the-promise-of-technology-the-mysteries-of-sleep-lie-unsolved.html | Mysteries of Sleep Lie Unsolved | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/filing-away-gmail-messages.html | Filing Messages in Gmail | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://well.blogs.nytimes.com/2015/02/25/bariatric-surgery-may-improve-pregnancy-outcomes-for-obese-women-study-suggests/ | Surgery for Obesity May Aid Pregnancies | By Pam Belluck | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/25/us/tonya-gonnella-frichner-advocate-for-indigenous-peoples-dies-at-67.html | Tonya Gonnella Frichner Indigenous Advocate 67 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/25/arts/dance/new-york-city-ballet-applies-a-surreal-touch-to-build-audiences.html | A Surreal Touch to Build Audiences for a Night of Ballet | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/flume-rises-in-the-edm-world.html | An Artist Climbs The Metrics Say So | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/future-brown-confident-song-collective-cooks-new-stews.html | Confident Chefs Cook New Stews | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-paulo-szots-commanding-take-on-bossa-nova-at-54-below.html | Bossy Bossa Nova | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-schuberts-winterreise-with-christian-gerhaher.html | Loneliness More Chilling Than the Weather | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-the-jack-and-the-calder-quartet-in-concert.html | Energy and Repetition at Play | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/season-3-of-house-of-cards-starts-with-more-policy-than-chicanery.html | Lots More Running the Country Less Chicanery | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/kelly-links-get-in-trouble-and-five-other-works.html | Newly Released | By Carmela Ciuraru | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/review-in-mo-yans-frog-a-chinese-abortionist-embodies-state-power.html | An Abortionist Who Embodies State Power | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/campbell-soup-2q-results.html | Campbell Soup Posts Drop in Revenue and Earnings | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/germany-sells-five-year-debt-at-a-negative-yield-for-the-first-time.html | Germany Sells FiveYear Debt at Negative Yield | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/public-pensions-once-unassailable-start-to-look-vulnerable.html | Cracks Starting to Appear in Public Pensions Armor | By Mary Williams Walsh | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/economy/house-republicans-press-janet-yellen-on-stimulus-campaign.html | House Republicans Intensify Attacks on Federal Reserve | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/european-leaders-push-for-energy-union.html | European Leaders Seek Tighter Cooperation on Energy | By James Kanter and Stanley Reed | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/gemalto-says-nsa-tried-to-take-sim-encryption-codes.html | Spy Agencies May Have Sought SIM Encryption Codes | By Mark Scott and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/hong-kong-protests-color-budget-plans.html | Hong Kong Budget Addresses Causes and Effects of Protests | By Neil Gough | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/media/for-bill-oreilly-and-fox-news-a-symbiotic-relationship.html | Fox and OReilly In It Together | By Jonathan Mahler and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/smallbusiness/how-wayne-state-police-helped-breathe-life-into-a-blighted-detroit-strip.html | Campus Police Keeping Detroit Shops Safe | By Stacy Cowley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/crosswords/bridge/england-triumphs-at-the-junior-camrose-in-wales.html | England Triumphs at the Junior Camrose in Wales | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-new-philosophy-fashion-week-2015.html | The Philosophy Is Present and Past | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/boris-bidjan-saberis-mad-method.html | A Strong Sense of Self | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/cheerleading-for-milan-fashion-week-2015.html | In Milan Winning Over the Citys Doubters | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/a-new-orleans-couple-decorates-in-brooklyn.html | How NOLA Can You Go | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/alpaca-blankets-from-the-rug-company.html | Cold Wind Can Take a Back Seat | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/egg-collectives-morrison-storage-collection-for-design-within-reach.html | Material Matters | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/match-strikers-making-sparks-fly.html | Making Sparks Fly | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/questions-for-helene-binet-architectural-photographer.html | Reducing Spectacular to Simple | By Alexandra Lange | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/recycled-glass-chandelier-by-tord-boontje-and-emma-woffenden.html | Bottoms Up in a Recycled Chandelier | By Tim McKeough | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/retirement-plan-an-airbnb-travel-adventure.html | A Grand Tour With 46 Oases | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/sales-at-crate-barrel-zinc-details-global-table-an-minam.html | Getting Comfy for Less | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/space-heater-reviews.html | Beauty and the Heat | By Bob Tedeschi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/the-new-york-botanical-gardens-13th-annual-orchid-show.html | Winter Relief in Bloom | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/fast-track-attacks-on-cancer-accelerate-hopes.html | Fast Way to Try Many Drugs on Many Cancers | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/researchers-call-for-more-study-of-anesthesia-risks-to-young-children.html | Researchers Call for More Study of Anesthesias Risks to Brains of Young Children | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/3-men-in-brooklyn-charged-supporting-isis.html | 3 Brooklyn Men Accused of Plot to Aid ISIS Fight | By Marc Santora and Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/george-clooney-on-sudans-rape-of-darfur.html | Sudans Rape of Darfur | By George Clooney John Prendergast and Akshaya Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/holding-homeland-security-hostage.html | Holding Homeland Security Hostage | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/at-packed-utah-womens-gymnastics-meets-marketing-earns-high-scores-too.html | At Their Meets the Audience Flips Too | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball-standout-from-egypt-makes-impact-at-minnesota-state.html | In Division II an Egyptian Center Makes a Name for Himself | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/for-derrick-rose-another-knee-surgery-is-another-loss.html | Deep Sympathy for Bulls StarCrossed Star | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/golf/rory-mcilroy-says-he-can-handle-being-that-guy-in-golf-this-time.html | Despite Distractions McIlroy Finds Refuge in What He Does Best | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/hockey/coyotes-mark-arcobello-reflects-on-playing-for-four-nhl-teams-this-season.html | Leading League in Nomadism Player Has Home for Now With Coyotes | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/otter-box-a-sunday-party-for-hirsute-gays.html | Otter Box a Sunday Party for Hirsute Gays | By Michael Musto | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/strippers-go-undercover-on-snapchat.html | Snapchats Undercover Strippers | By Nick Bilton | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/google-plans-new-headquarters-and-a-city-fears-being-overrun.html | Converging on a Tech Mecca | By Conor Dougherty | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/limited-high-speed-internet-choices-underlie-net-neutrality-rules.html | Lack of Choice Led to Push for Net Neutrality | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/an-outspoken-voice-for-women-in-tech-foiled-by-his-tone.html | Loud Voice for Women Was Foiled by His Tone | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-apps-for-meditation-and-calming-on-iphone-and-android.html | Meditate on This The Phone Can Actually Be Calming | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-high-quality-smartphones-for-less-money.html | HighQuality Smartphones for Less Money | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-david-ives-in-lives-of-the-saints-mixes-gags-and-philosophy.html | How to Giggle at Mortality and Other Discomforts | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/senators-are-announcing-retirements-earlier-fund-raising-plays-a-big-role.html | Why Senators Are Announcing Retirements Earlier | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/a-back-and-forth-view-of-the-presidents-executive-power.html | Assessing the Balance of Power in an Era of Widespread Mistrust | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/as-vermont-tackles-heroin-addiction-progress-is-measured-in-baby-steps.html | Vermont Tackles Heroin With Progress in Baby Steps | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/chicago-mayor-rahm-emanuel-jesus-garcia.html | In Challenger a Chastening for Emanuel | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/christopher-epps-former-mississipi-prisons-chief-pleads-guilty-in-corruption-case.html | 2 Former Mississippi Officials Plead Guilty in a Graft Case Involving Private Prisons | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/congress-republicans-homeland-security.html | Senators Move to End Deadlock Over Funding of Homeland Security | By Ashley Parker and Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/food-waste-is-becoming-serious-economic-and-environmental-issue-report-says.html | Food Waste Is Becoming Serious Economic and Environmental Issue Report Says | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/justices-overturn-a-fishermans-conviction-for-tossing-undersize-catch.html | In Overturning Conviction Supreme Court Says Fish Are Not Always Tangible | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/palm-springs-modern-architecture-tours.html | In Mecca of Modernism a New Pack of Devotees | By Patricia Leigh Brown | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/obama-hopes-to-score-points-in-miami-on-immigration.html | Visiting Miami Obama Presses Republicans on Homeland Security Funding | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/abuse-of-detainees-remains-widespread-in-afghanistan-un-says.html | Prisoner Abuse Still Widespread in Afghanistan UN Says | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/arrest-warrant-issued-for-bangladesh-opposition-leader-khaleda-zia.html | Bangladeshi Court Issues Arrest Warrant for Leader of Opposition | By Julfikar Ali Manik and Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/tie-liu-gets-suspended-sentence-in-china-for-publishing-memoirs-of-maos-victims.html | Conviction for Memoirs Is Reminder of Mao Era | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/drones-spotted-over-paris-landmarks-for-2nd-night.html | French Hold 3 Journalists in Drone Episodes but No Link to Earlier Flights Is Seen | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/liliane-bettencourt-loreal-heir-trial.html | LOral Heiress Gave Generously or Was Duped Out of an Island | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/russia-ukraine-crimea-annexation.html | Early Memo Urged Moscow to Annex Crimea Report Says | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/turkish-police-accused-of-wiretapping-recep-tayyip-erdogan-in-feud-with-fethullah-gulen.html | Police Officers in Turkey Held in Wiretaps of Officials | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/in-mock-attack-iranian-navy-blasts-away-at-replica-us-aircraft-carrier.html | Irans Navy Blasts Away at a Mock US Carrier | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/morgan-stanley-in-2-6-billion-mortgage-settlement.html | Bank Settles Federal Case Over Crisis in Mortgages | By Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dori-j-maynard-who-sought-diversity-in-journalism-dies-at-56.html | Dori Maynard 56 Sought Diversity in News | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/justices-find-antitrust-law-valid-against-dental-board.html | Justices Find Antitrust Law Valid Against Dental Board | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/next-goal-for-walmart-workers-more-hours.html | Next Goal for Walmart Workers More Hours | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/the-chicken-at-kfc-is-ok-but-the-cups-are-delicious.html | The Fried Chicken Is OK but the Cups Are Delicious | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/boy-is-found-dead-in-familys-brooklyn-home.html | Boy 3 Is Found Dead in Familys Brooklyn Home | By Ashley Southall and Rebecca White | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/craig-spencer-new-york-ebola-doctor-speaks-out.html | Man Who Had Ebola Says He Was Portrayed Unfairly | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/de-blasio-in-albany-to-discuss-budget-faces-competition-from-cuomo.html | De Blasio in Albany to Discuss Budget Faces Competition From Cuomo | By Jesse McKinley and Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/inquiry-into-working-families-party-spurs-charges-against-officials-ex-aides.html | Inquiry Into Working Families Party Spurs Charges Against Officials ExAides | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/marijuana-farm-found-at-a-cherry-business-in-brooklyn.html | At a Factory a Suicide and an Illicit Discovery | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/mta-chief-tries-to-ease-alarm-on-budget-gap-but-warns-of-risks-to-projects.html | MTA Leader Tries to Ease Alarm on Budget Gap but Warns of Risks to Projects | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/reconsidering-notion-of-mercy-after-a-basketball-rout-in-brooklyn.html | Reconsidering Notion of Mercy After a Basketball Rout | By Kate Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/state-closes-an-illegal-hotel-in-manhattan-that-was-hiding-in-plain-sight.html | State Closes an Illegal Hotel That Hid in Plain Sight | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/taking-aim-at-icicles-to-keep-trains-moving-into-and-out-of-new-york.html | Taking Aim at Icicles to Keep Trains Moving Into and Out of City | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/arms-control-for-a-cyberage.html | Arms Control for a Cyberage | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/budgeting-ethics-in-albany.html | Budgeting Ethics in Albany | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gail-collins-adieu-chris-christie-adieu.html | Adieu Chris Christie Adieu | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gun-rights-for-terrorists.html | Gun Rights for Terrorists | By Mary Lewis Grow | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/monuments-to-americas-past-and-future.html | Monuments to Americas Past and Future | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/nicholas-kristof-the-human-stain.html | The Human Stain | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/baseball/mark-teixeira-changes-his-plate-philosophy-but-only-when-it-comes-to-meals.html | Teixeira Changes His Plate Philosophy but Only When It Comes to Meals | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/after-twitter-outburst-knicks-are-still-awful.html | After Twitter Outburst More Frowns for Knicks | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-brooklynite-a-superhero-musical-with-matt-doyle-and-nicolette-robinson.html | Up Up and Away Over the Gowanus Canal | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/jesus-garcia-el-hombre-que-podria-ser-el-primer-alcalde-hispano-de-chicago.html | In Challenger a Chastening for Emanuel | Por Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/la-saga-de-como-alessandro-michele-heredo-las-riendas-de-gucci.html | Guccis Startling Shift | Por John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/what-is-middle-class-economics.html | What Politicians Mean by MiddleClass Economics | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/after-deadly-infections-fda-asks-device-makers-about-cleaning-methods.html | After Deadly Infections FDA Asks Device Makers About Cleaning Methods | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/anthony-b-herbert-decorated-war-hero-turned-army-whistleblower-dies-at-84.html | Anthony B Herbert Decorated War Hero Turned Army Whistleblower Dies at 84 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/death-toll-from-bacteria-is-raised.html | Death Toll From Bacteria Is Raised | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/eugenie-clark-scholar-of-the-life-aquatic-dies-at-92.html | Eugenie Clark Scholar of the Life Aquatic Dies at 92 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/in-a-case-of-religious-dress-justices-explore-the-obligations-of-employers.html | In a Case of Religious Dress Justices Explore the Obligations of Employers | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/insanity-defense-fails-in-killing-of-sniper.html | Insanity Defense Fails in Killing of Sniper | By Manny Fernandez and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/massachusetts-opening-is-set-in-boston-marathon-bombings-trial.html | Massachusetts Opening Is Set in Boston Marathon Bombings Trial | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/walker-is-set-to-deliver-new-blow-to-labor-and-bolster-credentials.html | Walker Is Set to Deliver New Blow to Labor and Bolster Credentials | By Monica Davey and Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/as-vote-nears-watchdog-agency-criticizes-netanyahu-on-housing-costs.html | As Vote Nears Watchdog Agency Criticizes Netanyahu on Housing Costs | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/jordan-us-warns-of-threat-to-malls.html | Jordan US Warns of Threat to Malls | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/talk-toughens-as-us-israel-relations-fray.html | US Toughens Stance as Ties to Israel Fray | By Peter Baker and Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/shale-gas-project-encounters-determined-foes-deep-in-algerian-sahara.html | Shale Gas Project Encounters Persistent Foes Deep in Algerian Sahara | By Carlotta Gall | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/south-korean-island-grows-wary-after-welcoming-the-chinese.html | South Korean Island Grows Wary After Welcoming the Chinese | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/tercera-temporada-de-house-of-cards-arranca-lento-con-mas-politica-que-artificios-y-trampas.html | Lots More Running the Country Less Chicanery | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-03-02 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/flume-de-australia-conquista-la-musica-electronica.html | An Artist Climbs The Metrics Say So | Por Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-03-03 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/strippers-snapchat-y-la-innovacion-tecnologica.html | Snapchats Undercover Strippers | Por Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://tmagazine.blogs.nytimes.com/2015/02/25/gucci-hair-fall-2015-milan-fashion-week/ | Romanticizing the Daily u2019Do Gucciu2019s Barrettes and Berets for Fall | By Malina Joseph Gilchrist | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/yutaka-katayama-father-of-the-datsun-z-dies-at-105.html | Yutaka Katayama 105 Dies Led Datsun | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/in-car-communication-systems-are-a-growing-frustration-jd-power-study-finds.html | InCar Communication Systems Called a Growing Frustration | By Cheryl Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-grolier-club-tribute-to-the-printer-aldus-manutius.html | The Earliest Roots of the Paperback | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-judd-celebration-of-trisha-brown-dance.html | A Judd Celebration of Trisha Brown Dance | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/jim-lee-and-the-cream-tones.html | Jim Lee | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/louise-nevelson-collage-and-assemblage.html | Louise Nevelson | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/merlin-james-genre-paintings.html | Merlin James | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/design/personalized-bottles-ceramic-royals-and-chinese-artifacts.html | Personalized Bottles Offer Lessons in History | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/design/pulp-drunk-mexican-pulp-art.html | Pulp Drunk Mexican Pulp Art | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-everything-is-design-showcases-paul-rand-master-of-brand-identity.html | A Master Designers Legacy Etched in a Few Letters | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-new-museum-triennial-casts-a-wary-eye-on-the-future.html | Casting a Wary Eye on the Future | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-the-artists-studio-from-refuge-to-gallery-in-shows-at-the-gagosian.html | The Artists Studio From Refuge to Gallery | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/beethoven-from-andsnes-and-the-mahler-chamber-orchestra.html | A Pianists Journey Dialogue Along the Way | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/review-julia-holter-and-the-spektral-quartet-in-the-ecstatic-music-festival.html | Influences Onstage With Words and Strings | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-for-children-for-feb-27-march-5.html | Spare Times Kids | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-listings-for-feb-27-march-5.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/enlisting-viruses-as-commandos-in-a-war-on-cancer.html | Enlisting Viruses as Commandos in a War on Cancer | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-battle-creek-the-fbi-sets-up-shop-with-the-police.html | On Patrol in Cereal Town USA | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-sex-box-couples-reveal-their-issues-in-the-bedroom.html | Getting Intimate Onstage | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/turbochargers-for-fuel-economy.html | Carmakers Find That Turbos Are a Powerful Path to Fuel Efficiency | By Lawrence Ulrich | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/books/review-the-sellout-paul-beattys-biting-satire-on-black-american-culture.html | Sharp Satire on Race in America | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/american-express-turns-to-its-core-customers-the-affluent.html | With Revamped Gold Cards Bruised American Express Returns Focus to Affluent | By Hilary Stout | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/barnes-noble-to-spin-off-college-bookstores-unit.html | A Change in Plans | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/fbi-warrant-in-insider-trading-cases-is-unsealed.html | Hedge Fund Sues US Prosecutor | By Matthew Goldstein Ben Protess and Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/goldman-names-new-co-heads-of-mergers-team.html | Goldmans Promotions | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/iberdrola-of-spain-buys-uil-of-new-haven-for-3-billion.html | Utility Deal | By Dealbook | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/kkr-owned-oil-and-gas-producer-is-said-to-hire-restructuring-advisers.html | Oil Woes | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/standard-chartered-chief-executive-bill-winters-peter-sands.html | Standard Chartered Overhauls Leadership | By Jenny Anderson and Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/hedge-fund-returns-falter-yet-money-continues-to-flow-in.html | As Hedge Fund Returns Falter Money Continues to Flow In | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/in-greece-bailout-may-hinge-on-pursuing-tycoons.html | In Pursuit of Greek Tycoons and Tax Cheats | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/rbs-reporting-7th-annual-loss-announces-drastic-restructuring.html | With 7th Straight Loss RBS Announces a Major Downsizing | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/zuckerman-says-he-will-explore-selling-daily-news.html | Owner of The Daily News Says He Is Weighing a Sale of the Tabloid | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/senate-panel-clears-auto-safety-bill-to-reward-whistle-blowers.html | Senate Panel Clears Auto Safety Bill to Reward WhistleBlowers | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/fashion/once-upon-a-time-in-italy-milan-fashion-week-2015.html | Once Upon a Time in Milan | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/fatality-rate-in-west-africa-ebola-clinics-is-dropping.html | Fatality Rate Is Falling in West African Ebola Clinics | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-david-cronenberg-dissects-hollywood-in-maps-to-the-stars.html | Grand Delusions and SelfLoathing in LaLa Land | By AO Scott | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-71-young-green-and-behind-enemy-lines.html | Young Green and Behind Enemy Lines in Belfast | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-lazarus-effect-young-scientists-play-god.html | Resurrecting an Electrocuted Fiance and Other Ways of Asking for Trouble | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-hunting-ground-documentary-a-searing-look-at-campus-rape.html | A Searing Look at Campus Rape and the Traumatic Quest for Justice | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/financial-aid-for-undocumented-students-no-longer-discussed-in-hushed-tones.html | Financial Aid for Undocumented Students Is Losing Its Stigma | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/isis-plot-brooklyn-men.html | Eager to Join ISIS if Only His Mother Would Return His Passport | By Marc Santora and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/new-york-international-childrens-film-festival-showcases-dozens-of-works.html | A Childrens Film Festival Comes of Age | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/spring-promises-nature-tours-and-outdoor-activities.html | Spring Promises Nature Tours and Outdoor Activities | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/wisconsin-workers-and-the-2016-election.html | Wisconsin Workers and 2016 | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/science/pentagon-looking-for-edge-in-the-future-checks-in-with-silicon-valley.html | Pentagon Shops in Silicon Valley for Game Changers | By John Markoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/alex-rodriguez-is-back-on-the-field-with-the-yankees.html | He Hit He Jogged Fans Yawned | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/max-scherzer-is-thinking-big-his-210-million-contract-is-a-start.html | Ace Has Big Contract and Bigger Ambitions | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/football/adrian-petersons-suspension-is-overturned.html | Judge Overturns Suspension of Peterson | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/the-city-tournament-for-the-city-game.html | A City Tournament for a City Game | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/net-neutrality-fcc-vote-internet-utility.html | FCC Votes to Regulate the Internet as a Utility | By Rebecca R Ruiz and Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-bright-half-life-a-two-woman-play-by-tanya-barfield.html | A Marriage From Start to Finish and Back Again | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/archbishop-cordileone-of-san-francisco-defends-changes.html | Morals Clause in Catholic Schools Roils Bay Area | By Carol Pogash | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-marijuana-becomes-legal-in-washington-congressional-republicans-warn-city-to-think-twice.html | Republicans Warn Washington to Think Twice About Legalizing Marijuana | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/california-convicts-are-out-of-prison-after-third-strike-and-staying-out.html | Out of Prison and Staying Out After 3rd Strike in California | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/ex-marine-convicted-in-american-sniper-trial-plans-to-appeal.html | Sniper Case Is Headed to Appeal Lawyers Say | By Manny Fernandez | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/house-and-senate-near-differing-plans-to-avoid-homeland-security-shutdown.html | House and Senate Prepare Measures to Keep Homeland Security Funded | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/politics/jeb-bush-campaigns-demand-for-fidelity-ruffles-some-republicans.html | Bush Campaigns Demand for Fidelity Ruffles Some Republican Rivals | By Michael Barbaro and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/senate-panel-votes-to-approve-loretta-lynch-as-attorney-general.html | Senate Panel Approves Pick to Head Justice Dept | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/tom-schweich-missouri-candidate-is-dead.html | Police Say Missouri Republicans Death Was Suicide | By John Eligon and Eli Yokley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/argentine-judge-rejects-criminal-case-against-president.html | Case Against Argentine President Brought by Prosecutor Who Died Is Dismissed | By Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/china-bans-import-of-ivory-carvings-for-one-year.html | China Ivory Imports Banned for a Year | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/in-china-civic-groups-freedom-and-followers-are-vanishing.html | In China Civic Groups Freedom and Followers Are Vanishing | By Andrew Jacobs and Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/south-korea-strikes-down-adultery-law.html | Adultery Is No Longer an Affair of the State in South Korea | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/british-intelligence-services-had-early-encounter-with-man-identified-as-isis-fighter.html | KnifeWielding Jihadi John Was a Londoner Under Watch | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/jimmy-savile-abuse-report-stoke-mandeville.html | Britain Report Details Abusers Actions | By Stephen Castle | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/ukraine-says-it-will-pull-artillery-from-separatist-territory.html | Ukraine to Pull Back Artillery From Edge of Separatist Zone | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/egypt-giza-bomb-explosions.html | Obscure Group Says It Set Off Blasts in Egypt Raising Alarm | By Merna Thomas and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/more-assyrian-christians-captured-as-isis-attacks-villages-in-syria.html | ISIS Onslaught Overruns Assyrians and Wrecks Art | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/samantha-power-and-susan-e-rice-will-speak-at-american-israeli-conference.html | Obama Sends Top Officials to Address Jewish Group | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/ariel-camacho-dies-at-22-lead-singer-of-los-plebes-del-rancho.html | Ariel Camacho 22 Singer for Mexican Norteo Group | By Paulina Villegas | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/4-different-turnaround-tales-at-retailers-sears-kohls-gap-and-jc-penney.html | 4 Different Turnaround Tales at Retailers Sears Kohls Gap and JC Penney | By Hiroko Tabuchi and Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/in-unusual-step-regulators-invite-public-to-open-meeting-on-bank-merger.html | In Unusual Step Regulators Invite Public to Open Meeting on Bank Merger | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dutch-offer-preview-of-net-neutrality.html | Dutch Offer Preview of Net Neutrality | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/irving-kahn-oldest-active-wall-street-investor-dies-at-109.html | Irving Kahn Oldest Active Wall St Investor Dies at 109 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/global-deal-to-release-new-albums-on-fridays.html | Global Deal to Release New Albums on Fridays | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/obama-promotes-benefits-of-trade-deals-to-workers-and-smaller-businesses.html | Obama Promotes Benefits of Trade Deals to Workers and Smaller Businesses | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/american-hiv-battle-in-africa-said-to-falter.html | American HIV Battle in Africa Is Said to Falter | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-bluebird-momentary-distraction-sets-off-a-chain-of-misery.html | Long Reckoning After an Accident in a Maine Mill Town | By Stephen Holden | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-eastern-boys-a-train-station-pickup-gone-wrong.html | Lust and the Social Pecking Order | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-focus-a-grifter-will-smith-as-life-coach.html | Graduating to the Big Con After a Romantic Crash Course | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-futuro-beach-a-haunted-lifeguard-searches-for-peace.html | Review In Futuro Beach a Haunted Lifeguard Searches for Peace | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-the-salvation-a-hero-lays-waste-western-style-danish-too.html | Ja He Had It aComin Ritualistic Revenge Western and Danish Style | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-out-of-the-dark-with-julia-stiles-and-scott-speedman.html | Review Out of the Dark With Julia Stiles and Scott Speedman | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-widowmaker-a-heart-care-documentary.html | Review The Widowmaker a Heart Care Documentary | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-young-bodies-heal-quickly-follows-brothers-on-the-run.html | Review Young Bodies Heal Quickly Follows Brothers on the Run | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/appellate-ruling-supports-a-police-whistle-blower-in-new-york.html | Appellate Ruling Supports a Police WhistleBlower | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/bin-laden-aide-convicted-of-conspiracy-in-1998-east-africa-bombings.html | Bin Ladens Man in London Is Convicted of Conspiracy | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/brooklyn-boy-3-died-from-blows-official-said.html | Aunt Charged in Beating Death of Boy | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/deal-reached-between-police-sergeants-union-and-new-york-city.html | Police Union and the City Reach a Deal on a Contract | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/in-trip-to-past-a-false-confession-claim-meets-skepticism-of-another-sort.html | In Trip to Past a False Confession Claim Meets Skepticism of Another Sort | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/secret-marijuana-farm-beneath-brooklyn-cherry-factory-leaves-many-mysteries.html | Secret Life and Business Surface Along With Many Questions | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/stolen-picasso-work-is-seized-in-newark.html | Stolen Picasso Work Is Seized in Newark | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/testifying-in-his-own-defense-terror-suspect-starts-strong-before-faltering.html | Testifying in His Own Defense Terror Suspect Starts Strong Before Faltering | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/community-colleges-that-work.html | Community Colleges That Work | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/david-brooks-converting-the-ayatollahs.html | Converting the Ayatollahs | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/food-waste-grows-with-the-middle-class.html | Food Waste Grows With the Middle Class | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/libraries-of-life.html | Libraries of Life | By Nathan K Lujan and Larry M Page | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/north-koreas-nuclear-expansion.html | North Koreas Nuclear Expansion | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/nothing-is-wrong-with-your-sex-drive.html | Nothing Is Wrong With Your Sex Drive | By Emily Nagoski | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/paul-krugman-what-greece-won.html | What Greece Won | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/after-a-stirring-introduction-chase-headley-hopes-for-a-steady-follow-up-season.html | Headley Hopes to Build on Solid Audition | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/terry-collins-sets-aside-cheerleading-for-measured-tone.html | Collins Sets Aside Cheerleading for Measured Tone | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/golf/practicing-in-the-dark-some-early-starters-grumble-at-the-honda-classic.html | Tournaments Earliest Starters Take Dim View of Practice Conditions | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/nj-devils-send-jaromir-jagr-to-florida-panthers-for-two-draft-picks.html | Devils Deal Jagr to Florida but Say Theyre Not Quitting | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/rangers-prevail-over-coyotes-and-an-assistants-son.html | Rangers Victory Pleases a Coach but Not His Son | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/some-new-york-sightseers-mix-plays-and-power-plays.html | These City Tourists Plans A Play Then a Power Play | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/soccer/why-fifa-made-deal-with-fox-for-2026-cup.html | Why FIFA Made Deal With Fox for 2026 Cup | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/amazon-hires-jay-carney-former-obama-press-secretary.html | Former Obama Press Secretary Is Hired by Amazon in New Post | By David Streitfeld | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-an-octoroon-a-branden-jacobs-jenkins-comedy-about-race.html | Comically Jumping Onto the High Wire of Race | By Ben Brantley | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-cpac-opens-rivals-chris-christie-and-scott-walker-find-fortunes-reversed.html | In Early Stages of 16 Race Rivals Christie and Walker Find Fortunes Reversed | By Jonathan Martin and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/move-to-ban-a-bullet-adds-to-its-appeal.html | Move to Ban a Bullet Adds to Its Appeal | By Michael D Shear and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/africa/nigeria-blasts-kill-at-least-35-people.html | Nigeria Blasts Kill at Least 35 People | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/canada-survivor-of-home-invasion-dies.html | Canada Survivor of Home Invasion Dies | By Patrick J Lyons | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/ottawa-an-immodest-proposal-rankles-a-capital-known-for-modesty.html | An Immodest Proposal Rankles a Capital Known for Modesty | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/rebels-accuse-saudis-of-inciting-unrest-to-divide-yemen.html | Rebels Accuse Saudis of Inciting Unrest to Divide Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/united-nations-official-seeks-havens-for-syrians.html | UN Official Seeks Havens for Syrians | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/review-the-robert-glasper-trio-presents-moody-covers-at-the-village-vanguard.html | Setting New Parameters With Help of Old Friends | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/business/media/deal-keeps-kardashians-reality-show-on-e.html | Keeping Up by Paying Out | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/opinion/guarding-denmarks-jewish-heritage.html | Guarding Denmarks Jewish Heritage | By Bo Lidegaard | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/ionas-offense-goes-80-as-other-teams-hit-the-brakes.html | Game Stinks So Coach Vents | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/arts/television/leonard-nimoy-spock-of-star-trek-dies-at-83.html | Leonard Nimoy 83 Who Explored Worlds Beyond Spock Dies | By Virginia Heffernan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/theater/review-five-times-in-one-night-at-ensemble-studio-theater.html | Sex Rules From Creation to the End of the World | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-in-milonga-tango-and-contemporary-flirt.html | Two Genres of Movement Spend the Night Flirting | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-ronald-k-brown-evidence-heats-up-at-the-joyce.html | Searching Swiveling and Heating Things Up | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/design/christian-marclay-sees-in-sound-in-a-show-at-white-cube-in-london.html | Splat Beep This Artist Sees in Sound | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-at-new-york-philharmonic-a-soloist-but-not-his-violin.html | A Musician an Ocean Away From His Instrument | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-ghosts-of-the-guillotine-reunite-at-versailles.html | Ghosts of the Guillotine Return to the Palace | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-sleater-kinney-at-terminal-5.html | Now Where Were We | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-takacs-quartet-and-the-viennese-masters-play-at-alice-tully-hall.html | Going for Wrenching Unstable and Disoriented | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/for-leonard-nimoy-spocks-hold-made-reaching-escape-velocity-futile.html | Mr Spock Had a Hold on Him and Us | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-foxs-the-last-man-on-earth-stars-will-forte.html | Its the End of the World as We Know It but Hes Not Too Concerned | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-ryan-phillippe-and-juliette-lewis-star-in-secrets-and-lies.html | Relentless Detective Chases a Jogger With a Hangover | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/a-simple-question-about-a-dress-and-the-world-weighs-in.html | The Dress That Melted the Internet | By Jonathan Mahler | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/in-europe-bond-yields-and-interest-rates-go-through-the-looking-glass.html | Europeans Are Paid to Borrow but Get a Bill for Trying to Save | By Danny Hakim and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/regulators-shut-down-puerto-rico-bank.html | Failed Bank in Puerto Rico Is Shut Down by Regulators | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/robert-benmosche-ex-metlife-chief-who-rescued-aig-dies-at-70.html | Robert Benmosche Rescuer of AIG Dies at 70 | By Jonathan Kandell | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/us-q4-gross-domestic-product-revision.html | 4thQuarter Growth Revised to 22 Less Than Initial Estimate | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/fiat-chrysler-recalls-467000-suvs-for-fuel-pump-problem.html | Fiat Chrysler Recalls 467000 SUVs to Fix Fuel Pump | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/international/annual-profit-surges-for-iag-parent-of-british-airways.html | Profit Increases 81 at Parent of British Airways | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/crosswords/bridge/a-bridge-deal-from-the-peggy-bayer-tournament.html | A Bridge Deal From the Peggy Bayer Tournament | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/fashion/at-prada-airbrushing-and-the-woman.html | Shades of Femininity | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/health/chronic-fatigue-syndrome-study-findings-may-lead-to-diagnostic-tool.html | Study on Chronic Fatigue May Help With Diagnoses | By David Tuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/movies/review-around-the-world-in-50-concerts-a-documentary-follows-an-orchestra.html | All the Lonely People Often Playing Together | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/exxon-mobil-settles-with-new-jersey-over-environmental-damage.html | Exxon Settles 89 Billion Pollution Case in New Jersey for 250 Million | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/with-white-knuckle-grip-februarys-cold-clings-to-new-york.html | Chill Rattle of Winter Keeps Grip on the City | By N R Kleinfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/science/nantucket-frozen-waves.html | On Nantucket Surfs Up if Youre Part Penguin | By Kenneth Chang and Cornelia Dean | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/basketball/earl-lloyd-nbas-first-black-player-dies-at-86.html | Earl Lloyd 86 NBAs First Black Player | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/hockey/as-slava-voynov-awaits-trial-kings-are-surging-without-him.html | Kings Are Surging Without Key Player Who Awaits a Trial | By Andrew Knoll and Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/northern-iowas-seth-tuttle-points-the-way-back-to-the-tournament.html | Northern Iowas Postseason Hopes Hinge on Big Man | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/technology/in-china-suspicions-cloud-trade-dispute-involving-tech-companies.html | China Technology and Suspicion | By Jane Perlez and Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/theater/review-social-security-the-heroic-poetry-of-solitude.html | The Pretzels Were Better Listeners | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/after-washington-petraeus-is-under-radar-but-not-out-of-spotlight.html | After Scandal Petraeus Stays Under Radar but Not Out of the Spotlight | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/gunman-kills-7-people-in-tyrone-missouri.html | Tiny Missouri Town Is Reeling After Gunman Kills Seven Neighbors | By Eli Yokley Richard PrezPea and John Eligon | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/at-cpac-a-bustling-marketplace-for-former-gop-candidates.html | At CPAC a Bustling Marketplace for the Republican Partys Brand Names | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/jeb-bush-stresses-conservative-credentials-at-republicans-political-gathering.html | Bush Confronts Skeptics at Conservative Gathering | By Jonathan Martin and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/rev-theodore-hesburgh-influential-ex-president-of-notre-dame-dies-at-97.html | Rev Theodore Hesburgh ExPresident of University of Notre Dame Dies at 97 | By Anthony DePalma | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/senate-house-homeland-security.html | Congress Pushes Shutdown Back Another Week | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/university-of-north-carolina-board-closes-3-academic-centers.html | University of North Carolina Board Closes 3 Centers | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/africa/liberias-president-urges-us-to-continue-ebola-aid.html | Liberia President Seeks Ebola Aid | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/cubas-spot-on-us-terror-list-gums-up-restoration-of-relations.html | Cubas Designation as a Sponsor of Terrorism Snarls Negotiations With US | By Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/servando-gomez-mexican-drug-lord-who-led-knights-templar-gang-is-captured.html | Capture of a Drug Lord Is a Small Win in Mexico | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/hong-kong-woman-sentenced-to-6-years-for-abusing-indonesian-maid.html | Hong Kong 6 Years for Abusing Maid | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/india-prepares-a-budget-surrounded-by-secrecy-and-big-expectations.html | Fueled by Tea in a Budget Lockdown | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/migrants-said-to-be-missing-after-small-boat-overturns-near-macau.html | Macau 15 Missing After Boat Overturns | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/pakistani-officials-issue-arrest-warrants-over-refusals-of-polio-vaccine.html | Pakistan New Crackdown on Polio | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/boris-nemtsov-russian-opposition-leader-is-shot-dead.html | Putin Foe Shot in the Shadow of the Kremlin | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/cameron-defends-british-security-services-over-jihadi-john.html | Jihadi John Stirs Britain to Defend Spy Agencies | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/russia-and-ukraine-calm-feud-over-natural-gas-payments.html | Russia and Ukraine Move Toward Resolution of Feud Over Natural Gas Payments | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/finding-gaza-unbearable-artist-creates-her-own-world-in-one-room.html | A Gaza Artist Creates 100 Square Feet of Beauty and Shes Not Budging | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/israeli-utility-to-stop-disrupting-electricity-in-west-bank.html | Electricity to Return to West Bank | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/divorce-funding-firms-help-spouses-expecting-big-payouts.html | Divorce Funding Firms Help Spouses Expecting Big Payouts | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/making-financial-decisions-when-you-lose-your-job.html | Making Money Decisions When You Lose Your Job | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/training-for-triathlons-at-an-older-age.html | Training for Triathlons at an Older Age | By Elizabeth Olson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/stanley-fischersuggests-fed-will-give-less-guidance.html | Vice Chief Suggests Fed Will Give Less Guidance | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/media/john-fairchild-editor-of-womens-wear-daily-dies-at-87.html | John B Fairchild 87 Dies Edited a Bible of Fashion | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/whats-an-economists-nobel-medal-worth-dollar390848.html | Whats an Economists Nobel Medal Worth 390848 | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/white-house-proposes-broad-consumer-data-privacy-bill.html | White House Proposes Broad Consumer Data Privacy Bill | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/a-family-says-the-first-responders-to-a-fire-were-thieves.html | Family Suggests First Responders to a Fire Were Thieves | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/gop-plan-would-subject-sandra-lee-cuomos-girlfriend-to-financial-disclosure-rules.html | GOP Bill Would Subject Cuomos Girlfriend to Financial Disclosure Rules | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/lawyer-at-top-of-huge-fraud-pleads-guilty.html | Lawyer at Top of Huge Fraud Pleads Guilty | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-bill-calls-for-more-port-authority-oversight-in-effort-to-break-deadlock.html | New Bill Calls for More Port Authority Oversight in Effort to Break Deadlock | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-york-city-teachers-union-is-closing-portion-of-its-brooklyn-charter-school.html | City Teachers Union Is Closing Portion of Its Charter School | By Kate Taylor | TX 8-157-169 | 2015-05-15 |

| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/overall-market-factored-in-rejections-of-casino-bids-panel-says.html | Overall Market Factored in Rejections of Casino Bids Panel Says | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/psychiatrist-says-etan-patz-suspect-gave-a-2nd-confession.html | Psychiatrist Says Patz Suspect Gave a 2nd Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/victim-objects-as-long-island-banana-mogul-gets-prison-term-for-assaulting-her.html | Victim Objects as Her Abuser Gets Jail Term | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-bad-call-on-risky-circumcisions.html | A Bad Call on Risky Circumcisions | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-strike-against-student-debt.html | A Strike Against Student Debt | By Astra Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/gail-collins-and-now-homeland-insecurity.html | And Now Homeland Insecurity | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/joe-nocera-bloomberg-sees-a-way-on-keystone.html | Bloomberg Sees a Way on Keystone | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/remove-unfair-barriers-to-employment.html | Remove Unfair Barriers to Employment | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/the-islamic-states-most-recent-victims.html | The Islamic States Most Recent Victims | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/undermining-childrens-insurance.html | Undermining Childrens Insurance | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/alex-rodriguez-attends-first-base-school-but-a-key-item-is-absent.html | Crash Course Begins but Key Item Is Absent | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/no-swings-vs-matt-harvey-but-cameras-dont-miss.html | No Swings vs Harvey but Cameras Dont Miss | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/golf/as-a-local-favorite-rises-rory-mcilroy-will-take-an-unexpected-weekend-off.html | As a Local Favorite Rises McIlroy Will Take an Unexpected Weekend Off | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/princeton-women-pull-away-in-rout-and-move-4-games-from-goal-of-300.html | Princeton Women Pull Away in Rout and Move 4 Games From Goal of 300 | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/springy-steps-in-icy-gloom.html | Springy Steps in Icy Gloom | By Lindsay Crouse | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/a-death-row-inmate-finds-common-ground-with-theologians.html | A Death Row Inmate Finds Common Ground With Theologians | By Mark Oppenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/in-louisiana-bobby-jindal-proposes-raising-taxes.html | Facing a Huge Deficit Louisiana Governor Reconsiders Some Tax Credits | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/new-party-in-charge-same-challenges.html | New Party in Charge Same Challenges | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/former-obama-campaign-aide-now-works-to-oust-netanyahu.html | Former Obama Campaign Aide Now Works to Oust Netanyahu | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/american-agitator-helps-fuel-attacks-in-egypt.html | Online American Helps Fuel Attacks in Egypt | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/diamond-thief-gets-15-years-in-paris-heist.html | Leader of Paris Jewel Heist Is Given 15Year Prison Term | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/lawmakers-just-not-greeces-approve-a-bailout-extension.html | Lawmakers Just Not Greeces Approve a Bailout Extension | By Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/destruction-of-antiquities-by-militants-is-denounced.html | Destruction of Antiquities by Militants Is Denounced | By Graham Bowley and Robert Mackey | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/white-house-offers-rebuttal-before-netanyahus-speech-on-iran.html | White House Offers Rebuttal Before Netanyahus Speech | By David E Sanger and Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-03-02 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/designacion-de-cuba-como-estado-terrorista-obstaculiza-negociaciones-con-washington.html | Cubas Designation as a Sponsor of Terrorism Snarls Negotiations With US | Por Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-03-06 | 2015-02-28 | https://www.nytimes.com/2015/02/28/universal/es/leonard-nimoy-se-debatia-entre-el-hombre-que-era-y-su-personaje-de-star-trek.html | Mr Spock Had a Hold on Him and Us | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-02-21 | 2015-03-01 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/snow-snow-snow-and-the-east-coast-skiers-rejoice.html | Snow Snow Snow and the East Coast Skiers Rejoice | By John OConnor | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/james-baldwin-denounced-richard-wrights-native-son-as-a-protest-novel-was-he-right.html | James Baldwin Denounced Richard Wrights Native Son as a Protest Novel Was He Right | By Ayana Mathis and Pankaj Mishra | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/buffalo-embraces-winters-chill.html | Moving Outdoors to Embrace the Cold | By Lynn FreehillMaye | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/restaurant-report-green-street-smoked-meats-in-chicago.html | Brisket Ribs and Frito Pies | By Joshua David Stein | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/johnsons-barn-a-north-dakota-institution-plans-its-last-dance.html | A Night Out in the Barn | By Josh Kun | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/anonymous-soldiers-by-bruce-hoffman.html | Terrorists or Freedom Fighters | By Tom Segev | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/kazuo-ishiguros-the-buried-giant.html | Here Be Dragons | By Neil Gaiman | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/welcome-to-braggsville-by-t-geronimo-johnson.html | They Protest Too Much | By Rich Benjamin | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/a-spicy-spinach-stew-from-ghana.html | More Than a Name | By Francis Lam | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/dick-costolo-thinks-its-ok-to-never-tweet.html | Dick Costolo Thinks Its OK To Never Tweet | Interview by Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/karl-ove-knausgaard-travels-through-america.html | My Saga Part 1 | By Karl Ove Knausgaard | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/glen-rock-nj-walkable-with-diverse-housing.html | Walkable With Diverse Housing | By Jill P Capuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/elisabeth-moss-a-career-woman-in-the-heidi-chronicles.html | A Consummate Career Woman | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/josephine-baker-a-british-view.html | Theater Josephine Baker a British View | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/booking-flights-and-hotels-online-agents-or-direct.html | The Consumers Quandary Book Online or Book Direct | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/from-midnight-express-to-discovering-the-allure-of-turkey.html | The Actor and Writer Billy Hayes on the Allure of Turkey | By Michael T Luongo | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/hotel-review-the-sorella-in-kansas-city-mo.html | A Sleek Spot by the Shops | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/what-to-do-in-36-hours-lake-tahoe.html | 36 Hours in Lake Tahoe | By FinnOlaf Jones | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/02/25/fashion/at-versace-everything-is-in-proportion.html | Donatella Versace Keeps Things in Proportion | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/isabella-stewart-gardner-heist-25-years-of-theories.html | Still Missing After All These Years | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/pining-for-handels-alcina-sorceress-coming-to-lincoln-center-on-film.html | Pining and Pleading for a Sorceress | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/on-downton-abbey-beware-the-fish-mousse.html | Maybe You Should Skip the Fish Mousse | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/building-the-first-slave-museum-in-america.html | A Peculiar Institution | By David Amsden | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-i-stay-out-of-an-estate-dispute.html | Can I Stay Out of an Estate Dispute | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/shooting-film-and-tv-sex-scenes-what-really-goes-on.html | Get the Actors a Couple of Margaritas | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/unexpected-lessons-from-fifty-shades-of-grey.html | Critics and Fans Pleasure and Pain | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/in-central-harlem-a-foothold-in-the-city.html | A Foothold in the City | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/a-question-about-contacting-a-former-girlfriend.html | On Daring DoOvers | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/bringing-a-daughter-back-from-the-brink-with-poems.html | A Poem in a Shoe Helps Secure a Childs Footing | By Betsy MacWhinney | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/carey-mulligan-and-bill-nighy-prepare-skylight-for-broadway.html | The Space Between Them Fills a Stage | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/in-france-a-visit-with-the-in-laws-finally-becomes-a-vacation.html | Seeing Beyond Family Ties in Montpellier | By Emily Brennan | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/ravenna-italy-glittering-still.html | Glittering Still With Stories to Tell | By Ann Mah | TX 8-125-586 | 2015-07-06 |

| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/02/28/sports/hockey/mike-richter-still-doing-his-part-to-raise-concussion-awareness.html | Brain Injury Awareness Improving Richter Says | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/ratmanskys-new-sleeping-beauty-looks-back-to-1890.html | Beauty 125 Years Deep | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/chris-lightcap-ben-wendel-and-tootie-heath-have-new-albums.html | Finding Ways to Make Even Old Standards Feel Fresh | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/sarah-goldberg-of-vh1s-hindsight-is-having-a-blast-in-the-past.html | Having a Blast 20 Years in the Past | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/after-birth-by-elisa-albert.html | Unexpecting | By Merritt Tierce | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/alice-fultons-barely-composed-and-more.html | Poetry | By Daisy Fried | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/daniel-handlers-we-are-pirates.html | Pillage Plunder and Loot | By Sara Levine | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/elliot-ackermans-green-on-blue.html | A War With No Sides | By Tom Bissell | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/hell-and-good-company-by-richard-rhodes.html | Madrid Was Burning | By Paul Berman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/irvine-welshs-the-sex-lives-of-siamese-twins.html | Miami Vise | By Sloane Crosley | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/jorie-grahams-from-the-new-world.html | The Way Things Work | By Craig Morgan Teicher | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/laura-van-den-bergs-find-me.html | Forget Me Not | By Carmela Ciuraru | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/lene-kaaberbols-doctor-death-and-more.html | Its Spreading | By Marilyn Stasio | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-age-of-dignity-by-ai-jen-poo-with-ariane-conrad.html | An Old Problem | By Louise Aronson | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-american-lover-by-rose-tremain.html | Many Splendored Things | By Mary Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-big-seven-by-jim-harrison.html | Stay Off His Lawn | By Smith Henderson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-italians-by-john-hooper.html | Under the Italian Sun | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/transcending-war.html | Transcending War | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/why-not-say-what-happened-by-morris-dickstein.html | Critics Choice | By Susie Linfield | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/at-aetna-a-ceos-management-by-mantra.html | A CEOs Management by Mantra | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/a-love-song-written-in-paris.html | A Love Song Written in Paris | By Ashley Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/marrying-a-twin-and-her-sister.html | Wed Once but Seeing Triple | By Alyson Krueger | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-a-stock-trader-turned-convict-start-a-new-life.html | The Secret Sharer | By Anita Raghavan | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/how-to-remember-peoples-names.html | How to Remember Peoples Names | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/in-greenbacks-we-trust.html | In Greenbacks We Trust | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/letter-of-recommendation-turner-classic-movies.html | Turner Classic Movies | By Leon Wieseltier | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/moth-orchids.html | Moth Orchids | By Ellen Bass | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/privy-to-the-plot.html | Privy to the Plot | As told to Austin Woerner | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/when-did-youre-welcome-become-a-gloat.html | Dead Etiquette | By Amanda Hess | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/homevideo/william-dieterles-syncopation-on-dvd-bending-notes-and-jazz-history.html | Bending Notes and Jazz History | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/joel-potrykuss-film-buzzard-is-inspired-by-dead-end-jobs.html | Hes Going Nowhere Care to Follow | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-decision-for-soccer-fans-new-york-city-football-club-or-red-bulls.html | Whose Side Are You On | By Jeff Z Klein | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/how-we-learned-to-kill.html | How We Learned to Kill | By Timothy Kudo | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/is-the-environment-a-moral-cause.html | Is the Environment a Moral Cause | By Robb Willer | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-next-great-migration.html | The Next Great Migration | By Thomas Chatterton Williams | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/co-op-maintenance-reduced-to-almost-nothing.html | Cash Cows on the Ground Floor | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/fashion-stylist-lori-goldsteins-favorite-things.html | Where MatchyMatchy Meets Its Match | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/online-mortgage-startups-spurred-by-demand-and-investors.html | OneStop Borrowing on the Web | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/restoring-historic-lobbies-in-luxury-buildings.html | The Lobby as Lure | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/west-village-townhouse-for-17-million.html | A Filmmakers Favorite | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/how-ken-tackett-went-from-jazz-drummer-to-pga-tour-rules-official.html | Jazz Drummer Shapes Different Path in PGA | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/jake-layman-is-powering-marylands-basketball-resurgence.html | Quietly Fueling Marylands Rebirth | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/fashion-and-oscars-go-hand-in-hand-like-never-before.html | The Runway Heads West | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/randall-park-goes-from-dictator-to-dad-onscreen.html | A Dictator Sure but a Likable One | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/rule-no-1-dont-outshine-the-dog.html | Rule No 1 Dont Outshine the Dog | By Judith Newman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/when-your-punctuation-says-it-all.html | When Your Punctuation Says It All | By Jessica Bennett | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/regilding-the-gilded-age-in-new-york.html | Regilding the Gilded Age | By Tony Perrottet | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/where-rimbaud-found-peace-in-ethiopia.html | Where a Poet Found Peace | By Rachel B Doyle | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/florida-health-care-supreme-court.html | Before Justices Rule Floridians Consider Life Without Health Subsidies | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |

| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/02/upshot/how-an-adverse-supreme-court-ruling-would-send-obamacare-into-a-tailspin.html | The Impact of Losing Subsidies | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://intransit.blogs.nytimes.com/2015/02/27/in-iowa-a-new-john-wayne-museum/ | On the Horizon Museum for a Star | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/02/28/opinion/sunday/nicholas-kristof-the-two-israels.html | The Two Israels | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/rustle-rattle-and-exaggerate.html | Dance Rustle Rattle and Exaggerate | By Jack Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/every-installation-needs-a-shoe.html | Art Every Installation Needs a Shoe | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/henry-t-segerstrom-california-developer-and-arts-patron-dies-at-91.html | Henry T Segerstrom 91 California Builder | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/six-clarinetists-in-a-circle.html | Pop Six Clarinetists in a Circle | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/william-thomas-mckinley-jazz-loving-composer-dies-at-76.html | William Thomas McKinley 76 JazzLoving Composer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/percussion-to-the-extreme.html | Classical Percussion to the Extreme | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/almost-famous-feels-like-this.html | Television Almost Famous Feels Like This | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/china-cuts-interest-rates-to-stimulate-slowing-economy.html | China Cuts Interest Rates to Spur a Slowing Economy | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/dealbook/01db-buffett.html | In Annual Letter More Hints but Still No Confirmation of a Buffett Successor | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/economy/smothered-by-a-boom-in-banking.html | Smothered by a Boom in Banking | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/energy-environment/britain-wary-of-sanctions-adds-pressure-to-keep-russian-from-buying-energy-unit.html | Britain Wary of Sanctions Adds Pressure to Keep Russian From Buying Energy Unit | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/hyundai-recalls-vehicles-over-power-steering-loss.html | Hyundai Recalls Vehicles Over Power Steering Loss | By Christopher Jensen | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/out-of-trouble-but-criminal-records-keep-men-out-of-work.html | Out of Trouble Out of Work | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/bill-cunningham-ice-blues.html | Ice Blues | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |

| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/jobs/attack-of-the-student-hairdressers.html | Attack of the Student Hairdressers | By Eileen Valinoti | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/d-w-griffith-a-new-perspective.html | Film D W Griffith a New Perspective | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-new-food-co-op-in-brooklyn-centered-on-community-joins-the-hub.html | Then Comes the Coop | By Stuart Miller | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-clock-tower-grill-in-brewster.html | Playing It Straight Even on Game Nights | By Emily DeNitto | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-tocolo-cantina-in-garden-city.html | At the Mall Mexican Cuisine Beyond Chipotle | By Kurt Wenzel | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-short-history-of-wiretapping.html | A Short History of Wiretapping | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/attica-prison-infamous-for-bloodshed-faces-a-reckoning-as-guards-go-on-trial.html | A Brutal Beating Wakes Atticas Ghosts | By Tom Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/brooklyn-arrests-highlight-challenges-in-fighting-of-isis-and-known-wolves.html | Arrests of 2 Men in Brooklyn Highlight New Challenges in Fighting ISIS | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/cafe-mingala-offers-a-rare-and-constant-taste-of-myanmar.html | You Say Myanmar They Say Burma | By Laura Smith | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/clocking-your-train.html | Clocking Your Train | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/decades-since-wassersteins-heidi-the-glass-proscenium-holds-fast.html | The Glass Proscenium | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/how-jessica-morgan-director-of-dia-art-foundation-spends-her-sunday.html | Exploring Art on and Off the Clock | By Hilary Howard | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-that-spans-generations.html | Jazz That Spans Generations | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-women-take-the-mike.html | Women Take the Mike | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/like-a-rolling-stone.html | Like a Rolling Stone | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/pechakucha-night-hamptons-gathers-creatives-of-all-stripes.html | The Creativity of Almost Anything | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-ani-ramen-house-in-montclair.html | Pillowy Pork Buns and Noodles to Slurp | By Fran Schumer | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-tavern-1757-in-seymour.html | Italian Informally | By Christopher Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/the-faces-on-the-ferry.html | The Faces on the Ferry | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/videofreex-the-art-of-guerrilla-television-at-the-samuel-dorsky-museum-of-art.html | Before YouTube Experimenting With Video | By Susan Hodara | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/where-wind-chill-is-not-a-factor.html | A Taste of Summer Under the High Line | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/a-dogs-world-in-shadow.html | A Dogs World in Shadow | By Giancarlo T Roma | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/as-oil-prices-fall-houston-shudders.html | As Oil Prices Fall Houston Shudders | By Mimi Swartz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/frank-bruni-scott-walker-the-media-and-the-2016-presidential-campaign.html | Despicable Us | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/government-is-not-the-enemy.html | Government Is Not the Enemy | By Peter Wehner | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/governors-can-run-but-they-cant-hide.html | Governors Can Run but They Cant Hide | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/hillary-and-the-machine.html | Hillary and the Machine | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/make-school-a-democracy.html | Make School a Democracy | By David L Kirp | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/maureen-dowd-dirty-words-from-pretty-mouths.html | Dirty Words From Pretty Mouths | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/medicating-womens-feelings.html | Medicating Womens Feelings | By Julie Holland | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/protecting-fragile-retirement-nest-eggs.html | Protecting Fragile Nest Eggs | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/roger-cohen-did-israel-put-money-over-justice.html | Did Israel Put Money Over Justice | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-phony-legal-attack-on-health-care.html | The Phony Legal Attack on Health Care | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/colors-of-mets-blend-to-make-glove-of-gold.html | Colors of Mets Blend to Make Glove of Gold | By Tim Rohan | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/despite-october-errors-pitchers-fielding-drills-wither-after-spring.html | Despite October Errors Pitchers Fielding Drills Wither After Spring | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/pioneering-gm-is-eager-to-mold-another-winner-in-atlanta.html | Pioneering GM Is Eager to Mold Another Winner in Atlanta | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/anthony-mason-bruising-forward-who-personified-mid-90s-knicks-dies-at-48.html | Anthony Mason Bruising Knicks Forward Dies at 48 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/edgy-knick-anthony-mason-was-true-to-the-city.html | An Edgy Knick True to the City | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/free-throws-haunt-rajon-rondo.html | Foul Line Taunts Rondo | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/every-second-counts-in-bid-to-keep-sports-fans.html | Keeping the Games Moving Shaving Seconds Saving Fans | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/hockey/former-star-healthy-again-adjusts-to-a-humbler-life-in-the-minors.html | Former Star Healthy Again Adjusts to a Humbler Life in the Minors | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/ncaabasketball/top-rebounder-refuses-to-surrender-to-his-history-of-concussions.htmtl | Top Rebounder Refuses to Surrender to His History of Concussions | By Matt Giles | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/not-the-usual-college-party-this-ones-sober.html | Not the Usual Party This Ones Sober | By Jennifer Conlin | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/a-slippery-new-rule-for-gauging-fiscal-policy.html | A Slippery New Rule for Gauging Fiscal Policy | By N Gregory Mankiw | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/lbj-and-truman-the-bond-that-helped-forge-medicare.html | The Bond That Helped Forge Medicare | By Michael Beschloss | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/martin-omalley-in-veiled-jab-at-hillary-clinton-derides-politics-of-triangulation.html | A Veiled Jab at Clinton From a Possible 16 Rival | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/targeting-inequality-this-time-on-public-transit.html | Targeting Inequality This Time on Public Transit | By Kirk Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/nearly-beaten-in-sierra-leone-ebola-makes-a-comeback-by-sea.html | Nearly Halted in Sierra Leone Ebola Makes Comeback by Sea | By Sheri Fink | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/pirates-free-4-fishermen-in-somalia.html | Pirates Free 4 Fishermen in Somalia | By Mohamed Ibrahim | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/americans-venezuela.html | Venezuela Aims to Limit US Diplomats | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/indias-new-budget-aims-to-boost-growth.html | India Unveils New Budget Aimed at Increasing Growth | By Ellen Barry and Neha Thirani Bagri | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/charming-and-erratic-a-notorious-afghan-speaks.html | Charming and Erratic a Notorious Afghan Speaks | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/fertile-ground-for-militancy-in-hometown-of-jihadi-john.html | Fertile Ground for Militancy in Hometown of Jihadi John | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/killing-of-boris-nemtsov-putin-critic-breeds-fear-in-russia.html | Fear Envelops Russia After Killing of Putin Critic | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/yasar-kemal-master-turkish-novelist-and-strident-political-critic-is-dead.html | Yasar Kemal Master Turkish Novelist and Strident Political Critic Is Dead | By Stephen Kinzer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/us-seeks-to-deport-bosnians-over-war-crimes.html | US Moves to Deport Bosnians 300 Linked to 90s War Crimes | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/plenty-of-noise-but-not-much-guidance-from-fed-or-company-reports.html | Plenty of Noise but Not Much Guidance | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/zapped-by-the-hidden-costs-of-laser-treatments.html | Zapped by the Hidden Costs of Laser Treatments | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/reclaiming-their-moment.html | Reclaiming Their Moment | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/at-st-johns-a-heralded-class-still-seeks-a-capstone.html | Heralded Class Still Seeks a Capstone | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/autoracing/stock-car-recovered.html | Stock Car Recovered | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/in-tributes-knicks-remember-anthony-mason.html | After Tributes for Mason at Garden the Knicks Topple the Raptors | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/golfs-spring-training-comes-with-balls-gloves-and-cleats-but-no-batting-cage.html | Golfs Spring Training Comes With Balls Gloves and Cleats but no Batting Cage | By Karen Crouse | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/olympics/area-in-olympic-village-to-be-set-for-mourning.html | Area to Be Set for Mourning | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/usain-bolt-makes-season-debut.html | Bolt Makes Season Debut | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/gop-race-starts-in-lavish-haunts-of-rich-donors.html | GOP Race Starts in Lavish Haunts of Rich Donors | By Nicholas Confessore and Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/us-appeals-court-rejects-fifth-attempt-to-move-boston-marathon-bombing-trial.html | US Appeals Court Rejects Fifth Attempt to Move Boston Marathon Bombing Trial | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/mexico-moves-to-save-endangered-porpoise.html | Mexico Moves to Save Endangered Porpoise | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/tupperwares-sweet-spot-shifts-to-indonesia.html | Tupperwares Sweet Spot Shifts to Indonesia | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/germans-at-the-crux-of-crises-but-reluctantly.html | Germans at the Crux of Crises but Reluctantly | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | | https://www.nytimes.com/2015/03/01/universal/es/nicholas-kristof-las-dos-caras-de-israel.html | The Two Israels | Por Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-01 | https://www.nytimes.com/2015/03/01/universal/es/comentario-la-vida-emocional-de-las-mujeres-es-un-signo-de-salud-no-de-enfermedad.html | Medicating Womens Feelings | Por Julie Holland | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-02 | https://www.nytimes.com/2015/02/24/arts/international/china-looks-west-to-bring-wolf-totem-to-screen.html | To Film a Prized Novel China Looked West | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-02 | https://www.nytimes.com/2015/02/27/arts/music/review-joey-arias-incarnates-billie-holiday-in-the-american-songbook.html | Capturing Billie Holidays Essence in Every Scratchy Jazzy Lyric | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-02 | https://www.nytimes.com/2015/03/02/technology/apples-new-job-selling-a-smartwatch-to-an-uninterested-public.html | The Apple Watch Is Nearly Ready but the Public Isnt | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://sinosphere.blogs.nytimes.com/2015/03/01/documentary-on-air-pollution-in-china-grips-a-nation/ | Documentary on Pollution Stirs Chinese | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/a-deal-at-the-edgar-kaplan-winter-regional.html | A Deal at the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-125-586 | 2015-07-06 |

| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/dance/review-tap-lab-from-the-bang-group-conveys-musical-scores-through-footwork.html | Tapping Out a Score With Lively Feet | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/design/the-national-museum-of-iraq-reopens.html | The National Museum of Iraq Reopens | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/cumming-and-hall-to-play-cafe-carlyle.html | Cumming and Hall to Play Caf Carlyle | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/juilliard-and-the-manhattan-school-of-music-play-strausss-ein-heldenleben.html | Your School Ensemble Is Playing Strauss Ours Is Too | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/orrin-keepnews-jazz-producer-and-record-executive-is-dead-at-91.html | Orrin Keepnews 91 Record Executive and Producer of Jazz Classics Dies | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-barbara-cook-sang-standards-with-audience-members-as-acolytes.html | At Twilight Retaining That Spark | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-les-contes-dhoffmann-at-the-metropolitan-opera.html | Metropolitan Opera | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/review-orchestra-of-the-age-of-enlightenment-at-alice-tully-hall.html | Orchestra of the Age of Enlightenment | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/books/review-in-olen-steinhauers-all-the-old-knives-exes-recall-love-and-blood.html | Remember Vienna the Love the Blood | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/dennis-kozlowskis-path-from-infamy-to-obscurity.html | Tycos Piggy Out of the Pen and Living Small | By David A Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/german-energy-firm-pushes-ahead-on-russian-deal-despite-british-objections.html | British Fail to Block GermanRussian Energy Deal | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/movies/fault-in-our-stars-team-to-adapt-another-novel.html | Fault in Our Stars Team to Adapt Another Novel | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-graffiti-artist-turns-a-subway-car-into-a-gallery-until-the-end-of-the-line.html | Turning a Subway Car Into a Gallery Until the Last Stop | By David Gonzalez | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/as-common-core-testing-is-ushered-in-parents-and-students-opt-out.html | As New Testing Is Ushered in Some Sit It Out | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |

| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/minnie-minoso-dies-treasured-white-sox-ballplayer.html | Minnie Minoso Is Dead Helped Integrate Baseball in Career Across 5 Decades | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/nick-offerman-joins-confederacy-of-dunces.html | Nick Offerman Joins Confederacy of Dunces | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-comfort-dogs-explores-the-solace-of-communing-with-canines.html | Inside the Head of a Pooch Who Just Wants You to Be Happy | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-hitting-bedrock-at-la-mama-taps-into-wars-confusion.html | Wartime Upheaval Moves From Ukraine and Into the Aisles | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-in-rocket-to-the-moon-a-dentist-deals-with-a-midlife-crisis.html | Spicing Up the Monotony With Infidelity | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-john-jen-a-revival-starring-kate-baldwin-and-conor-ryan.html | Sibling or Son the Bond Is Tested | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-the-light-princess-a-musical-at-the-new-victory-theater.html | Floating Along Unmoored by a Curse | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/frozen-fishing-from-a-new-england-port.html | Icy Stillness and Muted Fishing in a New England Port | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/americas/argentine-president-denies-cover-up-in-bombing-inquiry.html | Argentine President Denies CoverUp in Bombing Inquiry | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/afghan-policewomen-struggle-against-culture.html | Dangerous Culture Clash for Afghan Policewomen | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/india-ruling-hindu-party-coalition-government-kashmir.html | Hindu Party in India in Coalition for Kashmir | By Sameer Yasir and Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/europe/march-in-moscow-to-honor-putin-critic-boris-nemtsov.html | Remembering Slain Critic of Putin Tens of Thousands March in Moscow | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-and-netanyahu-hold-phone-conversation-amid-tensions.html | Kerry Welcoming but Wary of Netanyahu | By Helene Cooper and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/netanyahu-speech-opens-political-divisions-in-israel-too.html | Netanyahus Speech Opens Political Divisions in Israel Too | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/television/julian-fellowes-on-twists-in-the-downton-abbey-season-finale.html | No Closure for Lords or Servants | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/chip-makers-will-merge-in-deal-worth-118-billion.html | Chip Makers Will Merge in Deal Worth 118 Billion | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/data-security-is-becoming-the-sparkle-in-bitcoin.html | Data Security Is Becoming the Sparkle in Bitcoin | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/wells-fargo-puts-a-ceiling-on-subprime-auto-loans.html | Wells Fargo Puts a Ceiling on Subprime Auto Loans | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/international/chinas-long-food-chain-plugs-in.html | Chinas Long Food Chain Plugs In | By Alexandra Stevenson and Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/jobs-data-in-europe-and-us-and-car-sales.html | Jobs Data in Europe and US and Car Sales | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/industry-issuesintrude-in-blurred-lines-case.html | Side Issues Intrude in Blurred Lines Case | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/news-corp-set-to-rehire-rebekah-brooks-acquitted-executive.html | News Corp Set to Rehire Acquitted Executive | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-forgotten-park-in-the-south-bronx-gets-a-small-boost.html | Poor and Forgotten a South Bronx Park Gets a Small Boost | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/american-ballet-theater-and-fired-worker-to-go-to-trial-over-his-temper.html | American Ballet Theater and Fired Worker to Go to Trial Over His Temper | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/anthony-r-cucci-jersey-city-mayor-dies-at-92.html | Anthony R Cucci Jersey City Mayor 92 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/doubling-up-on-long-johns-and-gloves-to-keep-tappan-zee-bridge-project-going.html | Doubling Up on Long Johns and Gloves to Keep a Bridge Project Going | By Joseph Berger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/marching-in-one-st-patricks-parade-de-blasio-vows-to-keep-skipping-another.html | At One St Patricks Parade de Blasio Spurns Another | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/a-life-without-papers.html | A Life Without Papers | By Ehiracenia Vasquez | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/charles-blow-cpac-hackneyed-and-hollow.html | CPAC Hackneyed and Hollow | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/congresss-critical-role-on-trade.html | Congresss Critical Role on Trade | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/in-king-v-burwell-the-plaintiffs-misread-obamacare.html | Hello Justices Its Reality Calling | By Nicholas Bagley | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/painkiller-abuses-and-ignorance.html | Painkiller Abuses and Ignorance | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/paul-krugman-walmarts-visible-hand.html | Walmarts Visible Hand | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/visits-to-my-bikram-yoga-studio-have-become-a-walk-of-shame.html | Visits to My Bikram Yoga Studio Have Become a Walk of Shame | By Ernesto Londoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/science/most-doctors-give-in-to-requests-by-parents-to-alter-vaccine-schedules.html | Most Doctors Give In to Requests by Parents to Alter Vaccine Schedules | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/derek-jeters-lessons-live-on-with-blue-jays.html | Jeters Lessons Live on  With Blue Jays | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/mets-inject-drama-into-camp-hoping-to-entertain-fans.html | Mets Inject Drama Into Camp Hoping to Entertain Fans | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/to-questions-alex-rodriguez-has-but-one-real-reply.html | To Questions Rodriguez Has but One Real Reply | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/yankees-eager-to-retire-numbers-subtract-options-for-current-players.html | 2Jeter 3Ruth 4Gehrig  For Yanks Numbers Are Finite | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/basketball/anthony-mason-fulfilled-a-dream-that-all-too-many-have.html | Mason Fulfilled a Dream That All Too Many Have | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/football/in-los-angeles-stadiums-battle-heats-up.html | In Los Angeles Stadiums Battle Heats Up | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/golf/first-for-ian-poulter-fades-quickly-at-delayed-honda-classic.html | First for Poulter Fades Quickly at Delayed Honda Classic | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/ny-rangers-get-high-scoring-defenseman-from-arizona-and-make-two-other-deals.html | Rangers Get HighScoring Defenseman From Arizona and Make Two Other Deals | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/the-nashville-predators-are-hockeys-improbable-steamroller.html | In Nashville One More Surprise Hit | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/technology/an-uneasy-relationship-between-telecom-and-tech.html | An Uneasy Relationship Between Telecom and Tech | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/technology/how-superfishs-security-compromising-adware-came-to-inhabit-lenovos-pcs.html | How Superfishs SecurityCompromising Adware Came to Inhabit Lenovos PCs | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/colorado-yogis-chafe-at-state-regulation-of-teacher-training.html | Colorado Yogis Balk at State Regulation of Teacher Training | By Julie Turkewitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/justice-department-report-to-fault-police-in-ferguson.html | Justice Report to Fault Bias by Ferguson | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/politics/israeli-leaders-visit-brings-uninvited-problems-for-jewish-democrats.html | Netanyahus Visit Bringing Uninvited Problems for Jewish Democrats | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/psychiatric-drug-overuse-is-cited-by-federal-study.html | Psychiatric Drug Overuse Is Cited by Federal Study | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/africa/algeria-violence-erupts-at-protest-over-shale-gas-drilling-project.html | Algeria Violence Erupts at Protest Over Shale Gas Drilling Project | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-is-pushing-for-agreement-in-iran-nuclear-talks.html | Kerry Pushing for Agreement in Nuclear Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/recordings-suggest-emirates-and-egyptian-military-pushed-ousting-of-morsi.html | Recordings Suggest Emirates and Egyptian Military Pushed Ousting of Morsi | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/syria-19-christians-have-been-released-by-the-islamic-state-local-leaders-say.html | Syria 19 Christians Have Been Released by the Islamic State Local Leaders Say | By Hwaida Saad and Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/shoestring-legal-aid-group-helps-poor-in-rural-india.html | Shoestring Legal Aid Group Helps Poor in Rural India | By Max Bearak | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/universal/es/apple-watch-la-nueva-mision-de-apple.html | The Apple Watch Is Nearly Ready but the Public Isnt | Por Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/universal/es/comentario-una-vida-sin-papeles.html | A Life Without Papers | Por Ehiracenia Vasquez | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-03 | https://well.blogs.nytimes.com/2015/02/25/should-athletes-eat-fat-or-carbs/ | A New PreRace Diet | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/02/27/sports/baseball/don-johnson-a-yankees-sensation-who-fizzled-out-dies-at-88.html | Don Johnson Dies at 88 Yankee Dazzled but Fizzled | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/in-short-lived-fish-secrets-to-aging.html | In ShortLived Fish Secrets to Aging | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-03 | https://www.nytimes.com/2015/03/02/fashion/dressing-for-the-digital-divide-milan-fashion-week-2015.html | New Polarities in Milan | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/15-pieces-of-art-snatched-from-fontainebleau/ | Fontainebleau Museum Is Burglarized | By Doreen Carvajal | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/maggie-smith-says-she-will-leave-downton-abbey-after-next-season/ | Smith to Leave u2018Downton Abbeyu2019 After Next Season | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://bits.blogs.nytimes.com/2015/03/02/google-confirms-plans-for-wireless-service/ | Google Plans Phone Service That Relies on u2018WiFi Firstu2019 | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://sinosphere.blogs.nytimes.com/2015/03/02/china-overtakes-the-u-s-at-the-box-office/ | China Tops US at the Box Office | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/a-new-vaccine-targets-more-hpv-strains/ | Prevention More Effective HPV Vaccine | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/extra-sleep-linked-with-stroke-risk/ | Patterns A Coupling of Sleep and Stroke | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/healthy-in-a-falling-apart-sort-of-way/ | Healthy in a Falling Apart Sort of Way | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/lowering-diabetes-risk-after-pregnancy/ | Risks Diabetes Strategy for Women | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/should-pregnant-women-eat-more-tuna/ | The Tuna Debate Still Swirls | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/snip-snap-slurp-misophonia-makes-them-unbearable/ | Snip Snap Slurp Noises We Abhor | By Karen Barrow | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/design/bjorkis-on-display-up-close-and-in-3-d-at-moma.html | Bjrk Goes on Display Up Close and in 3D | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/design/tatiana-trouveacute-unwinds-history-in-public-art-project.html | Unspooling Great Journeys Along Park Paths | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-alice-in-wonderland-by-unsuk-chin-told-with-restraint.html | Down a Musical Rabbit Hole | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-new-releases-by-kelly-clarkson-sannhet-and-asleep-at-the-wheel.html | Review New Releases by Kelly Clarkson Sannhet and Asleep at the Wheel | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-romantic-piano-quartets-from-chamber-music-society.html | Romantic or Merely HighStrung | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-vienna-philharmonics-familiar-and-fierce-show-of-brahms.html | Familiar Yet Fierce Comfort Conveyed by Brahms | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/review-in-billy-billie-a-step-sibling-romance-tests-taboos.html | A Taboo Love Thats All in the Family | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/paul-beatty-author-of-the-sellout-on-finding-humor-in-issues-of-race.html | Finding Humor in Race Seriously | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/review-lucky-alan-jonathan-lethems-dreamlike-tales-of-seclusion.html | Dreamlike Existences Connected in Their Solitude | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/a-century-old-tax-break-for-the-rich-and-mobile-in-britain.html | Britains Elite Still Enjoying a Tax Break 100 Years Old | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/at-jpmorgan-chase-business-tilts-toward-consumer-side-and-away-from-wall-st.html | At JPMorgan Business Tilts to Consumers | By Nathaniel Popper | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/gannett-says-carl-icahn-has-withdrawn-nominees-to-its-board.html | Icahn Backs Down | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/hp-to-buy-wi-fi-equpment-maker-aruba-networks-for-about-3-billion.html | HP Buys Aruba | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/johnson-johnson-to-sell-cordis-unit-for-nearly-2-billion.html | Unit Sold | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/stock-trading-platform-iex-hires-ex-nyse-regulatory-chief.html | New Hire | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/economy/consumers-save-on-energy-yet-retail-spending-stalls.html | Saving Big on Fuel Bill People Take It to the Bank | By Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/etihad-airways-rapid-growth-frustrates-rivals.html | A Skirmish in Open Skies | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/hospital-rating-systems-differ-on-best-and-worst-facilities.html | Hospital Rating Systems Differ on Best and Worst | By Reed Abelson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/international/european-prices-unemployment-rate.html | Prices in Eurozone Fall for 3rd Month Fueling Worries | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/international/john-browne-bp-11-energy.html | A Contentious Time for Energy Deals in Russia | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/media/john-catsimatidis-may-be-interested-in-buying-daily-news.html | Billionaire Grocer Is Said to Be a Suitor for The Daily News | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/philadelphia-fed-picks-patrick-harker-university-of-delaware-president-to-lead-it.html | University President Is Pick to Lead Philadelphia Fed | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/fashion/the-buzz-gap-milan-fashion-week-2015.html | The Twists and Swirls at the End | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/a-30-day-surgical-standard-is-under-scrutiny.html | A Surgery Standard Under Fire | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/india-begins-campaign-to-eliminate-elephantiasis.html | India Begins Campaign to Eliminate Elephantiasis | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/attica-prison-guards-plead-guilty-in-2011-inmate-beating-case.html | Attica Guards Resign in Deal to Avoid Jail | By Tom Robbins and Lauren DAvolio | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/having-fled-his-homeland-an-artist-now-faces-eviction-from-his-home.html | In Eviction Losing Much More Than Home | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/safety-advocates-want-harsher-penalties-for-new-yorks-drivers.html | Stiff Penalties Are Sought to Eliminate Bad Driving | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/the-brilliant-boris-nemtsov-a-reformer-who-never-backed-down.html | The Brilliant Boris Nemtsov A Reformer Who Never Backed Down | By Serge Schmemann | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/03qna.html | The Benefits of Bloodletting | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/a-quest-to-solve-ceres-mysteries.html | Astronomy A Quest to Solve an Asteroids Mysteries | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/arming-the-immune-system-against-cancer.html | Arming the Immune System Against Cancer | By Claudia Dreifus | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/attention-all-scientists-do-improv-with-alan-aldas-help.html | New Stage of Progress in Science | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/britain-had-wheat-before-farming-study-says.html | Agriculture Britain Had Wheat Before Farming Study Says | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/earth/study-links-syria-conflict-to-drought-caused-by-climate-change.html | Researchers Link Syrian Conflict to a Drought Made Worse by Climate Change | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/good-thing-bumblebees-dont-have-car-keys.html | Animal Behavior Good Thing Bumblebees Dont Have Car Keys | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/gulf-of-mexico-turns-deadly-for-dolphins.html | 1308 | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/termites-are-guardians-of-the-soil.html | Guardians of the Soil | By Natalie Angier | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/vitamania-tracks-the-history-of-nutrition-supplements.html | VitaminPacked With Promises | By Christie Aschwanden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/amid-the-red-rock-a-fever-pitch-for-rez-ball.html | Rez Ball Games on a Reservation Go By in a Blur | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/cricket/bigger-teams-may-miss-playoffs-at-cricket-world-cup.html | England and Other Established Teams Are Struggling | By Huw Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/golf/padraig-harrington-beats-daniel-berger-in-honda-classic-playoff.html | Harrington 43 Beats the Yips and in a Playoff a Rival Half His Age | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-man-in-the-womans-shoes-a-mikel-murfi-solo-play.html | On His Feet and Inside His Head for 5 Miles | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/why-warren-buffett-is-worth-72-billion-and-youre-not-two-theories-on-berkshire-hathaway.html | Two Theories on Buffetts Success | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/a-singular-presence-among-the-gop-leadership.html | A Singular Presence Among the Leadership | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/hermosa-beach-california-oil-drilling-vote.html | Beach Community to Decide if Its an Oil Town | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/in-four-word-phrase-challenger-spied-health-care-laws-vulnerability.html | Lawyer Put Health Act in Peril by Pointing Out 4 Little Words | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/justices-show-skepticism-on-independent-redistricting-panel.html | Court Skeptical of Arizona Plan for LessPartisan Congressional Redistricting | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/senator-barbara-mikulski-of-maryland-to-retire.html | Mikulski Maryland Democrat and Role Model Plans to Retire From Senate in 2017 | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/prosecutors-to-seek-death-penalty-in-murders-of-arab-american-students.html | State to Seek Death Penalty in Killing of Students | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/rev-malcolm-boyd-episcopal-activist-and-writer-dies-at-91.html | Rev Malcolm Boyd an Author Activist and Counterculture Rebel Dies at 91 | By Robert D McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/skid-row-shaken-as-los-angeles-police-kill-man-in-confrontation-caught-on-video.html | Use of Force Is Criticized in Skid Row Shooting | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/venezuela-tells-us-to-reduce-embassy-staff.html | Venezuela Tells US to Reduce Embassy Staff | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/-pregnant-women-india-dangerously-underweight-study.html | While India Is Booming Mothers Go Hungry | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/afghanistan-a-thin-line-of-defense-against-honor-killings.html | A Thin Line of Defense Against Honor Killings | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/bangladesh-blogger-avijit-roy.html | Bangladesh Man Arrested in Death of BangladeshiAmerican Blogger | By Julfikar Ali Manik and Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/in-chinas-legislature-the-rich-are-more-than-represented.html | Billionaire Lawmakers Ensure the Rich Are Represented in Chinas Legislature | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/north-korea-launches-2-missiles-into-sea-to-protest-us-war-games-with-south.html | North Korea Two Missiles Launched | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe/boris-nemtsov-killing-russia.html | Nemtsovs Partner Says Russia Held Her Against Her Will | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe/un-report-faults-russia-for-escalating-conflict-in-ukraine.html | Ukraine UN Details Fightings Toll as US and Russian Officials Meet | By Nick CummingBruce and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/3-israelis-charged-with-smuggling-materials-to-hamas.html | 3 Israelis Are Charged on Suspicion of Supplying Materials to Hamas Militants | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/iran-allows-jason-rezaian-to-hire-lawyer-after-7-months-in-jail.html | Iran Reporter Allowed to Hire Lawyer | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/iraq-tikrit-isis.html | Iraqi Offensive to Retake Tikrit From ISIS Begins | By Omar AlJawoshy and Tim Arango | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/white-house-and-netanyahu-aipac-conference.html | Two Leaders Try to Play Down Rancor on Iran | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/a-warning-from-buffett-about-banks.html | A Warning From Buffett About Banks | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/embrace-the-adventure-and-find-an-even-keel.html | Embrace the Adventure and Find an Even Keel | By Ben Pascal | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/in-homeland-security-funding-standoff-business-travelers-face-uncertainty.html | Business Travel Uncertainty in Washington Standoff | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/some-private-colleges-turn-a-tidy-profit-by-going-nonprofit.html | Some Private Colleges Turn a Tidy Profit by Going Nonprofit | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/new-york-fire-dept-diversifying-ranks-is-set-to-swear-in-first-lesbian-chaplain.html | Fire Dept Diversifying Ranks Is Set to Swear In First Lesbian Chaplain | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/new-york-sponsor-of-port-authority-reform-bill-rejects-a-new-jersey-compromise.html | Bistate Agreement Elusive on Port Authority Changes | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/sentencing-for-cardinal-hayes-ex-principal-is-delayed.html | Sentencing for ExPrincipal Is Delayed | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/terror-case-against-pakistani-man-going-to-us-jury.html | Terrorism Case Against Pakistani Man Is Going to Jury | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/under-law-christie-can-use-exxon-settlement-to-help-balance-budget.html | Under Law Christie Can Use Exxon Settlement to Help Balance Budget | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/are-you-really-allergic-to-antibiotics.html | Are You Really Allergic to Antibiotics | By Victoria Dooley | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/david-brooks-leaving-and-cleaving.html | Leaving and Cleaving | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/joe-nocera-how-warren-buffett-does-it.html | How Buffett Does It | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/the-education-of-jihadi-john.html | The Education of Jihadi John | By Maajid Nawaz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/to-hurt-isis-squeeze-the-cash-flow.html | To Hurt ISIS Squeeze the Cash Flow | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/will-the-supreme-court-say-no-to-gerrymandering.html | Will the Court Say No to Gerrymandering | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/climate-change-researcher-wei-hock-soon-offers-a-defense-of-his-practices.html | Climate Researcher Offers a Defense of His Practices | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/baseball/2-veterans-and-2-rookies-seek-mets-last-bullpen-slot.html | 2 Veterans and 2 Rookies Seek Mets Last Bullpen Slot | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/baseball/a-yankee-hurler-shows-great-mechanics.html | A Yankee Hurler Shows Great Mechanics | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/basketball/bruised-hip-of-nets-teletovic-leads-to-blood-clot-awareness.html | From a Nets Bruised Hip to Blood Clot Awareness | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/football/nfl-roundup.html | PierrePaul Gets Franchise Tag Lions Suh Does Not | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/hockey/nhl-roundup.html | In Push for Stanley Cup Islanders Bolster Roster at the Trade Deadline | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/hockey/rangerzuccarello-gets-new-deal-then-gives-signature-effort.html | Ranger Gets New Deal Then Gives Signature Effort | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/ncaabasketball/senior-myles-mack-doesnt-regret-choosing-rutgers.html | Despite Bumpy Road a Rutgers Senior Is Grateful | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-mystery-of-love-and-sex-looks-at-identity-and-secrets-too.html | Becoming a Couple With All Its Complications | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/a-polarized-court-weighing-a-reversal-of-the-safety-net.html | A Polarized Court Weighs a Reversal of the Safety Net | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/central-figure-in-the-atlanta-schools-cheating-scandal-dies.html | Central Figure in the Atlanta Schools Cheating Scandal Dies | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/cleveland-mayor-apologizes-for-language-used-to-blame-tamir-rice-for-his-death.html | Cleveland Mayor Apologizes for Language Used to Blame Boy for His Death | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/massachusetts-boat-is-subject-of-sparring-in-bombing-case.html | Massachusetts Boat Is Subject of Sparring in Bombing Case | By Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/nurse-who-contracted-ebola-in-the-us-sues-her-hospital-employer.html | Nurse Who Contracted Ebola Sues Her Hospital Employer | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/politics/hillary-clintons-use-of-private-email-at-state-department-raises-flags.html | Clinton Used Personal Email at State Dept | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/obama-calls-for-changes-in-policing-after-task-force-report.html | Obama Calls for Change in Policing | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/senate-democrats-block-joint-negotiations-on-homeland-security-funding.html | Senate Democrats Block Joint Negotiations on Homeland Security Funding | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/the-cry-being-heard-around-washington-i-need-a-netanyahu-ticket.html | The Cry Being Heard Around Washington I Need a Netanyahu Ticket | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/prison-terms-reduced-for-amish-convicted-in-beard-cuttings.html | Prison Terms Are Reduced for Amish in Attacks | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/africa/for-the-us-and-china-a-test-of-diplomacy-on-south-sudan.html | For the US and China a Test of Diplomacy on South Sudan | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/toronto-police-say-tunnel-mystery-is-solved.html | Canada Truth Behind a Mystery Tunnel | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/australia-to-send-more-troops-to-iraq.html | Australia to Send More Troops to Iraq | By Michelle Innis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/china-names-14-generals-suspected-of-corruption.html | China Names 14 Generals Suspected of Corruption | By Dan Levin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe-unlikely-to-meet-climate-goal-study-finds.html | Europe Unlikely to Meet Climate Goal Study Finds | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/figures-from-usled-coalition-show-heavy-2014-losses-for-afghan-army.html | Figures From USLed Coalition Show Heavy 2014 Losses for Afghan Army | By Matthew Rosenberg and Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/saudi-award-goes-to-dr-zakir-naik-a-muslim-televangelist-who-harshly-criticizes-us.html | Saudi Award Goes to Muslim Televangelist Who Harshly Criticizes US | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/hungry-city-la-morada-in-the-south-bronx.html | Opening Oaxaca to the World | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-langhe-nebbiolo-tasting-notes.html | Firmly Rooted in the Piedmont | By Eric Asimov | TX 8-125-586 | 2015-07-06 |

| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-napa-valley-cabernet-sauvignon.html | The Majority Rules | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-chicken-thighs-recipe-with-mediterranean-flavor.html | A Chickens Tour of the Mediterranean | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-coconut-layer-cake-recipe-from-telepan.html | A Sugar Rush Not Crush | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/bonnie-slotnick-finds-a-new-home.html | Bonnie Slotnick Finds a New Home | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/in-france-pesticides-get-in-way-of-natural-wines.html | A Delicate Balance for Pure French Wine | By Elaine Sciolino | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/02/tena-stivicic-wins-blackburn-drama-prize/ | Blackburn Prize Awarded to Stivicic | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/03/new-leader-nominated-for-pompidou-center-in-paris/ | New Leader Nominated For Pompidou Center | By Doreen Carvajal | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/03/nyregion/monroe-freedman-expert-on-legal-ethics-dies-at-86.html | Monroe Freedman Expert on Legal Ethics Dies at 86 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/design/clock-ticks-for-paul-rudolphs-orange-county-government-center.html | Landmarks Last Hope for Rescue | By Michael Kimmelman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-ekmeles-performs-john-cage-at-the-avant-music-festival.html | Giving Voice to John Cage | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-roman-rabinovich-plays-bach-and-more-at-subculture.html | And Now on Piano the Next Generation | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/simon-rattle-to-return-to-his-roots-taking-over-the-london-symphony.html | Conductor Charts Path Back to Britain | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/new-york-city-plans-to-study-the-diversity-of-its-cultural-groups.html | City Plans to Study the Diversity of Its Cultural Groups | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/american-crime-john-ridleys-new-series-on-abc.html | Offering Up Another Thicket | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/broadchurch-a-mystery-series-returns-to-bbc-america.html | Anguished Town Finds Its Past Is Tough to Shed | By Mike Hale | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-in-csi-cyber-cbs-digitizes-the-forensics-formula.html | Giving a Digital Tweak to the Old Forensics Formula | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-my-citys-just-not-that-into-me-a-real-estate-series-on-fyi.html | Looking to Move but Where | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/books/review-sarah-manguso-offers-crumbs-relating-to-her-diary.html | Introspecting About Introspection | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/americans-arent-saving-enough-for-retirement-but-one-change-could-help.html | One Change Could Help Americans Save for Retirement | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/bank-of-englands-chief-currency-dealer-fired-for-rule-breaches.html | Carney Testimony | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/barclays-falls-to-annual-loss-on-litigation-charges.html | Barclays Logs 268 Million 2014 Loss After Charges for Potential Legal Costs | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/big-investor-in-bpi-of-portugal-seeks-to-derail-caixabank-bid.html | Bank Bids | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/citigroup-to-sell-its-subprime-lender-onemain-to-springleaf-for-4-25-billion.html | Citi Sells Subprime Lender to Springleaf for 4 Billion | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/european-banking-regulator-postpones-next-stress-tests-to-2016.html | Stress Tests Put Off | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/international/germany-to-bolster-investment-in-cities-and-towns.html | Germany Adds to Fund for Needy Communities | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/ascap-topped-1-billion-in-revenue-last-year.html | Ascap Topped 1 Billion in Revenue Last Year Lifted by Streaming | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/nbc-in-talks-with-andrew-lack-to-join-news-division.html | NBC News Is Said to Woo Former Chief to Return | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/supreme-court-backs-trade-groups-challenge-to-internet-sales-tax-law.html | Upholding Internet Sales Tax Law a Justice Invites a New Case | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/winter-weather-depresses-february-auto-sales.html | Harsh Winter Weather Bit Into US Auto Sales in February | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/efficiency-in-the-kitchen-to-reduce-food-waste.html | Starve a Landfill | By Kim Severson | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/even-composting-comes-with-sticker-shock.html | Even Composting Comes With Sticker Shock | By Kim Severson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/kiin-thai-eatery-opens-in-east-village.html | Kiin Thai Eatery Opens in East Village | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/nordic-food-is-a-doorway-for-scandinavian-spirits.html | Nordic Food Is a Doorway for Spirits | By Robert Simonson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/restaurant-review-via-carota-in-the-west-village.html | A Kitchen Built for Two | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/second-look-tavern-on-the-green.html | The Plot Thickens in a Sequel | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/movies/review-the-lesson-is-a-test-of-conscience-and-patience.html | A Test of Conscience and Patience | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/charlotte-spiegel-politician-who-safeguarded-new-yorks-windows-dies-at-92.html | Charlotte Spiegel 92 Window Guard Backer | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/in-fact-and-fiction-mayor-de-blasio-becomes-a-tv-fixture.html | In Fact and Fiction de Blasio Is Becoming a Television Fixture | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/members-of-newtown-shootings-panel-recall-toll-their-work-took.html | Members of Newtown Shootings Panel Recall Toll the Work Took | By Kristin Hussey | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/with-no-one-to-clear-it-ice-creates-a-dangerous-passage.html | Dangerous Passage and Multiplying Fines as Ice Is Left Uncleared | By Winnie Hu and Ken Schwencke | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/netanyahu-israel-unconvincing-iran-speech-to-congress.html | Mr Netanyahus Unconvincing Speech | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/a-conversation-with-winston-c-fisher.html | Winston C Fisher | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/young-players-write-new-history-as-baseball-returns-to-nyu.html | Decades Between Innings | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/girls-basketball-team-ejected-from-playoffs-for-pink-on-uniforms-is-reinstated.html | Barred for Wearing Pink Team Is Reinstated to Playoffs | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/shonn-miller-to-play-a-fifth-year-but-it-cant-be-at-cornell.html | Ivy Player Has Eligibility Remaining but Not in the Ivy League | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-eberhardts-fierce-ride-in-the-nomad.html | A Woman Enchanted and Emancipated by a New Life in a Foreign Land | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-in-abundance-by-beth-henley-mail-order-brides-find-husbands-and-lice.html | Finding Spouses and Lice in the West | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/boston-marathon-bombing-trial.html | Eight Men and 10 Women Are Selected as Jurors in Boston Marathon Trial | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/california-homes-raided-in-federal-crackdown-on-chinese-birth-tourism.html | California Apartments Raided in Federal Investigation of Chinese Birth Tourism | By Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/chapel-hill-muslim-student-shootings-north-carolina.html | In Chapel Hill Suspects Rage Went Beyond a Parking Dispute | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/execution-of-georgia-woman-is-postponed-indefinitely.html | Cloudy Drug at Scheduled Execution Forces Two DeathRow Delays in Georgia | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/gordon-fox-former-rhode-island-house-speaker-guilty-plea.html | Corruption Guilty Plea Reached in Rhode Island | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/house-homeland-security.html | House Approves Security Budget Without Strings | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/justice-department-finds-pattern-of-police-bias-and-excessive-force-in-ferguson.html | Police Routinely Violate Rights of Blacks in Ferguson US Says | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/m-stanton-evans-pioneer-of-conservative-movement-dies-at-80.html | M Stanton Evans Who Helped Shape Conservative Movement Is Dead at 80 | By Adam Clymer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/petraeus-plea-deal-over-giving-classified-data-to-lover.html | Petraeus Reaches Plea Deal Over Giving Classified Data to His Lover | By Michael S Schmidt and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/-2016-election-emilys-list-hillary-clinton.html | Leader of a PAC Built to Elect Women Faces Her Biggest Test in 2016 | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/obama-administration-says-it-has-no-plan-if-supreme-court-rules-against-health-law.html | Obamas Plan Signal to Justices Theyre Health Laws Only Hope | By Michael D Shear | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/politics/obama-netanyahu-iran-dispute.html | For Netanyahu and Obama Difference Over Iran Became a Chasm | By David E Sanger | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/supreme-court-health-care-plaintiffs.html | In Health Law Case Plaintiffs Dislike Rules on Purchases and Penalties | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/rahm-emanuels-record-on-schools-proves-a-defining-point-for-chicago-runoff.html | School Agenda Bedevils Chicago Mayor in Race | By Monica Davey and Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/un-votes-to-sanction-those-who-block-peace-in-south-sudan.html | UN Moves Closer to Sanctions in South Sudan Conflict | By Somini Sengupta and Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bali-nine-indonesia-drug-executions-angers-nations.html | Countries Questioning Indonesian Executions | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bus-crash-in-central-china-kills-members-of-opera-troupe.html | China 20 Die as Bus Goes Over a Cliff | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/delhi-gang-rape-mukesh-singh.html | Man Convicted of Rape in Delhi Blames Victim | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/indian-state-passes-ban-on-beef-championed-by-right-wing-hindus.html | In First Indian State Bans Possession and Sale of Beef | By Neha Thirani Bagri | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/south-korea-seeking-to-curb-graft-passes-law-restricting-gifts.html | South Korea Tightens Rules Against Gifts to Fight Graft | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/europe/thousands-honor-boris-nemtsov-opposition-leader-killed-in-russia.html | Memorial for Assassinated Critic of Putin Draws Thousands | By Neil MacFarquhar and Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/iraq-drive-against-isis-reveals-tensions-with-us.html | Iraqi Drive Against ISIS Reveals Tensions With US | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/netanyahu-congress-iran-israel-speech.html | In Congress Netanyahu Faults Bad Deal on Iran | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/tehran-iran-netanyahu-congress.html | Netanyahu Speech Has Eager Audience in Iran | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/equity-firms-are-lending-to-landlords-signaling-a-shift.html | In a Shift Equity Firms Are Lending to Landlords | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/international/japans-solar-power-growth-falters-as-utilities-balk.html | ShortCircuiting a Solar Boom in Japan | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/pension-funds-trail-individuals-in-embracing-index-funds.html | Pension Funds Trail Individuals in Embracing Index Funds | By Randall Smith | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/target-plans-to-cut-jobs-to-help-save-2-billion.html | Target Plans to Cut Jobs to Help Save 2 Billion | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/fashion/bettina-graziani-dies-at-89-supermodel-of-fashions-new-look.html | Bettina Graziani 89 Supermodel of Fashions New Look | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/health/drugs-using-testosterone-will-label-heart-risks.html | Drugs Using Testosterone Will Label Heart Risks | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/columbia-graduate-students-push-for-a-labor-union.html | Graduate Students Push for a Union at Columbia | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/confessions-from-new-yorks-era-of-fury-show-their-cracks.html | Confessions In Era of Fury Show Cracks | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/manslaughter-charges-in-beating-death-of-transgender-woman-in-2013.html | Manslaughter Charges in Transgender Womans Death | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/police-officials-visit-city-council-in-changed-climate-and-civility-reigns.html | Council Uses a Civil Tone as It Takes Up Police Issues | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/abuse-at-attica-calls-for-federal-scrutiny.html | Abuse at Attica Calls for Federal Scrutiny | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/frank-bruni-hillary-and-bill-clinton-secrecy-and-state-department-emails.html | Hillarys Messy Habits | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/hillary-clintons-use-of-personal-email.html | Hillary Clintons Use of Personal Email | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/las-vegas-gets-a-new-act.html | Las Vegas Gets a New Act | By Brittany Bronson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/thomas-friedman-what-bibi-netanyahu-didnt-say.html | What Bibi Didnt Say | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/what-hillary-clintons-emails-really-reveal.html | What Clintons Emails Really Show | By Matthew Connelly and Richard H Immerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/hotel-market-staggers-in-new-york-city.html | Hotel Market Staggers in New York City | By Sydney Ember | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/david-wright-takes-on-new-role-with-mets-clubhouse-disciplinarian.html | Wright Takes On a New Role With the Mets Clubhouse Disciplinarian | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/mets-daniel-murphy-addresses-possibility-of-gay-teammates.html | Murphy Voices Dissent | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/substantial-outfielder-shows-off-bat-for-yankees.html | An Imposing Outfielder Shows the Yanks His Bat | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/basketball/for-knicks-there-is-one-plus-games-over.html | For Knicks There Is One Plus Games Over | By Benjamin Hoffman and Victor Mather | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/debate-over-redskins-as-nickname-trickles-down-to-buffalo-suburb.html | Debate Over Redskins Reaches Upstate School | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/duke-reacts-to-report-on-handling-of-sexual-assault-allegations.html | Duke Defends Actions in Players Dismissal | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/slim-hopes-are-dashed-as-rutgers-fizzles-out-against-maryland.html | Slim Hopes Are Dashed as Rutgers Peters Out | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/mls-facing-possible-strike-finds-labor-strife-at-its-door.html | MLS Finds Labor Strife at Its Door | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/portugal-algarve-cups-host-says-event-is-our-world-cup.html | A Tournaments Hosts Call It Our World Cup | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/technology/nextdoor-a-start-up-social-network-digs-deep-into-neighborhoods.html | A Social Network Digs Really Deep Into Neighborhoods | By Mike Isaac | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/alabama-court-orders-halt-to-same-sex-marriage-licenses.html | Alabama Court Halts Licenses for SameSex Marriages | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/benjamin-netanyahus-speech-reminiscent-of-a-state-of-the-union-address.html | An Atmosphere Reminiscent of a State of the Union Address but More Electric | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/netanyahu-speech-to-congress-obama-iran-nuclear-talks.html | Raising Burden for Obama in Nuclear Talks | By Julie Hirschfeld Davis and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/using-private-email-hillary-clinton-thwarted-record-requests.html | Using Private Email Clinton Thwarted Records Requests | By Michael S Schmidt and Amy Chozick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/supreme-court-may-be-open-to-hotel-registry-checks.html | Court May Be Open to Hotel Registry Checks | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/three-states-and-two-tribes-to-get-dollar27-million-to-fight-childhood-hunger.html | Three States and Two Tribes to Get 27 Million to Fight Childhood Hunger | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/virginia-womens-college-will-close-over-finances.html | Virginia Womens College Will Close Over Finances | By Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/a-muslim-chaplain-caught-in-the-middle.html | A Muslim Chaplain Caught in the Middle | By Kimiko de FreytasTamura | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/ethiopia-an-african-lion-aspires-to-middle-income-by-2025.html | Ethiopia Former Resident of the Bottom Aspires to the Middle | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/namibia-president-is-awarded-5-million-prize-for-good-governance.html | Namibia President Is Awarded 5 Million Prize for Good Governance | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/britain-man-linked-to-militants-in-yemen-is-extradited-to-the-us.html | Britain Man Linked to Militants in Yemen Is Extradited to the US | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/song-for-french-charity-strikes-discordant-note.html | Song for French Charity Strikes Discordant Note | By Alissa J Rubin and Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-04 | https://www.nytimes.com/2015/03/04/universal/es/pesticidas-se-interponen-ante-el-auge-de-los-vinos-naturales-en-francia.html | A Delicate Balance for Pure French Wine | Por Elaine Sciolino | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-05 | https://www.nytimes.com/2015/02/27/fashion/news/philipp-plein-empresario-deluxe-milan-fashion-week-2015.html | Philipp Plein Impresario Deluxe | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/milan-remembers-john-fairchild-fashion-week-2015.html | He Could Be Kind or Cutting | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/when-fashion-gossip-becomes-an-accessory-milan-fashion-week-2015.html | Theres Nothing Bad in Saying Goodbye | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/the-tax-scam-cometh.html | The Tax Con Cometh | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/03/china-to-get-its-own-saturday-night-live/ | A New York Institution Gets a Chinese Extension | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/04/business/jerome-kurtz-83-dies-headed-irs-in-carter-administration.html | Jerome Kurtz 83 Leader of IRS During Carter Era | By Emily Steel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/in-bed-stuy-a-new-store-is-like-a-petting-zoo-for-clothes.html | Like a Petting Zoo for Clothes | By Molly Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/karl-lagerfeld-on-fur-yea-selfies-nay-and-keeping-busy.html | As Famous as His Cat | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/a-night-on-broadway-for-new-york-city-high-school-students/ | A Night on Broadway  For High School Students | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/big-sean-opens-at-no-1/ | Big Sean Opens at No 1 | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/charlie-hebdo-documentary-to-be-shown-in-new-york/ | Charlie Hebdo Film To Show in New York | By Daniel McDermon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/chrissie-hynde-to-publish-memoir/ | Chrissie Hynde to Publish Memoir | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/david-hallberg-out-for-american-ballet-theaters-spring-season/ | American Ballet Theater Loses Hallberg to Injury | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/oprah-winfrey-wont-do-marsha-norman-play-on-broadway/ | Oprah Winfrey Wont Star In Marsha Norman Play | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://bits.blogs.nytimes.com/2015/03/04/alibaba-to-open-data-center-in-silicon-valley/ | Alibaba Expands in Silicon Valley With Its First US Data Center | By Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/04/childrens-lung-health-improves-as-air-pollution-is-reduced-study-says/ | Better Air Is Found to Improve Young Lungs | By Jan Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/dance/review-malpaso-dance-company-presents-two-new-york-premieres-at-the-joyce.html | A Gift From Cuba by Way of Idaho | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/david-geffen-captures-naming-rights-to-avery-fisher-hall-with-donation.html | Gift by Geffen to Be Writ Large at Avery Fisher | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/design/world-press-photo-revokes-prize.html | Top Award for Photo Is Revoked | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-keith-jarrett-at-carnegie-hall-precise-and-aglow.html | Like Most Love Affairs This Ones Complicated | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-yonatan-gat-shreds-protocol-in-a-rampant-concert.html | Shredding Protocol With a Smorgasbord of Sound | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/youth-symphony-cancels-program-that-quotes-horst-wessel-song.html | Symphony Pulls Work Citing Nazi Anthem | By Michael Cooper | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/arts/television/review-american-crime-a-series-where-justice-is-far-from-black-or-white.html | Justice Far From Black or White | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/arts/television/review-on-usas-dig-a-murder-investigation-takes-an-apocalyptic-turn.html | A Murder Investigation in Jerusalem Takes an Apocalyptic Turn | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/books/review-erik-larsons-dead-wake-on-the-sinking-of-the-lusitania.html | A Wartime Disaster Retold 100 Years Later | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/abbvie-to-pay-21-billion-for-pharmacyclics-maker-of-a-best-selling-cancer-treatment.html | AbbVie to Pay 21 Billion for Pharmacyclics Maker of a BestSelling Cancer Treatment | By Michael J de la Merced and Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/despite-changes-an-overhaul-of-wall-street-falls-short.html | Despite Changes an Overhaul of Wall Street Falls Short | By Jesse Eisinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lung-cancer-treatment-using-immune-system-wins-fda-approval.html | FDA Backs a Lung Cancer Therapy | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/mcdonalds-moving-to-antibiotic-free-chicken.html | McDonalds Moving to Limit Antibiotic Use in Chickens | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/more-foreigners-move-to-top-ranks-at-toyota.html | Toyota Names a Frenchman and a Woman to Senior Jobs | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/obama-trade-agenda-congress-ron-wyden.html | Trade Agenda May Hinge on a Senator | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/outdated-encryption-leaves-phones-vulnerable-to-hackers.html | Outdated Encryption Keys Leave Phones Vulnerable | By Nicole Perlroth and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/smallbusiness/ice-cream-as-health-food-this-bar-comes-close.html | Looking for an Ice Cream Thats Healthy This Bar Comes Close | By Janet Morrissey | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/crosswords/bridge/the-20-20-hindsight-of-an-instructive-deal.html | The 2020 Hindsight of an Instructive Deal | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/a-fashion-magazines-successful-business-hint-its-free.html | The Magazine That Had Them at Free | By William Van Meter | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/how-to-wear-nude-lips-without-looking-washed-out.html | How to Mimicking the Nude Lip | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/spray-deodorants-are-rehabilitated-with-help-from-europeans.html | Spray Deodorants Rehabilitated | By Kayleen Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/exhibition-rescued-restored-reimagined-new-yorks-landmark-interiors.html | Not a Banister Was Changed | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/sales-at-love-adorned-waggo-ladies-gentlemen-studio-and-design-within-reach.html | Dishware and More | By Rima Suqi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/should-i-remove-sports-memorabilia-before-showing-my-home.html | Should I Remove Sports Memorabilia Before Showing My Home | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/stylish-bedside-clocks.html | Time on Your Bedside | By Rima Suqi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-furniture-maker-scott-mcglasson.html | When Profits Can Become Sawdust | By Michael Tortorello | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-wassaic-project-a-festival-a-beautiful-flood-and-now-art.html | A Festival a Beautiful Flood and Now Art | By Penelope Green | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/where-howard-hughes-was-underfoot.html | Where Howard Hughes Was Underfoot | By Steven Kurutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/wilmas-world-a-new-book-by-rae-dunn.html | The Story That Came From a Dog | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/movies/cesar-winners-fill-roster-at-rendez-vous-with-french-cinema.html | Flip Sides of France | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/abid-naseer-terror-suspect-found-guilty-on-all-counts-in-2009-bomb-plot.html | US Jury Convicts Man Charged in a Britain Bomb Plot | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/mayor-de-blasio-seeks-stronger-ties-with-jewish-voters.html | In Policy and Gestures Mayor Seeks Deeper Ties With Citys Jewish Voters | By Alexander Burns and Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/new-york-to-add-two-muslim-holy-days-to-public-school-calendar.html | New York Schools Closing for 2 Muslim Holidays | By Michael M Grynbaum and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/seeking-drugs-and-weapons-rikers-officials-lock-down-6800-inmates-for-34-hours.html | Rikers Has a Lockdown for 34 Hours to Curb Fights | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/with-newfound-understatement-port-authority-returns-to-trade-center-site.html | With Newfound Modesty Port Authority Returns to a Trade Center Site | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/yale-report-clears-police-officer-in-encounter-with-student.html | Yale Police Officer Cleared in Encounter | By Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/the-supreme-court-and-the-fate-of-american-health-care.html | The Fate of American Health Care | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/science/quantum-computing-nature-google-uc-santa-barbara.html | Computing Is Closer With Qubits Put at Ease | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/noah-syndergaard-and-david-wright-clear-the-air-about-mets-lunch-incident.html | Young Pitcher Apologizes as Mets Try to Put Day of Conflict Behind Them | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/yankees-alex-rodriguez-is-1-for-2-with-a-walk-in-his-return.html | In First Game Back Some Jitters and a Single | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/erskine-colleges-sexuality-statement-jolts-its-openly-gay-athletes.html | Colleges View on Sin Jolts Gay Athletes | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/fdu-florham-womens-basketball-team-is-on-another-level-in-division-iii.html | After Fulfilling Coachs Vow a Champion Looks to Repeat | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/hope-solo-returns-as-us-womens-national-team-rallies-past-norway.html | As Solo Returns to Field US Rallies Past Norway in World Cup Tuneup | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/are-manhattanites-becoming-brooklyns-bridge-and-tunnel-crowd.html | Bridge and Tunnel Vision | By Michael Musto | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/at-evening-bar-in-tribeca-a-homey-feeling.html | At Evening Bar in TriBeCa a Homey Feeling | By Brian Sloan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/frozen-yoga-its-snowga.html | Frozen Yoga Youll Still Break a Sweat | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/taxi-flings-take-a-backseat-to-uber.html | Oh for a Roll in the Cab | By Alex Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/a-review-of-digital-tools-for-artists-photographers-and-writers.html | Technology Places Affordable Tools in Creators Hands | By Gregory Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/aids-for-the-indecisive-when-options-abound.html | Aids for the Indecisive When Options Abound | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/in-chase-of-apple-smartphone-makers-shift-strategies.html | Chasing Apple Shifting Strategies | By Molly Wood | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/ben-bernanke-has-an-impressive-passive-aggressive-streak-and-other-things-we-learned-in-the-new-fed-transcripts.html | Behind the Scenes at the Fed | By Neil Irwin and Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/a-supreme-court-rematch-for-a-lawyer-targeting-the-health-care-act.html | A Lawyer Taking Aim at the Health Care Act Gets a Supreme Court Rematch | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/boston-bombing-trial-opens-almost-two-years-after-attack.html | Boston Suspect Viewed as Terrorist and as Youth in Brothers Spell | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/challenge-to-health-law-puts-obscure-think-tank-in-spotlight.html | Challenge to Health Overhaul Puts Obscure Think Tank in Spotlight | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/darren-wilson-is-cleared-of-rights-violations-in-ferguson-shooting.html | Officer Who Killed Teenager Is Cleared of Civil Rights Violation | By Erik Eckholm and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/gay-marriages-near-halt-in-alabama-after-state-court-ruling.html | Alabama Halts Gay Marriages After Ruling | By Alan Blinder Richard Fausset and Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/hermosa-beach-calif-voters-give-thumbs-down-to-oil-drilling.html | California Voters Reject Oil Wells | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/in-speech-to-congress-netanyahu-eased-demand-for-zero-iran-nuclear-capacity.html | What Netanyahu Chose Not to Say Signals Slight Shift | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/more-children-eat-fruit-in-school-study-shows.html | More Children Eat Fruit in School Study Shows | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/hillary-clinton-emails-catches-democrats-off-guards.html | Caught Off Guard by Disclosure of Emails Democrats Rally to Clintons Defense | By Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/senate-fails-to-override-obamas-keystone-pipeline-veto.html | Senate Fails to Override Veto on Pipeline | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/supreme-court-arguments-health-care-law.html | At Least One Justice Is in Play as Court Hears Health Case | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-calls-on-ferguson-to-overhaul-criminal-justice-system.html | Ferguson Police Tainted by Bias Justice Dept Says | By Matt Apuzzo and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/africa/trickle-of-liberian-children-returning-to-school-reflects-lingering-ebola-fears.html | In Liberia Heading Back to School Not Quite Back to Normal | By Norimitsu Onishi | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinas-military-budget-increasing-10-for-2015-official-says.html | Chinas Military Budget to Rise 10 in 2015 Official Says | By Edward Wong and Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/indian-court-bans-broadcast-of-documentary-on-delhi-gang-rape.html | Court Prohibits TV Broadcast in India of Documentary Film About Gang Rape | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/us-ambassador-to-south-korea-hospitalized-after-attack.html | US Ambassador to South Korea Hospitalized After Attack | By Choe SangHun and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/edward-snowden-ready-to-return-home-to-united-states-lawyer-says.html | Russia Snowdens Return to US Depends on Fair Trial Lawyer Says | By Alexandra Odynova | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/france-faulted-for-not-banning-corporal-punishment.html | France Is Rebuked Over Corporal Punishment by Parents | By Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/paris-attack-goldenberg-restaurant.html | Paris Seeks 3 Suspects in 1982 Attack on Jewish Deli | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/russia-putin-says-boris-nemtsov-slaying-was-politically-motivated.html | Politics Played a Role in Killing of Kremlin Critic Putin Asserts | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/ukraine-donetsk-coal-mine-explosion.html | Ukraine Deadly Blast Strikes Coal Mine | By Andrew Roth | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/iraqis-plan-to-take-lead-in-driving-isis-from-mosul.html | Iraqis Want Lead Role in Driving ISIS From Mosul | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/netanyahu-israel-speech-iran-nuclear.html | Netanyahu May Gain Only a Fleeting Lift From His Speech Experts Say | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/syrian-opposition-to-post-thousands-of-photos-of-dead-detainees.html | Syrian Opposition to Post Dead Detainees Photos | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/05/untreated-dental-decay-is-falling-among-children/ | Untreated Dental Decay Is Falling Among Children | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/ezra-laderman-90-weaver-of-eclectic-marilyn-opera.html | Ezra Laderman 90 Weaver of Eclectic Marilyn Opera | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/etsy-online-bazaar-for-handmade-goods-files-to-go-public.html | Etsy an Online Bazaar for Crafts Prepares for an Initial Offering | By Michael J de la Merced and Peter Eavis | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/business/economy/fed-2009-transcripts-quantitative-easing.html | In Eye of Economic Storm the Fed Blinked | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lumber-liquidators-plunges-after-tv-report-of-tainted-flooring.html | Lumber Liquidators Plunges After TV Report of Tainted Flooring | By Rachel Abrams and Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/custom-sofas-from-interior-define.html | One Sofa With the Works Please | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/fighting-bed-bugs-and-dust-mites-with-a-washable-mattress.html | Putting a Mattress Through the Rinse Cycle | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/franco-albinis-1959-tre-pezzi-armchair-revamped.html | A Harmonic Convergence of Apples and Oranges | By Dan Rubinstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/a-charter-school-rally-duels-with-teachers-unions-in-albany.html | Two Education Rallies With Opposing Tones | By Jesse McKinley and Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/christies-office-took-over-exxon-settlement-ex-official-says.html | Christies Office Drove Exxon Settlement Former Official Says | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/halloran-a-former-new-york-city-councilman-is-sentenced-to-10-years.html | 10 Years in Prison for ExCity Councilman | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/a-chilling-portrait-of-ferguson.html | A Chilling Portrait of Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/chris-christies-exxon-settlement-is-bad-for-new-jersey.html | Shortchanging New Jersey by Billions | By Bradley M Campbell | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/gail-collins-pearls-before-congress.html | Pearls Before Congress | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/nicholas-kristof-you-think-your-winter-was-rough.html | You Think Your Winter Was Rough | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/steps-against-juvenile-sex-trafficking.html | Steps Against Juvenile Sex Trafficking | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/when-things-happen-that-you-cant-explain.html | When Things Happen That You Cant Explain | By T M Luhrmann | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/alex-johnson-dies-at-72-deft-batter-won-a-key-ruling.html | Alex Johnson Dies at 72 Deft Batter Won a Key Ruling | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/dillon-gee-falters-in-mets-spring-opener.html | Gee Falters as Starter in Spring Opener but Mets Still Prevail | By Tim Rohan | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/with-bold-moves-san-diego-padres-seek-a-new-identity.html | Padres Dont Feel Like Themselves Thats the Point | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/basketball/brooklyn-nets-say-every-game-counts-and-then-they-lose.html | Nets Say Every Game Counts and Then They Lose | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/golf/next-step-for-anirban-lahiri-indias-top-golfer-us-debut.html | Next Step for Indias Top Golfer His US Debut | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/mls-and-union-reach-deal-giving-free-agency-to-veterans.html | MLS and Union Reach Deal Giving Free Agency to Veterans | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/solution-to-nausea-puts-virtual-reality-closer-to-market.html | Solution to Nausea Puts Virtual Reality Closer to Market | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/the-fed-knew-the-economy-was-a-disaster-in-2009-heres-what-they-talked-about-instead.html | Fed in 2009 Sweating Details as Disaster Loomed | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/what-is-the-next-next-silicon-valley.html | The Elusive Search for the Next Silicon Valley | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/andrew-lack-leaves-broadcasting-board-of-governors-after-6-weeks.html | US Media Board Chief in Talks With NBC Exits | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/california-more-drug-resistant-cases-are-linked-to-medical-device.html | California More DrugResistant Cases Are Linked to Medical Device | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/chief-of-national-cancer-institute-resigns.html | Chief of Cancer Institute Resigns | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/democrats-in-congress-give-obama-breathing-room-on-nuclear-talks-with-iran.html | Democrats in Congress Give Obama Breathing Room on Nuclear Talks With Iran | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/mcconnell-urges-states-to-defy-us-plan-to-cut-greenhouse-gas.html | McConnell Urges States to Defy US Plan to Cut Greenhouse Gas | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/membership-in-clintons-email-domain-is-remembered-as-a-mark-of-status.html | Membership in Clintons Email Domain Is Remembered as a Mark of Status | By Amy Chozick and Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-details-a-persistent-pattern-of-police-discrimination-in-a-small-missouri-city.html | A City Where Policing Discrimination and Raising Revenue Went Hand in Hand | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/argentine-president-may-face-more-scrutiny.html | Argentine President May Face More Scrutiny | By Charles Newbery | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/zetas-leader-is-arrested-in-mexico.html | Mexico Drug Gangs Leader Is Arrested | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinese-premier-warns-of-economic-barriers-to-private-enterprise.html | Chinese Premier Warns of Economic Barriers to Private Enterprise | By Andrew Jacobs and Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/beach-dogs-a-bitten-girl-and-a-roiling-debate-in-bali.html | Beach Dogs a Bitten Girl and a Roiling Debate in Bali | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/effort-to-curb-immigration-in-britain-hits-a-bump.html | Effort to Curb Immigration in Britain Hits a Bump | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/in-turkey-testing-the-president-recep-tayyip-erdogans-food-for-poison.html | In Turkey Leader Takes No Chances With Dinner | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/jawbones-discovery-fills-barren-evolutionary-period.html | Jawbone Fossil Fills a Gap in Early Human Evolution | By John Noble Wilford | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-05 | https://www.nytimes.com/2015/03/05/universal/es/todos-contra-apple-en-el-mercado-de-los-smartphones.html | Chasing Apple Shifting Strategies | Por Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/autoreviews/video-review-2015-volkswagen-golf-a-crowd-pleaser-in-many-forms.html | From Volkswagen a CrowdPleaser in Many Forms | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/natalia-revuelta-clews-mistress-of-fidel-castro-dies-at-89.html | Natalia Revuelta Clews Fidel Castro Ally and Mother of His Daughter Dies at 89 | By Anthony DePalma | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/04/elizabeth-mccracken-wins-20000-story-prize/ | McCracken Wins 20000 Story Prize | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/gerhard-richter-damon-albarn-and-bjork-among-highlights-of-manchester-international-festival/ | Manchester Festival Unveils Starry Lineup | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/new-publisher-for-german-language-edition-of-martin-amiss-the-zone-of-interest/ | New Publisher for Amis | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/patricia-arquette-and-mary-j-blige-starring-in-films-added-to-tribeca-festival-lineup/ | Tribeca Festival Adds Selections | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/dance/review-sara-baras-in-a-flamenco-whirlwind.html | Flamenco Tradition a Whirlwind Tour | By Brian Seibert | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/a-wink-at-the-quirks-of-a-famed-collector.html | A Wink at the Quirks of a Famed Collector | By Hilarie M Sheets | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/art-of-internment-camps-will-head-to-auction.html | Art of Internment Camps Will Head to Auction | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/audubons-aviary-the-final-flight-alights-at-the-new-york-historical-society.html | Two Wings One Beak Infinite Drama | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/claudia-comte-no-melon-no-lemon.html | Claudia Comte | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/jeff-koons-jim-beam-j-b-turner-engine-and-six-individual-cars.html | Jeff Koons | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/joan-waltemath-one-does-not-negate-the-other.html | Joan Waltemath | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/once-upon-a-time-and-now.html | Once Upon a Time and Now | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/pablo-helguera-strange-oasis.html | Jeff Koons | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-bjork-unfurled-in-many-guises-at-moma.html | A OneofaKind Artist Proves Elusive | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-ennion-at-the-met-profiles-an-ancient-glassmaker.html | Breaking the Mold by Making Glass | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-independent-art-fair-combines-less-is-more-and-growth.html | An Art Fair Combines Less Is More and Growth | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-2015-armory-show-overlaps-history-and-cultures.html | An Art Show Matures With Echoes of the Past | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-art-show-at-the-park-avenue-armory-covers-the-creative-map.html | Zigzagging Across a Cultural Landscape | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/music/madonna-talks-about-rebel-heart-her-fall-and-more.html | Get Back Up and Dance | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/music/review-handels-semele-comes-with-sumo-wrestlers-at-bam.html | A Playful Approach to Powerful Gods | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/review-musica-sacra-highlights-living-composers.html | Highlighting the Living | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-children-for-march-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/review-unbreakable-kimmy-schmidt-features-a-midwestern-fish-out-of-water.html | Yes Shes Really Been Living Under a Rock | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/books/review-the-last-flight-of-poxl-west-by-daniel-torday.html | When the Tall Tales as Well as the Teller Fall Short | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/a-changed-nasdaq-makes-the-long-climb-back-to-5000.html | Nasdaq Changed in Its Climb to 5000 | By James B Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/citigroup-akbank.html | Bank Stake Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/fed-stress-tests-find-biggest-banks-meet-capital-thresholds.html | Big Banks Pass Muster in Latest Stress Tests | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/mallinckrodt-to-buy-drug-maker-ikaria-for-2-3-billion.html | Drug Maker Sold | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/peter-madoffs-former-home-sells-for-3-5-million.html | Madoff Home Sold | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/us-auction-suggests-lingering-interest-in-bitcoin.html | Bitcoin Auction | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/international/ecb-bond-buying-rates-cyprus.html | BondBuying to Begin European Bank Chief Predicts Rosy Effects | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/affairs-a-la-mode-at-paris-fashion-week-2015.html | Dressing for Love and Its Liberties | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/lvmh-celebrates-its-designer-search-paris-fashion-week-2015.html | A Shortlist Long on Talent | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/health/doctors-mishap-sheds-light-on-ebola-vaccines-efficacy.html | A Mishap Sheds Light on an Ebola Vaccine | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-buzzard-an-angry-unkempt-antihero.html | Wallowing in Humiliation | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-merchants-of-doubt-separating-science-from-spin.html | Tobacco to Climate Change Science vs Spin | By AO Scott | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-second-best-exotic-marigold-hotel-ups-the-ante.html | The Stakes Are Raised and So Is the Romance | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/cardinal-edward-m-egan-former-archbishop-of-new-york-dies-at-82.html | Cardinal Edward Egan Shepherd in an Era of Debt and Scandal Dies at 82 | By Robert D McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/christie-administration-praises-exxon-deal.html | Christie Administration Officials Praise Heavily Criticized Deal With Exxon | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/delta-plane-skids-off-the-runway-at-la-guardia-airport.html | Jet With 132 Aboard Avoids Disaster as It Skids Off a Runway | By Marc Santora and Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/events-at-the-brooklyn-museum-and-the-united-palace-theater.html | Events at the Brooklyn Museum and the United Palace Theater | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-bill-de-blasio-and-developer-rob-speyer-are-close-but-not-on-affordable-housing.html | De Blasio and Builder Are Close but Not on Affordable Housing | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/astronomers-observe-supernova-and-find-theyre-watching-reruns.html | Astronomers Watch a Supernova and See Reruns | By Dennis Overbye | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/el-nino-forms-but-forecasters-see-little-weather-impact.html | Weak El Nio Forms | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/mars-had-an-ocean-scientists-say-pointing-to-new-data.html | Ancient Mars Had an Ocean Scientists Say | By Marc Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/broncos-peyton-manning-to-play-in-2015.html | Manning Returning | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/forecast-at-florida-gulf-coast-raining-3s.html | Success Runs Deeper Than All the 3Pointers | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/jim-boeheim-may-not-watch-his-mouth-but-a-lip-reading-fan-does.html | Watch Your Mouth Coach A LipReading Fan Does | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/tennis/davis-cup-champion-is-missing-its-stars.html | Stars Are Absent at Cup So Is Change | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/technology/in-ellen-paos-suit-vs-kleiner-perkins-world-of-venture-capital-is-under-microscope.html | Venture Capitalists Under Spotlight in Bias Suit | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/theater-listings-for-march-6-12.html | The Listings Theater | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/-dzhokhar-tsarnaev-boston-marathon-bombing-trial-jeff-bauman.html | Accounts of Blood and Heartbreak in Boston Trial | By Katharine Q Seelye and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/anticipating-nationwide-right-to-same-sex-marriage-states-weigh-religious-exemption-bills.html | States Weigh Legislation to Let Businesses Refuse to Serve Gay Couples | By Richard Fausset and Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/politics/at-height-of-politics-5-colored-girls-carry-torch-for-inclusion.html | As Part of Political Elite 5 Colored Girls Carry a Torch for Inclusion | By Jada F Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/hillary-clinton-asks-state-dept-to-review-emails-for-public-release.html | Clinton Asks State Dept to Vet Emails for Release | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/jeb-bush-to-visit-an-iowa-where-fatigue-with-his-family-has-set-in.html | Jeb Bush May Be One Bush Too Many for RankandFile Iowa GOP | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/ringling-brothers-circus-dropping-elephants-from-act.html | FourFooted Dancers to Retire From Ringling Brothers Stage | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/africa/last-ebola-patient-in-liberia-beatrice-yardolo-discharged-from-treatment.html | Last Known Ebola Patient in Liberia Is Discharged | By Norimitsu Onishi | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/attacker-of-mark-lippert-us-ambassador-to-south-korea-said-to-be-a-fringe-element.html | South Korea Police Prepare Charges in Attack on US Envoy | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/canadian-pastor-said-to-be-held-by-north-korea.html | North Korea May Have a Missionary in Custody | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/indias-efforts-to-ban-rape-documentary-spur-greater-interest-online.html | Indians Find Ways to See Rape Documentary Despite Ban | By Suhasini Raj | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-flight-370-anniversary-search.html | Head of Search Team Says Hes Confident Wreckage of Missing Jet Will Be Found | By Michelle Innis | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-mh370-one-year-later.html | Rogue Pilot Emerges as Main Theory in Loss of Malaysian Plane | By Michael Forsythe and Keith Bradsher | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/two-outcomes-similar-paths-radical-muslim-and-neo-nazi.html | Same Anger Different Ideologies 2 Outcasts Paths | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/un-rights-chief-denounces-world-powers-over-abuses.html | UN Rights Chief Criticizes World Powers | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/with-nemtsovs-killing-a-leadership-void-widens-for-russias-opposition.html | A Leadership Void Widens for Opposition Groups | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/egypt-dismisses-interior-minister-overseeing-crackdown-on-dissent.html | Egypt Replaces Minister Who Helped Quell Dissent | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-attacks-iraqi-archaeological-site-at-nimrud.html | ISIS Attacks a Major Archaeological Site in Iraq | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-is-skilled-on-twitter-using-thousands-of-accounts-study-says.html | Islamic State Is Adept on Twitter Study Finds | By Rick Gladstone and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/libya-says-armed-groups-have-halted-production-at-11-oil-fields.html | Attacks Cripple 11 Oil Fields Libya Says | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-presses-security-council-to-condemn-use-of-chlorine-as-weapon-in-syria.html | US Presses UN on Syria Chlorine Attacks | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-strategy-in-iraq-increasingly-relies-on-iran.html | Iran as Unlikely Ally | By Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://cityroom.blogs.nytimes.com/2015/03/06/new-york-city-parking-alert-alternate-side-rules-suspended-on-friday/ | Parking Rules | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-march-6-12.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/the-mail-truck-is-a-classic-and-thats-a-problem-for-a-modern-post-office.html | Reinventing the Mail Truck | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/abbvie-wins-bidding-war-for-maker-of-cancer-drug-then-goes-on-defensive.html | AbbVie Wins Bidding War Then Goes on Defensive | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/companies-turn-tables-on-human-rights-lawyers.html | Companies Turn Tables on Human Rights Lawyers | By Barry Meier | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/schwabs-service-for-investors-seeking-thrifty-advice-raises-eyebrows.html | Schwabs Service for Investors Seeking Thrifty Advice Raises Eyebrows | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-adam-carollas-road-hard-a-comedy-about-a-comic.html | Review Adam Carollas Road Hard a Comedy About a Comic | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-an-honest-liar-a-documentary-about-the-debunker-james-randi.html | Review An Honest Liar a Documentary About the Debunker James RandI | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-chappie-a-smart-robot-in-a-violent-future.html | A Smart Robot Runs With the Wrong Crowd | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-deli-man-is-a-documentary-on-jewish-delis-schmaltz-and-all.html | Review Deli Man Is a Documentary on Jewish Delis Schmaltz and Al | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-earths-golden-playground-a-documentary-on-prospecting-in-the-yukon.html | Review Earths Golden Playground a Documentary on Prospecting in the Yukon | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-faults-mind-games-dont-end-beyond-the-cult.html | Mind Games Dont End Beyond the Cult | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-these-final-hours-an-imminent-apocalypse-incites-depravity.html | Review In These Final Hours an Imminent Apocalypse Incites Depravity | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-two-men-in-town-a-parolee-is-hounded-by-a-cop.html | New Life Waylaid by the Law | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-unfinished-business-vince-vaughn-and-sienna-miller-are-rivals.html | Review In Unfinished Business Vince Vaughn and Sienna Miller Are Rival | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-kidnapping-mr-heineken-revisits-a-1983-dutch-crime.html | A Brew King and a Gang of Fools | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-october-gale-stars-patricia-clarkson.html | Shes Got a Wounded Man and a Dead Fuse | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-mafia-kills-only-in-summer-is-a-comical-look-at-the-mob.html | Review The Mafia Kills Only in Summer Is a Comical Look at the Mob | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-mind-of-mark-defriest-is-a-documentary-about-a-prison-houdini.html | Review The Mind of Mark DeFriest Is a Documentary About a Prison Houdini | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/a-secret-indictment-over-errors-that-have-rarely-been-crimes.html | A Secret Indictment Over Errors That Have Rarely Been Crimes | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/anthony-mason-a-former-knick-and-a-native-son-of-queens-is-mourned.html | Former Knick Native Son of Queens Is Mourned | By Jeff Z Klein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/bronx-woman-is-fatally-shot-after-getting-a-mystery-call.html | Bronx Woman Is Fatally Shot After Getting Mystery Call | By Kate Pastor and J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/lack-of-diversity-persists-in-admissions-to-selective-new-york-city-high-schools.html | Lack of Diversity Persists in Admissions to Elite City Schools | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-de-blasio-appeals-to-businesses-to-raise-workers-pay.html | Mayor Urges Business Leaders to Raise Wages to More Than 13 an Hour | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/prosecutor-denies-creating-a-media-firestorm-over-sheldon-silvers-arrest.html | In Silver Case Defense Finds a Firestorm in the Media | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/unlicensed-driver-who-killed-girl-4-in-2013-pleads-guilty-to-manslaughter.html | Unlicensed Driver Who Killed Girl 4 in 2013 Pleads Guilty to Manslaughter | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/alabamas-dangerous-defiance.html | Alabamas Dangerous Defiance | By Ronald J Krotoszynski Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/david-brooks-the-temptation-of-hillary.html | The Temptation of Hillary | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/dont-kill-keystone-xl-regulate-it.html | Dont Kill Keystone XL Regulate It | By Jonathan Waldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/gov-chris-christie-goes-easy-on-a-big-polluter.html | Gov Christie Goes Easy on a Big Polluter | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/indias-careful-plan-for-growth.html | Indias Careful Plan for Growth | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/paul-krugman-pepperoni-turns-partisan.html | Pepperoni Turns Partisan | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/the-presidents-weak-privacy-proposal.html | The Presidents Weak Privacy Proposal | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/aroldis-chapman-stretches-the-reds-budget-and-the-limits-of-pitching.html | Pushing Limits of a Sport and a Budget | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/mets-get-a-preview-of-nl-rival.html | Mets Get Preview of NL Rival | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/yankees-captaincy-is-open-and-it-may-stay-that-way.html | Yankees Captaincy Is Open and It May Stay That Way | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/ed-modzelewski-86-college-and-pro-fullback-dies.html | Ed Modzelewski 86 College and Pro Fullback | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/golf/back-to-a-short-putter-adam-scott-is-happy-with-the-results.html | Back to Using a Short Putter and Happy With the Results | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/hockey/canadian-womens-hockey-league-faces-challenges-in-north-america.html | A League Full of Professionals in Actions if Not in Pay | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/is-boxing-dead-some-are-betting-heavily-that-it-isnt.html | Is Boxing Dead Some Are Betting Heavily That It Isnt | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/review-fish-in-the-dark-larry-davids-antic-broadway-debut.html | Ask Mom to Move In Hmm Sounds Pretty Great | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/lecciones-en-el-cambio-de-un-musulman-radical-y-un-neo-nazi.html | Same Anger Different Ideologies 2 Outcasts Paths | Por Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/debate-on-a-jewish-student-at-ucla.html | In a Debate on Campus Over a Jewish Student Echoes of Old Biases | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-both-sides-see-vindication-in-justice-department-reports.html | Ferguson Report Puts Hands Up to Reality Test | By Jack Healy Sheryl Gay Stolberg and Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-some-who-are-part-of-problem-are-asked-to-be-part-of-solution.html | Some Who Are Part of Problem in Ferguson Are Asked to Be Part of Solution | By John Eligon and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/immigration-fight-shouldnt-stall-vote-on-confirming-lynch-senate-democrats-say.html | Immigration Fight Shouldnt Stall Vote on Confirming Lynch Senate Democrats Say | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/when-hillary-clinton-joined-obama-administration-friction-was-over-staff-not-email.html | When Clinton Joined Obama Administration Friction Was Over Staff Not Email | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/train-carrying-crude-oil-derails-in-illinois.html | Train Carrying Crude Oil Derails in Illinois | By Liam Stack | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/with-eyes-on-his-vote-in-health-subsidies-case-roberts-lets-on-little.html | With Eyes on His Vote in Health Subsidies Case Roberts Lets On Little | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/alberto-nisman-argentine-prosecutor-was-killed-his-ex-wife-says.html | Prosecutor in Argentina Was Killed ExWife Says | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/mexico-gunmen-kill-a-navy-officer.html | Mexico Gunmen Kill a Navy Officer | By Paulina Villegas | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/iran-gains-influence-in-iraq-as-shiite-forces-fight-isis.html | Tehrans Clout on Full Display | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/palestinian-council-questions-security-arrangement-with-israel.html | PLO Council Questions Security Cooperation With Israel | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/senate-will-postpone-debate-on-iran.html | Senate Will Postpone Debate on Iran | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/madonna-lanza-su-nuevo-disco-rebel-heart-y-reflexiona-sobre-su-trayectoria.html | Get Back Up and Dance | Por Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/04/new-tracy-letts-play-coming-to-steppenwolf-theater-next-year/ | New Tracy Letts Play To Steppenwolf Theater | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-07 | https://www.nytimes.com/2015/03/06/sports/soccer/mls-set-to-begin-20th-season-with-new-lineup.html | MLS Has New Lineup as It Begins 20th Season | By Jack Bell | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/06/alec-baldwin-selected-to-be-mayor-of-new-york-on-hbo/ | Alec Baldwin as Mayor On Television That Is | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/06/rare-mark-rothko-painting-leads-christies-new-york-auction/ | Rare Rothko to Lead A New York Auction | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/whiting-awards-celebrate-30-years-with-10-winning-writers/ | Winners Announced for Whiting Awards | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/dance/review-in-platform-2015-the-beauty-of-ragged-edges-at-danspace-project.html | Ragged Edges With Brainy Beauty | By Deborah Jowitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/at-museo-del-prado-blind-visitors-can-touch-masterpieces.html | Unlocking Sight With Touch at the Prado | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/klimt-work-should-remain-in-austria-panel-says.html | Klimt Work Should Remain in Austria Panel Says | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/an-argument-for-hearing-a-work-with-a-nazi-reference.html | Making the Case to Hear Nazi Song | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-anna-caterina-antonacci-charms-with-french-art-songs.html | Captivating Phone Call | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-augusta-read-thomass-spiritual-resounding-earth.html | Gongs Bells and Coils Finding Their Rhythm | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/bates-motel-grows-in-character-and-creepiness-in-season-3.html | A Demented Tapestry Rich with Characters and Creeps | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/adding-good-deeds-to-the-investment-equation.html | Adding Good Deeds to the Investment Equation | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/a-guilty-plea-in-a-hacker-for-hire-case.html | Investigator Admits Guilt in Hiring of a Hacker | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/apple-to-replace-att-in-dow-index.html | In Boon to Its Stock Apple Will Replace ATT in Dow Index | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/economy/jobs-report-unemployment-february.html | After a Bounce Wage Growth Slumps to 01 | By Dionne Searcey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/hampton-creek-maker-of-plant-based-protein-foods-signs-distribution-deal-with-foodbuy.html | Maker of Eggless Mayonnaise Signs Distribution Deal | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/bp-signs-12-billion-deal-to-develop-natural-gas-in-egypt.html | BP in 12 Billion Deal to Develop Egypts Natural Gas | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/ontarios-beer-bottleneck-is-under-siege-by-brewers-and-buyers.html | A Beer Bottleneck Under Siege | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/media/nbc-appoints-andrew-lack-as-new-head-of-its-news-division.html | NBC Brings Back a Former Executive to Lead Its News Division | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/staples-q4-earnings.html | Business Briefing Sales Dropping Staples Reports a 260 Million Loss | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/crosswords/bridge/winners-of-the-night-of-the-stars-charity-bridge-event.html | Winners of the Night of the Stars Charity Bridge Event | By Phillip Alder | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/fashion/at-dior-lanvin-rick-owens-the-power-woman-in-winter-paris-fashion-week-2015.html | Follow the Leaders | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/health/fda-approves-zarxio-first-biosimilar-drug.html | FDA Clears Biosimilar Medication Its First Ever | By Sabrina Tavernise and Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/albert-maysles-pioneering-documentarian-dies-at-88.html | Albert Maysles Pioneering Documentarian Dies at 88 | By Anita Gates | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/if-warren-beatty-is-directing-shooting-can-wait-for-years.html | Shooting Can Wait For Years | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/review-vladan-nikolics-allure-shows-new-york-through-immigrants-eyes.html | Four Women in New Yorks Melting Pot | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/with-expansion-brooklyn-childrens-museum-is-accused-of-forsaking-its-community.html | Expanding and Talk of Outgrowing Roots | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/francisco-toro-dorothy-kronick-venezuelas-currency-circus.html | Venezuelas Currency Circus | By Francisco Toro and Dorothy Kronick | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/roger-cohen-netanyahus-iran-thing.html | Netanyahus Iran Thing | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/why-not-retire-the-circus-elephants-now.html | Why Not Retire the Circus Elephants Now | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/nasas-dawn-probe-begins-orbiting-dwarf-planet-ceres.html | Darkness Before the Dawn Sheds Light on Asteroid | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/space/mars-rover-curiosity-is-suffering-short-circuits-in-arm-nasa-says.html | Short Circuits Reported in Mars Rovers Drilling Arm | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/mets-matt-harvey-throws-two-perfect-innings-in-spring-debut.html | CantMiss Outing in MustSee Return to Mound | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/beloved-in-kentucky-but-benched-for-the-wildcats.html | Beloved in Kentucky but Benched for the Wildcats | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/football/jets-agree-to-acquire-brandon-marshall-from-the-bears.html | Rebuilding Jets Agree to Acquire Marshall | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/syracuse-basketball-ncaa-penalizes-orange-and-suspends-jim-boeheim.html | Faulting Coach NCAA Hits Syracuse Hard | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/soccer/a-prince-who-would-be-king-challenges-blatter-for-fifa-presidency.html | Blatter Faces a Prince Who Would Be King | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/the-events-uses-local-choirs-for-vocals-minus-a-script.html | Providing Vocals and Background Minus a Script | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/a-racy-silicon-valley-lawsuit-and-more-subtle-questions-about-sex-discrimination.html | In Silicon Valley Suit More Subtle Questions About Sex Bias | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/the-new-jobs-report-shows-janet-yellens-dilemma-in-a-nutshell.html | Jobs Report Shows Janet Yellens Quandary in a Nutshell | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/as-supreme-court-weighs-health-law-gop-plans-to-replace-it.html | As Supreme Court Weighs Health Law GOP Is Planning to Replace It | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/crooks-caper-at-san-francisco-bakery-leave-the-cash-take-the-cruffin-recipe.html | In Bakery Breakin Only Recipes Are Taken | By Carol Pogash | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/lapd-deputy-chief-muslims.html | Los Angeles Police Leader Makes Outreach to Muslims His Mission | By Samuel G Freedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/major-overhaul-set-for-cia-with-thousands-to-be-reassigned.html | CIA to Be Overhauled to Fight Modern Threats | By Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/menendez-expected-to-face-federal-corruption-charges.html | US Set to Charge Menendez in Case Alleging Favors | By Kate Zernike and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/obama-backs-justice-departments-decision-not-to-indict-ferguson-officer.html | Urging Persistence on Racial Gains Obama Recalls Sacrifice in Selma | By Peter Baker and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/through-it-all-nancy-pelosi-keeps-sway-over-house-democrats.html | Through It All Pelosi Keeps House Democrats Moving in One Direction | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/selma-gay-talese.html | The Story Lines Blur 50 Years After the Bloodshed at the Bridge | By Gay Talese | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/tom-udalls-unlikely-alliance-with-the-chemical-industry.html | Leader on Environment Gets Support of Industry | By Eric Lipton | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/two-ferguson-police-supervisors-linked-to-racist-emails-resign.html | Holder Weighs Dismantling the Ferguson Police Dept | By Julie Hirschfeld Davis and Richard PrezPea | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/wisconsin-closer-to-becoming-a-right-to-work-state.html | Wisconsin Votes to Limit Collection of Fees by Unions | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/africa/south-sudan-peace-talks-stall.html | South Sudan No Deal as Peace Talks End | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/china-blocks-web-access-to-documentary-on-nations-air-pollution.html | China Blocks Web Access to Video About Countrys Rampant Air Pollution | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/chinese-advocate-of-sexuality-opens-door-into-her-own-private-life.html | Sex Experts Secret Is Out and Chinas Open to It | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/prisoner-in-india-accused-of-rape-is-killed.html | Accused Rapist Is Dragged From His Jail Cell in India and Killed | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/german-law-requires-more-women-on-corporate-boards.html | Germany Sets Gender Quota in Boardrooms | By Alison Smale and Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/mh370-families-victims-search-for-answers.html | Mystery of Missing Plane Keeps Families in Limbo | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/putin-takes-a-pay-cut-for-himself-and-kremlin-officials.html | Putin Takes a Pay Cut as Does Most of Kremlin | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/uk-hacking-defense-department-cyberattack.html | Britain Suspect Arrested in Cyberattack | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/4-nusra-front-leaders-said-to-be-killed-in-syria.html | Deaths Reported in Syria of Top Figures in Group Affiliated With Al Qaeda | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/isis-bulldozing-of-ancient-nimrud-site-in-iraq-stirs-outrage.html | Site of ISIS Vandalism Ranks Among Worlds Most Important for Archaeologists | By Rick Gladstone and Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/529-college-savings-plans-in-a-state-of-evolution.html | 529 College Savings Plans in a State of Evolution | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/paying-tribute-to-thomas-stanley-and-his-millionaire-next-door.html | A Tribute to the Millionaire Next Door | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/retirement-in-a-community-but-which-one.html | Retirement in a Community But Which One | By Harriet Edleson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/training-to-become-a-life-coach.html | Before Starting as a Coach It Helps to Go Into Training | By Alina Tugend | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/politics/first-draft/2015/03/06/donna-shalala-to-lead-clinton-foundation/ | A Longtime Clinton Friend Is Chosen to Lead Foundation | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/harve-bennett-quiz-kid-and-star-trek-producer-dies-at-84.html | Harve Bennett 84 Quiz Kid and Producer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/a-third-blast-on-oil-trains-stirs-scrutiny.html | A Third Blast on Oil Trains Stirs Scrutiny | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/a-thick-trail-of-breadcrumbs-leads-to-aspiring-new-york-police-officers.html | A Thick Trail of Breadcrumbs Leads to Aspiring Officers | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/bronx-teacher-faces-child-pornography-charges.html | Bronx Teacher Faces Pornography Charges Accused of Paying Boys for Photos | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/cardinal-egan-is-recalled-fondly-at-a-chapel-he-called-home.html | Egan Is Recalled Fondly at Chapel He Called Home | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/harlem-man-is-convicted-of-murdering-his-girlfriend.html | Man Convicted of Murdering His Girlfriend | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/us-attorney-keeps-talking-but-omits-sheldon-silver.html | US Attorney Keeps Talking but Leaves Out Sheldon Silver | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/holidays-that-reflect-new-yorks-students.html | Holidays That Reflect New Yorks Students | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/jobs-and-the-federal-reserve.html | Jobs and the Federal Reserve | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/joe-nocera-bullets-over-washington.html | Bullets Over Washington | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-boring-life-of-a-private-investigator.html | The Boring Life of a PI | By Tyler Maroney | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-jeb-bush-approach-to-campaign-financing.html | Asking Megadonors for Just a Million | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/carlos-beltran-has-no-hits-but-no-pain-in-his-return-for-yankees.html | Beltran Has Hitless but Painless Spring Debut | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/caballo-blanco-ultramarathon-is-canceled-over-threat-of-drug-violence.html | In Mexico Extreme Danger Shadows an Extreme Race | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/golf/after-rory-mcilroys-shot-drops-into-water-his-3-iron-suffers-the-same-fate.html | Ball Travels Into Water 3Iron Suffers Same Fate | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/yale-beats-harvard-to-sit-in-drivers-seat-in-the-ivy-league.html | Yale Beats Harvard and Sits on Verge of the Ivy League Title | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/review-in-reverberation-singles-adrift-in-the-big-city.html | A Lonely Guy Perhaps by Choice | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/federal-court-in-alabama-is-asked-to-clear-way-for-same-sex-marriages.html | Alabama Groups Seek to Reinstate Gay Marriages | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/republicans-set-up-shop-in-iowa-where-few-will-prosper.html | Republicans Set Up Shop Where Few Will Prosper | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/unlikely-allies-in-a-gay-rights-battle-in-georgia.html | Unlikely Allies in a Gay Rights Battle in Georgia | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/brazil-bribery-inquiry-targets-top-politicians.html | Brazil Bribery Inquiry Targets Top Politicians | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/police-release-ottawa-gunmans-video.html | Police Release Ottawa Gunmans Video | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/pakistan-honors-victims-of-school-massacre.html | Pakistan Honors Victims of a Massacre | By Ismail Khan | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/us-relied-on-unarmed-south-korean-officer-to-protect-envoy.html | US Used Unarmed Guard for South Korea Envoy | By Choe SangHun and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/iraqi-forces-said-to-near-isis-held-tikrit.html | Iraqi Forces Said to Near ISISHeld Tikrit | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/resolution-censures-chemical-weapons.html | Resolution Censures Chemical Weapons | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/women-see-themselves-as-left-out-amid-talk-of-change-in-catholic-church.html | Women See Themselves as Left Out Amid Talk of Change in Catholic Church | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/en-el-museo-del-prado-visitantes-invidentes-pueden-tocar-obras-maestras.html | Unlocking Sight With Touch at the Prado | Por Raphael Minder | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/univer sal/es/un-principe-desafia-a-sepp-blatter-por-la-presidencia-de-la-fifa.html | Blatter Faces a Prince Who Would Be King | Por Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/23/london-duke-street/ | The Scene | By Christine Ajudua | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/23/wim-wenders-salt-of-the-earth/ | The Movies | By Wim Wenders | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://www.nytimes.com/2015/02/23/t-magazine/hans-wegner-tub-chair.html | A Rare Chair | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/24/bermuda-shorts-bucket-hats-fashion/ | Senior Swagger | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/24/smutty-reading-list/ | Smutty Books for Smart People | By Nicholas Haramis | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/24/vanity-clause-male-grooming/ | Vanity Clause | By Andrew OHagan | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/25/spring-mens-fashion-trends/ | The Moment | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-08 | https://www.nytimes.com/2015/02/25/t-magazine/pablo-bronstein-british-artist-profile.html | The Baroque Anachronisms of Mr Bronstein | By Brian Dillon | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-08 | https://www.nytimes.com/2015/02/26/t-magazine/stainless-steel-mens-watches.html | Watch Report General Electric | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 2/27/tom-sachs-boomboxes/ | Grandmaster Sachs | By Jody Rosen | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/02/27/t-magazine/gordon-heady-sake.html | The Sake Evangelist | By Julia Payne | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/ review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 3/01/alex-gibney-going-clear/ | Gray Matter | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 3/02/richard-prince-fashion-exhibit/ | On View Fashion Ad Art | By Su Wu | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 3/02/spring-men-lightweight-suits/ | Gotta Move | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/02/t-magazine/shayne-oliver-hood-by-air-style-profile.html | Shayne Oliver | By Eviana Hartman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/ review/please-stop-helping-us-and-shame.html | The Content of Character | By Orlando Patterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/0 3/03/denim-trend-men/ | Denim Remix | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/03/t-magazine/picture-poem-michael-dickman-mark-hagen.html | A Picture and a Poem | By T Magazine | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/david-vanns-aquarium.html | Submergence | By Lydia Millet | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/neil-gaimans-trigger-warning.html | The Alchemist | By Andrew OHehir | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/which-books-do-you-read-over-and-over-again.html | Which Books Do You Read Over and Over Again | By Dana Stevens and Rivka Galchen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/larry-wilmore-has-no-beef-with-bill-oreilly.html | Larry Wilmore Has No Beef With Bill OReilly | Interview by Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/letter-of-recommendation-lacroix-sparkling-water.html | LaCroix Sparkling Water | By Mary H K Choi | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/the-loser-edit-that-awaits-us-all.html | Life Without Pity | By Colson Whitehead | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/spring-break-last-minute-options-for-the-crowd-averse.html | Spring Break LastMinute Options for the CrowdAverse | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/04/in-lincoln-exhibit-witnesses-to-history/ | On the Horizon | By Matt Beardmore | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/jean-michel-othoniel-artist-boston-exhibit-isabella-stewart-gardner-museum/ | Pearls of Glass | By Gay Gassmann | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/male-statuary-leanne-shapton/ | Male Statuary | By Leanne Shapton | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/05/fashion/is-there-life-after-hermes-paris-fashion-week-2015.html | Life After Herms | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/hirshhorn-museums-new-curator-brings-a-different-perspective.html | From Observer to Guardian | By Blake Gopnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/our-kids-by-robert-d-putnam.html | No Way Up | By Jason DeParle | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-strategist-brent-scowcroft-and-the-call-of-national-security.html | On His Watch | By Daniel KurtzPhelan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/can-i-hide-my-beliefs-during-jury-selection.html | Can I Hide My Beliefs During Jury Selection | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/ludo-lefebvres-roasted-carrot-salad.html | Real Simple | By Sam Sifton | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/mary-cain-is-growing-up-fast.html | Growing Up Fast | By Elizabeth Weil | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/magazine/the-hardest-job-in-afghanistan.html | A Dangerous Beat | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/sutton-place-cozy-enclave-by-the-east-river.html | Enclave By the East River | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/doug-wrights-posterity-with-john-noble-and-hamish-linklater.html | Theater Ready to Roar Warts and All | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/new-york-spring-spectacular-brings-high-kicks-to-radio-city-music-hall.html | More than High Kicks Required | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-hoteliers-take-on-eco-friendly-rooms.html | The Hotelier Barry Sternlicht on EcoFriendly Rooms | By John L Dorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/hotel-review-white-hart-inn-in-the-berkshires.html | Back With a HighWattage Cast | By Danielle Pergament | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/what-to-do-in-36-hours-in-rome.html | 36 Hours in Rome | By Ingrid K Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/05/glacier-to-yellowstone-in-a-ride/ | Cycling Glacier to Yellowstone in a Ride | By Rachel Lee Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/05/a-manic-depressive-mans-best-friend/ | A Manic Depressive Manu2019s Best Friend | By Karim Dimechkie | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/05/t-magazine/jean-michel-basquiat-notebooks.html | The Unknown Notebooks of JeanMichel Basquiat | By Luc Sante | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/books/bertrice-small-novelist-of-ribald-romances-dies-at-77.html | Bertrice Small 77 Writer of Risqu Romance Novels Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/fashion/the-red-carpet-fashions-5th-city.html | Fashion Weeks Fifth City | By Sheila Marikar | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/world/europe/in-germany-an-ugly-past-rears-its-head.html | In Germany an Ugly Past Rears Its Head | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/erik-larsons-dead-wake-about-the-lusitania.html | Dark Voyage | By Hampton Sides | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-the-army-jacket-became-a-staple-of-civilian-garb.html | How the Army Jacket Became a Staple of Civilian Garb | By Troy Patterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/is-most-of-our-dna-garbage.html | Darwins Junkyard | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/cinderella-has-a-dusting-of-downton-abbey.html | A Dusting of Downton for Cinderella | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/opinion/sunday/sheryl-sandberg-adam-grant-how-men-can-succeed-in-the-boardroom-and-the-bedroom.html | How Men Can Succeed | By Sheryl Sandberg and Adam Grant | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/realestate/a-texan-makes-his-way-to-uptown-manhattan.html | A Texan Makes His Way Uptown | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/sports/ncaafootball/ryan-hoffman-a-unc-football-player-two-decades-ago-is-now-homeless.html | Struggling on the Streets | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/style/frank-talk-on-race.html | Frank Talk on Race | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/christopher-wheeldon-directs-an-american-in-paris-for-broadway.html | A Paris for New York | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-cold-war-missile-base-in-the-heart-of-the-everglades.html | A Cold War Memory Now Hushed | By Brett Sokol | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/another-new-chapter-in-the-life-of-pioneer-square.html | Another New Chapter in the Life of Pioneer Square | By Catherine M Allchin | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/the-mora-river-valley-faces-a-new-battle.html | A Contested Land Faces a New Battle | By Elizabeth Zach | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/upshot/true-reform-in-higher-education-when-online-degrees-are-seen-as-official.html | Changing College for Good | By Kevin Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://cityroom.blogs.nytimes.com/2015/03/06/the-ospreys-springtime-return-to-new-york/ | Spring in the Wings | By Dave Taft | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/06/a-chefs-tour-of-cuba/ | Food A Chefu2019s Tour of Cuba | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://op-talk.blogs.nytimes.com/2015/03/06/how-to-find-more-time/ | How to Find More Time | By Anna North | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/06/the-excitement-of-learning-from-profit-and-loss/ | Learning From Profit and Loss | By David Bornstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/magazine/the-pigeon-king-and-the-ponzi-scheme-that-shook-canada.html | Birdman | By Jon Mooallem | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/06/t-magazine/ordos-china-tourist-city.html | The Colossal Strangeness of Chinas Most Excellent Tourist City | By Jody Rosen | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/television/daniel-von-bargen-character-actor-dies-at-64.html | Daniel Von Bargen Actor 64 | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/upshot/game-over-for-the-astrodome-stadium-of-the-future.html | Game Over for the Astrodome Stadium of the Future | By Michael Beschloss | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/dance/paul-taylor-at-84-has-a-new-mission-with-american-modern-dance.html | Embracing a New Mission | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/kate-tempest.html | A Triple Threat Crossing the Pond | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/50-years-on-association-for-advancement-of-creative-musicians-influences-jazz.html | 50 Years of an AvantGarde Collective | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/heems-talks-about-eat-pray-thug.html | A Time to Confront a Hyphenated Heritage | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/murry-sidlins-defiant-requiem-returns-to-avery-fisher-hall.html | A Holocaust Story in the Music of Verdi | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/black-comedians-in-south-africa-put-power-in-the-punch-lines.html | Putting Power in the Punch Lines | By Baz Dreisinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/dominique-fabres-guys-like-me-and-more.html | French Translation | By Nancy Kline | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/found-fiction.html | Found Fiction | By Sarah Manguso | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/girl-in-the-dark-a-memoir-by-anna-lyndsey.html | Blackout | By Natalie Kusz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/gods-and-kings-by-dana-thomas.html | Fashion Far Forward | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/mc-hamilton.html | MC Hamilton | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/nina-stibbes-man-at-the-helm.html | Marrying Off Mum | By Alida Becker | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/robert-christgau-going-into-the-city.html | Counterculture Contrarian | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-last-good-paradise-by-tatjana-soli.html | Swimming With Sharks | By Alex Kuczynski | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-tusk-that-did-the-damage-by-tania-james.html | An Elephants Eye | By Randy Boyagoda | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/theres-something-i-want-you-to-do-by-charles-baxter.html | They Mean to Impose | By Michelle Huneven | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/to-explain-the-world-by-steven-weinberg.html | String of Theories | By Sam Kean | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/after-a-homecoming-a-son-finds-his-muse.html | After a Homecoming a Son Finds His Muse | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/for-some-in-transgender-community-its-never-too-late-to-make-a-change.html | Better Late Than Never | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/a-modern-marriage-with-multiple-parts.html | A Modern Marriage With Multiple Parts | By Linda Marx | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/out-of-a-struggle-with-infertility-success.html | Out of a Struggle With Infertility Success | By Ji Hyun Lee | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/cover-to-cover.html | Cover to Cover | By Tom Gauld | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-to-drive-a-getaway-car.html | How to Drive a Getaway Car | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/massimo-vitali-moves-into-a-14th-century-church.html | Massimo Vitali Moves Into a 14thCentury Church | By Kathy Ryan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/outside-the-abandoned-packard-plant.html | Outside the Abandoned Packard Plant | By Erika Meitner | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/redefining-gender-in-mexico-city.html | Finding the Words | As told to Daniel Alarcn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/homevideo/hemlines-and-heartbreak-in-fassbinders-the-bitter-tears-of-petra-von-kant.html | Hemlines and Heartbreak | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/in-the-documentary-gtfo-female-video-gamers-fight-back.html | Firing Back at Gamer Sexism | By Robert Ito | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/maika-monroe-runs-for-her-life-in-it-follows.html | Running for Her Life Screaming All the Way | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/revenge-movies-offer-mythic-middle-aged-protectors.html | Mythic MiddleAged Protectors | By Chris Wallace | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-casualty-of-a-frigid-new-york-winter-outdoor-school-recess.html | Too Cool for School Recess | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/at-damico-coffee-roasters-old-and-new-brooklyn-meet.html | Where Old and New Brooklyn Meet | By Matt McCann | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/balancing-islam-and-middle-school-in-queens.html | Balancing Islam and Middle School | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/how-dale-talde-a-chef-and-entrepreneur-spends-his-sunday.html | Bagels Basketball Banchan and Burrata | By Kara Mayer Robinson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/mount-vernon-hotel-museum-garden-on-the-upper-east-side-once-was-a-retreat-for-the-middle-class.html | The Little Hotel That Couldnt | By Julie Besonen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/that-howling-just-new-yorks-neighborhood-coyotes.html | That Howling Just the Coyotes | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-feel-good-gene.html | The FeelGood Gene | By Richard A Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/where-terrorism-research-went-wrong.html | Where Terrorism Research Goes Wrong | By Anthony Biglan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/construction-defects-follow-a-brooklyn-building-boom.html | New but Far From Perfect | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/gilbert-gottfrieds-chelsea-apartment.html | A Makeover With Monsters | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/hamptons-style-development-comes-to-the-hudson-valley.html | When Rural Meets Resort | By Julie Satow | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/millennials-on-the-homeownership-path.html | On the Homeownership Path | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/prewar-soho-loft-for-11-5-million.html | Classic and Eclectic | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/realest ate/views-at-one57-for-29329100.html | Drawn by the Views | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/b ill-cunningham-a-breath-of-fresh-air.html | A Breath of Fresh Air | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/f inding-equilibrium-in-seesawing-libidos.html | Finding Equilibrium in Seesawing Libidos | By Marc Jaffe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/ memo-to-therapists-its-not-me-its-you.html | Irreconcilable Differences | By Henry Alford | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/ discovering-the-ruins-of-italys-ionian-coast.html | A Solitary Pilgrim Among the Ruins | By Helene Stapinski | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/ hidden-gems-on-ecuadors-emerald-coast.html | Hidden Gems on the Emerald Coast | By Geoff Bendeck | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/ restaurant-report-selfie-in-moscow.html | Tweaking Russian Classics | By Charly Wilder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/upshot /derivatives-market-shows-a-rising-fear-of-deflation.html | Omens of the Feds Struggle With Prices | By Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/ 07/at-hotels-one-day-only-vacations/ | At Hotels OneDayOnly Vacations | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/m usic/brian-carman-surf-rocker-dies-at-69.html | Brian Carman 69 a Writer of the Instrumental SurfRock Hit Pipeline | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/da nce/a-company-debut-is-also-a-salute.html | Dance A Company Debut Is Also a Salute | By Brian Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/de sign/ravishing-works-too-rarely-seen.html | Art Ravishing Works Too Rarely Seen | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/m usic/listeners-will-get-the-birthday-gift.html | Pop Listeners Will Get the Birthday Gift | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/m usic/youth-isnt-always-wasted.html | Classical Youth Isnt Always Wasted | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/te levision/tourist-traps-stand-no-chance.html | Television Tourist Traps Stand No Chance | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/busine ss/economy/at-the-fed-in-2009-rolling-dice-in-a-crisis.html | At the Fed Rolling Dice in a Crisis | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/busine ss/mcdonalds-seeks-its-fast-food-soul.html | McDonalds Seeks Its FastFood Soul | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/busine ss/the-brands-in-art-basels-orbit.html | The Brands in Art Basels Orbit | By Hannah Seligson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/busine ss/the-perils-of-narcissists-in-the-workplace.html | Bosses Who Love Themselves | By Phyllis Korkki | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/vivek-gupta-of-zensar-technologies-beware-of-hiring-people-just-like-you.html | Beware of Hiring People Just Like You | By Adam Bryant | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/education/charter-school-hailed-by-jeb-bush-ended-in-ruin.html | Charter School Fails but Bush Keeps Hailing It as a Success | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/a-cable-and-girder-guy.html | A Cable and Girder Guy | By Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/hiring-a-coach-to-spark-the-job-hunt.html | Hiring a Coach to Spark the Job Hunt | By Rob Walker | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/amid-challenges-humanity-arises.html | Film Amid Challenges Humanity Arises | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-fattoria-dinner-house-in-armonk.html | Room to Breathe in the Mediterranean | By M H Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-guadalupe-in-the-guest-room-in-red-bank.html | Better Bonding Through Telenovelas | By Michael Sommers | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-kawa-ni-in-westport.html | A Japanese Pub on the Saugatuck | By Patricia Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-labebe-mediterranean-cuisine-in-north-brunswick.html | Where Mediterranean Leans Lebanese | By Joel Keller | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-lisbon-cafe-in-carle-place.html | Portuguese Flavors and Plenty to Take Home | By Joanne Starkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/books-on-new-yorks-role-in-the-civil-war-and-coney-island.html | Breadbasket of the Union | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/bridgehampton-chamber-music-festival-adds-a-spring-series.html | Summer Music Festival Adds a Spring Series | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/bringing-explorations-of-global-sounds-to-westchester-as-part-of-the-crossing-borders-series.html | Around the World in a Song | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/from-snapshots-come-paintings-work-by-richard-estes.html | Picture Paintings | By Rena Silverman | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/in-new-haven-an-exhibition-on-a-yale-professor-who-helped-rescue-art-during-world-war-ii.html | A Professor Who Went to War to Rescue Art | By Theresa Sullivan Barger | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/the-force-behind-comic-book-jones-invites-you-to-his-clubhouse.html | Keeping Up With the Jones | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/anne-curzan.html | Anne Curzan | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/frank-bruni-benjamin-netanyahu-john-boehner-and-americas-evangelicals.html | Christians Loving Jews | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/hillary-clinton-email-coverage-draws-critics-from-both-sides.html | Making Clinton Coverage Bulletproof | By Margaret Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/if-an-algorithm-wrote-this-how-would-you-even-know.html | If an Algorithm Wrote This How Would You Even Know | By Shelley Podolny | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/maureen-dowd-only-the-shadow-knows.html | Only the Shadow Knows | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/nicholas-kristof-winds-of-war-in-gaza.html | Winds of War in Gaza | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/protect-the-police-from-armor-piercing-bullets.html | Protect the Police From ArmorPiercing Bullets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ringling-brothers-will-retire-its-elephants-and-an-american-tradition.html | A Bittersweet Bow for the Elephant | By Janet M Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ross-douthat-the-case-for-old-ideas.html | The Case for Old Ideas | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/sabotaging-a-deal-with-iran.html | Sabotaging a Deal With Iran | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-cost-of-paying-attention.html | The Cost of Paying Attention | By Matthew B Crawford | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/turn-emojis-red-white-and-blue.html | America Needs Its Own Emojis | By Damon Darlin | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/what-ending-health-subsidies-means.html | What Ending Health Subsidies Means | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/no-dog-buildings-skype-co-op-meetings-running-water.html | How Much Is That Doggie Affecting Prices | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/for-once-expectation-returns-the-cubs-embrace.html | For Once Expectation Returns the Cubs Embrace | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/mets-zing-and-talent-add-up-to-hope.html | Zing and Talent Add Up to Hope for the Mets | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/to-break-in-their-gloves-yankees-dunk-tenderize-and-lather-up.html | Impressive Glove Work Before Yanks Take Field | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/yu-darvish-may-need-season-ending-surgery-on-elbow.html | Rangers May Lose Darvish for the Season | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/the-right-caddie-it-depends-on-the-golfer.html | The Right Caddie It Depends on the Golfer | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/kentucky-31-0-is-just-getting-started.html | Kentucky Finishes 310 but Thats Just a WarmUp for the Ultimate Run | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/north-carolina-student-managers-focus-on-duties-off-the-court.html | Part of the Team at North Carolina Without Playing Time | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/syracuse-basketball-after-sanctions-strip-him-of-wins-jim-boeheim-is-unable-to-gain-another.html | Boeheim Goes Silently to Syracuses OffSeason | By Jodie Valade | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaafootball/baylor-players-tangled-case-poses-a-test-for-the-rules-of-eligibility.html | Tangled Case of a Baylor Football Player Poses a Test for the Rules of Eligibility | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/soccer/mlss-expansion-siblings-are-set-to-begin-rivalry-and-central-florida-is-abuzz.html | MLSs Expansion Siblings Are Set to Begin Rivalry and Central Florida Is Abuzz | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/tennis/mardy-fish-attempts-comeback-after-18-months-away-from-tennis.html | A Former Star Is Prepared to Give the Game One Final Shot | By Douglas Robson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sunday-review/irans-nuclear-shell-game.html | What Iran Wont Say About the Bomb | By William J Broad and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/technology/on-the-case-at-mount-sinai-its-dr-data.html | On the Case at Mt Sinai Its Dr Data | By Steve Lohr | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/despite-protections-miami-port-project-smothers-coral-reef-in-silt.html | Protections Fail Coral as Miami Port Project Smothers Reef in Silt | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/lawyers-seek-reprieve-for-killer-who-lost-part-of-his-brain-decades-earlier.html | Lawyers Seek Reprieve for Killer Who Lost Part of His Brain Decades Earlier | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/man-shot-dead-by-police-after-scuffle-in-wisconsin.html | Man Shot Dead by Police After Scuffle in Wisconsin | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-in-selma-for-edmund-pettus-bridge-attack-anniversary.html | Work of Selma Not Yet Over President Says | By Peter Baker and Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/with-case-hanging-over-menendez-democrats-lack-a-clear-successor.html | With Case Hanging Over Menendez Democrats Lack a Clear Successor | By Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/white-house-locked-down-after-alert-from-bomb-sniffing-dog.html | Secret Service Briefly Locks Down White House After BombSniffing Dogs Alert and Nearby Fire | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/5-killed-at-a-nightclub-attack-in-mali-capital.html | Gunman Kills Five in Restaurant in Mali | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/boko-haram-is-said-to-pledge-allegiance-to-islamic-state.html | Boko Haram Generates Uncertainty With Pledge | By Rukmini Callimachi | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/americas/executives-are-jailed-in-chile-finance-scandal.html | Executives Are Jailed in Chile Finance Scandal | By Pascale Bonnefoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/back-in-afghanistan-modern-romeo-and-juliet-face-grave-risks.html | Back in Afghanistan Modern Romeo and Juliet Face Grave Risks | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/after-talks-nuclear-deal-on-iran-is-seen-as-close.html | Kerry Faces Challenges on Iran Nuclear Deal | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/boris-nemtsov-murder-two-suspects-detained-russia.html | 2 Suspects Are Detained in Killing of Kremlin Critic | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/kosovars-who-fought-for-land-are-now-eager-to-leave-it.html | Kosovars Who Fought for Land Are Now Eager to Leave | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/egypt-executes-an-islamist-supporter-of-ousted-president.html | Egypt Executes an Islamist Supporter of Ousted President | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/jihadists-may-have-wrecked-an-ancient-iraqi-site.html | Jihadists May Have Wrecked an Ancient Iraqi Site | By Anne Barnard | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/move-over-mao-beloved-papa-xi-awes-china.html | Move Over Mao Beloved Papa Xi Awes China | By Andrew Jacobs and Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/your-money/warren-buffetts-awesome-feat-at-berkshire-hathaway-revisited.html | Buffetts Awesome Feat Revisited | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/with-misattributed-masterpiece-a-rare-look-into-the-imprecise-world-of-art-identification.html | Art of a Flip 5200 to Millions | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dirk-shafer-playgirl-centerfold-who-revealed-he-was-gay-dies-at-52.html | Dirk Shafer Playgirl Model 52 | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/no-stone-left-unturned.html | No Stone Left Unturned | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/kansas-city-royals-sign-pitcher.html | Royals Sign Pitcher | By Tyler Kepner and Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/freshman-guard-leads-duke-to-a-sweep-of-north-carolina.html | Freshman Guard Leads Duke to a Sweep of North Carolina | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/knicks-game-effort-yields-a-familiar-result.html | Bargnani Is Cheered in One More Game to Mock | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/j-b-holmes-leads-cadillac-championship-by-five-after-a-round-of-maintenance.html | Holmes Leads by Five After a Round of Maintenance | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/hockey/twenty-years-later-nj-devils-toast-the-men-who-hoisted-the-teams-first-cup.html | Devils Toast Men Who Hoisted the Teams First Cup | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/winter-racing-is-staying-at-aqueduct-but-not-all-the-horses-are.html | Winter Racing Is Staying at Aqueduct but Not All the Horses Are | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/french-guys-gaspard-ulliel-benjamin-biolay-madeon.html | French Guys | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/hip-hop-fashion-style.html | Sign of the Times Hooking Up | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/mens-1970s-fashion-trend.html | The Beat Goes On | By T Magazine | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/dean-hess-preacher-and-fighter-pilot-dies-at-97.html | Dean Hess Preacher Pilot Dies at 97 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/ferguson-became-symbol-but-bias-knows-no-border.html | Ferguson Became Symbol of an Ill Plaguing the US | By Campbell Robertson Shaila Dewan and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-says-he-didnt-know-hillary-clinton-was-using-private-email-address.html | Obama Claims Ignorance of Clintons Use of Private Email Address While in Cabinet | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/in-iowa-jeb-bush-risks-support-with-unpopular-stances.html | In Iowa Jeb Bush Risks Support With Stances on Education Standards and Immigration | By Jonathan Martin and Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/kentucky-primary-rand-paul.html | Kentucky Primary Switch Would Let Paul Run for President and Keep Senate Seat | By Jeremy W Peters | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/african-training-exercise-turns-urgent-as-threats-grow.html | New Urgency Seen as Group Embraces ISIS | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-08 | https://www.nytimes.com/2015/03/08/universal/es/viajes-en-ecuador-joyas-escondidas-en-la-costa-de-esmeraldas.html | Hidden Gems on the Emerald Coast | Por Geoff Bendeck | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-09 | https://www.nytimes.com/2015/03/08/universal/es/mcdonalds-en-busca-de-la-clientela-perdida.html | McDonalds Seeks Its FastFood Soul | Por Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-09 | https://www.nytimes.com/2015/03/05/automobiles/ernie-hemmings-founder-of-a-bible-of-classic-cars-dies-at-88.html | Ernie Hemmings Founder of a Cars Bible Dies at 88 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/05/digital-learning-companies-falling-short-of-student-privacy-pledge/ | Studentsu2019 Data Remains at Risk | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/05/google-introduces-long-anticipated-insurance-shopping-site/ | Studentsu2019 Data Remains at Risk | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/06/metropolitan-opera-board-to-have-a-new-president/ | Change Ahead in Board at Metropolitan Opera | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/06/us/robert-g-dean-restorer-of-beaches-dies-at-84.html | Robert G Dean 84 Expert on Restoring Beaches Dies | By Cornelia Dean | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/07/sports/football/tom-benson-saints-owner-and-heirs-are-locked-in-an-inheritance-dispute.html | Saints Owner Marches Out of Step With His Heirs Expectations | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/hockey/ushers-for-new-york-islanders-revel-in-their-role.html | Standing Till the End | By Allan Kreda | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/international/greece-proposes-using-tourists-as-tax-spies-to-fill-shortfall.html | In Greece Desperate Times and Offbeat Measures | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/08/mystery-of-the-murillo-artwork-that-vanished-at-moma/ | Oscar Murillo Canvas Is Taken and Returned | By Colin Moynihan | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/08/older-moviegoers-bolster-box-office-of-the-second-best-exotic-marigold-hotel/ | Older Moviegoers Flock to Second Marigold Movie | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/08/twitter-chatter-reveals-what-we-like-to-watch/ | Study of TV Viewers Backs Twitteru2019s Claims to Be Barometer of Public Mood | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/review-bjork-at-carnegie-hall-heartbreak-and-pathos.html | Unveiling Layers of Heartbreak | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/dance/review-the-legend-of-mulan-choreographs-a-chinese-folk-tale.html | In Armor or a Dress a Devoted Warrior | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/dance/review-the-peggy-spina-tap-company-at-the-spina-loft-in-soho.html | Tapping to the Sound of Live Jazz in a SoHo Loft | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/6-stabbed-at-migos-show.html | 6 Stabbed at Migos Show | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/jack-white-to-release-elviss-first-recording.html | Jack White to Release Elviss First Recording | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/review-hozier-at-beacon-theater-with-somber-songs-of-love-and-other-futilities.html | A Somber Songsmith Sings Hits of Love and Other Futilities | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/review-kronos-quartet-in-an-emotionally-packed-performance.html | An Emotional Movement From Darkness to Light | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/review-st-paul-chamber-orchestra-opens-its-new-concert-hall.html | Orchestras New Home Is a Good Fit | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/music/review-the-new-york-philharmonic-highlights-nordic-works.html | Luminous Harmonies Rise to the Stratosphere | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/television/review-in-the-returned-the-dead-return-as-if-nothing-happened.html | A Ghost Story for GrownUps | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |

| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/arts/video-games/virtual-realitys-potential-displayed-at-game-developers-conference.html | Tantalizing Potential Outpaces Reality | By Chris Suellentrop | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/books/review-michael-meyers-in-manchuria-documents-a-changing-rural-china.html | A Vanishing Way of Life for Peasants in China | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/apple-watch-demonstration-questions-for-hsbc-and-greeces-bailout.html | Apple Watch Demonstration Questions for HSBC and Greeces Bailout | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/black-mask-plans-youtube-comics-channels-and-animated-movies.html | Black Mask Plans YouTube Comics Channels and Animated Movies | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/economy/job-growth-for-hispanics-is-outpacing-other-groups.html | Hispanics Outpacing Other Groups in Job Market | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/not-there-campaign-removes-women-from-ads-for-international-womens-day.html | Not There Campaign Cuts Women From Ads to Highlight Inequality | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/surge-in-smartphones-sets-off-new-wave-of-corporate-self-reinvention.html | Surge in Smartphones Sets Off New Wave of Corporate SelfReinvention | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/crosswords/bridge/lederer-memorial-trophy-winners-in-london.html | Lederer Memorial Trophy Winners in London | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/health/program-that-helps-new-mothers-learn-to-be-parents-faces-broader-test.html | Visiting Nurses Helping Moms on the Margins | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/a-new-commissioner-joins-the-fight-against-discrimination-in-new-york.html | New Commissioner Vows to Revitalize Agency That Fights Discrimination | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-pianist-gary-graffman-and-the-art-of-infusing-vodka-with-flavors.html | Renowned Pianist Takes a Request and Adds to a Spirited Repertoire | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/charles-blow-obama-and-selma-the-meaning-of-bloody-sunday.html | Race History a President a Bridge | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/jets-running-back-is-injured-in-a-shooting.html | Jets Running Back Is Injured in a Shooting | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-cosmos-will-play-in-cuba-in-june-ending-pro-sports-embargo.html | Cosmos to Lead Return to PostEmbargo Cuba | By Andrew Das | TX 8-125-586 | 2015-07-06 |

| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/popular-yik-yak-app-confers-anonymity-and-delivers-abuse.html | Who Spewed That Abuse Yik Yak Isnt Telling | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/the-payment-start-up-square-expands-its-reach-into-small-businesses.html | Square Expands Its Reach Into SmallBusiness Services | By Mike Isaac | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-in-hunter-gatherers-a-couples-dinner-grows-increasingly-bizarre.html | Catching Up Over a Freshly Killed Meal | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/after-first-budget-measure-fissures-show-in-republican-caucus.html | GOP Is Divided as Budget Bills Start Piling Up | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/some-supreme-court-justices-cite-2012-argument-against-health-care-law-as-defense-for-it-now.html | Some Justices Cite 2012 Argument Against Health Care Law as Defense for It Now | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/selma-commemoration-edmund-pettus-bridge-crossing.html | Threats to Voting Rights Remain Selma Gathering Is Told | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/arrests-in-beating-death-of-accused-rapist-in-india.html | 22 Arrested in Killing of Rape Suspect Who Was Pulled From Jail by Mob in India | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/china-detains-womens-rights-activists-in-several-cities.html | China Holds Five Activists Participating in Rights Event | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/missing-malaysian-airliners-crew-behaved-normally-report-says.html | No Sign of Distress in Malaysia Jets Crew Report Says | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/europe/suspect-in-russian-politicians-killing-blows-himself-up-report-says.html | Two Charged and Three More Are Jailed in Nemtsovs Killing | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/europe/european-official-not-ready-to-stiffen-russia-sanctions.html | European Official Not Ready to Stiffen Russia Sanctions | By James Kanter and Andrew Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/obama-iran-nuclear-talks.html | Obama Says Offer to Iran Tests Whether It Is Serious | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/netanyahu-comments-cast-doubt-on-stance-toward-palestinians.html | Netanyahu Comments Cast Doubt on Stance Toward Palestinians | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/dealbook/at-goldman-sachs-stress-test-results-could-endanger-an-important-profit-source.html | Goldman Faces a Threat to a Crucial Profit Source | By Nathaniel Popper | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/betting-against-the-cable-bundle.html | Betting Against the Cable Bundle | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/movies/dc-and-marvel-beware-valiant-is-to-make-films.html | DC and Marvel Beware Valiant Is to Make Films | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/as-the-jinx-airs-inquiry-into-death-of-dursts-friend-is-said-to-be-reopened.html | As Durst Documentary Airs Inquiry Into Friends Death Is Said to Be Reopened | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/crypt-at-st-patricks-cathedral-is-made-ready-to-receive-a-cardinal.html | Crypt Is Made Ready to Receive a Cardinal | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/fate-of-defendant-in-patz-murder-trial-could-hinge-on-jurys-view-of-his-sanity.html | Two Portrayals of Patz Suspect Manipulative or Mentally Ill | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/in-new-york-efforts-to-raise-awareness-of-womens-struggles.html | City Officials Cite Progress on Womens Issues at March | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-best-route-once-sacred-cabby-wisdom-takes-a-back-seat.html | In New Exam for Cabbies Knowledge of Streets Takes a Back Seat | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-complicated-future-for-a-banlieue-on-the-outskirts-of-paris.html | A Complicated Future for a Banlieue on the Outskirts of Paris | By Mira Kamdar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-reckless-call-from-the-senates-leader.html | A Reckless Call From the Senates Leader | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/no-cause-to-delay-the-afghan-pullout.html | No Cause to Delay the Afghan Pullout | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/our-navy-is-big-enough.html | Our Navy Is Big Enough | By Gregg Easterbrook | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/paul-krugman-partying-like-its-1995.html | Partying Like Its 1995 | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/the-worlds-problem-with-sex-ed.html | The Worlds Problem With Sex Ed | By Jonathan Zimmerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/dodgers-yasiel-puig-pursues-substance-to-match-his-swagger.html | Dodgers Puig Moves to Match Swagger With HeadsUp Play | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/joe-girardi-hopes-to-coax-yankees-into-another-playoff-race.html | Yankees Skipper Plugs Holes in a Leaky Ship | By Michael Powell | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/mets-tap-michael-cuddyer-a-former-substitute-teacher-to-fill-a-void.html | Mets Tap a Former Substitute Teacher to Fill a Void | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/cycling/cycling-union-ignored-doping-and-protected-lance-armstrong-commission-finds.html | Report Says Doping Was Ignored to Shield Armstrong | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/golf/rededicated-to-his-game-and-himself-dustin-johnson-prevails-at-doral.html | Rededicated to His Game and Himself Johnson Prevails at Doral | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/macon-coliseum-in-georgia-hosts-six-state-high-school-championships.html | A Nexus for Titles Has Its Day | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/a-coach-woven-in-syracuses-fabric-oversees-its-unraveling.html | A Coach Woven in Syracuses Fabric Oversees Its Unraveling | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/wisconsin-dominates-flustering-ohio-state-and-its-star-freshman.html | Wisconsin Dominates Flustering Ohio State and Its Star Freshman | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-city-fc-and-orlando-city-sc-play-to-a-1-1-draw-in-mls-debut.html | MLSs Newest Clubs Make Ugly Debut but Sellout Crowd Sees Plenty of Charm | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-the-audience-with-helen-mirren-opens-on-broadway.html | An Ear to Her Majestys Secrets | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/fraternity-closed-at-oklahoma-after-video-of-racist-chant.html | Fraternity Shut at Oklahoma After Video of Racist Chant | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/as-hillary-clinton-stays-quiet-about-private-emails-republicans-seize-moment-to-criticize-her.html | Republicans Seize Moment to Criticize Clintons Email Use | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/hillary-clinton-faces-test-of-record-aiding-women.html | Clinton Faces Test of Record Aiding Women | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/afghan-peace-efforts-reopen-wounds-over-pakistan.html | Afghan Peace Efforts Reopen Wounds Over Pakistan | By Mujib Mashal and Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-a-test-of-wills-japanese-fighter-pilots-confront-chinese.html | In a Test of Wills Japanese Fighter Pilots Confront Chinese | By Martin Fackler | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-neighborhood-of-indian-rapists-smoldering-anger-and-code-of-silence.html | In Indian Rapists Neighborhood Smoldering Anger and Code of Silence | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/race-in-iraq-and-syria-to-record-and-shield-art-falling-to-isis.html | Race to Record and Shield Art Falling to ISIS | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-09 | https://www.nytimes.com/2015/03/09/universal/es/crecimiento-del-empleo-para-hispanos-supera-al-de-otros-grupos-en-estados-unidos.html | Hispanics Outpacing Other Groups in Job Market | Por Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-09 | https://www.nytimes.com/2015/03/02/science/two-strains-of-hiv-cut-vastly-different-paths.html | Tracking a Killer Over Decades | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/05/the-firefighter-workout/ | Saving Lives at the Firehouse | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/fastest-star-in-the-galaxy-got-an-unusual-start.html | Astronomy Fastest Star in the Galaxy Had an Explosive Start | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/to-find-food-follow-the-older-female-whale.html | Marine Life To Find Food Follow the Older Female Whale | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/06/ask-well-what-are-the-benefits-of-tai-chi/ | Ask Well | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/25-million-to-support-the-arts-in-miami-and-south-florida/ | Knight Foundation Gifts Benefit South Florida | By Daniel McDermon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/leon-wieseltier-takes-new-humanities-post-at-brookings/ | Wieseltier Joins Brookings Institution | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/new-umberto-eco-novel-numero-zero-coming-this-fall/ | Ecos Numero Zero  To Come to US | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/red-bull-music-academy-announces-its-new-york-program-including-performances-by-fka-twigs/ | Red Bull Music Academy Offers Broad Curriculum | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/a-time-to-avoid-anxiety-drugs/ | Safety A Time to Avoid Anxiety Drugs | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/keeping-your-hair-in-chemo/ | Keeping Your Hair in Chemo | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/no-cure-for-bad-timing/ | No Cure for Bad Timing | By Abigail Zuger Md | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/the-far-reaching-effects-of-a-fall/ | The FarReaching Effects of a Fall | By Jane E Brody | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/09/sports/tennis/roger-federer-seeks-new-experiences-to-sustain-his-career.html | Federer Seeks New Experiences to Shake Up and Sustain Career | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/dance/robert-swinston-a-merce-cunningham-disciple-brings-his-troupe-to-new-york-for-a-debut.html | A Disciple Staying True to a Dance Beacon | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-elliott-carter-premiere-and-levine-withdrawal-with-met-chamber-ensemble.html | Celebrating Composers One Spanning Two Centuries | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-new-york-youth-symphony-and-the-choir-of-st-luke-in-the-fields-perform.html | Music in Review | By Corinna da FonsecaWollheim and James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-the-manchurian-candidate-eagerly-awaited-has-premiere-in-st-paul.html | Made Evil in China and Then by Mom | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/reviews-of-purity-ring-sarah-bethe-nelson-and-jacky-terrasson.html | New Music | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-in-powers-bad-guys-with-superhero-status.html | Bad Guys Wielding Their Clout | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-looks-like-laury-sounds-like-laury-a-documentary-of-dementia.html | A Devastating Vanishing Act in Dementias Grip | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/sam-simon-who-helped-shape-the-simpsons-dies-at-59.html | Sam Simon Who Guided Simpsons Then Shared His Profits Dies at 59 | By William Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/erik-larson-author-of-dead-wake-seizes-historical-mysteries.html | Gripped by Historical Mysteries | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/review-discontent-and-its-civilizations-mohsin-hamid-at-home-in-three-lands.html | An Outsider With His Heart in Three Countries | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/big-credit-reporting-agencies-to-overhaul-error-fixing-process.html | Top 3 Credit Bureaus Agree to Overhaul the Industry | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/alcoa-to-buy-titanium-maker-rti-for-1-5-billion-expanding-reach-in-aerospace.html | Alcoa in Deal for Supplier to Aerospace Operations | By David Gelles | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/credit-suisse-chief-said-to-be-set-to-step-down.html | Credit Suisse Is Said Near a New Chief in ShakeUp | By Jessica SilverGreenberg and Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/gm-to-buy-back-5-billion-in-company-stock-and-avert-proxy-fight.html | GM to Buy Back 5 Billion of Its Stock | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/in-russia-the-well-for-corporate-bailouts-might-run-dry.html | Russias Well for Corporate Bailouts Appears to Be Running Dry | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/mall-operator-simon-property-makes-22-4-billion-hostile-bid-for-macerich.html | Mall Owner Bids for Rival at High End | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/greece-eurozone-finance-ministers.html | Greeces Tense Talks With Its Creditors Escalate to the Next Phase | By James Kanter and Niki Kitsantonis | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/international/ecb-bond-buying-program-quantitative-easing.html | ECB Starts Buying Bonds | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/hbo-streaming-to-start-in-april-on-apple-devices-only.html | HBOs Streaming Service Will Start in April Initially on Apple Devices Only | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/randall-miller-film-director-pleads-guilty-in-midnight-rider-manslaughter-trial.html | Midnight Rider Director Pleads Guilty to Involuntary Manslaughter in Death on Set | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/precheck-expansion-plan-raises-privacy-concerns.html | PreCheck Expansion Plan Raises Privacy Concerns | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/raised-by-pilots-and-a-master-of-the-overhead-bin.html | Daughter of Pilots and Master of the Overhead Bin | By Jennifer Kushell | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/sharp-fall-in-mcdonalds-sales-blamed-on-competition-and-changing-tastes.html | Changing Tastes Blamed for Slide at McDonalds | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smallbusiness/small-business-leaders-wage-counteroffensive-to-save-export-import-bank.html | Big Point of Dissent in Tea Party | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smart-luggage-for-the-connected-age.html | Smart Luggage for the Connected Age | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/supreme-court-sides-with-amtrak-with-some-distaste.html | Supreme Court Sides With Amtrak but Not Without Some Distaste | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/dining/stricter-oversight-ordered-for-animal-research-at-nebraska-center.html | US Seeks Better Controls in Research on Animals | By Michael Moss | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/from-givenchy-to-stella-mccartney-paris-fashion-week-2015.html | The Tyranny of the New | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/kenzo-humberto-leon-carol-lim-ungaro-paris-fashion-week-2015.html | A Forest Full of Warriors | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/blocking-the-paths-to-suicide.html | Blocking the Paths to Suicide | By Celia Watson Seupel | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/ebola-stricken-countries-lagged-in-health-systems.html | EbolaStricken Countries Lagged in Health Systems | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/protection-without-a-vaccine.html | Protection Without a Vaccine | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/public-mourning-for-cardinal-egan-begins-with-simple-ceremony.html | With Simple Bow Public Mourning for Cardinal Begins | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/warning-new-york-city-to-prepare-as-its-residents-grow-older.html | A Warning to Prepare for a Grayer City | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/hope-for-colombias-peace-process.html | Hope for Colombias Peace Process | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/10qna.html | HandWringing Over Bacteria | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/a-praying-mantiss-spin-on-body-control.html | A Praying Mantiss Spin on Target Practice | By James Gorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/farmers-put-down-the-plow-for-more-productive-soil.html | Movement to Spare the Plow | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/plant-is-picky-over-whats-sticking-its-beak-in.html | Botany Discerning Plant Picks Its Pollinators | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/rust-offers-an-engrossing-look-at-corrosion.html | The Character of Corrosion | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/hockey/looking-back-at-the-rangers-islanders-rivalry.html | Tracing a Seasoned Rivalry to Its Birth at Nassau Coliseum | By Gerald Eskenazi | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/misdeeds-at-syracuse-are-traced-to-unlikely-place-ymca.html | Activities at YMCA Laps Yoga and Helping Syracuse Cheat | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/skiing/two-teenagers-from-a-beach-town-lead-resurrection-of-us-aerial-skiing.html | Friends From Beach Town Propel Aerials Renewal | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/soccer/homare-sawa-mainstay-of-japanese-womens-national-team-is-left-off-roster-at-algarve-cup.html | Japanese Women Play Without Their Superstar | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/apple-watch-event.html | Apple Watch Success Will Hinge on Apps | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-bambi-kaffeehaus-mixes-up-an-absurdist-linguistic-orgy.html | My What Big Deer Heads You Have | By Claudia La Rocco | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-fashions-for-men-a-revival-at-the-mint-theater.html | A Heart Wounded Stitched Together | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-the-liquid-plain-a-naomi-wallace-drama-at-the-signature-theater.html | Slaves in Need of a Very Special Ship | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-woyzeck-fjf-is-a-quixotic-adaptation-at-the-new-ohio-theater.html | Into a Splintered Psyche | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-and-2016.html | An Unusually Clear Path for a Partys Nominee | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-is-more-vulnerable-in-2016-than-you-think.html | Why 2016 Is Likely to Become a Close Race | By Nate Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/gov-scott-walker-of-wisconsin-signs-right-to-work-bill.html | Unions Suffer Latest Setback in the Midwest | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/justices-may-weigh-cases-of-alabama-judges-overriding-juries.html | Justices May Review Capital Cases in Which Judges Overrode Juries | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/obama-kicks-off-us-effort-to-fill-high-paying-tech-jobs.html | Obama Opens US Effort to Fill HighPaying Tech Jobs | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/fbi-interviewed-harry-reid-last-year-in-menendez-inquiry.html | FBI Interviewed Senate Democratic Leader Last Year in Menendez Inquiry | By Carl Hulse and Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/forsteve-russell-a-relaxing-post-after-helping-to-capture-saddam-hussein.html | Veteran Who Helped Capture Hussein Takes On a Different Challenge | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/hillary-clinton-prepares-to-address-her-use-of-private-email-as-secretary-of-state.html | Clinton Prepares to Address Her Use of Private Email as Secretary of State | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/politics/to-connect-with-voters-candidates-spin-tales-of-working-class-roots.html | Tales of WorkingClass Roots Are Political Perennials | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/secede-republic-claims-texas-never-joined-us.html | Secede Separatists Claim Texas Never Joined United States | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/state-judge-to-take-charge-of-city-cases-in-ferguson.html | Missouri Court Assigns a State Judge to Handle Ferguson Cases | By Eli Yokley and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/university-of-oklahoma-cuts-ties-to-fraternity-after-racist-videos-surface.html | Fraternity Is Closed Over Video With Slurs | By Manny Fernandez and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/videos-at-trial-capture-carnage-and-perpetrators-of-boston-marathon-bombing.html | Videos Shown at Trial Capture Carnage and Perpetrators in Boston Marathon Bombing | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/court-seeks-united-nations-action-on-sudan.html | Court Seeks UN Action on Sudans Leader | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/neighbors-of-nigeria-take-on-boko-haram.html | Neighbors of Nigeria Take On Boko Haram | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/in-chavez-maduro-trusts-maybe-to-his-detriment-and-venezuelas.html | Even in Crisis Successor Stays True to Chvez | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/obama-freezes-assets-of-seven-venezuelan-officials.html | Obama Order Freezes Assets of 7 Officials in Venezuela | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/south-korea-split-over-how-to-react-to-attack-on-us-ambassador-mark-lippert.html | South Koreans Debate Attack on Envoy | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/un-presses-north-korea-to-account-for-abductions.html | North Korea UN Urges Action to Resolve Abductions | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/white-house-faults-gop-senators-letter-to-irans-leaders.html | GOP Senators Write to Tehran on Nuclear Pact | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/boris-nemtsov-killing.html | Chechen Links Nemtsov Killing to Charlie Hebdo Cartoons | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/despite-crackdown-path-to-join-isis-often-winds-through-porous-turkish-border.html | A Path to ISIS Through a Porous Turkish Border | By Tim Arango and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/in-france-gleeden-an-extramarital-dating-site-unsettles-the-land-of-discreet-affairs.html | Extramarital Dating Site Unsettles the Land of Discreet Affairs | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/putin-contrary-to-earlier-assertions-suggests-planning-to-seize-crimea-started-in-early-2014.html | Putin Contradicts Claims on Annexation of Crimea | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/stolen-michelangelo-documents-are-offered-to-vatican-for-a-price.html | Mystery Surrounds Offer to Sell Michelangelo Documents Stolen From the Vatican | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/militants-kill-three-police-officers-in-egypt-as-violent-attacks-spread.html | Egypt Wave of Attacks Kills 3 | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/panel-seeks-more-time-for-gaza-war-crimes-inquiry.html | Gaza Panel Seeks Extension in Inquiry on War With Israel | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/un-finds-alarmingly-high-levels-of-violence-against-women.html | UN Reveals Alarmingly High Levels of Violence Against Women | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/politics/first-draft/2015/03/09/kevin-spacey-to-narrate-2016-election-series-for-cnn/ | Spacey to Narrate CNN Elections Series | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/safety-of-herbal-supplements-pulls-prosecutors-together/ | Coalition on Herbal Safety Is Set by Attorneys General | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/pnc-joins-banks-not-financing-mountaintop-coal-removal.html | A New Tack in the War on Mining Mountains | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/tech-blog-gigaom-abruptly-shuts-down.html | Tech Blog Gigaom Abruptly Shuts Down | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/lisa-bonchek-adams-dies-at-45-chronicled-fight-with-breast-cancer.html | Lisa Bonchek Adams 45 Chronicled Cancer Fight | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/4-homes-badly-damaged-in-brooklyn-fire.html | Fire Damages 4 Homes in Mill Basin | By Ashley Southall and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/a-battle-for-light-and-air-at-an-upper-east-side-building.html | A Battle for Light and Air at an Upper East Side Building | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/assembly-democrats-reject-cuomos-education-reform-plans.html | Cuomo Plans for Education Are Rejected by Democrats | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/chunk-of-new-jerseys-money-from-exxon-settlement-is-to-go-to-legal-fees.html | Maligned Exxon Deal Grows Less Lucrative | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-york-state-changes-plan-to-reduce-its-swan-population.html | New York State Changes Plan to Reduce Its Swan Population | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-yorks-first-taste-of-spring.html | Sun Salutation | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/on-marijuana-bratton-and-de-blasio-back-policy-but-still-show-divide.html | Mayor and Police Boss Sending Mixed Messages on Marijuana | By J David Goodman and Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/pilots-say-brakes-didnt-slow-jet-that-slid-off-runway-at-la-guardia.html | Pilots Say Brakes Didnt Slow Jet That Slid Off Runway | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/suspect-in-etan-patz-case-had-hallucinations-his-daughter-says.html | Patz Suspect Wasnt Well Daughter Says at His Trial | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/david-brooks-the-cost-of-relativism.html | The Cost of Relativism | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/dont-starve-the-census.html | Dont Starve the Census | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/elusive-justice-in-wisconsin.html | Elusive Justice in Wisconsin | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/end-the-ethanol-rip-off.html | End the Ethanol RipOff | By Robert Bryce | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/joe-nocera-college-for-a-new-age.html | College for a New Age | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/stop-spying-on-wikipedia-users.html | Stop Spying on Wikipedia Users | By Jimmy Wales and Lila Tretikov | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/as-redskins-issue-splits-upstate-community-district-is-in-no-rush-to-decide.html | As Redskins Issue Splits Community District Is in No Rush to Decide | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-joe-maddon-kevin-cash-37-takes-charge-for-the-rays.html | Rays Welcome Hot Prospect A Manager Born in 1977 | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-star-tulowitzki-recovers-rockies-hope-they-will-too.html | Once Star Recovers Rockies Hope They Will Too | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/reggie-jackson-to-auction-off-sign-from-old-yankee-stadium.html | Jackson to Auction Off Sign From Old Stadium | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/golf/dustin-johnsons-case-is-a-compelling-argument-for-transparency.html | Johnsons Case Is a Compelling Argument for Transparency | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/like-kentucky-men-princeton-women-close-in-on-perfection.html | Like Kentucky Princeton Women Close In on Perfection | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/personaltech/apple-watch-displays-your-digital-world-at-a-glance.html | Your Digital World at a Glance | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/naked-black-man-fatally-shot-by-white-police-officer-in-georgia.html | Naked Black Man Fatally Shot by White Police Officer in Georgia | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/budget-office-again-reduces-its-estimate-on-cost-of-the-affordable-care-act.html | Budget Office Again Reduces Its Estimate on Cost of the Affordable Care Act | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/us-immigration-authorities-arrest-foreigners-convicted-of-crimes.html | US Arrests Foreigners Convicted of Crimes | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/helicopters-crash-in-argentina-10-are-killed.html | Copters Crash in Argentina 10 Are Killed | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/china-dalai-lama-supporter-burns-herself-in-protest.html | China Dalai Lama Supporter Burns Herself in Protest | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/armenian-leaders-establish-rights-award-to-commemorate-centenary-of-genocide.html | Armenian Prize Will Recognize Humanitarians | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/iran-us-offers-5-million-for-news-on-ex-fbi-agent.html | Iran US Offers 5 Million for News on ExFBI Agent | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-04-06 | 2015-03-10 | https://www.nytimes.com/2015/03/10/universal/es/sitio-web-gleeden-perturba-a-francia.html | Sitio web perturba aFrancia el pas de las aventurasextramaritales discretas | Por Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/hungry-city-house-of-inasal-in-woodside-queens.html | Straight From Filipino Streets | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/paying-homage-to-burgundy-and-michel-lafarge.html | Stepping Out From Behind the Vines | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/06/dining/holiday-cocktail-lounge-set-to-return.html | An Old Friend Comes Calling | By Robert Simonson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/a-proper-stew-for-st-patricks-day.html | After the Parade Time for Stew | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/haitian-griot-is-a-postcard-from-the-caribbean.html | A Postcard From the Caribbean | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/claudine-pepin-teaches-cooking-for-kids.html | Claudine Ppin Teaches Cooking for Kids | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/assistant-director-convicted-of-manslaughter-in-midnight-rider-death/ | Another Conviction In Death on Film Set | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/emmylou-harris-and-evelyn-glennie-share-polar-music-prize/ | Harris and Glennie Win Polar Music Prize | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/matthew-barney-artist-and-ex-boyfriend-gets-museum-show-in-los-angeles/ | Matthew Barney Show Planned in Los Angeles | By Deborah Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/president-of-harlem-school-of-the-arts-to-step-down/ | President Is Leaving Harlem School of the Arts | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://bits.blogs.nytimes.com/2015/03/10/google-c-f-o-is-retiring-to-spend-more-time-with-family-no-really/ | Google Officer Will Step Down to See the World | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/annoyance-theater-moves-brooklyn-into-comedy-theater-scene.html | Brooklyns New Performance Art | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/dance/review-ratmanskys-the-sleeping-beauty-has-premiere-in-california.html | A Troupe Cherishing the Challenge of the Unfamiliar | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/daniel-h-weiss-of-haverford-expected-to-be-metropolitan-museums-new-president.html | The Met Museum Names President | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-german-architect-wins-pritzker-prize-posthumously.html | Architect of Airy Pavilions Wins Pritzker | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/american-symphony-orchestra-trims-programs.html | American Symphony Orchestra Trims Programs | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/empire-soundtrack-hip-hop-thats-ambiguously-modern.html | A Shows Hits Aim to Be Timeless | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/julius-rudel-gala-benefits-city-opera-revival-hopes.html | A Tribute Doubling as a Plea | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/review-manon-gets-a-revival-at-the-met.html | Tortured Lovers Reach the Boiling Point | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/political-jabs-in-ink-at-library-of-congress.html | Political Jabs in Ink at Library of Congress | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/review-bad-faith-a-dr-paul-a-offit-book-on-religion-and-modern-medicine.html | Taking Sides in Faith vs Medicine | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/aldermore-is-valued-at-982-million-in-london-ipo.html | Aldermore IPO | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/bain-capital-to-buy-security-firm-blue-coat-systems-for-2-4-billion.html | Bain Buys Blue Coat | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/citigroups-roaring-revival-on-wall-street.html | Citigroups Roaring Wall Street Revival 7 Years After Teetering on the Brink | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/credit-suisse-brady-dougan-tidjane-thiam.html | Risk Expert to Lead Credit Suisse | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/emerging-markets-lose-their-luster-as-crises-mount.html | Developing Nations Lose Their Luster | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/ny-regulator-cracks-down-on-moneymutual.html | Lender Backed by Montel Williams to Pay 21 Million Fine | By Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/verisk-analytics-agrees-to-buy-scottish-energy-research-firm-wood-mackenzie.html | Energy Firm Acquired | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/economy/as-demand-for-welders-resurges-community-colleges-offer-classes.html | The New Shop Class | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/gender-gap-in-education-cuts-both-ways.html | A Gender Gap in Education Cuts Both Ways | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/blurred-lines-infringed-on-marvin-gaye-copyright-jury-rules.html | Hit Single Plagiarized 1977 Song Jury Rules | By Ben Sisario and Noah Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/target-cutting-1700-jobs-mainly-at-headquarters-in-minneapolis.html | Business Briefing Target Laying Off 1700 in First Wave of Cuts | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/treasury-urged-to-scrutinize-foreign-real-estate-buyers-for-money-laundering-risk.html | Treasury Urged to Scrutinize Foreign Real Estate Buyers for MoneyLaundering Risk | By Stephanie Saul | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/at-white-oak-pastures-grass-fed-beef-is-only-the-beginning.html | A GrassFed Pioneer | By Kim Severson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/craig-claibornes-classic-billi-bi.html | The Soup That Heralds Spring | By Sam Sifton | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/l-antagoniste-to-open-in-bedford-stuyvesant.html | LAntagoniste to Open in BedfordStuyvesant | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/maria-guarnaschellis-ode-to-a-sicilian-urn.html | An Ode to a Sicilian Urn | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/restaurant-review-bowery-meat-company-in-the-east-village.html | Steak Yes Tradition No | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/fashion/staging-vs-style-chanel-saint-laurent-valentino-paris-fashion-week-2015.html | Staging vs Style | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/movies/review-in-of-horses-and-men-the-animals-often-walk-on-two-legs.html | A Human Story Through Equine Eyes | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/bronx-man-is-charged-in-la-guardia-airport-laser-case.html | Bronx Man Accused of Shining Laser Beam at Planes | By Al Baker and Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/cardinal-egans-funeral-mass-is-celebrated.html | At Funeral for Egan Who Didnt Want Spotlight the Focus Is on the Church | By Sharon Otterman and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/mayor-de-blasio-is-quietly-soliciting-donations-for-future-policy-battles.html | De Blasio Is Said to Be Soliciting Donations for a Nonprofit to Promote His Policy Goals | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/sorry-ferrets-new-york-citys-ban-will-remain.html | Sinking the Hopes of Ferret Lovers the Citys Health Board Keeps a Ban in Place | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/frank-bruni-hillary-clinton-the-email-controversy-and-the-2016-presidential-race.html | Hillarys Prickly Apologia | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/getting-the-whole-world-online.html | Getting the Whole World Online | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/bon-appetit-moves-to-a-new-home-at-1-world-trade-center.html | Bon Apptit Is Settling Into Its New HomeWith a Dream Kitchen | By Julie Satow | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/a-conversation-with-lester-petracca-of-triangle-equities.html | Lester Petracca | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/science/study-backs-5th-century-historians-date-for-founding-of-armenia.html | Date of Armenias Birth Gains Credence | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/chasing-world-chess-title-us-recruits-from-abroad.html | Your Move Grandmaster To the US Please | By Dylan Loeb McClain | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/princeton-women-complete-perfect-regular-season.html | Princeton Takes Its Seat by Undefeated Kentucky | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/soccer/at-home-in-thin-air-bolivian-soccer-clubs-play-over-their-head.html | Where Teams Transform in Thin Air | By Ewan MacKenna | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/victim-gives-athletes-a-firsthand-account-of-violence-against-women.html | Royals Heed Plea to End Violence Against Women | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/zap-mets-vic-black-is-learning-how-to-enjoy-spring-training.html | Zap Pow KaBlam With Xboxs Help Met Battles Stress of Camp | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-in-the-man-of-the-hour-back-room-politics-is-ageless.html | BackRoom Politics Ageless | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/11-7-million-americans-have-insurance-under-health-act.html | 86 Percent of Health Law Enrollees Receive Subsidies White House Says | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/atf-delays-plan-to-ban-popular-type-of-bullets.html | ATF Delays Plan to Ban Popular Type of Bullets | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/chamblee-georgia-police-shooting-anthony-hill.html | Police Killing of Unarmed Georgia Man Leaves Another Town in Disbelief | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/claude-sitton-times-reporter-who-covered-south-in-civil-rights-era-dies-at-89.html | Claude Sitton 89 Acclaimed Civil Rights Reporter Dies | By Dennis Hevesi | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/hillary-clinton-email.html | Clinton Says She Followed Rules on Email | By Amy Chozick and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/judge-blocking-obama-on-immigration-has-reputation-for-fairness-in-texas.html | Judge Blocking Plan for Immigrants Is Praised as Fair in Texas | By Julia Preston | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/obama-signs-student-aid-bill-of-rights-to-help-protect-borrowers.html | Student Borrowers Get a Boost | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/hillary-clintons-email-defense-turns-defensive.html | An Email Defense That Turned Defensive | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/republican-moves-imperil-democratic-cooperation-on-iran.html | Irate Democrats Denounce GOP on Iran Letter | By Jennifer Steinhauer and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/with-foreign-leaders-obama-keeps-it-mostly-business.html | In Relating to Foreign Leaders Obama Keeps It Mostly Business | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/university-of-oklahoma-sigma-alpha-epsilon-racist-fraternity-video.html | Fraternity Vows Broader Look Into Use of Racist Chant | By Manny Fernandez and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/isis-seizes-opportunity-in-libyas-turmoil.html | Islamic State Finds New Frontier in Chaotic Libya | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/mark-lippert-leaves-hospital-vowing-to-stay-open-and-friendly-in-south-korea.html | South Korea Ambassador Is Released From Hospital | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/philippines-battling-rebels-on-2-fronts-setting-off-refugee-crisis.html | Refugee Crisis in Philippines as Peace Deal Is at Risk | By Floyd Whaley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/sri-lanka-grants-bail-to-tamil-activist-jeyakumari-balendran.html | Sri Lanka Grants Bail to Tamil Rights Activist | By Gardiner Harris and Dharisha Bastians | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/bbc-suspends-jeremy-clarkson-host-of-top-gear-after-string-of-warnings.html | BBC Suspends Host of Top Gear After String of Warnings | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/france-olympians-helicopter-crash-dropped.html | 3 French Athletes Are Mourned After Argentine Air Crash | By Aurelien Breeden and Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/spain-says-arrested-pair-were-part-of-terrorist-plot.html | Spain Two Are Arrested in Terrorism Case | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/benjamin-netanyahu-isaac-herzog-israeli-prime-minister-race.html | As Election Day Nears Netanyahu Talks of a Worldwide Effort to Defeat Him | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/conservative-cleric-chosen-to-lead-iranian-council.html | Iran Conservative Cleric Is Elected to Lead Council | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/herzog-emerging-as-credible-challenge-to-netanyahu-in-israeli-race.html | Credible Contender Rises Against Netanyahu | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/iraqi-forces-seize-large-parts-tikrit-islamic-state-militants.html | Iraqi and Shiite Forces Seize Large Parts of Tikrit From Islamic State | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-architect-who-found-inspiration-in-a-post-war-shortage-dies-at-89.html | Frei Otto Influential Architect 89 Dies | By Fred A Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/homeowners-try-to-assess-risks-from-chemical-in-floors.html | Homeowners Try to Assess Risks From Chemical in Floors | By Aaron M Kessler and Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/the-pepsi-challenge-is-returning-but-this-time-for-the-social-media-generation.html | The Pepsi Challenge Is Returning but This Time for the Social Media Generation | By Sydney Ember and Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/6-decades-on-a-patriotic-plea-still-resonates.html | 6 Decades On a Patriotic Plea Still Resonates | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/christie-defending-exxon-deal-says-environmental-damage-will-be-repaired.html | Settlement With Exxon Is Defended by Christie | By Kate Zernike and Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/city-comptroller-reaches-deals-with-5-companies-on-giving-shareholders-say-on-directors.html | Stringer and 5 Companies Reach Deals on Boards | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/conflicting-trends-in-complaints-on-police-puzzle-new-york-city-officials.html | Conflicting Trends in Complaints on Police Puzzle City Officials | By J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/man-shot-in-brooklyn-subway-station.html | Retired Correction Officer Kills Man in Subway Confrontation Police Say | By Ashley Southall and J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/patz-trial-jury-in-blow-to-defense-is-told-suspect-was-a-longtime-cocaine-addict.html | Patz Trial Jury in Blow to Defense Is Told Suspect Was a Longtime Cocaine Addict | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/teacher-in-pornography-case-asked-students-for-photos-prosecutors-say.html | Teacher in Pornography Case Asked Students for Photos Prosecutors Say | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/the-snow-is-melting-but-what-a-mess-it-left-behind.html | The Snow Is Melting But What a Mess It Left Behind | By Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/a-sensible-bill-on-medical-marijuana.html | A Sensible Bill on Medical Marijuana | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/in-your-garden-choose-plants-that-help-the-environment.html | The Chickadees Guide to Gardening | By Douglas W Tallamy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/the-carnage-of-barrel-bombs-in-syria.html | The Carnage of Barrel Bombs | By Abdel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/thomas-l-friedman-is-it-sheldons-world.html | Is It Sheldons World | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/tougher-laws-for-safer-streets.html | Tougher Laws for Safer Streets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/baseball/yankees-hire-hideki-matsui-as-adviser-to-general-manager.html | Yankees Hire Matsui as Adviser to the General Manager | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/football/darrelle-revis-leaves-patriots-to-return-to-jets.html | New York Im Coming Home | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/maple-leafs-season-like-fans-discarded-jerseys-lands-in-a-heap.html | Like Fans Discarded Jerseys Maple Leafs Season Lands in a Heap | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/rangers-cut-islanders-lead-on-ice-and-in-standings.html | Rangers Cut Isles Lead on Ice and in Standings | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/international/florence-arthaud-celebrated-solo-sailor-dies-at-57.html | Florence Arthaud 57 Celebrated Solo Sailor | By Chris Museler | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/st-francis-falls-short-of-earning-first-ncaa-bid.html | Time Runs Out as St Francis Falls Short of Earning First NCAA Bid | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-josephine-and-i-a-tribute-show-by-cush-jumbo.html | At One With Her Muse and Idol | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/ferguson-city-manager-resigns.html | Official Quits Amid Blame in Ferguson | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/gamma-rays-may-be-clue-on-dark-matter.html | Gamma Rays May Be Clue on Dark Matter | By Dennis Overbye | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/north-carolina-fines-duke-energy-25-1-million.html | State Fines Duke Energy 251 Million | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/human-trafficking-bill-hits-a-snag-in-the-senate.html | Trafficking Bill Hits a Snag in the Senate | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/obama-said-to-resist-growing-pressure-from-all-sides-to-arm-ukraine.html | Obama Said to Resist Growing Pressure From All Sides to Arm Ukraine | By Peter Baker | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/politics-and-tradition-collide-over-iran-nuclear-talks.html | Politics and Tradition Collide Over a Pact | By Peter Baker and Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/senate-vote-expected-next-week-on-attorney-general-nominee.html | Senate Vote Expected Next Week on Attorney General Nominee | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/top-maryland-democrats-ponder-post-mikulski-options.html | Top Maryland Democrats Ponder PostMikulski Options | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/albinos-are-being-hunted-in-eastern-africa-un-says.html | Albinos Are Being Hunted in Eastern Africa UN Says | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/americas/colombia-president-halts-bombing-of-rebel-camps.html | Colombia President Halts Bombing of Rebel Camps | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/in-spain-rapid-rise-of-leftists-has-a-familiar-ring.html | In Spain Rapid Rise of Leftists Has a Familiar Ring | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/jordanian-city-votes-to-avoid-isis-aesthetic.html | Jordanian City Votes to Avoid ISIS Aesthetic | By Rana F Sweis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-11 | https://www.nytimes.com/2015/03/11/universal/es/podemos-ajusta-su-mensaje.html | In Spain Rapid Rise of Leftists Has a Familiar Ring | Por Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-12 | https://www.nytimes.com/2015/03/07/fashion/giambattista-valli-paris-fashion-week-2015.html | Where Giambattista Valli Hangs His Hats | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-12 | https://www.nytimes.com/2015/03/09/fashion/at-paris-fashion-week-jeanne-lanvin-exhibition-alber-elbaz.html | Jeanne Lanvins Sleeping Beauties | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/fighting-back-against-malware.html | Fighting Back Against Malware | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/10/arts/music/lew-soloff-trumpeter-for-blood-sweat-and-tears-dies-at-71.html | Lew Soloff 71 Jazz Trumpeter With Blood Sweat Tears | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/fashion/emily-weiss-of-into-the-gloss-creates-a-skincare-line.html | A Beholder of Beauty | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/us/jonell-nash-who-cut-fat-not-flavor-out-of-soul-food-dies-at-72.html | Jonell Nash 72 a Master of Leaner Tasty Soul Food | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/two-books-look-back-at-fashions-messy-choreography.html | Fashions Messy Choreography | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/art-sales-on-the-rise/ | Art Sales on the Rise | By Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/kelly-clarkson-hits-no-1/ | Clarkson Tops Chart | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/metropolitan-museum-of-art-names-an-architect-for-its-new-wing/ | Architect Chosen for Metu2019s New Wing | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/monty-python-mini-festival-at-tribeca/ | Monty Python Reunion At Tribeca Film Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/signature-theater-artistic-director-to-depart/ | Houghton Leaving Signature Theater | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/1/the-curious-case-of-kanye-wests-stolen-laptop/ | The Curious Case Of Kanye Wests Laptop | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://bits.blogs.nytimes.com/2015/03/11/ft-c-sues-directv-saying-it-misled-consumers-about-costs/ | Business Briefing US Watchdog Sues DirecTV Over Cost of Subscription Deal | By Rebecca R Ruiz | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/11/business/isaac-heller-co-founder-of-remco-and-toymaker-to-a-generation-dies-at-88.html | Isaac Heller Toymaker to a Generation Dies at 88 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/review-compagnie-cndc-angers-dances-cunningham.html | Merce Cunningham the Dramatist Returned to the Stage | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/the-tales-of-hoffmann-newly-restored-opens-at-film-forum.html | The Artifice and the Alchemy | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/murry-sidlin-conducts-defiant-requiem-a-tribute-to-defiance-with-verdi.html | Verdi as Act of Rebellion | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/review-maureen-mcgovern-at-54-below-feminism-through-pop.html | Blissfully Nave to Hear Me Roar | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/whats-wrong-with-the-blurred-lines-copyright-ruling.html | A Verdict Based on an Old Way of Making Music | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/review-in-memoir-barney-frank-presses-for-a-results-oriented-philosophy.html | A Strategist Daring to Fault Both Sides | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/seamus-heaney-work-wins-contest-honoring-irelands-poets-and-its-past.html | A Contest Honors Irelands Poets and Past | By Douglas Dalby | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/endo-is-said-to-make-bid-for-salix-pharmaceuticals-that-tops-rival-offer.html | Endo Confirms Bid for Drug Maker Salix Topping Offer From Valeant | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/richard-bransons-virgin-group-sued-by-ex-partner-over-cruise-line-plans.html | Virgin Group Sued by ExPartner Over Plans for a Luxury Cruise Line | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/us-banks-pass-stress-tests-but-not-without-some-checkmarks.html | US Banks Pass Exam Some With an Asterisk | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/wall-street-bonuses-rose-just-2-last-y-ear.html | Wall St Bonuses Rose Just 2 in 14 | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealing-with-the-dreaded-bereavement-trip.html | Dealing With the Dreaded Bereavement Trip | By Walecia Konrad | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/goldman-sachs-contributes-dollar2-million-to-laguardia-community-college.html | Goldman Sachs Contributes 2 Million to LaGuardia Community College | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/delight-or-dread-as-euro-falls.html | Delight or Dread as Euro Plummets Against Dollar | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/for-chinese-economy-steel-goes-from-strength-to-weakness.html | An UpsideDown Economy | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/live-long-and-prosper-insurance-might-help.html | Live Long and Prosper Insurance Might Help | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/managing-estate-sales-becomes-big-business.html | Managing Estate Sales Becomes Big Business | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/global-movie-ticket-sales-rise-1-as-china-surges.html | Business Briefing Movie Ticket Sales Rise Fueled by Growth in China | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/nielsen-reports-2-in-5-us-households-subscribe-to-video-streaming-services.html | Nielsen Charts Reach of Video Streaming | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/odds-of-being-a-champ-at-95-pretty-good.html | Odds of Being a Champ at 95 Pretty Good | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirement-reality-is-catching-up-with-me.html | Retirement Reality Is Catching Up With Me | By John Schwartz | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/apps-especially-useful-for-retirees.html | Apps Especially Useful for Retirees | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/the-rub-remodel-or-move.html | The Rub Remodel or Move | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/training-the-mind-to-ward-off-falls.html | Training the Mind to Ward Off Falls | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/smallbusiness/first-phillie-phanatic-grooming-mascots-of-the-future.html | First Phillie Phanatic Grooming Mascots of the Future | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/this-health-account-can-add-to-a-nest-egg-too.html | This Health Account Can Add to a Nest Egg Too | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/two-generations-retired-and-together.html | Two Generations Retired and Together | By Fran Hawthorne | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/crosswords/bridge/better-judgment-at-the-championship-level.html | Better Judgment at the Championship Level | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/as-paris-fashion-week-2015-ends-louis-vuitton-alexander-mcqueen-and-miu-miu.html | Romancing the Individual | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/jeans-some-boys-shout-no-way.html | Jeans Some Boys Shout No Way | By Dionne Searcey | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/juliette-lewiss-beauty-secrets-a-lot-of-coconut-oil-and-then-some.html | Beauty Secrets and No Lies | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tracing-the-route-of-a-proposed-airtrain-to-la-guardia-airport.html | Previewing a Proposed Path for a Train Line to La Guardia | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tribeca-synagogues-memorable-building-and-stubborn-architect.html | TriBeCa Synagogues Memorable Building and Its Stubborn Architect | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/republican-idiocy-on-iran.html | Republican Idiocy on Iran | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/oakland-as-betting-again-on-revamped-roster.html | As Betting Again on Revamped Roster | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/darrelle-revis-cashes-in-as-other-nfl-stars-choose-to-walk-away.html | Revis Stands Ground as Others Walk Away | By Michael Powell | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jets-said-to-acquire-ryan-fitzpatrick.html | Jets Acquire Ryan Fitzpatrick Darrelle Revis Says Return Is 8216Surreal8217 | By Tom Pedulla and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/nfl-free-agency-shakes-up-rosters-for-better-or-worse.html | The Free Agency ShakeUp for Better or Worse | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/big-east-firmly-takes-root-in-its-second-season.html | Growing Pains Ease for a Reborn Big East | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/god-shammgods-latest-move-at-providence-teaching-as-he-learns.html | Crossing Over to Teaching | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaafootball/homeless-former-unc-player-balks-at-offers-to-help-him.html | In Need of Help but Hesitant to Accept It | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/soccer/paris-st-germain-dispatches-chelsea-in-champions-league.html | PSG Survives a Red Card a Penalty and Two Deficits to Dispatch Chelsea | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/bipartisan-support-for-ballet.html | Bipartisan Support for Ballet | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/cocktail-hours-at-the-plaza-hotel.html | The Palm Court | By Joshua David Stein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/dinner-at-ralph-lauren-polo-bar.html | Dinner at Ralphs | By Guy Trebay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/learning-apps-outstrip-school-oversight-and-student-privacy-is-among-the-risks.html | Privacy Pitfalls as Education Apps Spread Haphazardly | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/device-syncing-call-from-computers-and-text-from-tablets.html | Calls From Computers and Texts From Tablets | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/review-google-chromebook-pixel.html | The Chromebook Turbo Edition | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/video-feature-pointing-the-way-to-good-reads-videos-and-music.html | Pointing the Way to Good Reads Videos and Music | By Kit Eaton | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/slack-the-office-messaging-app-that-may-finally-sink-email.html | An Office Messaging App That May Finally Sink Email | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/the-originalist-a-new-play-about-justice-antonin-scalia-by-john-strand.html | Outspoken on the Bench and Onstage | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/writers-on-the-titles-they-didnt-use.html | A Play by Any Other Name | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/army-helicopter-crash-florida.html | 11 Are Presumed Dead in Army Helicopter Crash as Mangled Metal Washes Ashore | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/disenchanted-by-civilian-life-veterans-volunteer-to-fight-isis.html | Unsettled at Home Veterans Choose a New Fight | By Dave Philipps and Thomas James Brennan | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/expulsion-of-two-oklahoma-students-leads-to-free-speech-debate.html | Expulsion of Two Oklahoma Students Over Video Leads to Free Speech Debate | By Manny Fernandez and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/john-d-arras-medical-care-philosopher-is-dead-at-69.html | John D Arras Medical Care Philosopher Is Dead at 69 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/early-in-2016-race-clintons-toughest-foe-appears-to-be-the-news-media.html | Early in 2016 Race Clintons Toughest Foe Appears to Be the News Media | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/no-classified-emails-by-clinton-some-experts-are-skeptical.html | A Claim of No Classified Emails in a Place That Classifies Routinely | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/storing-emails-from-these-senators-will-be-easy-if-they-ever-send-one.html | A Senate Caucus Proud of Its Empty Email Boxes | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/two-secret-service-agents-face-inquiry-in-drinking-and-car-crash.html | Secret Service Inquiry Follows Agents Crash at White House | By Michael D Shear and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/talk-of-land-sale-divides-southern-californias-slab-city-dwellers.html | New Hassles for the Free Spirits of Slab City | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/ebola-outbreak-could-be-ended-by-summer-un-says.html | World Briefing  Africa Sustained Aid Is Needed to Halt Ebola WHO Says | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/venezuela-nicolas-maduro-obama.html | Obama Hands Venezuelan Leader a Cause to Stir Support | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/chinas-tensions-with-dalai-lama-spill-into-the-afterlife.html | Feud With Dalai Lama Spills Into the Afterlife | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/criminal-trials-rose-sharply-in-chinas-far-west-in-2014-group-says.html | World Briefing  Asia China Criminal Trials Rise in Restive Western Region | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/delhi-to-delay-release-of-air-quality-data.html | Plan to Verify Delhi Pollution Data Raises Suspicions | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/women-aim-for-peace-in-korea-with-plan-to-walk-across-Demilitarized-Zone.html | World Briefing  Asia South Korea Women Aim to Cross DMZ in Peace Walk | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/armed-thieves-take-millions-in-jewels-in-robbery-near-paris.html | Europe France Armed Thieves Steal Jewels Worth Millions | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/boris-nemtsov-zaur-dadayev-confession-russia.html | Official Raises Doubts on Confession in Nemtsov Case | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/italian-court-upholds-berlusconis-acquittal-in-sex-parties-case.html | Italian Court Upholds Berlusconi Acquittal in Sex Case | By Jim Yardley and Gaia Pianigiani | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/thousands-of-fans-of-suspended-top-gear-host-seek-his-return.html | Fans Call for Return of Top Gear Host Suspended by BBC | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/family-of-palestinian-man-killed-by-isis-say-he-wasnt-spying-for-israel.html | Family Denies Palestinian Killed by ISIS Was Spy | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/isis-ramadi-tikrit-iraqi-army.html | Iraqi Army Cements Hold on Tikrit but Islamic State Sends a Message | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://cityroom.blogs.nytimes.com/2015/03/11/yonkers-building-evacuated-after-mudslide/ | Yonkers Building Evacuated After Mudslide | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/artsspecial/harper-lees-ability-to-consent-to-new-book-continues-to-be-questioned.html | Friends Fans and Now Alabama Debate the State of Harper Lee | By Serge F Kovaleski Alexandra Alter and Jennifer Crossley Howard | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/utah-passes-white-collar-felon-registry.html | Utah Passes WhiteCollar Felon Registry | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/federal-agency-finds-no-evidence-that-trinity-industries-altered-design-of-its-guardrails.html | No Evidence Guardrail Maker Altered Design Again Agency Says | By Danielle Ivory and Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/aaron-kushner-entrepreneur-with-plans-to-lead-a-california-newspaper-renaissance-steps-aside.html | Entrepreneur With Plans to Lead a California Newspaper Renaissance Steps Aside | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/13-who-defeated-adversity-earn-new-york-times-college-scholarships.html | 13 Who Defeated Adversity Earn New York Times College Scholarships | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/around-lake-ontario-neighbors-debate-a-dam-property-values-and-muskrats.html | Pondering a Dam Property Values and Muskrats | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/authorities-weigh-whether-fatal-shooting-in-brooklyn-subway-station-was-a-crime.html | Focus in Subway Shooting Is on Whether Deadly Force Was Justified | By J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/on-ferrets-new-yorks-heath-board-displays-rare-apathy.html | On Ferrets Board Displays Rare Apathy | By Anemona Hartocollis | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/a-failing-relationship-with-venezuela.html | A Failing Relationship With Venezuela | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/arthur-c-brooks-lent-its-not-just-for-catholics.html | Lent Its Not Just for Catholics | By Arthur C Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dangerous-trains-aging-rails.html | Dangerous Trains Aging Rails | By Marcus Stern | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dark-money-blurred-principles.html | Dark Money Blurred Principles | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/gail-collins-hillary-comes-back.html | Hillary Comes Back | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/when-liberals-blew-it.html | When Liberals Blew It | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/science/space/nasa-mission-to-measure-earths-magnetic-collisions.html | NASA Mission to Measure Earths Magnetic Collisions | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/alex-rodriguez-hits-a-homer-but-chris-capuano-is-injured.html | Rodriguez Hits a Homer but Capuano Is Injured | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/hideki-matsuis-skills-will-now-serve-the-front-office.html | Yanks Long Coveted Matsui for FrontOffice Job | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/matt-harvey-faces-giancarlo-stanton-in-a-duel-that-may-be-repeated-often.html | Mets Ace Duels a Fearsome Slugger Get Used to It | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/basketball/with-tv-deals-ahead-players-reject-salary-cap-limits.html | With TV Deals Ahead Players Reject Salary Cap Limits | By Andrew Keh | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jameis-winston-meets-with-roger-goodell-and-other-nfl-officials.html | Jameis Winston Meets With Roger Goodell and Other NFL Officials | By Ken Belson | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/saints-owner-tom-benson-files-suit-to-remove-teams-from-trust.html | Saints Owner Tom Benson Files Suit to Remove Teams from Trust | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/swept-up-in-the-camaraderie.html | Swept Up in the Camaraderie | By Lauren Justice | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/kleiner-perkins-portrays-ellen-pao-as-combative-and-resentful-in-sex-bias-trial.html | Firm Portrays ExEmployee as Combative and Resentful in Sex Bias Trial | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/review-a-happy-end-iddo-netanyahus-play-set-in-1930s-berlin.html | The Nazis in Power Youve Got to Be Joking | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/upshot/marco-rubios-puppies-and-rainbows-tax-plan.html | Something for Everyone in a Republican Tax Plan | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/police-chief-joins-exodus-in-ferguson.html | Police Chief Joins Exodus in Ferguson | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/a-rift-imperils-authorization-to-combat-isis.html | A Rift Imperils Authorization to Combat ISIS | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/anti-abortion-provision-may-stop-human-trafficking-bill-in-senate.html | AntiAbortion Provision May Stop Human Trafficking Bill In Senate | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/democrats-see-a-field-of-one-heading-to-2016.html | Democrats See a Field of One Heading to 16 | By Nicholas Confessore Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/illinois-jesus-garcia-gains-backing-of-key-black-figure-in-chicago-race.html | Illinois Jess Garcia Gains Backing of Key Black Figure in Chicago Race | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/jeb-bush-sells-his-stakes-in-remaining-businesses.html | Jeb Bush Sells His Stakes in Remaining Businesses | By Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/senator-behind-iran-letter-is-latest-freshman-republican-to-stir-things-up.html | Senator Behind Iran Letter Is Latest Freshman Republican to Stir Things Up | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/utah-passes-antidiscrimination-bill-backed-by-mormon-leaders.html | National Briefing  Rockies Utah Legislature Clears Bill Barring Bias Against Gays | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/liberian-leader-concedes-errors-in-response-to-ebola.html | Liberian Leader Concedes Errors in Response to Ebola | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/canada-us-consulate-attack-was-foiled-panel-says.html | The Americas Canada US Consulate Attack Was Foiled Panel Says | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/citing-fear-of-neo-nazi-group-a-german-mayor-quits.html | Citing Fear of Far Right a German Mayor Resigns | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/western-relations-frosty-russia-warms-to-north-korea.html | Western Relations Frosty Russia Warms to N Korea | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/for-rent-a-hungarian-village-and-a-mayoral-title.html | For Rent A Hungarian Village and a Mayoral Title | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-12 | https://www.nytimes.com/2015/03/12/universal/es/venezuela-sanciones-nicolas-maduro-obama.html | Obama Hands Venezuelan Leader a Cause to Stir Support | Por William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-12 | https://www.nytimes.com/2015/03/12/universal/es/resena-la-portatil-chromebook-pixel-de-google.html | The Chromebook Turbo Edition | Por Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/video-review-the-bmw-i3-offers-a-glimpse-of-the-future.html | The BMW i3 Offers a Glimpse of the Future | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/15-million-gift-for-clark-art-institute/ | A 15 Million Gift for Clark Art Institute | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/san-diego-opera-names-new-director/ | New General Director at San Diego Opera | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://well.blogs.nytimes.com/2015/03/12/a-cheese-product-wins-kids-nutrition-seal/ | Kraft Cheese Product Gains Nutritional Seal Childrenu2019s Advocates Criticize Move | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/12/movies/richard-glatzer-co-director-of-still-alice-dies-at-63.html | Richard Glatzer CoDirector of Still Alice | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/at-georgia-state-a-father-and-son-tread-a-fine-line.html | At Georgia State Father and Son Seek Balance as Coach and Player | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/dance/review-paul-taylors-american-modern-dance-opens-its-season.html | A Renamed Company but Classic Works | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/asia-week-celebrates-an-array-of-art-as-vast-as-a-continent.html | An Array of Artworks as Vast as a Continent | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/barry-gerson-the-parting-of-the-clouds.html | Barry Gerson The Parting of the Clouds | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/charles-atlas-the-waning-of-justice.html | Charles Atlas The Waning of Justice | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/charles-ray.html | Charles Ray at Matthew Marks | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/european-fine-art-fair-showcases-shaker-furniture.html | A Shaker Interior Takes New England to the Netherlands | By Scott Reyburn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/irish-artifacts-and-provenance.html | Irish Artifacts and Provenance | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/michael-graves-prolific-architect-dies-at-80.html | Michael Graves Who Put Big Ideas Into Small Items Dies at 80 | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-life-of-cats-spotlights-a-centuries-old-fascination-in-japan.html | YouTube Darlings Have Long History in Japans Art | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-peter-saul-from-pop-to-punk-a-firebrand-willing-to-offend.html | A Firebrand Willing to Offend | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-the-plains-indians-americans-early-artists-at-the-met.html | Americas Earliest Artists | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/subodh-gupta-seven-billion-light-years.html | Subodh Gupta Seven Billion Light Years | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/the-painter-of-modern-life-at-anton-kern-gallery.html | The Painter of Modern Life at Anton Kern Gallery | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-avi-avital-and-the-venice-baroque-in-sizzling-communion.html | At a Baroque Banquet a Mandolin With Sizzle | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-brandi-carliles-life-is-embedded-in-her-music.html | The Stakes Are High the Context Personal | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-kirill-gerstein-plays-liszts-transcendental-etudes.html | Virtuoso in Full Ascendance | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-mivos-quartet-performs-gesualdo-berg-and-kate-soper.html | Exalted Ferocious Love and Rides on Atonalitys Edge | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-for-children-for-march-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-listings-for-march-13-19.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/review-the-royals-on-e-is-another-pretender-to-the-throne.html | The New Princess Diaries | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/the-red-light-camera-debate-is-a-stew-of-anger-revenue-and-safety.html | RedLight Camera Debate Is a Stew of Anger Revenue and Safety | By John R Quain | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/in-colin-barretts-young-skins-a-small-irish-towns-aimless-denizens.html | Lurching From Sodden Pub to Senseless Fistfight | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/terry-pratchett-popular-fantasy-novelist-dies-at-66.html | Terry Pratchett Novelist Dies at 66 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/alibaba-said-to-invest-200-million-in-snapchat-at-a-15-billion-valuation.html | Alibaba Is Said to Invest 200 Million in Snapchat | By Mike Isaac and Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/commerzbank-pays-1-45-billion-to-settle-us-investigations.html | German Bank to Pay 15 Billion in US Case | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/sec-chief-defends-agencys-handling-of-bank-punishment.html | Chief Rebuts Criticism That SEC Has Pulled Punches | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/honda-to-hasten-takata-airbag-fixes-turns-to-ad-campaign.html | Honda Uses Ads in Effort to Hasten Airbag Fixes | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/international/asia-central-bank-rate-cuts-too-slow.html | Asian Nations Rush to Lower Interest Rates but Maybe Not Fast Enough | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/lumber-liquidators-offers-free-tests-of-flooring-for-formaldehyde.html | Lumber Liquidators Offers Flooring Customers Free Air Tests for Formaldehyde | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/frozen-2-is-on-the-way-disney-says-more-star-wars-plans-revealed.html | Disney Talks of Frozen 2 and Its Star Wars Plans | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/harper-lee-inquiry-in-alabama-finds-no-manipulation-one-agency-says.html | Agency Ends Its Portion of Inquiry in Lee Novel | By Serge F Kovaleski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/once-unique-leapfrog-faces-competition-in-the-educational-toy-market.html | Tablets in Toyland | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/still-reading-the-feds-tea-leaves-word-by-word.html | The Linguistic Forensics of the Feds Patience | By James B Stewart | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-alex-gibney-takes-on-scientology-in-going-clear.html | The Secrets of a Church Laid Bare | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-it-follows-a-shape-shifting-horror-stalks-a-teenager.html | It Never Looks the Same but Its Always After You | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/calls-to-end-quick-purge-of-new-york-state-workers-email.html | Cuomo8217s 90Day Purge Rule For State Email Roils Albany | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/fema-to-review-hurricane-sandy-flood-claims-amid-scandal-over-altered-reports.html | FEMA to Review All Claims of Flood Damage in Storm | By David W Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/new-york-homeless-shelter-system-violations-report.html | Squalor Plagues Shelters in New York Report Says | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/rikers-island-mayor-de-blasio-plan-curtail-violence.html | De Blasio at Rikers Unveils a Plan to Reduce Violence and Smuggling | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/the-living-room-and-irish-arts-center-celebrate-st-patricks-day.html | The Living Room and Irish Arts Center Celebrate St Patricks Day | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-problem-is-bigger-than-ferguson.html | The Problem Is Bigger Than Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/conservatives-no-happier-than-liberals-after-all-studies-find.html | Happiness Gap May Favor Liberals | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/for-tommy-john-patients-a-mix-of-hope-and-worry.html | For Tommy John Patients a Mix of Hope and Worry | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/knicks-phil-jackson-lends-significance-to-lakers-game.html | Jackson Sees Opportunity as Knicks Visit Lakers | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/richmond-player-has-basketball-and-perseverance-in-his-blood.html | The Families That Play Together | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/football/giants-lose-safety-antrel-rolle-to-bears.html | Giants Lose Rolle to Bears | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/big-east-tournament-villanova-marquette-st-johns-providence.html | On a Familiar Court St Johns Again Exits With a Listless Showing | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/soccer/as-2018-world-cup-qualifying-begins-a-first-for-bhutan.html | A Moment Atop the World for Its LastRanked Team | By James Montague | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/technology/fcc-releases-net-neutrality-rules.html | FCC Sets Net Neutrality Rules | By Rebecca R Ruiz | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/remote-new-york-a-tour-from-brooklyn-to-greenwich-village.html | Where to Go What to Think Voices Will Say | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-in-brothers-from-the-bottom-jousting-about-gentrification.html | Lets Call It Renewal | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-long-story-short-till-death-do-us-part.html | Two Lives in 90 Minutes With Ups and Downs | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/upshot/free-throw-distraction-the-best-fans-in-the-ncaa.html | Good News Fans Distractions Do Make a Difference | By Kevin Quealy and Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/army-helicopter-wreckage-found-no-survivors-expected.html | National Briefing  South Florida Helicopter Crash Rescue Operation Ends | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/awash-in-information-historians-fear-loss-of-rich-material.html | Awash in Information Historians Fear Loss of Rich Material | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-police.html | Manhunt Is Underway After Police Officers Are Shot in Ferguson | By John Eligon Shaila Dewan and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/general-in-el-salvador-torture-and-killings-can-be-deported-immigration-court-rules.html | General in El Salvador Killings in 80s Can Be Deported Court Rules | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-administration-asks-court-to-lift-order-halting-immigration-programs.html | National Briefing  Washington Court Is Asked to Lift Texas Immigration Order | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/struggling-in-congress-republicans-unite-on-foreign-policy.html | Foreign Policy Bridges Republican Divisions | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/willie-wilson-despite-a-plea-by-obama-gives-a-lift-to-rahm-emanuels-challenger-jesus-garcia.html | Key Chicago Figure Despite a Plea by Obama Gives a Lift to Emanuels Rival | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/video-said-to-show-agents-driving-under-police-tape-before-crash.html | Agents in Crash Said to Have Driven Into a Police Investigation | By Julie Hirschfeld Davis Michael S Schmidt and Ashley Parker | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/nigerias-fight-against-boko-haram-gets-help-from-south-african-mercenaries.html | Mercenaries Join Fight Against Boko Haram | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/bangladesh-factory-collapse.html | Bangladesh Deadly Factory Accident | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/hong-kong-finds-radioactive-contamination-in-sample-of-japanese-tea.html | Hong Kong Finds Small Amount of Radioactivity in Sample of Japanese Tea | By Keith Bradsher | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/japanese-coastal-town-still-struggling-to-rebuild-from-2011-tsunami.html | A Struggle to Recover as Vast as the Ocean | By Martin Fackler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-health-worker-infected-with-ebola-in-sierra-leone.html | 2 Aid Workers in West Africa Are Infected With Virus | By Sheri Fink and Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-inquiry-clears-spy-agencies-but-calls-for-overhaul-of-laws.html | Britain Panel Calls for Transparency as Intelligence Agencies Collect Data | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/waterloo-coin-france-belgium-euro.html | French Win Latest Battle of Waterloo | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/language-of-greek-crisis-shifts-from-financial-jargon-to-humiliation.html | Language of Greek Crisis Shifts From Financial Jargon to Humiliation | By Alison Smale and Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/aid-agencies-fault-un-security-council-on-syria-conflict.html | United Nations Reputation Slips as FourYear War in Syria Drags On | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/ayatollah-ali-khamenei-criticizes-republicans-letter-on-iran-nuclear-talks.html | GOP Letter Is Evidence of Decline Iranian Says | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/egypt-arrests-75-in-connection-with-recent-attacks.html | Egypt Arrests Announced After Attacks | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/tikrit-isis-iraq.html | A Balancing Act as Iraq Claims Gains in Tikrit | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/lila-by-marilynne-robinson-honored-as-top-fiction-by-national-book-critics-circle.html | Lila Honored as Top Fiction by National Book Critics Circle | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/from-the-gates-foundation-direct-investment-not-just-grants.html | From the Gates Foundation Direct Investment Not Just Grants | By Sarah Max | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/health/policy/new-rules-are-issued-for-testing-of-medical-devices.html | New Rules Are Issued for Testing of Devices | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-3-hearts-with-three-stars-by-benoit-jacquot.html | Palpitations and Assignations | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-champs-tyson-holyfield-and-hopkins-recount-careers.html | Champs Tyson Holyfield and Hopkins Recount Careers | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cinderella-disney-polishes-its-glass-slippers.html | Disney Polishes Its Glass Slippers | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cymbeline-a-drug-kingpin.html | Drug Kingpin in Shakespeare Land | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-eva-robot-designer-loves-cute-kid.html | In Eva Robot Designer Loves Cute Kid | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-home-sweet-hell-married-life-isnt-heaven.html | In Home Sweet Hell Married Life Isnt Heaven | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-run-all-night-liam-neeson-sticks-to-what-works.html | In Run All Night Liam Neeson Sticks to What Works | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-like-sunday-like-rain-a-sentimental-intersection-of-two-lives.html | Like Sunday Like Rain | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-seymour-an-introduction-is-a-lesson-in-perseverance.html | In Music as in Life the Lesson Is Perseverance | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-cobbler-with-adam-sandler-a-world-in-others-shoes.html | The Cobbler With Adam Sandler a World in Others Shoes | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-lovers-portrays-romances-intertwined-across-time.html | The Lovers Portrays Romances Intertwined Across Time | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-wrecking-crew-hails-the-music-behind-the-faces.html | The Wrecking Crew Hails the Music Behind the Faces | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-walter-is-obsessed-with-fate.html | Walter Is Obsessed With Fate | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/after-bilking-victims-of-10-million-serial-swindler-is-sentenced-to-nearly-22-years.html | After Bilking Victims of 10 Million Serial Swindler Is Sentenced to Nearly 22 Years | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/boy-15-dies-trying-to-jump-between-rooftops-in-brooklyn.html | Boy 15 Dies Trying to Jump Between Rooftops in Brooklyn | By Liam Stack and Rebecca White | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/de-blasio-names-3-to-rent-board-as-annual-fight-on-increases-nears.html | De Blasio Names 3 to Rent Board as Annual Fight on Increases Nears | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/funeral-for-shannan-gilbert-is-outlet-for-familys-grief-and-suspicion.html | Funeral Is Familys Outlet for Grief and Suspicion | By Arielle Dollinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/move-over-clinton-albany-email-farce-takes-center-stage.html | Move Over Clinton Albany Email Farce Takes Center Stage | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/once-divided-by-protests-police-and-city-hall-are-now-uniting-despite-them.html | As Protesters Disparage Bratton an Unlikely Defender Emerges City Council | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/patz-judge-denies-mistrial-request-over-suspects-drug-use.html | Patz Judge Denies Mistrial Request Over Suspects Drug Use | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/powerful-lasers-easy-to-buy-experts-say.html | Powerful Lasers Easy to Buy Experts Say | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/si-judge-allows-suit-on-teacher-tenure-to-proceed.html | SI Judge Allows Suit on Tenure to Proceed | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/a-history-lesson-for-the-republicans-who-wrote-to-iran.html | We Have a President for a Reason | By Kathleen DuVal | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/congresss-duty-on-authorizing-force.html | Congresss Duty on Authorizing Force | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/david-brooks-hillary-clintons-big-test.html | Hillary Clintons Big Test | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/paul-krugman-strength-is-weakness.html | Strength Is Weakness | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-southwestern-water-wars.html | The Southwestern Water Wars | By Richard Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/yik-yak-stopping-online-harassment-before-it-starts.html | Stopping Online Harassment Before It Starts | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/space/suddenly-it-seems-water-is-everywhere-in-solar-system.html | Suddenly It Seems Water Is Everywhere in Solar System | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/not-to-worry-masahiro-tanaka-looks-like-his-old-self.html | Not to Worry Tanaka Looks Like His Old Self | By David Waldstein | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/hockey/rangers-kevin-klein-injured-by-puck-will-miss-at-least-three-weeks.html | Rangers Klein Injured by Puck Will Miss at Least Three Weeks | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/at-baruch-a-new-york-rental-to-the-stars-the-wood-floors-tend-to-squeak.html | At a New York Rental to the Stars the Wood Floors Tend to Squeak | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/sec-chooses-greg-sankey-as-its-next-commissioner.html | SEC Chooses Its Next Commissioner | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/mardy-fish-ends-hiatus-but-falls-at-indian-wells.html | Fish Loses at Indian Wells in Return | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/serena-williams-strikes-the-right-note-in-a-time-of-turmoil.html | Striking Right Note in a Time of Turmoil | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-gunshots-are-a-setback-in-its-progress.html | Ferguson Shots Are a Setback in Its Progress | By John Eligon and Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/jurors-hear-harrowing-account-of-boston-marathon-bombers-hostage.html | A Hostage Who Got the Best of Bombers | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/in-new-hampshire-hillary-clinton-backers-buckle-up.html | In New Hampshire Clinton Backers Buckle Up | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-discusses-ferguson-with-jimmy-kimmel.html | Obama Discusses Ferguson With Kimmel | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/republican-senator-pushes-for-a-vote-on-iran-deal.html | Republican Senator Pushes Obama on Iran Talks | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/senators-remain-at-impasse-over-human-trafficking-bills-abortion-provision.html | Senators Remain at Impasse Over Bills Abortion Provision | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/starving-sea-lions-washing-ashore-by-the-hundreds-in-california.html | Starving Sea Lions Washing Ashore by the Hundreds in California | By Jack Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/ebola-thief-of-rituals-leaves-no-graves-to-decorate.html | Ebola Thief of Rituals Leaves No Graves to Decorate | By Clair MacDougall | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/iran-new-appeal-for-detained-washington-post-reporter-jason-rezaian.html | Iran New Appeal for Detained Reporter | By Jacob W Sotak | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/10/honeymooners-musical-pulled-from-regional-run-eyes-broadway/ | To the Moon Maybe to Broadway | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/12/venice-biennale-shows-its-political-stripes/ | Venice Biennale Announces Artists | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/international/asia-gears-up-for-art-basel-hong-kong.html | For an Art Fair Its All in the Timing | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/yoshihiro-tatsumi-japanese-cartoonist-of-dark-stories-is-dead-at-79.html | Yoshihiro Tatsumi Formative Manga Artist Dies at 79 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/dance/review-paul-taylors-american-modern-dance-gala-looks-to-past.html | A Season Sails In on Bright Colors | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/design/for-homeless-photographers-pride-of-place-in-paris.html | Pariss Homeless Shooting Beauty in Detritus | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-alabama-shakes-lifts-soul-to-a-different-plane.html | Lifting a Soul Revival to an Entirely Different Plane | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-andras-schiff-turns-mischievous-at-carnegie-hall.html | Nobody Was Expecting the Chico Marx Act | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-jose-llana-radiates-youthful-bravado-in-american-songbook.html | Exuberance of an Icarus Who Thrives in the Sun | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-thomasades-leads-the-philharmonic-andbjork-listens.html | Death Dances to Its Own Tune Sparing Not a Soul | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/village-vanguard-celebrates-its-80th-adding-poetry-and-comedy-to-jazz.html | Whats a Night of Jazz Without a Poet or a StandUp Comic | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/more-networks-jumping-on-the-biblical-bandwagon.html | More Networks Jump on Biblical Bandwagon | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/review-in-breaking-borders-a-chef-cooks-for-sworn-enemies.html | First Rule of Etiquette No Bayonets | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/fortum-agrees-to-sell-swedish-power-distribution-grid-for-6-9-billion.html | Business Briefing Finnish Utility Sells Off Last Electricity Grid | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/valeant-said-to-be-planning-to-raise-its-bid-for-salix-pharmaceuticals.html | Business Briefing Valeant Prepares New Salvo in War for Drug Maker | By David Gelles | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/energy-environment/pemex-seeks-private-investment-as-mexico-oil-industry-falters.html | Mexico Ramps Up Search for Private Oil Investment | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/general-motors-ignition-flaw-victim-settlement.html | GM Settles Switch Suit Avoiding Depositions | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/harper-lee-agent-says-author-is-delighted-new-book-will-be-published.html | Agent Says Harper Lee Is Mentally Competent | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/oil-prices-drop-as-production-hums-along-despite-a-brimming-supply.html | Oil Prices Drop as Production Hums Along Despite a Brimming Supply | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/trinity-guardrails-said-to-pass-federal-safety-tests-but-some-are-skeptical.html | Guardrails Said to Pass Safety Tests | By Aaron M Kessler and Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/crosswords/bridge/a-bridge-deal-from-the-vanderbilt-knockout-teams.html | A Bridge Deal From the Vanderbilt Knockout Teams | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/3-brooklyn-men-accused-of-plotting-to-aid-isis-plead-not-guilty.html | Men Plead Not Guilty in ISIS Case in Brooklyn | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/neighbor-takes-blame-for-shining-laser-at-planes-in-bronx.html | In Dramatic Reversal Housemate Takes Blame for Shining Laser at Planes | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/on-rooftops-and-trains-daredevil-stunts-in-new-york-can-turn-deadly.html | On Subway Trains and Rooftops City Can Be a Perilous Playground | By Kirk Semple and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/playing-police-officers-with-a-car-as-part-of-the-costume.html | Playing Police Officers With a Vehicle as Part of the Costume | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/queens-woman-pleads-guilty-in-fatal-2012-subway-shove.html | Woman Offers Guilty Plea in Fatal 2012 Subway Push | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/sports/baseball/mets-settle-case-with-executive-who-cited-discrimination-over-pregnancy.html | Mets Resolve Suit With Executive They Fired When She Was Pregnant and Unmarried | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/rangers-yu-darvish-to-have-season-ending-surgery.html | Mets Bolstered Rotation Is Again in Doubt | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/basketball/both-need-a-turnaround-but-lakers-might-beat-knicks-to-it.html | Facing Steep Climb Lakers Are Rungs Ahead of the Knicks | By Harvey Araton | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/hockey/fast-times-on-the-rangers-offense.html | Speed Propels Rangers To Front of Pack in East | By Joe Lemire | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/mets-hitters-and-new-coach-start-to-mesh-with-the-help-of-a-net.html | Mets Hitters and New Coach Start to Mesh With Help From a Net | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/women-of-the-iditarod.html | Enduring an Odyssey as Equals | By Katie Orlinsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/cabaret-and-hedwig-get-tougher-onstage.html | Hedwig and Sally New Faces New Ideas | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/review-coal-confessions-of-a-liar-opens-at-59e59-theaters.html | Searching for Truth on a Fabricated Path | By Anita Gates | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/catholics-plastic-surgery-and-the-truth-of-the-feminine-self.html | Catholics Plastic Surgery and the Feminine Self | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/chuy-garcia-lists-financial-plan-for-chicago.html | Challenger Offers a Financial Plan for Chicago | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/dzhokhar-tsarnaev-boston-marathon-bombing-defense-strategy.html | Defense in Marathon Bombing Has Echo of Clarence Darrow | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/ferguson-protests-police-shootings-michael-brown.html | Link to Protests Unknown in Ferguson Police Inquiry | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/military-releases-names-of-7-marines-killed-in-helicopter-crash.html | Crash Victims Include Decorated Marine | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/obama-va-hospital-phoenix.html | Progress Is Slow at VA Hospitals in Wake of Crisis | By Michael D Shear and Dave Philipps | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/bush-says-he-has-backbone-on-common-core.html | Bush Says He Has Backbone on the Common Core | By Jonathan Martin and Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/carly-fiorina-shapes-herself-as-the-republican-foil-to-hillary-clinton.html | With Pointed Attacks Getting Into Position as Partys Foil to Clinton | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/ebola-vaccine-researchers-fight-to-overcome-public-skepticism-in-west-africa.html | Vaccines Face Same Mistrust That Fed Ebola | By Norimitsu Onishi and Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-targets-shabab-leader-adan-garar-somalia-drone-strikes.html | US Targets Shabab Unit in Somalia | By Helene Cooper and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/5-womens-rights-activists-are-formally-detained-in-beijing.html | World Briefing  Asia China 5 Detained for Picking Quarrels | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/chinas-growing-middle-class-chafes-against-red-tape.html | Chinas Middle Class Chafes Against Maze of Red Tape | By Dan Levin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/philippines-police-raid-official-report.html | World Briefing  Asia Philippines Blunders in Deadly Raid | By Floyd Whaley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/german-court-rules-that-muslim-teachers-may-wear-head-scarves.html | World Briefing  Europe Germany Ruling for Muslim Teachers | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/islamist-websites-in-turkey-manage-to-evade-strict-internet-censorship.html | Extremist Websites Manage to Evade Strict Censorship in Turkey | By Tim Arango | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/julian-assange-sweden-london-sexual-assault-allegations.html | World Briefing  Europe Britain Swedes May Question Assange | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/pope-francis-predicts-his-papacy-will-be-brief.html | Francis Predicts His Papacy Will Be Brief | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/russia-putin-seen-in-public.html | Putin Has Vanished but Rumors Are Popping Up Everywhere | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/israel-election-rules-complicate-naming-a-winner.html | In Israeli Elections Winning First Place Is No Guarantee of Becoming Premier | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/netanyahu-herzog-livni-campaign-as-israeli-election-nears.html | Netanyahu Shifts Tactics as His Likud Party Appears to Slip in Final Surveys | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/tikrit-iraq-isis-battle.html | Backstage Moves Intensify as Fight Against Islamic State Widens | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/contract-worker-or-employee-tax-liability-rests-on-the-difference.html | Is Your Babysitter an Employee It Matters to Tax Liability | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/designing-personal-perfumes.html | A Bespoke Perfume | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/rotary-and-peace-corps-find-renewed-relevance-with-older-volunteers.html | Rotary and Peace Corps Find Relevance With Retirees | By Kerry Hannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/the-black-art-of-deciphering-social-security.html | The Social Security Maze and Other US Mysteries | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-comedian-who-delivers-in-english-gaelic-and-mandarin.html | A Comedian Who Delivers in English Gaelic and Mandarin | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-dollar19-69-liquid-lunch-to-honor-the-end-of-mad-men.html | A 1969 Liquid Lunch to Honor the End of Mad Men | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/dell-williams-founder-of-sex-boutique-dies-at-92.html | Dell Williams 92 Founder of Sex Boutique | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/gail-collins-globe-warm-who-me.html | Globe Warm Who Me | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/joe-nocera-syracuse-boeheim-and-the-ncaa.html | Syracuse Boeheim and the NCAA | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/manil-suri-on-pi-day-celebrate-maths-enigmas.html | Dont Expect Math to Make Sense | By Manil Suri | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-final-post-mortem-on-sandy-hook.html | The Final PostMortem on Sandy Hook | By Francis X Clines | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-university-of-oklahoma-video-and-the-problem-fraternities-cant-fix-themselves.html | Fraternities Cant Fix Themselves | By Matthew W Hughey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/turkeys-drift-from-nato.html | Turkeys Drift From NATO | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/you-try-living-on-the-minimum-wage.html | You Try Living on the Minimum Wage | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/science/emissions-by-makers-of-energy-level-off.html | Emissions by Makers of Energy Level Off | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/yoan-moncada-heads-to-boston-from-cuba-encouraged-by-a-man-who-knows-both.html | Tiant Helps Prospect Go From Cuba to Boston | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/disputed-foul-ends-villanovas-long-absence-from-big-east-final.html | Disputed Foul Helps Villanova Reach League Final Ending Drought | By Zach Schonbrun and Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/eschewing-the-pews-to-minister-to-the-big-east-benches.html | Forgoing the Pews to Minister to the Bench | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/sec-tournament-is-inundated-by-kentucky-blue.html | SEC Tournament Is Awash in a Sea of Kentucky Blue | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/vcus-point-guard-sidelined-by-injury-continues-to-energize-his-team.html | From Sideline VCU Point Guard Still Energizes Team | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/virginia-basketball-finds-strength-in-balance-justin-anderson.html | A Returning Star Falls but Its Hard to Keep Him Down | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/soccer/as-yankees-new-roommate-new-york-city-fc-is-redecorating-carefully.html | Yankees Roommates Redecorate Carefully | By Leander Schaerlaeckens | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/tennis/serena-williams-gets-a-win-and-an-ovation-in-her-return-to-indian-wells.html | A Victory and an Ovation in an Emotional Return | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/barred-fraternitys-lawyer-seeks-to-alter-punishment.html | Barred Fraternitys Lawyer Seeks to Alter Punishment | By Richard PrezPea and Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/jeb-bush-a-clinton-critic-took-time-releasing-his-own-emails.html | An Eager Critic Took Time Releasing His Own Records | By Michael Barbaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/oil-company-lease-stirs-revolt-in-green-seattle.html | Oil Company Lease Stirs Revolt in Green Seattle | By Kirk Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/some-emails-sent-by-clinton-could-be-lost.html | Emails Clinton Said Were Kept Could Be Lost | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-clinician-with-ebola-under-care-in-maryland.html | US Clinician With Virus Under Care in Maryland | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/myanmar-warplane-kills-four-farmers-in-china.html | World Briefing  Asia China Deadly Intrusion Is Denounced | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/a-holocaust-survivor-tells-of-auschwitz-at-18-and-again-at-90.html | A Holocaust Survivor Tells of Auschwitz at 18 and Again at 90 | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/british-leader-diverges-from-us-on-china-policy-and-military-spending.html | British Leader Diverges From US on China Policy and Military Spending | By Steven Erlanger and Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/france-charges-2-suspected-of-ties-to-gunman-in-attacks.html | World Briefing  Europe France 2 Charged in Terrorism Case | By Maa de la Baume | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/satirists-led-by-muslims-find-much-to-mock-in-isis.html | Satirists Led by Muslims Find Much to Mock in ISIS | By Assia Labbas | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/unicef-clarifies-officials-remarks-about-talking-to-isis-on-aid-for-children.html | Unicef Clarifies Remarks That Appeared to Call for Talks With Militants | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-14 | https://www.nytimes.com/2015/03/14/universal/es/emocion-se-convierte-en-ansiedad-en-el-mercado-de-petroleo-mexico.html | nimos cambian de emocin a ansiedad en mercado petrolero en Mxico | Por Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-15 | https://tmagazine.blogs.nytimes.com/2015/03/09/the-most-memorable-costumes-of-mad-men-get-the-museum-treatment/ | u2018Madu2019 Looks | By Eviana Hartman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/kim-gordons-girl-in-a-band.html | Behind the Music | By Questlove | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/should-an-authors-intentions-matter.html | Should an Authors Intentions Matter | By Zoe Heller and Adam Kirsch | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-musical-brain-stories-by-cesar-aira.html | An Improvisational Mind | By Patti Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/from-jamaica-to-minnesota-to-myself.html | Breaking Out | By Marlon James | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/you-and-i-change-our-minds-politicians-evolve.html | Better Beings | By Mark Leibovich | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/apps-to-help-navigate-cruise-lines.html | Apps to Help Navigate Cruise Lines | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/12/fashion/on-top-of-her-paris-fashion-week-agenda-buying-clothes.html | Seeing Clothes With Actual Customers in Mind | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/the-new-york-philharmonic-and-the-search-for-a-new-music-director.html | Passing the Baton | By Michael Cooper Anthony Tommasini Corinna da FonsecaWollheim Zachary Woolfe David Allen and Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/echo-by-pam-munoz-ryan.html | Instrumental | By John Stephens | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/emily-jenkinss-a-fine-dessert-and-more.html | Home Truths | By John Lithgow | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/hold-tight-dont-let-go-by-laura-rose-wagner.html | Aftershocks | By Ibi Zoboi | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-honest-truth-and-wish-girl.html | If Its the Last Thing They Do | By Cynthia Kadohata | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-manners-manifesto.html | A Manners Manifesto | By Tamar Adler | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/karl-ove-knausgaards-passage-through-america.html | My Saga Part 2 | By Karl Ove Knausgaard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/boerum-hill-brooklyn-urban-energy-brownstone-charm.html | Urban Energy Brownstone Charm | By John Freeman Gill | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/melissa-james-gibsons-placebo-at-playwrights-horizons.html | Theater Some Get a Drug Others an Illusion | By Steven McElroy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-for-all-tastes.html | A Growing Wanderlust Sailings for All Tastes | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/reconstructing-marco-polos-journey-east.html | The Author John Man on Marco Polos Journeys | By Kenan Christiansen | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/what-to-do-in-36-hours-in-los-cabos-mexico.html | 36 Hours in Los Cabos Mexico | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/12/a-new-gay-fairy-tale/ | A New Gay Fairy Tale | By Sandip Roy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/11/magazine/the-heart-stopping-climbs-of-alex-honnold.html | The Reach | By Daniel Duane | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/design/new-wing-at-corning-museum-of-glass-invites-the-light.html | Inviting the Light for Art That Glows | By Alexandra Lange | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/for-love-of-country-by-howard-schultz-and-rajiv-chandrasekaran.html | Military Salute | By James Wright | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/frank-barney-franks-memoir.html | House Proud | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-falcon-in-the-city.html | Watching a wild falcon hunt pigeons in an industrial ruin ushers you out of the city and into a silent world | By Helen Macdonald | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/broadway-dreams-in-astoria-queens.html | Wanted A Home Closer to Broadway | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/a-dream-or-a-premonition-leads-to-a-new-beginning.html | Why Argue With a Dream | By Mary Morris | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/social-qs-truth-and-consequences.html | Lost and Found | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/gary-barlow-and-finding-neverland.html | Inside J M Barrie a Pop Heart Beats | By Rob WeinertKendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/ken-watanabe-moves-from-samurai-to-the-king-and-i.html | Choosing a Samurai to Portray the King | By Charles McGrath | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-the-past-from-baltimore-to-charleston.html | High Spirits on the Intracoastal | By Susan Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/sailing-to-the-end-of-the-world-in-patagonia.html | Away From the World at the End of the World | By Seth Margolis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://artsbeat.blogs.nytimes.com/2015/03/13/bolanos-2666-coming-to-the-stage-thanks-to-a-powerball-jackpot/ | Grant Born of Powerball Bankrolls Chicago Production | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://cityroom.blogs.nytimes.com/2015/03/13/vote-for-the-next-big-city-book-club-selection/ | Big City Book Club | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/13/jazzs-new-home-in-new-orleans/ | Music Jazzs New Home in New Orleans | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/reaching-math-students-one-by-one/ | The New New Math | By Tina Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/visiting-le-corbusiers-grave/ | Gravehopping Le Corbusier | By Tamara Shopsin and Jason Fulford | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/13/style/the-view-tvs-most-dysfunctional-family.html | Family Feuds | By Laura M Holson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/opinion/sunday/the-repentance-of-eugene-de-kock-apartheid-assassin.html | The Transformation of an Evil Man | By Antjie Krog | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/upshot/hillarynomics-big-policy-questions-for-clinton.html | In Hillarynomics Big Policy Questions for Clinton | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/ballet-west-comes-to-the-joyce.html | Getting a Leg Up From a Reality TV Turn | By Marina Harss | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/design/looks-real-but-look-closer.html | Looks Real but Look Closer | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/an-avant-garde-odyssey-fromles-delices-ensemble-at-columbia.html | Reveling in the Unfamiliar | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/collective-percussion.html | Collective Percussion | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/courtney-barnett-prepares-her-debut-album.html | Everyday Things of Utmost Importance | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/new-music-from-war-on-women-rixton-and-mourn.html | Indie Rock That Indicts Inspires Rambles and Whines | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/they-still-bristle-and-snarl.html | They Still Bristle and Snarl | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/tobias-jesso-jrs-take-on-his-new-album-adele-and-fame.html | Adele Fallon an Album Hes Taking It In | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/ben-mendelsohn-a-good-bad-man-to-have-around.html | A Good Bad Man to Have Around | By Megan Angelo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/cookie-is-an-empire-builder-for-fox.html | Enter the Empire Builder | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/this-old-thing-its-back-in-style.html | Television This Old Thing Its Back in Style | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/in-every-way-by-nic-brown.html | The Secret Mother | By Julie Sarkissian | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/james-j-odonnells-pagans-and-more.html | Religious History | By Damaris Colhoun | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mario-vargas-llosas-discreet-hero.html | Successful Envy | By Francisco Goldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mark-oconnell-abandonment-issues.html | Abandonment Issues | By Mark OConnell | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mary-helen-spechts-migratory-animals.html | Generational Drift | By Joanna Rakoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/reif-larsens-i-am-radar.html | Skin Deep | By Christopher Byrd | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/rock-n-write.html | Rock n Write | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-death-of-caesar-by-barry-strauss.html | The Hands That Held the Daggers | By James Romm | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-illuminations-by-andrew-ohagan.html | Shot Through With Light | By Dani Shapiro | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-last-flight-of-poxl-west-by-daniel-torday.html | War Stories | By Teddy Wayne | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-rebellion-of-miss-lucy-ann-lobdell-by-william-klaber.html | Her Own Woman | By Max Byrd | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-tell-tale-heart-by-jill-dawson.html | Second Chances | By Abigail Meisel | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-unraveling-of-mercy-louis-by-keija-parssinen.html | Trouble in Town | By Becca Rothfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/dealbook/in-china-a-building-frenzys-fault-lines.html | A Building Frenzys Fault Lines | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/digging-through-the-jewels-of-the-past-to-bring-customers-a-morsel-of-nostalgia.html | Bringing the Charms Back to Life | By Jane Margolies | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/for-love-of-country-and-each-other.html | For Love of Country and Each Other | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/some-wedding-sites-also-play-hard-to-get.html | Some Wedding Sites Also Play Hard to Get | By Liz Logan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/how-to-teach-a-bird-to-talk.html | How to Teach a Bird to Talk | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/jane-goodall-is-still-wild-at-heart.html | Wild at Heart | By Paul Tullis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/letter-of-recommendation-skiing.html | Skiing | By Aleksandar Hemon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/starting-to-show.html | Starting to Show | By Kevin Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/the-last-volunteer.html | The Last Volunteer | As told to Dan Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/valerie-jarrett-i-intend-to-stay-until-the-lights-go-off.html | Valerie Jarrett On the View From Inside the White House | Interview by Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/homevideo/agitating-with-animation-when-the-wind-blows-and-coonskin.html | Agitating With Animation | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/in-la-sapienza-eugene-greens-new-film-a-man-works-on-his-artistic-soul.html | When the Spirit Speaks It Whispers | By John Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/intimate-ties-above-and-below.html | Intimate Ties Above and Below | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/life-or-movie-kumiko-the-treasure-hunter-and-the-wolfpack-blur-lines.html | Life or Movie Hard to Tell Sometimes | By Eric Hynes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/the-letter-from-john-lennon-behind-danny-collins.html | Oh Heres a Letter That Came for You in 71 | By Amanda Petrusich | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-chess-master-tries-to-turn-rabbits-into-wolves.html | Turning Rabbits Into Wolves | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/an-early-history-of-blacks-on-madison-avenue.html | An Early History of Blacks on Madison Avenue | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/essex-street-market-on-the-lower-east-side-is-forgotten-but-not-gone.html | Forgotten but Not Gone | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/fashionably-frozen-in-time-cobblestones-sells-vintage-clothing-in-the-east-village.html | Fashionably Frozen in Time | By Emma Pearse | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/for-brooklyns-district-attorney-year-one-is-a-trial-by-fire.html | Year One A Trial by Fire | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-harlem-has-changed-photographs-by-albert-vecerka.html | Harlem on His Mind | By John Leland | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-josh-lebowitz-of-brother-jimmys-spends-his-sunday.html | Dont Wake Mommy | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/like-taking-a-luxury-bus-via-a-ride-share-app-offers-manhattan-trips.html | Like Taking a Luxury Bus | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-wet-wipes-box-says-flush-but-the-new-york-city-sewer-system-says-dont.html | The Box Says Flush | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/watching-fresh-off-the-boat-at-asia-roma-in-chinatown.html | A TV Party with a Taiwanese Accent | By Dawn Chan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/childless-by-choice.html | Childless by Choice | By Michelle Huneven | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/frank-bruni-how-to-survive-the-college-admissions-madness.html | Accepted Rejected Relax | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-perils-of-fat-talk.html | The Problem With Fat Talk | By Renee Engeln | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/behind-the-curved-glass-of-new-yorks-residential-towers.html | A Man of Shatterproof Nerves | By Robin Finn | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/for-holdout-renters-condo-conversions-can-be-messy.html | The Holdouts | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/greenwich-village-townhouse-brings-9500000.html | Staid and Whimsical | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/in-queens-ceramics-history-and-a-bit-of-mystery.html | A Dab of History a Bit of Mystery | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/newark-valentines-day-homesteaders-face-financing-challenge.html | Financing for Homesteads | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/upper-east-side-maisonette-for-18-million.html | The Grandeur of a Mansion | By Robin Finn | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/basketball/secret-to-atlanta-hawks-team-play-nourish-the-individual.html | Key to Hawks Team Play Nourish the Individual | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/love-or-hate-christian-laettner-but-it-is-time-to-honor-him.html | Player With Sharp Elbows May Merit Slap on the Back | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/bill-cunningham-the-return-of-happy-days.html | The Return of the Happy Days | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/channeling-a-hollywood-baby-boom-for-charity.html | Channeling a Hollywood Baby Boom for Charity | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/for-nice-jewish-guys-swipe-right.html | ModernDay Yentas Have a New Tool | By Clare Malone | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/luis-venegas-the-man-behind-candy-and-other-indie-magazines.html | An Editor With a Gift for Persuasion | By Alex Hawgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/remembering-lisa-adams.html | Sharing EGrief Made Personal | By Katherine Rosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/stockard-channing-and-friends-usher-in-a-new-chelsea-bar.html | Who Keeps Track After Six Degrees | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/taking-on-the-food-industry-one-blog-post-at-a-time.html | An Appetite for Controversy | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/the-rise-of-early-morning-dance-parties.html | Rise and Shine    and Start Dancing | By Sheila Marikar | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/welcome-to-your-okcupid-refresher-course.html | OkCupid Refresher Course | By Joyce Wadler | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/tracing-jewish-heritage-along-the-danube.html | Beauty and Cruelty Along the Blue Danube | By Lisa Schwarzbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/14/a-break-for-those-who-cruise-alone/ | A Break for Those Who Cruise Alone | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/14/lessons-from-a-traffic-light/ | Lessons From a Traffic Light | By Hans R Agrawal | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/chris-wallace-of-fox-news-not-the-biggest-office-but-the-one-that-gets-the-guests.html | Not the Biggest Office but the One That Gets the Guests | Interview by Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/sec-wants-the-sinners-to-own-up.html | SEC Wants the Sinners to Own Up | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/jobs/auditioning-for-the-role-of-young-professional.html | Auditioning for the Role of Young Professional | By Adriana Gardella | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/5-teenagers-in-custody-after-attack-on-another-girl-in-brooklyn.html | 5 Teenagers in Custody After Attack on Another in Brooklyn | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-funeral-an-heirloom-and-what-it-all-means-a-review-of-bad-jews-in-new-haven.html | A Funeral an Heirloom and What It All Means | By Sylviane Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/at-the-iron-skillet-in-mattituck-its-kind-of-like-dinner-at-grandmas-house.html | Kind of Like Dinner at Grandmas House | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/full-menu-stuffed-plates-a-review-of-aoyama-in-wyckoff.html | Full Menu Stuffed Plates | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/keep-mom-away-from-the-pet-rabbit-a-review-of-the-effect-of-gamma-rays-on-man-in-the-moon-marigolds-in-croton-falls.html | Keep Mom Away From the Pet Rabbit | By David DeWitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/out-of-touch-then-under-the-sheets-a-review-of-the-m-spot-in-long-branch.html | Out of Touch Then Under the Sheets | By Michael Sommers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/portugals-heritage-soaked-in-wine-and-garlic-a-review-of-primavera-pub-in-hartford.html | Portugals Heritage Soaked in Wine and Garlic | By Rand Richards Cooper | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-changing-imagery-of-us-presidents-from-portraits-to-tweets-is-on-view-in-hempstead.html | Hold Still Mr President | By Karin Lipson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/warming-up-for-love.html | Warming Up for Love | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/where-the-owners-barbecue-skills-are-front-and-center-a-review-of-360-american-grille-in-mamaroneck.html | Putting a Firepit to Good Use | By Steve Reddicliffe | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/a-christian-nation-since-when.html | How Business Made Us Christian | By Kevin M Kruse | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/birth-of-a-freedom-anthem.html | Birth of a Freedom Anthem | By Ethan J Kytle and Blain Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/college-applications-and-criminal-records.html | College Applications and Criminal Records | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/dont-mess-with-auntie-jean.html | Dont Mess With Auntie Jean | By Jada F Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/gabriele-rausse.html | Gabriele Rausse | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/maureen-dowd-an-open-letter-to-hdr22clintonemailcom.html | An Open Letter to hdr22clintonemailcom | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/more-and-better-telecom-options.html | More and Better Telecom Choices | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/nicholas-kristof-to-kill-a-chicken.html | To Kill a Chicken | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/offering-a-choice-to-the-terminally-ill.html | Offering a Choice to the Terminally Ill | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/ross-douthat-for-poorer-and-richer.html | For Poorer and Richer | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/slaverys-enduring-resonance.html | Slaverys Enduring Resonance | By Edward Ball | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-church-of-ted.html | The Church of TED | By Megan Hustad | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/what-my-friends-mean-to-me.html | What My Friends Mean to Me | By Iris Smyles | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/navigating-the-citys-complex-housing-market.html | Navigating the Citys Complex Housing Market | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/science/brian-sutton-smith-scholar-of-whats-fun-dies-at-90.html | Brian SuttonSmith Scholar of Whats Fun Dies at 90 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/a-return-to-boston-with-a-new-position-and-attitude.html | New Position and Attitude in a Return to the Red Sox | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/seattles-magic-number-for-playoffs-700-runs-manager-says.html | Seattles Magic Number for Playoffs 700 Runs Manager Says | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/hockey/nassau-coliseum-offers-little-room-for-tv-crews-or-visiting-backup-goalies.html | Coliseum Offers Little Room for TV Crews or Visiting Backup Goalies | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/at-michigan-state-tom-izzo-survives-a-season-of-unaccustomed-peril.html | Staying the Course Michigan State Rallies Back to a Conference Final | By Jeff Arnold | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/davidson-math-students-lend-a-hand-to-basketball-team.html | Seeking an Edge Davidson Turns to the Students in Its Classroom | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/the-child-of-a-college-basketball-referee-recalls-years-of-fairness.html | The Child of a Referee Recalls Years of Fairness | By Jennifer Eggers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/soccer/a-world-cup-late-in-the-year-promises-smiles-and-headaches.html | A World Cup Late in the Year Promises Smiles and Headaches | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/tennis/a-victory-for-both-serena-williams-and-indian-wells.html | A Victory for Both a Great Player and a Community | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/technology/for-tech-titans-sharing-has-its-limits.html | For Tech Titans Sharing Has Its Limits | By Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/14-students-are-accused-in-los-angeles-sex-assaults.html | 14 Students Are Accused in Los Angeles Sex Assaults | By Ashley Southall | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/a-frontier-land-dispute-circa-2015-pits-modernization-against-the-past.html | A Frontier Land Dispute Circa 2015 Pits Modernization Against the Past | By Julie Turkewitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/new-hampshire-presents-a-hard-fought-prize-for-republicans.html | New Hampshire Shaping Up as FreeforAll Gets Early GOP Attention | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/city-council-races-offer-change-in-ferguson-after-months-of-upheaval.html | Council Races Offer Change in Ferguson | By Jack Healy and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/more-democrats-are-going-their-own-way-and-thats-away-from-obama.html | More Democrats Are Going Their Own Way and Thats Away From Obama | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/rev-willie-t-barrow-a-fighter-for-civil-rights-dies-at-90.html | Rev Willie T Barrow 90 a Fighter for Civil Rights | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/vindication-after-a-battlefield-error-and-purple-hearts-long-denied.html | Vindication After a Battlefield Mistake and Honors Long Denied | By C J Chivers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/africa/possible-ebola-exposure-sends-10-aid-workers-back-to-us.html | Americans Evacuated After Possible Ebola Contact | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/an-ever-bleaker-syria-from-all-vantage-points.html | An EverBleaker Syria From All Vantage Points | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/chinese-general-warns-myanmar-over-bombing.html | Chinese General Warns Myanmar | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/cia-funds-found-their-way-into-al-qaeda-coffers.html | Cash From CIA Ends Up as Part of Qaeda Funds | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/cyclone-hits-island-nation-of-vanuatu-and-kills-6.html | Cyclone Hits Island Nation of Vanuatu and Kills 8 | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/nun-raped-during-robbery-at-convent-school-in-india.html | Nun Raped During Robbery at Convent School in India | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/breaking-silence-survivor-sets-out-to-meet-holocaust-past.html | Breaking Silence Survivor Sets Out to Meet Holocaust Past | By Douglas Dalby | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/europe/poland-steels-for-battle-seeing-echoes-of-cold-war-in-ukraine-crisis.html | Poles Steel for Battle Fearing Russia Will March on Them Next | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/iran-negotiators-face-late-obstacles-to-a-deal.html | Iran Negotiators Face Late Obstacles to a Deal | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/kerry-promises-decisions-soon-on-iran-deal-and-restoration-of-military-aid-to-egypt.html | US to Decide Soon on Restoring Military Aid to Egypt | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/modi-visits-tamils-cultural-heart-in-tour-of-sri-lanka.html | Modi Visits Tamils Cultural Heart in Tour of Sri Lanka | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/swedish-prostitution-law-targets-buyers-but-some-say-it-hurts-sellers.html | Swedish Prostitution Law Targets Buyers but Some Say It Hurts Sellers | By David Crouch | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/coaxing-a-tight-lipped-insurer-to-speak-up.html | Coaxing a TightLipped Insurer to Speak Up | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/how-many-mutual-funds-routinely-rout-the-market-zero.html | How Many Mutual Funds Routinely Rout the Market Zero | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/15/in-los-angeles-a-street-smart-art-tour/ | Art A Los Angeles StreetSmart Tour | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/styles-collide-to-serve-flamenco.html | Styles Collide to Serve Flamenco | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/to-run-in-every-state-and-on-every-continent.html | Running and Traveling the World Over | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/boat-sinks-near-fire-island-one-dies-three-are-rescued.html | Boat Sinks Near Fire Island One Dies and 3 Are Rescued | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/mlb-roundup.html | A Scratch but Little Concern for Wheeler | By Tim Rohan and Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/football/reggie-bush-cut-by-the-lions-joins-the-49ers.html | Bush Cut by the Lions Joins the 49ers | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/in-fierce-ivy-league-playoff-harvards-late-shot-topples-yale.html | Late Shot Extends Harvards Run and Yales Drought | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/selfless-and-simplistic-villanova-shows-its-the-big-easts-best.html | Selfless and Relentless Effort Lifts Villanova to Big East Title | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/sex-and-violence-beyond-the-script.html | Sex and Violence Beyond the Script | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/a-young-manager-for-clinton-juggles-data-and-old-baggage.html | A Young Manager for Clinton Juggles Data and Old Baggage | By Amy Chozick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/americas/bus-plunges-off-cliff-in-brazil-killing-scores-of-passengers.html | Bus Plunges Off Cliff in Brazil Killing Dozens of Passengers | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/vargas-llosa-y-su-heroe-discreto.html | Successful Envy | Por Francisco Goldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/comentario-la-iglesia-de-ted.html | The Church of TED | Por Megan Hustad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/para-los-titanes-de-la-tecnologia-compartir-tiene-sus-limites.html | Para los titanes de la tecnologacompartir tiene sus lmites | Por Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/patti-smith-resena-la-coleccion-en-ingles-de-cesar-aira.html | An Improvisational Mind | Por Patti Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-16 | https://www.nytimes.com/2015/03/09/nyregion/lawrence-r-scanlon-jr-union-leader-dies-at-65.html | Lawrence R Scanlon Jr 65 Political Director of a Union | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/11/simon-callow-will-be-part-of-brits-off-broadway-festival/ | Simon Callow to Appear in Brits Off Broadway | By Steven McElroy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/bento-wants-to-be-your-app-matchmaker/ | App That Identifies Nature of Boredom | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/google-offers-cheap-storage-for-certain-kinds-of-data/ | Cheap Storage for Certain Data | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/12/paul-taylor-chooses-three-choreographers-to-make-new-work/ | Paul Taylor Enlists Three to Create New Works | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-16 | https://www.nytimes.com/2015/03/14/arts/international/for-michaela-deprince-a-dream-comes-true-at-the-dutch-national-ballet.html | From Nightmare to Dream Come True | By Nina Siegal | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/15/forget-the-ball-cinderella-is-the-belle-of-the-box-office/ | u2018Cinderellau2019 Is the Belle of the Weekend Box Office | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/15/sports/baseball/al-rosen-who-missed-triple-crown-by-a-hit-dies-at-91.html | Al Rosen 91 Missed Baseballs Triple Crown by a Step | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/american-dance-festival-announces-2015-lineup.html | American Dance Festival Announces 2015 Lineup | By Brian Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-death-and-the-damsel-a-paul-taylor-premiere-on-sex-trafficking.html | A Womans Nightmares of Coercion Set to a Sonata | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |

| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-martha-graham-dance-company-in-an-intimate-performance.html | An Intimate and Emotional Performance Capped by a Vengeful Finale | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/design/asia-week-is-highlighted-by-robert-hatfield-ellsworth-sale.html | Christies Auction Highlights Asia Week | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/music/empac-shrugs-popularity-to-promote-creative-liberty-in-troy-ny.html | Shrugging Popularity to Promote Creative Liberty | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/music/review-herb-alpert-and-lani-hall-bring-rhythmic-precision-to-cafeacute-carlyle.html | Rhythmic Precision and Other Delights | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-izombie-the-undead-as-a-force-for-good.html | Undead Become a Force for Good | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-jamaica-inn-on-bbc-resurrects-a-downton-abbey-star.html | A du Maurier Thriller With a Whiff of Downton | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/without-joan-rivers-fashion-police-is-falling-apart.html | Turmoil Amid Fashion and Comedy | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/books/review-the-dream-of-my-return-by-horacio-castellanos-moya.html | Edging Toward the Fantastic Then Pulling Back | By Charles Finch | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/feds-steps-on-interest-rates-and-data-on-housing-starts.html | Feds Steps on Interest Rates and Data on Housing Starts | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/etsys-success-raises-problems-of-credibility-and-scale.html | Armies of Artisans | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/tests-of-cholesterol-drugs-offer-hope-of-reducing-heart-attacks-and-strokes.html | Tests of Cholesterol Drugs Offer Hope of Reducing Heart Attacks and Strokes | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/crosswords/bridge/boston-area-bridge-duo-win-the-baldwin-north-american-pairs.html | BostonArea Bridge Duo Win the Baldwin North American Pairs | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/advocates-press-cuomo-to-support-paid-family-leave-legislation.html | Advocates Press Cuomo to Take Action on Paid Family Leave Legislation | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/as-a-movie-about-cuba-resurfaces-so-do-a-filmmakers-thoughts-of-his-homeland.html | Filmmaker Wont Weep for the Cuba He Left Behind | By David Gonzalez | TX 8-125-586 | 2015-07-06 |

| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/robert-durst-subject-of-hbo-documentary-on-unsolved-killings-is-arrested.html | Straight From TV to Jail Durst Is Charged in Killing | By Charles V Bagli and Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/corey-kluber-indians-ace-rises-as-precisely-as-his-two-seam-fastball-dips.html | Indians Ace Rises as Precisely as His TwoSeam Fastball Dips | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/for-the-yankees-other-rodriguez-little-fanfare-but-big-adventures.html | For the Yankees Other Rodriguez Little Fanfare but Big Adventures | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/josh-edgin-mets-top-bullpen-lefty-will-have-surgery-and-miss-season.html | Mets Top Bullpen Lefty Will Have Surgery and Miss Season | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/kenyas-leonard-korir-wins-half-marathon-with-final-lean.html | Caught by Surprise OneSecond Win in NYC Half | By Colin A Stephenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/ncaa-tournament-2015-kentucky-villanova-wisconsin-duke-virginia-arizona.html | In Rarefied Air | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/two-players-carry-legacy-of-their-high-school-into-atlantic-10-title-game.html | In Showcase of a Legacy VCU Gets the Victory | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/technology/managers-turn-to-computer-games-aiming-for-more-efficient-employees.html | Games at Work Assigned by the Boss | By Conor Dougherty and Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/in-chicago-mayors-race-against-emanuel-garcia-is-upbeat.html | Chicago Candidate With Sunny Attitude Is Cloudy on Specifics | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/senate-vote-on-nomination-of-loretta-lynch-as-attorney-general-faces-new-delay.html | Human Trafficking Bill Stands in Way of Pick for Attorney General | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/suspect-arrested-in-shooting-of-2-officers-in-ferguson-police-say.html | Suspect 20 Is Arrested in the Shooting of 2 Police Officers in Ferguson | By Manny Fernandez and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/treasury-department-faults-veterans-affairs-in-feud-over-employee.html | Treasury Faults VA in Feud Over Employee | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/anger-bubbles-up-against-brazilian-president.html | In Nationwide Protests Angry Brazilians Call for Ouster of President | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-premier-li-keqiang-vows-tougher-regulation-on-air-pollution.html | China Premier Vows to Get Tougher on Smog | By Edward Wong and Chris Buckley | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/suicide-attacks-on-churches-in-pakistan.html | Suicide Attacks on Pakistan Churches Kill 15 | By Waqar Gillani | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/vanuatu-tropical-cyclone-pam.html | Flights Over Vanuatu Are Expected to Reveal Cyclone Devastation | By Michelle Innis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/2-months-after-attack-paris-kosher-market-reopens.html | 2 Months After Attack Paris Kosher Market Reopens | By Yann Cres | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/3-british-teenagers-detained-on-suspicion-of-plotting-terror.html | 3 British Teenagers Detained on Suspicion of Plotting Terror | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/15/two-museums-share-a-lifetime-collection-of-asian-artworks/ | A Minneapolis Museum and the Met to Share Gift | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/16/facebook-explains-what-it-bans-and-why/ | Facebook Clarifies Rules on What It Bans and Why | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/irwin-hasen-comic-book-artist-and-dondi-illustrator-dies-at-96.html | Irwin Hasen 96 Dondi Illustrator Dies | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/a-police-gadget-tracks-phones-shhh-its-secret.html | A Police Gadget Tracks Phones Shhh Its Secret | By Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/authorities-closing-in-on-hackers-who-stole-data-from-jpmorgan-chase.html | Authorities Closing In on Hackers at Chase | By Matthew Goldstein and Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/many-buyers-for-santanders-subprime-loan-bundle.html | Many Buyers for Subprime Loan Bundle | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/blurred-lines-lawyer-rocks-music-industry-again.html | Lawyer Rocks Music Industry Again | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/safety-agency-defends-guardrail-test.html | Safety Agency Defends Guardrail Test | By Aaron M Kessler and Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/inmate-is-slashed-at-rikers-officials-investigate-how-knife-was-obtained.html | Inmate Is Slashed at Rikers Officials Investigate How Knife Was Obtained | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/quid-pro-quo-from-cuomo-prompts-battle-with-lawmakers-over-state-budget.html | Quid Pro Quo From Cuomo Prompts Battle Over Budget | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/shouting-woman-is-giving-a-voice-to-immigrant-workers-in-new-york.html | Shouting Woman Is Giving a Voice to Immigrant Workers | | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/charles-m-blow-flash-point-ferguson.html | Flash Point Ferguson | | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/death-sentences-with-or-without-a-jury.html | Death Sentences With or Without a Jury | | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/in-rural-india-hoping-for-jobs-and-education-in-a-growing-economy.html | In Rural India Hoping for Jobs and Education in a Growing Economy | | By Carol Giacomo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/medicaid-expansion-in-red-states.html | Medicaid Expansion in Red States | | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/paul-krugman-israels-gilded-age.html | Israels Gilded Age | | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/the-kurds-heroic-stand-against-isis.html | The Kurds Heroic Stand Against ISIS | | By Scott Atran and Douglas M Stone | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/hockey/carey-pricehas-montreal-fans-in-the-palm-of-his-glove.html | He Has Montreal Fans in the Palm of His Glove | | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/duke-basketball-ncaa-south-preview.html | Worrisome Blueprint | | By Viv Bernstein and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-basketball-ncaa-midwest-preview-willie-cauley-stein.html | Upperclassman Rises | | By Marc Tracy and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-no-1-in-height-too-relishes-the-view-from-on-high.html | Wildcats No 1 in Height Too Relish the View From on High | | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/march-madness-2015-the-davids-who-could-thwart-kentucky.html | The Davids Who Could Thwart a Big Blue Goliath | | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/the-birth-of-bracketology-filling-in-all-the-blanks.html | Bracketologs Birth Filling In the Blanks Running on Caffeine | | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/villanova-basketball-ncaa-east-preview.html | The Past Forget It | | By Brendan Prunty and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/wisconsin-basketball-ncaa-west-preview-frank-kaminsky.html | The OneMan Swing | | By Marc Tracy and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/soccer/new-york-city-fc-earns-its-first-victory-as-fans-forge-culture-in-temporary-home.html | New York City FC Earns Its First Victory as Fans Forge Culture in Temporary Home | | By Andrew Keh | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-doug-wrights-posterity-a-portrait-of-ibsen.html | Ibsens Legacy and Ego Rendered in Stone | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-on-the-twentieth-century-with-kristin-chenoweth-opens-on-broadway.html | While Traveling in Style Squeezing in Cargo and Ego | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/manifestaciones-en-brasil-aumentan-presion-contra-rousseff.html | In Nationwide Protests Angry Brazilians Call for Ouster of President | Por Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/boston-celebrates-end-of-ban-as-gays-march-in-st-patricks-parade.html | Boston Celebrates End of Ban as Gays March in St Patricks Parade | By Katharine Q Seelye and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/crackdown-in-a-detroit-stripped-of-metal-parts.html | Crackdown in a Detroit Stripped of Metal Parts | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/evangelicals-aim-to-mobilize-an-army-for-republicans-in-2016.html | Evangelicals Aim to Mobilize an Army for Republicans in 2016 | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/budget-battle-in-gop-is-test-of-governance.html | Chasm Grows Within GOP Over Spending | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/huckabee-pursues-unconventional-ways-to-fund-a-campaign.html | Huckabee Pursues Unconventional Ways to Fund a Campaign | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/letter-calls-plea-deal-for-david-petraeus-a-profound-double-standard.html | Letter Calls Plea Deal for Retired General Petraeus a Profound Double Standard | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/africa/leading-role-for-france-as-africa-battles-back.html | Leading Role for France as Africa Battles Back | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-ex-general-charged-with-corruption-dies.html | Chinese ExGeneral Charged With Corruption Dies | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/sri-lankas-tamil-minority-grows-impatient-with-just-promises.html | Sri Lankas Tamil Minority Grows Impatient With Just Promises | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/putin-says-he-weighed-nuclear-alert-over-crimea.html | Putin Says He Weighed Nuclear Alert Over Crimea | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/ayman-odeh-arab-alliance-rises-as-force-in-israel-vote.html | Arab Alliance Rises as Force in Israel Vote | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/despite-good-intentions-vacancies-in-refugee-camp-for-syrians.html | Despite Good Intentions Vacancies in Refugee Camp for Syrians | By Rana F Sweis | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/egypts-leader-president-abdel-fattah-el-sisishowcases-plans-for-growth.html | Egypts Leader Showcases Plans for Growth | By David D Kirkpatrick and Merna Thomas | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/kerry-suggests-there-is-a-place-for-assad-in-syria-talks.html | Kerry Suggests There is a Place for Assad in Syria Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/mercado-kosher-de-paris-reabre-sus-puertas.html | Dos meses despus del ataque mercado kosher en Pars reabre sus puertas | Por Yann Cres | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/11/vegetarian-diet-may-cut-colon-cancer-risk/ | Nutrition Diet May Cut Colon Cancer Risk | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/17/science/fossil-tells-of-520-million-year-old-creature-like-a-giant-lobster.html | Paleontology A Reason for Ancient Plankton to Be Very Afraid | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/13/letting-a-broken-arm-heal-without-surgery/ | Patterns Broken Arms May Heal on Own | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/13/arts/television/jenna-mcmahon-writer-of-popular-sitcoms-dies-at-89.html | Jenna McMahon Dies at 89 Created Popular Sitcoms | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/14/upshot/wall-street-bonuses-vs-total-earnings-of-full-time-minimum-wage-workers.html | Income Inequality in One Startling Comparison | By Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/the-trouble-with-advance-directives.html | The Trouble With Advance Directives | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/leatherback-turtles-dont-need-google-maps.html | Marine Life Leatherback Turtles Dont Need Google Maps | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/15/the-jinx-finale-review-robert-durst/ | A Durst Revelation Raises Eyebrows | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/color-purple-revival-names-its-celie-and-shug/ | Actresses Announced For The Color Purple | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/jessica-lange-says-shes-done-with-american-horror-story/ | Lange Is Leaving American Horror Story | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/sothebys-names-a-new-chief-executive-tad-smith/ | Madison Square Garden Chief an Art World Outsider Will Lead Sothebyu2019s | By Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/stephen-colbert-george-lucas-in-conversation-at-the-tribeca-film-festival/ | ColbertLucas Chat At Tribeca Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/health-apps-provide-pictures-if-not-proof-of-health/ | Pictures if Not Proof of Health | By Joshua A Krisch | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/looking-for-parkinsons-sooner/ | Looking for Parkinsonu2019s Sooner | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/lost-in-transition-after-cancer/ | Out of the Woods Into the Dark | By Suleika Jaouad | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/the-toll-of-a-solitary-life/ | A Solitary Life Carries Risk | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/too-much-cardiac-testing/ | Exercise Cardiac Testing to Excess | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/dance/review-christopher-wheeldons-swan-lake-focuses-on-the-men.html | Far From Medieval Germany and the Season Subscriber Is the Villain | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/design/moma-lands-jasper-johnss-painted-bronze.html | MoMA Lands a Prized Work by Johns | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/few-dollars-but-maybe-career-sense-for-struggling-bands-at-sxsw.html | Paying a Price to Play at South by Southwest | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/johann-johanssons-drone-mass-bridges-ancient-and-modern-at-temple-of-dendur.html | Keyed to LatterDay Anxiety a Drone That Blends Archaic and Modern | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/music-in-review-performances-by-sasha-cooke-escher-string-quartet-and-ensemble-signal.html | Music in Review | By Vivien Schweitzer Zachary Woolfe and James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/new-albums-from-sirens-zaleski-and-miller.html | New Albums From Sirens Zaleski and Miller | By Jon Caramanica and Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-charles-lloyd-returns-to-the-village-vanguard.html | A Musicians Return Four Decades in the Making | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-meghan-trainor-performs-at-irving-plaza.html | Luring Fans With a Touch of the Past and a Naughty Streak | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/a-sixth-season-for-community-rescued-by-yahoo-screen.html | Their Suspension Reversed Academic Misfits Regroup Online | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/review-in-one-big-happy-its-mom-and-dad-and-mom.html | Congrats Mom and Dad and Mom | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/books/review-the-top-of-his-game-a-w-c-heinz-sportswriting-collection.html | A Writer Who Looked Beyond the Winners Circle | By Mark Kram Jr | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/a-wall-street-prosecutor-to-join-wilmerhale.html | Wall Street Prosecutor Will Join WilmerHale | By Ben Protess | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/life-time-fitness-to-be-taken-private-in-4-billion-deal.html | Business Briefing Investors Reach Deal for Life Time Fitness | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/valeant-raises-offer-for-salix.html | Raising Its Bid Valeant Cinches a Deal | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gulf-airlines-expansion-sets-off-a-row-in-the-us.html | Expansion by Mideast Airlines Sets Off a Skirmish in the US | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/as-cyprus-recovers-from-banking-crisis-deep-scars-remain.html | A Fragile Recovery | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/glut-of-oil-pushes-us-crude-prices-to-6-year-low.html | Prices Fall to 6Year Low for US Oil | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/holcim-lafarge-merger.html | New Demands Endanger a Giant Cement Merger | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/seeking-hospitality-outside-its-traditional-realm.html | Seeking Hospitality Outside Its Traditional Realm | By Tony Chi | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/smaller-airports-struggle-for-a-place-on-the-route-map.html | Smaller Airports Struggle Against Big Airports Lures | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/solarcity-a-vocal-critic-of-the-utility-industry-joins-it.html | SolarCity Outspoken Critic of Utility Industry Joins It | By Diane Cardwell | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/wronged-troops-are-denied-recourse-by-arbitration-clauses.html | Failed by Law and Courts Troops Come Home to Repossessions | By Jessica SilverGreenberg and Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/older-really-can-mean-wiser.html | Older Really Can Mean Wiser | By Benedict Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/preparing-for-ebola-but-stopping-a-lassa-fever-outbreak.html | Prepping for Ebola Stopping Something Else | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/what-patients-prefer-to-know.html | What Patients Prefer to Know | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/battered-by-hurricane-sandy-bought-by-new-york-and-for-sale-for-a-song.html | Battered by Hurricane Bought by the State and for Sale for a Song | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/night-of-drug-overdoses-jolts-wesleyans-liberal-tradition.html | Night of Drug Overdoses Jolts Liberal Tradition on Wesleyan Campus | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/robert-durst-to-face-murder-charges-in-los-angeles.html | Durst Saying He Was Worried Fled to Familiar Refuge Before His Arrest | By Campbell Robertson Marc Santora and Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/schneiderman-issues-ethics-plan-aimed-at-new-york-legislators.html | Schneiderman Issues Ethics Plan Aimed at State Legislators | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/decoding-the-rules-of-conversation.html | Decoding the Rules of Conversation | By Pamela Druckerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/17qna.html | Care With Calcium | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/memories-become-weaker-without-reinforcement-study-finds.html | Memories Weaken Without Reinforcement Study Finds | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/neanderthal-jewelry-the-eagle-talon-line.html | Archaeology Neanderthal Jewelry The Eagle Talon Line | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/the-new-optimism-of-al-gore.html | The Optimist | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/tool-of-ncaa-bracket-ignorance-your-basketball-smarts.html | 92 | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/why-icicles-look-the-way-they-do.html | Winters Sculptures a Drop at a Time | By James Gorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/angels-root-for-josh-hamiltons-return-but-dont-depend-on-it.html | Angels Maintain Realm Amid a Stars Relapse | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/mets-zack-wheeler-has-torn-elbow-ligament.html | Yet Another One Mets Lose Wheeler | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/boston-college-lone-dissenter-on-scholarship-overhaul-wanted-people-to-pause.html | Boston College Seeks to Give Others Pause in the Overhaul of Scholarships | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/hockey/rangers-martin-st-louis-is-out-10-to-14-days.html | Sports Briefing  Hockey Rangers St Louis Sidelined | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/bill-raftery-gets-his-call-from-the-final-four-at-age-73.html | At 73 a First TV Job at the Final Four | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/how-a-rising-dollar-is-creating-trouble-for-emerging-economies.html | How a Strong Dollar Creates Trouble Elsewhere | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/closing-arguments-begin-in-atlanta-schools-cheating-trial.html | Closing Arguments Begin in Test Cheating Trial of 12 Atlanta Educators | By Alan Blinder | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/man-accused-of-shooting-police-officers-in-ferguson-appears-in-court.html | In Ferguson Lawyer Doubts Suspects Role | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/national-guardsmen-killed-in-florida-helicopter-crash-are-identified.html | Guard Praises Record of 4 Who Died in Helicopter | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/pardons-elude-north-carolina-men-henry-mccollum-and-leon-brown-exonerated-after-decades.html | Pardons Elude Men Freed After Decades in Prison | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/for-ruben-gallego-a-ride-on-air-force-one-and-a-presidential-aside.html | Two Days In a Ride Aboard Air Force One and a Presidential Aside | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/rand-paul-has-voters-ears-but-the-challenge-is-their-hearts.html | Paul Is Capturing an Audience the Challenge Is Winning Votes | By Jeremy W Peters | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/hospital-says-american-clinician-being-treated-for-ebola-is-worsening.html | Care Differs for American and African With Ebola | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/un-opens-new-investigation-into-crash-that-killed-dag-hammarskjold.html | UN Orders Review of 1961 Crash That Killed Secretary General | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/brazil-official-charged-in-petrobras-bribery-case.html | Brazil Official Charged in Bribery Case | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/haitian-president-tightens-grip-as-scandal-engulfs-circle-of-friends.html | Haitian Leaders Power Grows as Scandals Swirl | By Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/daughter-of-jailed-malaysian-opposition-leader-is-arrested.html | World Briefing  Asia Malaysia Lawmaker Arrested After Criticizing the Judiciary | By Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/mona-the-museum-of-old-and-new-art-proves-just-the-ticket-for-tasmania.html | Quirky 200 Million Art Venture Proves Just the Ticket for Tasmania | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/britain-elections-cameron-austerity.html | Cameron Promises Another Dose of Austerity | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/vladimir-putin-rumors.html | Putin Returns After Curious Absence and Shrugs Off Rumors | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/benjamin-netanyahu-campaign-settlement.html | Netanyahu Says No to Statehood for Palestinians | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/houthi-rebels-release-yemeni-officials-from-house-arrest.html | Houthi Rebels Release Detained Yemeni Ministers | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/islamic-state-tikrit-iraq-offensive.html | ISIS Keeps Hold in Tikrit as Iraq Pauses Offensive | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/marine-veteran-amir-hekmati-requests-deportation-from-iran.html | US Marine Veteran Imprisoned in Iran Requests Deportation | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/un-monitor-says-iran-is-worsening-on-rights-despite-pledges.html | World Briefing  Middle East Iran Rights Deteriorating Under Rouhani UN Says | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/17/louise-erdrich-wins-library-of-congress-award/ | Erdrich Wins Fiction Prize From Library of Congress | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/banks-find-fraud-abounds-in-apple-pay.html | Pointing Fingers in Apple Pay Fraud | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/blackstone-group-purchases-landmark-chicago-tower.html | Blackstone Group Purchases Landmark Chicago Tower | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gm-will-face-further-discovery-in-broader-class-action-case.html | GM Will Face Further Discovery in Broader ClassAction Case | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/media/radio-broadcasters-seek-changes-in-disclosure-rules-for-paid-programming.html | Radio Broadcasters Seek Changes in Disclosure Rules for Paid Programming | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/media/remarks-on-family-by-dolce-and-gabbana-bring-swell-of-criticism.html | Designers Remarks on Family Bring Swell of Criticism | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/city-sights-and-gray-line-new-york-agree-to-settle-antitrust-lawsuit.html | Tour Bus Companies Agree to Settle Antitrust Lawsuit | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/irresistible-tv-but-durst-film-tests-ethics-too.html | Irresistible TV but Durst Film Tests Ethics Too | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/new-jersey-senate-upholds-christies-veto-of-port-authority-curbs.html | Christie Veto of Port Agency Bill Is Upheld | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/nyu-professor-is-barred-from-the-united-arab-emirates.html | NYU Professor Is Barred by United Arab Emirates | By Stephanie Saul | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/shotspotter-detection-system-pinpoints-gunshot-locations-and-sends-data-to-the-police.html | City Starts Using System That Pinpoints Gunshots | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/state-senate-works-to-block-christie-from-settling-pollution-lawsuit-against-exxon.html | State Senate Works to Block Christie From Settling Pollution Lawsuit Against Exxon | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/could-obama-bypass-the-supreme-court.html | Could Obama Bypass the Supreme Court | By William Baude | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/gen-petraeuss-light-punishment.html | Gen Petraeuss Light Punishment | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/joe-nocera-the-hidden-talent-of-steve-jobs.html | The Hidden Talent of Steve Jobs | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/skills-in-flux.html | Skills in Flux | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/the-loretta-lynch-confirmation-mess.html | The Loretta Lynch Confirmation Mess | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/venture-capitals-boys-club-on-trial.html | Venture Capitals Boys Club on Trial | By Vikas Bajaj | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/bad-luck-or-bad-practices-its-tough-for-mets-to-tell.html | Bad Luck or Bad Practices Its Tough for Mets to Tell | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/basketball/adidas-to-exit-the-nba-opening-the-door-to-rivals.html | Adidas to Exit the NBA Opening the Door to Rivals | By Hiroko Tabuchi and Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/for-daisha-simmons-a-pawn-in-a-disputed-transfer-a-winning-move-to-seton-hall.html | For Pawn in Disputed Transfer a Winning Move | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/malcolm-brogdon-a-virginia-star-is-pursuing-masters-ahead-of-nba.html | Virginia Star Pursuing Masters Ahead of NBA | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/uconn-again-holds-a-prime-position.html | Connecticut Occupies Usual Perch | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/utahs-season-is-so-sweet-even-the-lockers-smell-nice.html | Utahs Season Is So Sweet Even the Lockers Smell Nice | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/with-hustle-and-grit-manhattans-rashawn-stores-inspires-by-defying-the-odds.html | With Hustle and Grit Manhattan Player Inspires by Defying the Odds | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/olympics/soccer-sites-set-for-rio.html | Soccer Sites Set for Rio | By Andrew Das | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/theater/review-placebo-with-carrie-coon-opens-at-playwrights-horizons.html | A Pill That Assures Bliss vs Its Sugary StandIn | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/tax-cuts-still-dont-pay-for-themselves.html | Under This Plan Tax Cuts Still Dont Pay for Themselves | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/candidates-for-mayor-face-off-in-chicago.html | Candidates for Mayor Face Off in Chicago | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/curtis-gans-77-is-dead-worked-to-depose-president-johnson.html | Curtis Gans 77 Is Dead Worked to Dump Johnson | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/data-on-health-law-shows-largest-drop-in-uninsured-in-4-decades-the-us-says.html | Data on Health Law Shows Largest Drop in Uninsured in 4 Decades the US Says | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/obama-plans-to-use-week-to-press-economic-case.html | Obama Plans to Use Week to Press Economic Case | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/police-recall-dodging-as-marathon-bombing-suspect-ran-over-brother.html | Police Recall Dodging Bomb Suspect as He Ran Over His Brother | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | House Republican Budget Overhauls Medicare and Repeals the Health Law | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/in-accepting-irish-american-honor-hillary-clinton-recasts-her-role-in-a-peace-pact.html | In Accepting IrishAmerican Honor Clinton Recasts Her Role in a Peace Pact | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/michelle-obama-going-to-asia-to-push-education.html | First Lady Heading to Asia to Push Education for Girls | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/accusations-of-sexual-abuse-against-united-nations-workers-are-cited.html | Accusations of Sexual Abuse Against UN Workers Are Cited | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/mexican-journalist-is-fired-after-report-about-first-lady.html | Mexican Journalist Is Fired After Report About First Lady | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/vanuatu-cyclone-toll-rises.html | Middle East Vanuatu Cyclone Toll Rises | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/iranian-officials-ask-kerry-about-republicans-letter.html | Iranian Officials Ask Kerry About Republicans Letter | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/egypt-militants-claim-ambush.html | Middle East Egypt Militants Claim Ambush | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/iran-sent-arms-to-iraq-to-fight-isis-us-says.html | Iran Sent Arms to Iraq to Fight ISIS US Says | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-17 | https://www.nytimes.com/2015/03/17/universal/es/martelly-se-aferra-al-poder-en-haiti-mientras-el-escandalo-envuelve-a-su-circulo.html | Martelly se aferra al poder en Hait mientras el escndalo envuelve a su crculo | Por Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-18 | https://www.nytimes.com/2015/03/11/world/europe/james-h-molyneaux-who-led-unionists-in-northern-ireland-dies-at-94.html | James H Molyneaux 94 Led Unionists in Belfast | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/beers-of-the-times-american-lagers.html | American Lagers to Root For | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/hungry-city-le-marecage-in-the-east-village.html | Sharing Their World With You | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/ancient-grains-are-new-again.html | Beyond Quinoa The New Old Grains | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/know-your-heirloom-and-ancient-grains.html | Know Your Ancient and Heirloom Grains | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/vegetarian-lasagna-goes-green.html | Layers of Spring Light and Lively | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/16/the-gardner-masterpieces-still-missing-but-visible-again-online/ | Gardner Museum Revisits Theft in Online Tour | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/17/opinion/designing-private-cities-open-to-all.html | Private Cities Open to All | By Alex Tabarrok and Shruti Rajagopalan | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/seamus-mullens-el-colmado-butchery-fits-in-the-neighborhood.html | Seamus Mullens El Colmado Butchery Fits in the Neighborhood | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/with-bill-buford-around-its-never-dull.html | Man of Steel the Sharpening Kind | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/17/case-closed-sherlock-special-will-be-set-in-victorian-times/ | Case Closed on u2018Sherlocku2019 Costume Mystery | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/17/arts/music/daevid-allen-guitarist-and-leader-of-gong-and-soft-machine-dies-at-77.html | Daevd Allen 77 Founder Of Gong and Soft Machine | By Peter Keepnews | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/iowa-state-doesnt-take-its-heart-pounding-comebacks-lightly.html | They Could Skip the Heart Pounding | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/kendrick-lamar-emboldened-but-burdened-by-success.html | Emboldened but Burdened by Success | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-in-lucia-di-lammermoor-at-the-met-singing-through-sickness.html | A Battle With Love Madness and the Flu | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-pierre-laurent-aimard-and-tamara-stefanovich-in-all-boulez-program.html | A Composer Known for Complexity Played With Impish Nuance | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/empire-the-meteor-that-never-fell-to-earth.html | The Meteor That Never Fell to Earth | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/books/reviews-aasif-mandvis-no-lands-man-and-maz-jobranis-im-not-a-terrorist-but-ive-played-one-on-tv.html | The Years of Terrorist Typecasting | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/a-conversation-with-james-wacht-of-lee-associates.html | James R Wacht | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/cleveland-clinic-grapples-with-changes-in-health-care.html | The New Faces of Health Care | By Reed Abelson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/citigroup-in-middle-of-hedge-fund-argentina-face-off-to-close-its-argentine-business.html | Citigroup Unit Bows Out of Argentina as a Hedge Fund Battle Over Bonds Rages On | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/general-motors-stock-buyback-follows-a-worrying-trend.html | General Motors Stock Buyback Follows a Worrying Trend | By Steven Davidoff Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/macerich-rejects-takeover-offer-from-rival-mall-owner.html | Mall Operator Prepares to Fend Off Hostile Takeover as It Rejects a Bid | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/sec-chief-voices-support-for-higher-advice-standard-for-brokers.html | SEC Chief May Toughen Rules for Brokers | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/economy/taxes-take-away-but-also-give-back-mostly-to-the-very-rich.html | Taxes Take Away but Also Give Back Mostly to the Very Rich | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/france-germany-and-italy-join-asian-infrastructure-investment-bank.html | 3 European Powers Say They Will Join ChinaLed Bank | By Andrew Higgins and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/china-developer-gets-lifeline-amid-slump.html | Chinese Home Builder Gets Badly Needed Lifeline | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/japans-central-bank-warns-of-temporary-return-to-deflation.html | Bank of Japan Chief Warns That Deflation May Return | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/ryanair-dangles-possibility-of-ultracheap-trans-atlantic-travel.html | 10 TransAtlantic Fares a Possibility Says Ryanair | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/apple-said-to-plan-limited-low-cost-streaming-service.html | Apple Is Said to Plan a Limited LowCost Streaming Service | By Emily Steel and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/patching-up-the-social-safety-net.html | Patching Up Safety Net Without Putting It at Risk | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/streetcar-revival-is-wavering-in-some-cities.html | Streetcar Revival Is Wavering in Some Cities | By Eugene L Meyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/mark-bittman-revels-in-california-produce.html | Springs Opening Act | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/northern-tiger-set-to-open-downtown.html | Northern Tiger Set to Open Downtown | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/restaurant-review-eleven-madison-park-in-midtown-south.html | The Art of Sensory Stimulation | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/health/breast-biopsies-dcis-atypia-diagnosis-leave-room-for-doubt.html | Breast Biopsies Not Foolproof Study Cautions | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/new-directors-new-films-festival-gives-spotlight-to-youth.html | Youth Is Served at a Festival | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-amour-fou-about-the-woman-in-a-poets-suicide-pact.html | From Sterile Married Life to Gloom With Poet | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-kumiko-the-treasure-hunter-inspired-by-an-urban-legend.html | Lost and Seeking a Fargo Fortune | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/environmental-report-details-heats-costly-escape-through-elevator-shafts.html | Environmental Report Details Heats Costly Escape Through Citys Elevator Shafts | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/grimm-associate-is-sentenced-to-3-months-in-prison.html | Grimm Associate Draws 3Month Prison Sentence | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-jersey-man-charged-with-trying-to-join-isis.html | US Charges New Jerseyan With Seeking to Join ISIS | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-york-city-st-patricks-day-parade-first-gay-group.html | First Gay Group Marches but Critics Say Parade Still Falls Short on Inclusion | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/robert-durst-to-face-felony-charges-at-scene-of-arrest.html | This Time Durst Faces a Murder Charge in the Capital of Celebrity Trials | By Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/roger-cohen-israels-vote-without-victory.html | An Uneasy Coalition For Israel | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/diana-taurasi-focusing-on-playing-in-russia-where-the-money-is.html | Where the Money Is | By Charly Wilder | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/football/49ers-linebacker-citing-injury-risk-joins-list-of-nfl-retirees.html | Fearing for His Health a Star Retires From the 49ers At 24 | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/hockey/rangers-martin-st-louis-is-out-henrik-lundqvist-is-cleared-to-practice.html | Injuries Leave Rangers Reduced but Not Diminished | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/soccer/last-ranked-bhutan-does-it-again-stunning-sri-lanka.html | LastRanked Bhutan Completes Upset and Heads Toward Bigger Tests | By James Montague | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/facebook-announces-a-payments-feature-for-its-messenger-app.html | Facebook to Introduce Payments in Messages | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/nintendo-forms-partnership-to-develop-mobile-games.html | Nintendo Reverses Course and Forms a Partnership for Mobile Games | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-remote-new-york-an-unseen-tour-guide-calls-the-shots.html | More Than Sightseeing for Tourists of the Psyche | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-richard-maxwells-the-evening-going-gentle-into-the-night-or-not.html | Going Gentle Into the Night That Could Be an Option | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/a-more-public-option-for-investigating-shootings-by-police-officers.html | Offering a More Public Option for Investigating Shootings by Police Officers | By Jack Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/as-california-drought-enters-4th-year-conservation-efforts-and-worries-increase.html | Alarm Rises for a State Withered by Drought | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | Republicans Propose Budget With Deep Cuts | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/impasse-over-sex-trafficking-bill-shows-depth-of-rancor-in-congress.html | As SexTrafficking Bill Stalls in Senate So Does Attorney General Vote | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/jeb-bush-20-years-after-conversion-is-guided-by-his-catholic-faith.html | Bush Makes Catholic Faith a Touchstone as He Looks to 2016 | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/secret-service-chief-tells-congress-little-about-agents-accident.html | Secret Service Chief Chastised by House Panel After Agents Latest Lapse | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/secret-service-wants-a-fake-white-house-to-help-protect-the-real-one.html | StandIn White House Proposed for Training | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/americas/us-cuba-talks-on-restoring-diplomatic-ties-end-abruptly.html | Latest Talks on USCuba Diplomatic Ties End | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-mother-in-delhi-succumbs-to-her-despair.html | Puzzlement Over Killing of 3 Girls | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/afghan-militia-leaders-empowered-by-us-to-fight-taliban-inspire-fear-in-villages.html | After US Exit Rough Justice of Afghan Militias | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/myanmar-sentences-3-to-prison-for-defaming-buddhism.html | Myanmar Sentences 3 for Depicting Buddha With Headset | By Wai Moe and Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/taliban-faction-kills-lawyer.html | Taliban Faction Kills Lawyer | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/vanuatu-death-toll-is-likely-to-rise-cyclone-pam.html | Aid Workers Report Vast Destruction in Pacific Islands | By Chris Buckley and Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/europe/cervantes-remains-madrid-spain.html | Remains Found in Madrid May Belong to Cervantes | By Raphael Minder and Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/iranians-issue-upbeat-assessment-of-nuclear-talks-americans-are-more-cautious.html | Iran and US Differ on Optimism About Nuclear Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/israel-election-netanyahu-herzog.html | Netanyahu Soundly Defeats Chief Rival | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/netanyahu-israel-elections-arabs.html | Deep Wounds in Bitter Race | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-activists-say-chlorine-gas-attack-kills-6-in-idlib.html | Fatal Chemical Attack Reported in Syria | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/politics/first-draft/2015/03/17/aaron-schock-facing-questions-on-spending-announces-resignation/ | Lawmaker With u2018Downton Abbeyu2019 Du00e9cor Will Quit House Over Ethics Questions | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/beck-dave-grohl-and-john-legend-to-perform-at-rock-hall-of-fame-ceremony/ | Beck and Dave Grohl Among Rock Hall Acts | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/edinburgh-international-festival-under-new-director-sets-lineup/ | Edinburgh Festival Announces Lineup | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/gulf-carriers-strike-back-at-us-campaign-to-re-examine-open-skies-agreements.html | Gulf Carriers Strike Back at US Campaign to Reexamine OpenSkies Cooperation | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/biggest-advertisers-are-sending-their-dollars-to-digital.html | Biggest Advertisers Are Sending Their Dollars to Digital | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/new-bribery-evidence-adds-a-year-to-biomets-probation.html | New Bribery Evidence Adds a Year to Biomets Probation | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-durst-sibling-recounts-the-violent-ripples-below-a-charming-surface.html | A Sibling Recounts the Violent Ripples Below a Charming Surface | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-pink-sculpture-in-long-island-city-brings-questions-over-the-use-of-tax-dollars.html | Outcry Over a Sculpture and Questions on a Neighborhoods Future | By Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/cuomo-gains-support-for-ethics-policies.html | Cuomo Gains Support for Ethics Policies | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/in-stamford-senseless-stabbing-outside-mcdonalds-leaves-beloved-colleague-dead.html | 2 Charged With Murder in Stabbing of Man as He Left Stamford McDonalds | By Kristin Hussey and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/law-ruled-unconstitutional.html | Top New Jersey Court Rules Part of Bias Law Is Unconstitutional | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/a-way-out-on-immigration-reform.html | A Way Out on Immigration Reform | By Alan K Simpson and Bruce A Morrison | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/an-israeli-election-turns-ugly.html | An Israeli Election Turns Ugly | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/go-ahead-ruin-my-day.html | Go Ahead Ruin My Day | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/how-best-to-strengthen-chemical-regulations.html | How Best to Strengthen Chemical Regulations | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/the-house-budget-disaster.html | The House Budget Disaster | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/c-c-sabathia-pitching-for-yankees-has-nerves-but-no-complaints.html | Sabathia Has Nerves but No Complaints | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/sandy-alderson-defends-mets-handling-of-zack-wheeler.html | Alderson Defends Handling of Wheeler | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/good-basketball-elsewhere-holds-lessons-for-knicks.html | Good Basketball Elsewhere Offers Lesson for Knicks | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/cycling/lance-armstrong-is-said-to-meet-with-usada-chief-in-bid-to-cut-ban.html | Armstrong Is Said to Meet Nemesis in Bid to Cut Ban | By Simon Austin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/ncaabasketball/personal-triumph-for-thad-matta-but-a-trying-year-for-ohio-state.html | Personal Triumph for a Coach but a Trying Year for His Team | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/tennis/serena-williams-defeats-sloane-stephens-to-advance-at-indian-wells.html | Stephens Displays Some Sharp Play but Williams Wins to Advance at Indian Wells | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/after-4-years-florida-police-are-cleared-in-shooting.html | After 4 Years Florida Police Are Cleared in Shooting | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/lawyers-for-suspect-in-boston-marathon-bombing-steer-blame-to-brother.html | Bombers Defense Steers Blame to Brother as Prosecution Objects | By Richard A Oppel Jr and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/letter-sent-to-white-house-tests-positive-for-cyanide.html | Letter to White House Tests Positive for Cyanide | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/missouri-executes-killer-who-had-brain-injury.html | Missouri Executes Killer Who Had Brain Injury | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/penn-state-fraternitys-secret-facebook-photos-may-lead-to-criminal-charges.html | Penn State Fraternitys Secret Facebook Photos May Lead to Criminal Charges | By Meghan Garrity and Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/no-record-that-hillary-clinton-signed-that-she-had-no-documents.html | No Record That Clinton Signed Documents Form | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/presbyterians-give-final-approval-for-same-sex-marriage.html | Largest Presbyterian Denomination Gives Final Approval for SameSex Marriage | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/william-b-ewald-jr-eisenhower-author-dies-at-89.html | William B Ewald Jr 89 Eisenhower Author Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-cricket-match-with-politics-in-the-spotlight.html | A Cricket Match With Politics in the Spotlight | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/gunmen-kill-health-workers-from-pakistan-polio-drive.html | Gunmen Kill 3 From Pakistan Polio Drive | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/breakaway-party-leader-moshe-kahlon-stays-mum-on-where-hell-throw-support-in-israeli-elections.html | Breakaway Party Leader in Israel Stays Mum on Where Hell Throw Support | By Karen Zraick and Irit Pazner Garshowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/brigade-takes-on-isis-allies-in-libya.html | Brigade Takes On ISIS Allies in Libya | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/egypt-to-charge-officer-in-killing-of-shaimaa-el-sabbagh.html | Egypt to Charge Officer in Killing of an Activist | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-reports-claim-downing-of-a-us-surveillance-drone.html | Middle East Syria Reports Claim Downing of a US Surveillance Drone | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/united-nations-panel-monitoring-conflict-in-syria-to-share-details-on-war-criminals.html | UN Panel to Share Details on War Criminals | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/voters-in-nazareth-cheer-gains-by-arab-alliance.html | Voters in Nazareth Cheer Gains by Arab Alliance | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-18 | https://www.nytimes.com/2015/03/18/universal/es/jeb-bush-se-guia-por-su-fe-catolica.html | Bush Makes Catholic Faith a Touchstone as He Looks to 2016 | Por Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/13/fashion/paris-fashion-week-street-style.html | The Last Showoffs | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/14/upshot/from-the-upshots-editor-political-mysteries.html | At the Heart of Campaigns Theres Still a Mystery | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/american-dreaming-celebrates-a-heady-era-of-car-design.html | The Creative Engines of SpaceAge Car Culture | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/archive-of-xanti-schawinsky-bauhaus-artist-is-exhibited-in-zurich.html | The Forgotten Man of Bauhaus Almost | By Alice Rawsthorn | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/at-museum-of-arts-and-design-a-swan-song-for-lowery-stokes-sims.html | Curator With a Big Embrace of Diversity in Art | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/cedar-grove-peabody-essex-and-other-niche-museums-foray-into-contemporary-art.html | Displaying New Art in Old Museums | By Ted Loos | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/childrens-museum-of-pittsburgh-leads-movement-to-acquire-tenants.html | Adding Something New to the Collection Tenants | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-lower-east-side-chinese-americans-and-brontes-museums-of-their-own.html | Where the Surrounding Streets Are Exhibits | By Karen Jones | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-magna-carta-law-liberty-legacy-a-document-resonates.html | From England to Africa Its Everyones Magna Carta | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-miami-beach-the-faena-forum-is-to-open-in-december.html | Argentine Brashness on the Miami Arts Scene | By Ted Loos | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-the-spirit-of-black-mountain-college-an-avant-garde-incubator.html | New Life for Cradle of AvantGarde | By Carol Kino | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/met-founds-research-institute-centered-on-lauders-cubist-gift.html | A Gift That Could Rewrite Art History | By Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-flex-their-multilingual-multicultural-muscles.html | For Visitors Young and Old a Mother Tongue as Magnet | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-seek-to-lure-then-lock-in-teenage-connoisseurs.html | Luring and Locking In the Young Connoisseur | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-showcase-attitudes-and-beliefs-as-well-as-objects.html | When Its About Advocacy Rather Than Just Objects | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/paul-ha-raises-the-cultural-profile-at-mit.html | A Champion of Art in a Haven for Science | By Hilarie M Sheets | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/reformation-museum-in-geneva-blends-humor-and-wonder.html | Butting Heads With Luther at a Remove of 5 Centuries | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/spring-museum-exhibitions-from-masks-to-renoirs.html | Costumes and Masks Renoirs and Mirs | By Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/the-met-and-risd-are-among-museums-redisplaying-antiquities.html | New Digs for Ancient Artifacts | By Geraldine Fabrikant | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/tuning-out-digital-buzz-for-an-intimate-communion-with-art.html | Just Being There | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/17/alan-moores-graphic-novel-jerusalem-coming-in-2016/ | A Novel Coming From Alan Moore | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/16/fashion/harajuku-style-in-tokyo.html | Idiosynchronicity | By Jonah M Kessel | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/18/theater/review-a-darker-pinocchio-strays-from-disneys-wholesome-take.html | The Puppet Boy of Your Childhood Faces a New Darker Evil Reality TV | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/coming-of-age-as-a-guide-at-ground-zero.html | Coming of Age as a Guide at Ground Zero | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-the-walker-art-center-a-shop-that-peddles-evanescence.html | Ideas for Sale by Museums and Artists | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/labels-digital-included-assume-new-importance-at-museums.html | You Are Here Now Looking at This | By David Wallis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-turn-to-technology-to-boost-attendance-by-millennials.html | The Dawn of the Digital Docent | By Michael Cannell | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/so-print-is-dying-dont-tell-the-megazine.html | So Print Is Dying Dont Tell the Megazine | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/sharing-files-via-dropbox-with-people-who-dont-have-an-account.html | Sharing Files via Dropbox With People Who Dont Have an Account | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/city-ballet-announces-2015-16-season/ | New and Old to Mix in City Ballet Season | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/empire-vs-madonna-in-battle-for-no-1/ | u2018Empireu2019 Soundtrack vs Madonna in Battle for No 1 | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/es-fashion-police-is-put-on-hiatus-until-fall-after-hosts-exit/ | Fashion Police Shelved Until Fall | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/goodfellas-will-help-close-tribeca-film-festival/ | Remastered Goodfellas To Close Tribeca Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/as-chinese-tourism-increases-american-museums-adapt.html | Making Chinese Tourists Feel at Home | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-alice-in-wonderland-milestone-a-stampede-down-the-rabbit-hole.html | Stampeding Down the Rabbit Hole | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/gyorgy-kepes-wizard-of-light-and-motion-comes-back-into-focus.html | A Wizard of Light and Motion Comes Into Focus | By Alice Rawsthorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/natalia-osipova-in-the-royal-ballets-swan-lake.html | A Force of Nature in a Double Role in Swan Lake | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-ailey-ii-displays-acrobatic-tussles-between-the-sexes.html | Acrobatic Tussles Between the Sexes | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-paul-taylors-american-modern-dance-at-david-h-koch-theater.html | Watch This Space It Shapes the Show | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/africa-center-post-gives-michelle-d-gavin-a-chance-to-show-diplomatic-skills.html | A Work Still in Progress | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/goldwyn-heirs-to-sell-art-and-hollywood-hills-mansion.html | Goldwyns to Sell Art and Hollywood Hills Mansion | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/in-taryn-simons-paris-show-a-look-at-how-a-hidden-hand-organizes-reality.html | From Chaos the Illusion of Order | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/music/artek-celebrates-the-german-harpsichord.html | Plucking Away 300 Years Later | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/before-empire-a-foundation-laid-by-platinum.html | Before Empire a Foundation | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/books/review-kate-tempest-a-young-poet-conjuring-ancient-gods.html | Using Myths to Shatter Conventions | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/crowdfunded-entrepreneurs-tripped-up-by-the-taxman.html | Crowdfunded Entrepreneurs Risk Getting Tripped Up by the Taxman | By Stacy Cowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/economy/fed-interest-rates-fomc-meeting.html | Fed Creeps Closer to Higher Rate That May Not Arrive for Months | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/european-central-bank-protests-frankfurt.html | Germans Protest European Austerity Measures | By Rhea Wessel and Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/european-union-moves-to-limit-special-tax-deals.html | Business Briefing A Proposal to Limit Tax Deals in the European Union | By James Kanter | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/french-court-suspends-airbus-insider-trading-trial.html | French Court Blocks Insider Trading Trial of Airbus Figures | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/gm-exiting-russia-for-the-most-part.html | A Weak Russian Economy Prompts GM to Plan Withdrawal | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/sweden-interest-rate-negative.html | Swedens Central Bank Cuts Interest Rate Again to Minus 025 | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/warnings-raised-of-a-greek-exit-from-the-euro.html | Warnings Raised of a Greek Euro Exit as a War of Words Escalates | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/japans-businesses-respond-to-abes-push-for-higher-wages.html | Japans Businesses Heed a Push for Higher Pay | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/mercedes-benz-to-sponsor-us-version-of-rock-in-rio.html | MercedesBenz to Sponsor US Version of Rock in Rio | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sales-of-streaming-music-top-cds-in-flat-year-for-industry.html | Sales of Streaming Music Top CDs in Flat Year for Industry | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sonys-playstation-vue-is-introduced-in-3-cities.html | Sony Joins Ranks of TV Streamers | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/starbucks-race-together-shareholders-meeting.html | Starbucks Faces Fury Online Over Race Conversation | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/crosswords/bridge/winners-in-norman-kay-platinum-pairs-in-new-orleans.html | Winners in Norman Kay Platinum Pairs in New Orleans | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/cheap-thrills-at-neiman-marcuss-cut-price-outlet-store.html | Where the Bargain May Be Neatness | By Molly Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/dolce-gabbana-comments-trigger-public-outrage-and-uncomfortable-silence.html | Discomfort With Dolce  Gabbana | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/facials-for-those-who-cant-hide-all-day-after.html | A Quick Break for Beauty | By Rachel Felder | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/fifty-years-on-a-pioneering-leather-shop-not-for-the-uptight-stands-strong.html | Celebrating 50 Leatherbound Years | By William Van Meter | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/mascaras-that-are-better-for-batting.html | The Better for Batting | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/the-70s-are-back-in-fashion-again.html | The 70s Are Back Again | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/why-a-spielberg-and-a-goldwyn-passed-over-their-dads-hollywood-for-snapchat.html | Following in Their Dads Footsteps Fleetingly | By Molly Oswaks | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/new-global-fund-to-help-countries-defend-smoking-laws.html | New Global Fund to Help Countries Defend AntiSmoking Laws | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/some-malaria-deaths-in-children-linked-to-brain-swelling.html | Brain Swelling Tied to Deaths From Malaria | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/air-force-veteran-accused-in-isis-aid-case-pleads-not-guilty.html | Veteran Pleads Not Guilty in ISIS Case | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/andrew-hamilton-to-succeed-john-sexton-as-president-of-nyu.html | Named Next President of NYU Oxfords Leader Inherits Challenges | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/in-new-york-city-elevators-become-an-option-in-emergency-evacuations.html | Considering a Counterintuitive Path to Escape a Fire The Elevator | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/john-rowland-of-connecticut-sentenced-to-prison.html | Judge Sends ExConnecticut Governor Back to Prison for 30 Months | By Kristin Hussey and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/mayor-de-blasio-emerges-as-an-unexpected-champion-of-religion.html | New York Citys Unlikely Voice for Religion A Secular Mayor | By Michael M Grynbaum and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/tugboat-captain-who-died-near-fire-island-spent-a-lifetime-at-sea.html | For Veteran Tug Captain a Job That Runs in the Family Turns Deadly | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/woman-dies-being-hit-by-falling-plywood-in-greenwich-village.html | WindBlown Plywood Kills Woman Walking in the City | By Al Baker and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/netanyahus-win-is-good-for-palestine.html | Netanyahus Win Is Good for Palestine | By Yousef Munayyer | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/science/study-reveals-genetic-path-of-modern-britons.html | Genetics Team Provides Answers About Origins of Modern Britons | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/its-mets-turn-to-bond-over-beards-and-prospects-join-in.html | Looking Like Lumberjacks With Smoother Swings | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/basketball/clippers-doc-and-austin-rivers-try-to-balance-their-many-roles.html | Willing to Take a Charge but Not of Nepotism | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/ncaabasketball/beauty-of-ncaa-tournament-may-not-hide-games-warts.html | Attraction Yes Is It Pretty Well | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/ncaabasketball/kansas-basketball-limps-into-the-ncaa-tournament.html | Battered Jayhawks Look for Consistency as They Limp Into Tournament | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/ncaabasketball/syracuses-athletic-director-resigns-jim-boeheim-to-retire-in-3-years.html | Syracuse Athletic Director Resigns Boeheim Plans to Retire in 3 Years | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/skiing/lindsey-vonn-wins-world-cup-title-in-downhill.html | Vonn Takes World Cup Season Title in Downhill | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/sports/tennis/wayne-odesnik-barred-from-tennis-for-15-years-for-second-doping-violation.html | Sports Briefing  Tennis Wayne Odesnik Barred From Tennis After Second Doping Violation | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/style/could-wearable-computers-be-as-harmful-as-cigarettes.html | New Gadgets New Health Worries | By Nick Bilton | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/technology/germany-frankfurt-uber-ruling-taxi.html | Judge Rules Uber Drivers in Violation in Germany | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/technology/personaltech/capturing-the-night-in-digital-photos-spectacularly.html | Capturing the Night Spectacularly | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/technology/personaltech/digital-media-darlings-unfazed-by-the-fall-of-the-news-site-gigaom.html | Demise of Gigaom Doesnt Faze Its Rivals | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/technology/personaltech/video-feature-apps-for-tracking-fitness-and-losing-weight.html | Help With Tracking Fitness and Losing Weight | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/video-feature-design-gains-importance-as-devices-get-more-personal.html | Design Gains Importance as Devices Get More Personal | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/theater/review-hunchback-of-notre-dame-at-paper-mill-playhouse.html | Ringing a Bell Darkly With Disney Songs | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/janet-yellen-isnt-going-to-raise-interest-rates-until-shes-good-and-ready.html | Yellen Gives Herself Room | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/what-your-ncaa-brackets-teach-about-investing-and-bias.html | What Bracket Picks Tell Us About Investor Bias | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/gunman-mesa-arizona.html | Suspect Is Captured After Rampage in Mesa Ariz Leaves One Man Dead | By Rebekah Zemansky and Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/louisiana-parish-fights-plan-to-burn-tons-of-propellant-no-one-wants.html | What to Do With the Unstable Leftovers | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/no-criminal-charges-in-drone-crash-at-white-house.html | Federal Employee Will Not Face Criminal Charges in Drone Crash at White House | By Michael S Schmidt and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/pentagon-confirms-strike-killed-shabab-militant-leader-in-somalia.html | Somali Militant Is Killed in Strike | By Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/senate-budget-rejects-house-bid-to-skirt-military-spending-caps.html | Senate Republicans Rebuff House Colleagues With Their Budget Plan | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/africa/gunmen-attack-tunis-bardo-national-museum.html | Fatal Museum Attack Is a Blow to Tunisias Democratic Shift | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/afghan-first-vice-president-an-ex-warlord-fumes-on-the-sidelines.html | ExWarlord Bemoans His New Role on Sidelines | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/car-bomb-targeting-afghan-officials-kills-7-civilians.html | 7 Civilians Die in Bombing Targeting Afghan Officials | By Azam Ahmed and Taimoor Shah | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/myanmar-shows-signs-of-democratic-reversal-un-official-says.html | World Briefing  Asia Myanmar Democratic Reforms Are at Risk UN Monitor Warns | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/pakistan-steps-up-executions-of-convicts-but-one-gets-reprieve.html | Pakistan Hangs Nine Prisoners | By Salman Masood | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/police-in-japan-investigate-death-threats-against-caroline-kennedy-us-ambassador.html | Japan Investigates Threats Against US Ambassador | By Martin Fackler and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/dieudonne-mbala-mbala-french-comedian-convicted-of-condoning-terrorism.html | World Briefing  Europe France Comedians Facebook Post Condoned Terrorism Court Says | By Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/french-parliament-debates-weight-standards-for-fashion-models.html | French Debate Setting Weight Standards for Models | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/george-osborne-britain-budget.html | World Briefing  Europe Britain A Budget to Woo Voters | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/srebrenica-massacre.html | Serbia Arrests Eight Suspected in 1995 Srebrenica Massacre | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/valentin-rasputin-russian-writer-who-led-village-prose-movement-dies-at-77.html | Valentin Rasputin Village Prose Leader Dies at 77 | By Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/dissident-journalist-in-yemen-is-shot-and-killed.html | World Briefing  Middle East Yemen Dissident Journalist Killed | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/iraq-looting.html | Iraqi Forces and Militias Said to Loot Sunni Towns | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/islamic-scholars-promote-sharia-as-an-alternative-to-extremism.html | Islamic Scholars Promote Shariah as an Alternative to Extremism | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-israel-election-government.html | Decisive Win in Israel Sets Netanyahu on Path to Rebuild and Redefine | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-obama-israel-election.html | White House Ties May Be Past Mending | By Helene Cooper and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/chinese-drywall-firm-to-pay-damages.html | Chinese Drywall Firm to Pay Damages | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/dealbook/blackrocks-new-breed-of-exchange-traded-bond-fund-prizes-stability-over-swagger.html | A New Breed of Bond Fund Prizes Stability Over Swagger | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/patrick-mcdarby-sport-logo-designer-is-dead-at-57.html | Patrick McDarby 57 Sport Logo Designer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/target-plans-to-raise-pay-to-at-least-9-an-hour.html | Target Plans to Raise Pay to at Least 9 an Hour | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/fire-engulfs-a-block-of-homes-in-queens.html | Fire Engulfs a Block of Homes in Queens | By Liam Stack and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/in-ethics-push-cuomo-strays-from-his-formula.html | In Ethics Push Cuomo Strays From His Formula | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/inquiry-into-deadly-east-harlem-explosion-focuses-on-con-eds-plastic-pipes.html | Inquiry Into East Harlem Explosion Focuses on Con Eds Plastic Pipes | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/abetting-egypts-dictatorship.html | Abetting Egypts Dictatorship | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/an-ancient-civics-lesson.html | An Ancient Civics Lesson | By Melissa Lane | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/cervantes-and-the-purpose-of-literary-idolatry.html | Cervantes and the Purpose of Literary Idolatry | By Serge Schmemann | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/gail-collins-oh-no-its-a-new-senate-low.html | Oh No Its a New Senate Low | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/job-hunting-with-a-criminal-record.html | Job Hunting With a Criminal Record | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/nicholas-kristof-deadliest-country-for-kids.html | Deadliest Country for Kids | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/defamation-lawsuit-by-roger-clemenss-ex-trainer-is-settled-after-7-years.html | Defamation Lawsuit by Clemenss ExTrainer Is Settled | By Jay Schreiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/in-long-shot-ex-closer-tries-to-make-the-yankees.html | Former Closer Takes Mound in LongShot Bid to Make the Yankees | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/golf/rory-mcilroy-commits-to-practice-and-to-father-son-rounds.html | McIlroy Works on Game and FatherSon Bonds | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/hockey/henrik-lundqvist-excited-to-return-but-the-date-is-unclear.html | Back at Garden Richards Makes Himself at Home | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/behind-texas-southern-a-lowly-conference-rides-high.html | Lowly Conference Rides High | By John Branch | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/dayton-relishes-role-as-a-longtime-tournament-host.html | Dayton Host to Others Relishes a Home Game | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/hampton-hopes-for-divine-intervention-against-kentucky.html | Kentuckys Opponent Hopes for Divine Intervention Harvard Aims for an Upset | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/harvard-looks-to-surprise-north-carolina.html | Harvard Looks to Surprise | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/northeasterns-turnaround-leads-to-tournament.html | Northeastern Has Momentum | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/uab-moving-forward-as-fan-support-slipped-away.html | Moving Forward as Support Slipped | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/soccer/manchester-city-ready-for-lionel-messi-or-so-it-thought.html | Ready for Messi or So They Thought | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/a-vineyard-dispute-800000-in-cash-and-two-dead-in-napa.html | A Vineyard Dispute 800000 in Cash and Two Dead in Napa | By Ronnie Cohen and Michael Wines | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/in-chicago-a-new-effort-to-rescue-runaways.html | Making the System Work for Juveniles | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/chicago-offers-2-choices-for-obama-library-site.html | Chicago Offers 2 Choices for Obama Library Site | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/obama-chides-gop-over-proposed-program-cuts.html | Obama Chides GOP Over Proposed Program Cuts | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/state-department-is-asked-to-explain-handling-of-clintons-emails.html | State Department Is Asked to Explain Handling of Clintons Emails | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/americas/ex-promoter-in-haiti-charged-in-kidnapping-ring.html | ExPromoter in Haiti Charged in Kidnapping Ring | By Andre Paultre and Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/a-year-after-seizing-crimea-putin-celebrates-as-ukraine-seethes.html | A Year After Seizing Crimea Putin Celebrates as Ukraine Seethes | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/sweden-at-least-two-are-killed-as-gunfire-erupts-in-restaurant.html | Europe Sweden At Least Two Are Killed as Gunfire Erupts in Restaurant | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/palestinian-leaders-see-validation-of-their-statehood-effort.html | Palestinian Leaders See Validation of Their Statehood Effort | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/18/theater/review-in-running-away-from-the-one-with-the-knife-a-suicide-pondered.html | Accepting That Death Cant Be Controlled | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-review-volvo-v60-cross-country-good-for-the-long-haul.html | Volvo V60 Cross Country Good for the Long Haul | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-20 | https://www.nytimes.com/2015/03/19/business/media/both-sides-in-blurred-lines-copyright-suit-signal-a-continuing-battle.html | Skirmishing Continues in Blurred Lines Case | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://artsbeat.blogs.nytimes.com/2015/03/19/russell-simmons-plans-musical-on-early-days-of-hip-hop/ | A HipHop Revue Is Planned for Broadway | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/arts/music/samuel-charters-foundational-scholar-of-the-blues-dies-at-85.html | Samuel Charters a Musical Catalyst Behind the Folk Revival Is Dead at 85 | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/sports/allen-jerkens-giant-killer-of-horse-racing-dies-at-85.html | Allen Jerkens Dies at 85 His Horses Sprang Upsets | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/alfredo-jaar-shadows.html | Alfredo Jaar Shadows | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/betty-parsons-a-life-in-art.html | Betty Parsons A Life in Art | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/carolee-schneemann-part-one.html | Carolee Schneemann Part One | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/lincoln-and-the-jews-explores-bonds-with-a-nations-growing-minority.html | A Presidents Bonds With a Jewish Minority | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/marsha-cottrell-at-eleven-rivington.html | Marsha Cottrell | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-in-fatal-attraction-piotr-uklanskis-unblinking-gaze.html | Viewing the World at Full Exposure | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-richard-estes-painting-new-york-city-features-works-in-abstract-realism.html | Urban Landscape in Abstract Realism | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/sothebys-to-team-up-with-drake.html | Sales by Sothebys Music by Drake | By Graham Bowley and Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/suzan-frecon-oil-paintings-and-sun.html | Suzan Frecon Oil Paintings and Sun | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/takahiro-iwasaki-in-focus.html | Takahiro Iwasaki In Focus | By Holland Cotter | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/the-porcelain-thief-chronicles-a-trip-to-unearth-chinese-heirlooms.html | The Porcelain Thief Chronicles a Trip to Unearth Chinese Heirlooms | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/vera-iliatova-for-now-at-once.html | Vera Iliatova For Now at Once | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/victor-moscoso-psychedelic-drawings-1967-1982.html | Victor Moscoso Psychedelic Drawings 19671982 | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/review-yuja-wang-and-the-london-symphony-get-jazzy.html | How to Juggle an iPad and a Concert Piano | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/sphinx-organizations-aaron-p-dworkin-will-go-to-university-of-michigan.html | Changing of the Guard at Sphinx a Diversity Advocate in Classical Music | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-for-children-for-march-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-listings-for-march-20-26.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/review-bloodline-on-netflix-depicts-a-family-with-nasty-secrets.html | As Secrets Trickle Out a Family Idyll Is Upended | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-feature-inside-the-f-015-mercedess-self-driving-car.html | Inside the F 015 Mercedess SelfDriving Car | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/books/review-jill-alexander-essbaums-hausfrau-a-good-wife-with-a-few-caveats.html | A Good Wife With Caveats | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/auto-trader-group-is-valued-at-35-billion-in-london-ipo.html | British IPO | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bank-of-new-york-mellon-to-pay-714-million-in-foreign-exchange-settlement.html | Bank of New York Mellon Will Settle Currency Trade Case for 714 Million | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bar-exam-the-standard-to-become-a-lawyer-comes-under-fire.html | Law Schools Weigh Alternatives to Bar Exam | By Elizabeth Olson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/godaddy-sets-price-range-for-ipo.html | GoDaddy Plans | By Dealbook | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/philips-to-spin-off-lighting-business-in-ipo.html | Philips Spinoff | By Chad Bray | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/sec-chief-sees-virtue-in-activist-investors.html | View of Activists | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/economy/police-officers-and-firefighters-are-exceptions-to-new-public-sector-rules.html | New Labor Rules for Public Sector Workers Dont Apply to All | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/elon-musk-says-self-driving-tesla-cars-will-be-in-the-us-by-summer.html | Tesla Says Its Model S Car Will Drive Itself This Summer | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/honda-expands-takata-airbag-related-recalls.html | Business Briefing Honda Expands US Recall for Airbags Adding 08 Pilot | By Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/international/japans-recovery-is-complicated-by-a-decline-in-household-savings.html | Putting Nothing Aside | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/media/empire-finale-draws-season-high-viewership.html | Fox Scores Big in Empire Finale | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/ryanair-retracts-trans-atlantic-plans.html | Ryanair Retracts TransAtlantic Plans | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/target-settlement-on-data-breach.html | 10 Million Settlement in Target Data Breach Gets Preliminary Approval | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/25-minutes-of-silence-in-the-city-of-angels.html | 25 Minutes of Silence in the City of Angels | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/anyone-can-be-a-teacher-in-this-online-school.html | Anyone Can Be a Teacher in This Online School | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/free-online-courses-keep-retirees-in-the-know.html | More at Ease Online Retirees Tap Free Courses | By Walecia Konrad | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/in-the-age-of-information-specializing-to-survive.html | If You Can Know It All How Come You Dont | By J Peder Zane | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/luring-working-executives-to-mba-programs.html | Luring Commuters to PartTime MBA Programs | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/managing-student-loan-debt-as-an-older-adult.html | Managing Student Loan Debt as an Older Adult | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/more-options-for-comics-artists.html | You Too Can Learn to Draw Online | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/not-digital-art-but-art-learned-digitally.html | Not Digital Art but Art Learned Digitally | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/turning-to-education-for-fun.html | Thats Edutainment | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-al-pacino-in-danny-collins-plays-a-dissolute-pop-star.html | SelfLoathing and Second Chances in a Singers Twilight Years | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-backcountry-a-wilderness-survival-thriller.html | No Map No GPS and Not Exactly Loaded for Bear | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-growing-up-and-other-lies-stares-down-the-advent-of-adulthood.html | Block by Block the ManBoys Guide to Manhattan | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-the-gunman-sean-penn-plays-a-remorseful-sniper-on-the-run.html | Dodging Bullets and Past Mistakes | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-insurgent-brandishes-a-tougher-shailene-woodley.html | Dystopic Heroine Fashionably Tougher | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-jauja-a-desperate-odyssey-in-the-argentine-desert.html | Desperately Tracking a Daughter in a Landscape Beyond Time | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/body-of-missing-reporter-david-bird-is-pulled-from-passaic-river.html | Body of Reporter Missing for Year Is Pulled From a New Jersey River | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/christie-administration-deal-with-exxon-was-years-in-the-making.html | New Jerseys 225 Million Settlement With Exxon Was Years in the Making | By Benjamin Weiser and Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/dante-de-blasio-mayors-fast-talking-son-is-a-new-debate-champion.html | Mayors Son a State Debate Champion | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/in-eric-garner-case-judge-rules-against-releasing-grand-jury-evidence.html | No Release of Garner Grand Jury Details | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/pastrami-piled-as-high-as-new-york-with-prices-to-match.html | Pastrami Piled High and Prices to Match | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/shows-at-qed-in-queens-and-a-new-york-public-library-show-on-photography.html | Shows at QED in Queens and a New York Public Library Show on Photography | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/spring-is-so-close-you-can-almost-taste-it.html | So Close You Can Almost Taste It | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/victim-of-9-11-trade-center-attack-is-positively-identified.html | City Identifies the Remains of a 911 Victim | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/bloodshed-in-tunisia.html | Bloodshed in Tunisia | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/science/biologists-call-for-halt-to-gene-editing-technique-in-humans.html | Scientists Seek Ban on Method of Editing the Human Genome | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/yankees-opt-for-a-performance-enhancer-a-good-diet.html | Pinstripes May Be Slimming but a Nutritionist Helps | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/football/mike-maccagnansays-jets-upgraded-with-ryan-fitzpatrick.html | Jets General Manager Looks for Fitzpatrick to Compete to Start at Quarterback | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/lindsey-vonn-wins-world-cup-super-g-title-to-tie-career-record.html | Vonn Caps Comeback With Season Title to Tie a Record | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arizona-shoots-past-texas-southern.html | Arizona Shoots Past Texas Southern | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/butler-wins-few-style-points-but-defeats-texas.html | Butler Wins Few Style Points but Defeats Texas | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/georgia-states-long-3-pointer-eliminates-no-3-baylor.html | Huge Day of NCAA Upsets Not to Be Taken Sitting Down | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/no-14-seeded-uab-surges-to-stun-iowa-state.html | UAB Topples Iowa State | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/notre-dame-breaks-through-holding-off-northeastern.html | Notre Dame Breaks Through Holding Off Northeastern | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/on-kentuckys-other-undefeated-team-the-other-star-named-moss.html | A Kentucky Team and Its Star Seek Their Own Fame | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/shrill-to-ncaa-tournament-referees-its-symphonic.html | Instrumental to a Sport | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/syracuses-jim-boeheim-says-penalties-are-unduly-harsh.html | Boeheim Defends Penalized Program | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/ucla-edges-southern-methodist-with-late-goaltending-call.html | Shot Misses but Call Dooms Mustangs | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/wisconsins-frank-kaminsky-a-former-goofball-works-to-prove-his-doubters-wrong.html | 7Foot Badger Takes Pride in Growing Up | By Jeff Arnold | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/olympics/potential-olympic-bid-in-boston-is-greeted-by-anemic-support.html | Anemic Support Greets Potential Bid in Boston | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-awards-2019-womens-world-cup-to-france.html | France to Host in 2019 | By Andrew Das | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-confirms-winter-world-cup-for-2022.html | 22 World Cup in Qatar Is Shifted to December | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-paint-your-wagon-starring-keith-carradine-opens-at-encores.html | Lusty Lonely Gold Miners Making Moves | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/kasich-looks-to-republican-primaries-ohio-story-in-hand.html | SwingState Governor Could Enliven a Crowded Republican Field | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/obama-order-to-cut-federal-greenhouse-gas-emissions.html | Obamas Order to Reduce Greenhouse Gas Emissions of Federal Government | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/secret-service-chief-testimony-on-car-crash-reports.html | Chief of Secret Service Rebuts Crash Reports | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/poll-on-health-care-law-shows-increased-support.html | Poll on Health Care Law Shows Increased Support After Smooth Enrollment Period | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/africa/miltants-isis-included-claim-tunisia-museum-attack.html | Militants ISIS Included Claim Attack in Tunisia | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/china-bribery-trial-li-chuncheng-jiang-jiemin.html | China Charges 2 Associates of ExChief | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japan-china-security-meeting.html | Japan and China Inch Toward Mending Ties | By Martin Fackler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japanese-police-arrest-man-accused-of-threatening-to-bomb-us-embassy-and-base.html | Asia Japan Police Arrest Suspect in Threats Against US | By Martin Fackler | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/powerful-afghan-police-chief-killed-in-kabul.html | Powerful Afghan Police Chief Is Killed in Targeted Suicide Attack | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/chechens-ties-to-putin-are-questioned-amid-nemtsov-murder-case.html | In Murder Intrigue a Chechen Strongman Fiercely Loyal to Putin | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/french-proposal-on-models-weights-clashes-with-labor-laws-opponents-say.html | French Move on Model Size Faces Setback | By Alissa J Rubin and Daphn Angls | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/greece-debt-default-european-union.html | Fears of Greek Debt Default Overshadow European Union Gathering | By Andrew Higgins and James Kanter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/arab-alliance-in-israeli-legislature-sees-unity-as-vehicle-for-progress.html | Arab Alliance in Israeli Legislature Sees Unity as Vehicle for Progress | By Jodi Rudoren and Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/isis-genocide-yazidis-iraq-un-panel.html | UN Investigators Accuse Islamic State of Genocide Over Attacks on Yazidis | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/israel-netanyahu-elections-palestinian-state.html | Israeli Leader Backs Off Stand on 2State Option | By Jodi Rudoren and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/kerry-says-difficult-issues-persist-in-nuclear-talks-with-iran.html | Iran Nuclear Talks Lag With Status of New Centrifuges Another Hurdle | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/yemen-aden-airport-battle.html | Fighting Over Airport Leaves 3 Dead in Yemen | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/t-mobile-policy-violated-labor-law-judge-rules.html | TMobile Policy Violated Labor Law Judge Rules | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/in-metalhead-an-icelandic-girl-drowns-her-sorrows-in-music.html | In Metalhead an Icelandic Girl Drowns Her Sorrows in Music | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-cant-stand-losing-you-andy-summerss-version-of-the-police.html | Review Cant Stand Losing You Andy Summerss Version of the Police | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-eugene-greens-la-sapienza-a-search-of-ideals-of-civilization.html | By Design an Argument Against the Way We Live Today | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-shes-lost-control-crossing-boundaries-in-pursuit-of-intimacy.html | Boundaries Crossed Dangerously in Pursuit of Intimacy | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-spring-romance-gives-way-to-a-beastly-horror.html | Review In Spring Romance Gives Way to a Beastly Horror | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-tracers-taylor-lautner-joins-a-shady-parkour-gang.html | Review In Tracers Taylor Lautner Joins a Shady Parkour Gang | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-zombeavers-the-flesheaters-have-overbites.html | Review In Zombeavers the Flesheaters Have Overbites | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-lost-and-love-shu-gi-stars-andy-lau-as-a-man-searching-for-his-lost-son.html | Review Lost and Love Shu Gi Stars Andy Lau as a Man Searching for His Lost Son | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-please-be-normal-a-couples-dawning-desperation.html | Review Please Be Normal a Couples Dawning Desperation | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-secret-of-water-studies-liquid-as-an-archive-of-history.html | Review Secret of Water Studies Liquid as an Archive of History | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/delays-and-costs-agitate-mta-riders-in-a-system-bursting-at-the-seams.html | Crowds and Long Delays Fray Subway System and Riders Nerves | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/mayor-de-blasio-defends-efforts-to-help-struggling-schools.html | Mayor Defends Efforts to Help Struggling Schools | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/patz-trial-jury-is-told-suspect-was-prone-to-confessing.html | Patz Trial Jury Is Told Suspect Was Prone to Confessing | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/port-authority-agrees-on-the-need-to-replace-its-bus-terminal-but-little-else.html | Port Authority Agrees on the Need to Replace Its Bus Terminal but Little Else | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/david-brooks-the-zero-sum-moment.html | The ZeroSum Moment | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/finding-this-lost-city-in-honduras-was-the-easy-part.html | Finding the Lost City Was the Easy Part | By Tom Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/paul-krugman-trillion-dollar-fraudsters.html | Trillion Dollar Fraudsters | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-case-for-free-range-parenting.html | The Case for FreeRange Parenting | By Clemens Wergin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-schneiderman-remedy-for-sleaze.html | The Schneiderman Remedy for Sleaze | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/us-allies-lured-by-chinas-bank.html | US Allies Lured by Chinas Bank | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/science/coverage-of-arctic-sea-ice-shrinks-to-a-winter-low.html | Science and Health Coverage of Arctic Sea Ice Shrinks to a Winter Low | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/mlb-exhibition-possible-in-cuba-next-year.html | Exhibition Possible in Cuba Next Year | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/basketball/nba-roundup.html | In a Battle of the Lowly the Knicks End Up a Bit Lower | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/golf/sam-saunders-a-descendant-of-a-king-of-golf-carves-his-own-path.html | A Descendant of Golfing Royalty Carves His Own Path | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/a-hulking-new-mexico-state-front-line-prepares-to-face-kansas.html | A Hulking Front Line Prepares to Face Kansas | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/against-north-carolina-state-lsu-lets-one-slip-away.html | Against North Carolina State LSU Lets One Slip Away | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arkansas-avoids-the-no-5-jinx-by-edging-wofford.html | Arkansas Avoids the No 5 Jinx by Edging Wofford | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/dangelo-russell-and-ohio-state-squeak-past-virginia-commonwealth.html | DAngelo Russell and Ohio State Squeak Past Virginia Commonwealth | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/march-madness-2015-a-burst-of-upsets-and-confidence-to-shake-ncaa-tournament-up.html | A Burst of Upsets and Confidence to Shake Things Up | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/northern-iowa-and-wyoming-share-a-familial-connection.html | Family Business | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/short-handed-cincinnati-rallies-past-purdue.html | ShortHanded Cincinnati Rallies Past Purdue | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/st-johns-will-be-short-handed-against-san-diego-state.html | ShortHanded St Johns | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/utah-holds-off-stephen-f-austins-upset-bid.html | Utah Holds Off Stephen F Austins Upset Bid | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/villanova-overwhelms-lafayette.html | Villanova Overwhelms Lafayette | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/virginia-just-cant-win-with-critics-of-its-style.html | Virginia Just Cant Win With Critics of Its Style | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/amazon-wins-approval-to-test-delivery-drones-outdoors.html | Amazon Wins Approval to Test Delivery Drones Outdoors | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/take-google-to-court-staff-report-urged-ftc.html | Take Google to Court Staff Report Urged FTC | By Rebecca R Ruiz and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-the-heidi-chronicles-with-elisabeth-moss-opens-on-broadway.html | AgeOld Angst How to Have It All | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/black-mans-body-found-hanging-from-tree-in-mississippi.html | Black Mans Body Is Found Hanging From Tree in South | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/israel-election-result-complicates-life-for-hillary-rodham-clinton.html | Israel Result Reverberates for Clinton | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/mitch-mcconnell-urges-states-to-help-thwart-obamas-war-on-coal.html | McConnell Wants States Help Against an Obama War on Coal | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/republican-budgets-in-both-house-and-the-senate-add-to-military-spending.html | Republican Budgets in Both House and the Senate Add to Military Spending | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/us-must-step-up-capacity-for-cyberattacks-chief-argues.html | US Must Step Up Capacity for Cyberattacks Chief Argues | By David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/venice-high-school-unnerved-by-accusations-of-sex-crimes.html | Accusations of Assaults Unnerve High School | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/hostility-from-us-as-china-lures-allies-to-new-bank.html | Hostility From US as China Lures Allies to New Bank | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/malcolm-fraser-a-leader-given-power-during-crisis-in-australia-dies-at-84.html | Malcolm Fraser a Leader Given Power During Crisis In Australia Is Dead at 84 | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/more-us-troops-seen-staying-in-afghanistan.html | More US Troops Seen Staying in Afghanistan | By Matthew Rosenberg and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/solar-eclipse-and-supermoon-have-europe-energy-providers-watchful.html | Rare Solar Eclipse Leaves Utilities Across Germany Worried and Watchful | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/in-video-obama-appeals-to-iranian-youth-on-nuclear-deal.html | In Video Obama Appeals to Iranian Youth on Deal | By David E Sanger | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-21 | https://www.nytimes.com/2015/03/20/theater/review-in-hierba-mala-nunca-muere-castro-rails-against-change.html | A Grumpy Castro on His Sickbed Rattled by His WouldBe Visitor Uncle Sam | | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/19/director-of-the-clark-art-institute-to-retire/ | Director Stepping Down at Clark Art Institute | | By Barbara Graustark | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/asap-yams-death-of-accidental-drug-intoxication-says-chief-medical-examiner/ | Details on Death of ASAP Yams | | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/paula-vogels-indecent-will-have-its-debut-at-yale-rep/ | New Paula Vogel Play for Yale Rep Season | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://sinosphere.blogs.nytimes.com/2015/03/20/hackers-attack-greatfire-org-a-workaround-for-websites-censored-in-china/ | Hackers Bombard Workaround Websites That Provide Access for Chinese Users | | By Patrick Boehler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/20/opinion/traitors-to-their-class.html | Traitors to Their Class | | By Timothy Egan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/arts/dance/review-the-joyce-unleashed-series-with-a-middle-eastern-flavor.html | A Culture in Motion and Hummus Too | | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/monir-farmanfarmaian-iranian-and-nonagenarian-celebrates-a-new-york-museum-first.html | Mixing Modernism and Memories of Iran | | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/undoing-the-ruins-once-wrought-by-vesuvius.html | Restoring the Ruins Once Wrought by Vesuvius | | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/music/review-new-york-philharmonic-performs-esa-pekka-salonens-nyx.html | A Composers Appearance Cues Speculation | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/exploring-married-at-first-sight-surviving-marriage-and-neighbors-with-benefits.html | Matrimony Acrimony All Made for TV | | By Jon Caramanica | TX 8-125-586 | |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/tituss-burgess-on-a-role-tailor-made-for-him-on-kimmy.html | A Fabulous Fit With Room to Grow | | By Neil Drumming | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/books/in-putins-nationalist-russia-a-tolstoy-as-cultural-diplomat.html | In Culturally Fractious Russia a Tolstoy Is a Friendly Kremlin Face | | By Rachel Donadio | TX 8-125-586 | |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/business/alzheimers-drug-trial-shows-cognitive-decline-sharply-slowed.html | Alzheimers Drug Shows Promise in a Trial | | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/breast-milk-products-commercialization.html | Worries Vie With Hopes as Breast Milk Becomes Big Business | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/dealbook/simon-property-raises-offer-for-mall-rival.html | Simon Property Raises Offer for Macerich a Reluctant Target | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/economy/richard-fisher-leave-the-fed.html | A Cowboy Leaves the Fed | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/gene-altered-apples-and-potatoes-are-safe-fda-says.html | GeneAltered Apples and Potatoes Are Safe FDA Says | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/graco-to-pay-10-million-for-delay-in-recall-of-defective-child-seats.html | Firm to Pay 10 Million Over Recall of Car Seats | By Christopher Jensen | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/guardian-names-katharine-viner-as-new-editor.html | The Guardian Picks Woman as Its Editor | By Ravi Somaiya and Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/nick-cave-goes-straight-to-fans-with-the-sick-bag-song.html | A Poem From Nick Cave | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/crosswords/bridge/young-mixed-pair-wins-lebhar-imp-title.html | Young Mixed Pair Wins Lebhar Imp Title | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/movies/what-they-did-in-the-war-two-japanese-actresses-propaganda-work.html | What They Did in the War | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/2-killed-in-wrong-way-crash-on-staten-island.html | Officer Is Among 2 Killed in WrongWay Collision | By Benjamin Mueller and Jason Grant | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/reaching-into-the-past-the-police-dust-off-a-photographic-trove-to-rival-weegees.html | Dusting Off a Photographic Trove to Rival Weegees | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/bartolo-colon-michael-cuddyer-and-curtis-granderson-pace-mets.html | Three Veterans Pace Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/replacing-zack-wheeler-may-not-be-mets-chief-problem.html | Mets Hopes May Be Shaky but Not Because Wheeler Is Lost | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/form-holds-as-northern-iowa-ousts-wyoming.html | Form Holds as Northern Iowa Ousts Wyoming | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/hockey/rangers-henrik-lundqvist-puts-off-return-to-be-with-wife.html | Lundqvist Loses Practice Time but Gains a Daughter | By Allan Kreda | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/it-wasnt-pretty-but-west-virginia-outlasts-buffalo.html | 49 Fouls Later West Virginia Outlasts Buffalo | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kansas-rolls-past-new-mexico-state.html | Kansas Rolls Past New Mexico State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/louisvilles-guards-outmaneuver-uc-irvines-big-men-in-a-close-victory.html | Louisville Holds Off UC Irvine | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/michigan-state-holds-off-georgia.html | Michigan State Holds Off Georgia | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/virginia-pulls-away-late-against-belmont.html | Virginia Pulls Away Late Against Belmont | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wichita-state-withstands-indianas-3-point-barrage.html | Wichita St Withstands 3Point Fest by Indiana | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/technology/online-swatting-becomes-a-hazard-for-popular-video-gamers-and-police-responders.html | A Cruel Prank Streamed Live | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/upshot/can-washington-des-gift-economy-in-marijuana-work.html | Where Marijuana Is Legal but Isnt for Sale | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/200-million-to-help-food-stamp-recipients-find-jobs.html | Obama Grants 200 Million to 10 States to Help Food Stamp Recipients Find Jobs | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/aging-bridge-in-california-needs-all-the-support-it-can-get.html | An Aging California Bridge Needs All the Support It Can Get | By Carol Pogash | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/catfish-farmers-seeking-regulation-to-fight-foreign-competition-face-higher-bills.html | American Catfish Industry Could Suffer Under the Stricter Standards It Sought Out | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/netanyahu-tactics-anger-many-us-jews-deepening-a-divide.html | Israeli Leader Further Divides American Jews | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/mitch-mcconnell-makes-changes-but-senate-gridlock-remains.html | Majority Leader Brings Changes but Gridlock Remains in the Senate | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/obama-administration-unveils-federal-fracking-regulations.html | Safety a Focus of New Rules Set by the US On Fracking | By Coral Davenport | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/scott-walker-hones-his-image-among-republicans-for-possible-presidential-race.html | For 2016 Run Walker Washes Wisacahnsin Out of His Mouth | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/robert-kastenmeier-liberal-house-voice-dies-at-91.html | Robert Kastenmeier 91 Liberal House Voice Dies | By Adam Clymer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/woman-breaks-through-chains-of-forced-marriage-and-helps-others-do-the-same.html | Finding a Way Back From an Arranged Marriage | By Samuel G Freedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/liberia-reports-first-ebola-case-in-weeks.html | Liberia Has a New Case of Ebola | By Sheri Fink and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/brazils-slumping-economy-and-bribery-scandal-eat-away-at-dilma-rousseffs-popularity.html | A Swift Fall From Grace for Brazils President | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/ghani-afghanistan-unity-government-plan.html | Afghan President Said to Be Centralizing Power as a Plan to Share It Stalls | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/horror-over-womans-lynching-in-afghanistan-but-some-support-too.html | A Day After a Killing Afghans React in Horror but Some Show Approval | By Joseph Goldstein and Ahmad Shakib | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/indian-express-train-derails-after-striking-barrier-killing-passengers.html | World Briefing  Asia India 32 Killed as Train Derails | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/militants-attack-police-station-in-india.html | World Briefing  Asia India 6 Killed at Kashmir Outpost | By Hari Kumar | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/5-babies-found-dead-in-french-village.html | World Briefing  Europe France 5 Babies Bodies Found in House | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/a-french-politician-who-has-helped-refine-the-national-front-party.html | A French Politician Who Has Helped Refine the National Front Party | By Suzanne Daley | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/abiding-rifts-within-israel-threaten-to-widen-with-netanyahu-win.html | Netanyahu Victory Lays Bare Ethnic Divide Between Left and Right | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/latest-round-of-iran-nuclear-talks-ends.html | No Iran Deal as Talks Hit Abrupt End for the Week | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/suicide-attacks-at-shiite-mosques-in-yemen.html | Militants Linked to ISIS Say They Killed Yemenis | By Mohammed Ali Kalfood Kareem Fahim and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/white-house-antagonism-toward-netanyahu-grows.html | At White House a Sharper Tone With Netanyahu | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/a-scary-movie-filling-your-401-k-with-company-stock.html | The Scariest Stock to Put in the 401k | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/financial-advisers-seek-to-inject-a-more-human-element.html | Advisers Who See Themselves in the Life Business | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/finding-success-well-past-the-age-of-wunderkind.html | Finding Success Well Past the Age of Wunderkind | By Abby Ellin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/learning-to-get-along-as-life-inevitably-changes.html | Rolling With the Punches at Any Stage of Life | By Alina Tugend | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/politics/first-draft/2015/03/20/house-benghazi-committee-requests-hillary-clinton-email-server/ | Select Panel on Benghazi Requests Clinton Email Server | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/walter-channing-jr-vintner-and-sculptor-dies-at-74.html | Walter Channing Jr 74 Made Wine and Art | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/cuomo-focuses-on-ethics-reform-not-on-funding-it.html | Cuomo Focuses on Increased Ethics Policing but Not on Paying for It | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/despite-warnings-asian-immigrants-rely-on-glucose-injections-as-a-cure-for-ailments.html | A Life Upended After an IV Treatment Popular Among Immigrants | By Jiha Ham | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/in-robert-durst-murder-case-authorities-seize-personal-papers-used-by-filmmakers.html | Dursts Papers Are Seized From a Hudson Valley Cellar | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/backsliding-on-reform-in-myanmar.html | Backsliding on Reform in Myanmar | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/chris-christies-fair-housing-problem.html | Chris Christies Fair Housing Problem | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/gail-collins-a-womans-place-is-on-the-20-dollar-bill.html | A Womans Place Is on the 20 | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/how-to-make-landslides-less-deadly.html | How to Make Landslides Less Deadly | By David R Montgomery and Joseph Wartman | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/overtime-pay-for-overworked-people.html | Overtime Pay for Overworked People | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/see-no-junk-buy-no-junk.html | See No Junk Buy No Junk | By Thomas A Farley and Russell Sykes | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/the-greece-issue-breeds-brinkmanship-in-the-eurozone.html | Brinkmanship in the Eurozone | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/mlb-roundup.html | Rodriguez Hits a Home Run Ending a Slump | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/basketball/jason-kidds-past-meets-and-beats-his-present-and-future.html | Kidds Past Club Beats Present One as He Looks to Future | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/golf/morgan-hoffmann-a-pilot-handles-pressure-as-he-seeks-his-first-pga-win.html | Seeking His First PGA Win a Pilot Is Managing the Pressure | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/bill-raftery-grant-hill-analyst-team-has-a-bland-debut-but-a-better-sequel.html | RafteryHill Analyst Team Has a Bland Debut but a Better Sequel | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/duke-shows-robert-morris-it-should-be-careful-what-it-wishes-for.html | Duke Shows Robert Morris It Should Be Careful What It Wishes For | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/georgia-states-sixth-man-has-four-wheels-and-countless-fans.html | Their Sixth Man Has Four Wheels and Countless Fans | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/iowas-height-shuts-down-davidsons-3-point-game.html | Iowas Height Shuts Down Davidsons 3Point Game | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kentucky-cincinnati-is-led-by-both-a-coach-and-an-interim-coach.html | Cincinnati Has a Bald 5Foot8 Frenzied Coach No the Other One | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/maryland-fends-off-valparaiso-upset-bid.html | Maryland Fends Off Valparaiso8217s Upset Bid | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/northern-iowa-player-aims-to-follow-brothers-path-to-final-four.html | Northern Iowa Player Aims to Follow Brothers Path to Final Four | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/notre-dame-rides-a-streak-with-highlighters-on-its-feet.html | With Shoes Like Highlighters Irish Ride Streak | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oklahoma-sputters-but-holds-off-feisty-albany.html | Feisty Albany Keeps Pace but Sputtering Oklahoma Holds On to Win | By Patrick Maks | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oregon-shoots-down-oklahoma-state.html | Oregon Shoots Down Oklahoma State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/ron-hunter-says-sorry-after-a-poke-at-the-president.html | Sorry Mr President | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/roosevelt-jones-of-butler-is-cleared-to-play.html | Cleared to Play | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/suddenly-hot-shooting-san-diego-state-frustrates-st-johns.html | Drought Continues for St Johns | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wisconsin-prevails-as-coastal-carolina-fades-after-strong-first-half.html | Wisconsin Prevails as Coastal Carolina Fades After Strong First Half | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/tennis/serena-williams-withdraws-from-indian-wells-with-knee-injury.html | Williams Pulls Out | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/florida-justices-reject-70-year-sentence-for-juvenile-likening-it-to-life-term.html | Florida Justices Reject 70Year Sentence for Juvenile Likening It to Life Term | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/obama-calls-nominee-hostage-of-trafficking-dispute.html | National Briefing  Washington Obama Calls Nominee Hostage of Trafficking Dispute | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/officials-urge-patience-as-hanging-of-black-man-is-investigated-in-mississippi.html | Officials Urge Patience as Hanging of Black Man Is Investigated in Mississippi | By Campbell Robertson and Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/panic-at-new-orleans-airport-as-shots-are-fired-in-terminal.html | Police Shoot Man in Attack at New Orleans Airport | By Campbell Robertson and Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/philadelphia-commissioner-steps-into-fray-between-police-and-public.html | Chief Steps Into Fray Between Police and Public | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/in-tunisia-taking-stock-of-the-dead-and-the-survivors.html | In Tunisia Taking Stock of the Dead and the Survivors | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/canada-men-found-guilty-of-terrorism.html | The Americas Canada Men Found Guilty of Terrorism | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/cuba-split-in-dissident-group.html | The Americas Cuba Split in Dissident Group | By Victoria Burnett | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/mexico-elite-police-officers-slain.html | The Americas Mexico Elite Police Officers Slain | By Paulina Villegas | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/us-may-stay-in-afghanistan-after-16.html | US May Stay in Afghanistan After 16 | By Matthew Rosenberg and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/poland-priests-abuse-trial-opens.html | Europe Poland Priests Abuse Trial Opens | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/kendrick-lamar-on-his-new-album-and-the-weight-of-clarity.html | Weight of His Words | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-age-of-acquiescence-by-steve-fraser.html | Greed Is Good for Some | By Naomi Klein | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-summit-by-ed-conway.html | Compromises Were Made | By Matthew Bishop | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/17/retro-striped-knits-for-spring/ | Retro Striped Knits for Spring | By Alex Tudela | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/culture-crash-by-scott-timberg.html | Get a Job | By Ben Yagoda | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/do-money-woes-spur-creativity-or-stifle-it.html | Do Money Woes Spur Creativity or Do They Stifle It | By Rivka Galchen and Mohsin Hamid | | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/a-sucker-is-optimized-every-minute.html | Number Crunch | By Virginia Heffernan | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/how-do-you-solve-a-problem-like-ben-carson.html | How Do You Solve a Problem Like Ben Carson | By Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/object-lesson.html | Object Lesson | By Teju Cole | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/hotels-for-the-next-generation.html | New Hotels Help You Find Your Niche | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-geneva-art-thrives-where-watches-were-made.html | Where Watches Were Made Art Thrives | By Alexander Lobrano | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/the-virtues-of-microadventures.html | Alastair Humphreys on the Virtues of Shorter Adventures | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/19/sports/more-nigerian-americans-are-reaching-highest-levels-of-sports.html | Nigerias Exodus Animates Sports in the United States | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/design/william-popel-makes-statements-from-the-fringes.html | Pronouncements From the Fringes | By Jori Finkel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/wolf-hall-a-six-part-tv-series-tackles-hilary-mantels-books.html | A Dark Wolf Designed for Revenge | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/bill-browders-red-notice.html | Against the Oligarchs | By Peter Lattman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-age-of-cryptocurrency-by-paul-vigna-and-michael-j-casey.html | Newly Coined | By Emanuel Derman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/alabama-shakess-soul-stirring-shape-shifting-new-sound.html | The Voice | By Joe Rhodes | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/charles-c-w-cooke-can-fend-for-himself.html | Charles C WCooke Can Fend for Himself | Interview by Mark Leibovich | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/do-you-tell-a-friend-his-daughter-is-sexually-active.html | Do You Tell a Friend That His Daughter Is Having Sex | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/for-perfect-pasta-add-water-and-a-vigorous-stir.html | Water Works | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/sunnyside-queens-mayberry-near-midtown.html | A Mayberry Feel Near Midtown | By Vera Haller | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/ben-miles-takes-on-wolf-hall-onstage.html | Happy to Be Heartless for the Right Role | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-howard-on-her-latest-broadway-show-it-shoulda-been-you.html | Planning the Party and Starring in It Too | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/the-tallest-tree-in-the-forest-a-play-about-paul-robeson.html | Theater A Giants Steps Retraced | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/at-the-prague-marathon-history-is-a-spectator.html | At the Prague Marathon History Is a Spectator | By David Gendelman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/hotel-review-the-godfrey-in-chicago.html | A Youthful Spirit North of the Loop | By Ingrid K Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-israel-opera-echoes-from-rocks-and-ruins.html | Where Opera Echoes From Rocks and Ruins | By Debra Kamin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/restaurant-report-low-country-kitchen-in-steamboat-springs-colo.html | Southern Comforts | By Michelle Auerbach | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/what-to-do-in-36-hours-in-dubai.html | 36 Hours in Dubai | By Seth Sherwood | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/19/a-jewelry-journey-though-rome/ | Jewelry Journey | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/19/a-site-for-sophisticated-family-travelers/ | Websites Sophisticated Family Travelers | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/19/how-i-buy-weed/ | How I Buy Weed | By Catherine Hiller | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/karole-armitages-new-dance-work-traces-steps-for-a-greener-path.html | Tracing Steps for a Greener Path | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/loosening-a-founders-iron-grip.html | Loosening a Founders Iron Grip | By Rob Walker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/letter-of-recommendation-nardwuar-the-human-serviette.html | Nardwuar the Human Serviette | By David Rees | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/raising-teenagers-the-mother-of-all-problems.html | The Mother of All Problems | By Rachel Cusk | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/the-brains-empathy-gap.html | The Empathy Gap | By Jeneen Interlandi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/how-english-ruined-indian-literature.html | How English Ruined Indian Literature | By Aatish Taseer | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/wanted-manhattan-roommates-and-space-to-entertain.html | Wanted Room Enough for a Salon | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/advice-on-being-left-out-of-family-photos.html | Out of the Picture | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/monica-lewinsky-is-back-but-this-time-its-on-her-terms.html | In Her Own Voice | By Jessica Bennett | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/together-always-in-darkness-and-in-light.html | Together Always in Darkness and in Light | By Nicole C Kear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-damour-juggles-airline-highway-and-milton-a-tale-of-five-towns.html | Juggling Five Towns and Now Broadway | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-berkeleys-warehouses-foodies-find-a-new-home.html | A Haven for Foodies and Design Mavens | By Eric Smillie | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://cityroom.blogs.nytimes.com/2015/03/20/in-winter-harbor-seals-become-new-yorks-beach-bums/ | Winteru2019s Beach Bums | By Dave Taft | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/20/exploring-the-occupy-protest/ | Tours Exploring the u2018Occupyu2019 Protest | By Ashley Winchester | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-22 | https://lens.blogs.nytimes.com/2015/03/20/treating-exotic-pets/ | The Zoo in the Waiting Room | By Dave Gershgorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/20/paddle8-gentlemens-accessories-sale/ | For the Gentleman | By Katy Donoghue | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/upshot/the-metro-areas-with-the-largest-and-smallest-gay-population.html | Where Gay Americans Choose to Live and Why | By David Leonhardt and Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/world/africa/nigerian-army-noticeably-absent-in-town-taken-from-boko-haram.html | Town Taken From Militants and Nigerian Army Is Absent | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/musicians-discuss-the-influence-of-pierre-boulez.html | Sharing an Infinite Respect | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/coined-by-kabir-sehgal.html | Note Worthy | By Jessica Pressler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/gods-bankers-by-gerald-posner.html | Pass the Collection Plate | By Damon Linker | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/heavens-bankers-by-harris-irfan.html | The Profits | By Jon Fasman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/karen-e-benders-refund.html | Beyond Their Means | By Caitlin Macy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-crummeys-sweetland-and-more.html | Filthy Lucre | By William D Cohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-robothams-life-or-death-and-more.html | Take the Money and Run | By Marilyn Stasio | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-great-beanie-baby-bubble-by-zac-bissonnette.html | Plush Life | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-looting-machine-by-tom-burgis.html | Extracted to Death | By Michela Wrong | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-monopolists-by-mary-pilon.html | Do Not Collect 200 | By James McManus | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-opposite-of-spoiled-by-ron-lieber.html | Making Allowances | By Claire Dederer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-seventh-day-by-yu-hua.html | Broke Souls | By Ken Kalfus | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-way-we-read-now.html | The Way We Read Now | By John Williams | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/thrift-by-andrew-l-yarrow.html | Waste Not | By Juliet B Schor | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/wake-up-happy-every-day-by-stephen-may.html | Sudden Upgrade | By Jonathan Evison | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/at-kodak-clinging-to-a-future-beyond-film.html | At Kodak Clinging to a Future Beyond Film | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/death-of-a-muse-manuela-pavesi-miuccia-pradas-close-collaborator.html | Death of a Muse Manuela Pavesi | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/cold-enough-to-warm-the-heart.html | Cold Enough to Warm the Heart | By Peter Black | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/binoculars.html | Selected by Natasha Trethewey | By Laura Kasischke | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/casino-dream.html | Casino Dream | As told to Liz Moore | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/how-to-negotiate-a-prenup.html | How to Negotiate a Prenup | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/adam-horovitz-a-beastie-boy-in-middle-age.html | Leaving the Skateboard Behind | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/homevideo/a-day-in-the-country-and-kiss-me-stupid-amour-by-the-seine-and-the-desert.html | Amour by the Seine and the Nevada Desert | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-movie-white-god-unleashes-a-cast-of-hundreds.html | Unleashing a Cast of Hundreds | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-salt-of-the-earth-presents-a-photographers-life-and-lens-in-focus.html | Photographers Life and Lens in Focus | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-history-of-the-first-mass-produced-baseball-card.html | A History of the First MassProduced Baseball Card | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/after-a-sleepover-with-mayor-de-blasio-a-friendship-formed.html | A Serendipitous Sleepover | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-imaginary-battle-comes-to-life-at-the-hudson-river-museum.html | Artifacts From a Battle That Never Was | By Susan Hodara | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-underground-boxers-struggle.html | Rumble in the Bronx | By Peter Madsen | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-le-perigord-few-changes-since-burton-and-taylor-dined-there-in-64.html | To Start a Kiss on Both Cheeks | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/how-tim-gunn-of-project-runway-spends-his-sunday.html | The Day as Masterpiece | By Kara Mayer Robinson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-good-host-but-bad-bookseller-of-brazenhead-books.html | Good Host Bad Bookseller | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-slap-resonates-in-scooter-infested-park-slope.html | Suffer the Little Children | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/making-march-madness-easy.html | The Math of March Madness | By Jordan Ellenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-not-utopia.html | Why Not Utopia | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-london-loft-designed-with-a-nod-to-new-york.html | Designing With a Nod to SoHo | By Rocky Casale | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-tribeca-townhouse-for-24500000.html | Townhouse in the Sky | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/megan-fairchild-ballet-dancer-at-home-in-westchester.html | Expos Miss Turnstiles Is Not a New Yorker | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/mortgage-amounts-rising-more-quickly-than-home-prices.html | Loan Amounts on the Rise | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/when-new-york-kids-help-find-the-family-home.html | Let Me Handle This Mom | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/adult-children-of-aids-victims-take-their-memories-out-of-the-shadows.html | Shining Light Where Shadows Once Fell | By J Courtney Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/bill-cunningham-the-gales-of-march.html | The Gales of March | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/how-to-manage-media-in-families.html | Talk to Me Not the Screen | By Bruce Feiler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/lena-dunham-and-the-man-who-drew-eloise.html | Drawn to the Creator of Eloise | By Michael Schulman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/tag-heuer-smartwatch-is-the-talk-of-baselworld.html | The Fight for Your Wrist | By Alex Williams | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/sunday-review/too-old-to-commit-crime.html | Too Old to Commit Crime | By Dana Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/my-quest-for-atlantis.html | The Atlantis Quest | By Mark Adams | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/tranquil-sandy-refuges-from-bustling-santiago.html | Tranquil Sandy Refuges From Bustling Santiago | By Eric Lipton | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/upshot/were-frighteningly-in-the-dark-about-student-debt.html | So Much Student Debt So Little Information | By Susan Dynarski | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/schools-wait-to-see-what-becomes-of-no-child-left-behind-law.html | No Child Left Behind Faces Its Own Reckoning | By Motoko Rich and Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/21/oh-to-stop-and-smell-the-local-flora/ | Oh to Stop and Smell the Local Flora | By Charu Suri | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/21/writing-my-way-to-a-new-self/ | Writing My Way to a New Self | By Hana Schank | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/on-tv-that-thing-with-feathers.html | Dance A Morris Classic for Posterity | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/design/a-toxic-wasteland-called-home.html | Art A Toxic Wasteland Called Home | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/a-50-year-party-a-legend-revised.html | Classical A 50Year Party a Legend Revised | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/the-lengths-to-go-for-love.html | Pop The Lengths to Go for Love | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/eloise-and-hilary-together-again.html | Television Eloise and Hilary Together Again | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-high-school-where-a-student-might-letter-in-polo.html | A High School Where a Student Might Letter in Polo | By Robert Frank | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-luxury-liner-docks-and-the-countdowns-on.html | Luxury Liner Logistics | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/bringing-african-shoppers-to-the-global-mall.html | Bringing African Shoppers to the Global Mall | By Claire Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/economy/ways-to-put-the-bosss-skin-in-the-game.html | Ways to Put Bosss Skin in the Game | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/a-maven-of-money-law.html | A Maven of Money Law | Interview by Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/a-mothers-clutch-makes-its-mark.html | A Mothers Clutch Makes Its Mark | By Andy Webster | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/7-children-die-in-brooklyn-fire.html | Brooklyn Fire Kills 7 Children Worst Toll in City Since 2007 | By Benjamin Mueller and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-review-at-coals-in-bronxville-pizzas-on-the-grill.html | Whats on the Grill Pizza | By Emily DeNitto | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-kenta-in-melville-the-menu-is-adventurous-and-fun.html | Far East Flavors With a Touch of Adventure | By Joanne Starkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/carter-burwell-writing-music-to-watch-corpses-by.html | Music for Murder and Mayhem | By Karin Lipson | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/chocolates-reviews-of-holstens-in-bloomfield-chocodiem-in-clinton-and-the-fudge-shoppe-in-flemington.html | A Little Lift Made by Hand | By Marissa Rothkopf Bates | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/curtain-rises-on-a-spanish-second-act.html | Curtain Rises on a Spanish Second Act | By Sarah Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/deadly-fire-underscores-a-potential-conflict-between-religion-and-public-safety.html | Fire Renews Concerns Over a Weekly Ritual | By Vivian Yee and Michael Schwirtz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-just-kids-from-the-bronx-famous-names-recall-their-roots.html | Boldfaced Names Raised in the Bronx | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-the-pianist-of-willesden-lane-holding-on-to-her-mothers-memories.html | Holding On to Her Mothers Memories | By Sylviane Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/review-in-the-comic-baskerville-at-the-mccarter-theater-center-sherlock-holmes-investigates-a-curse.html | Legendary My Dear Watson | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/a-football-players-safe-exit.html | A Football Players Safe Exit | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/brazils-dim-voice-on-the-world-stage.html | Brazils Dim Voice on the World Stage | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/gregory-doran.html | Gregory Doran | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/its-a-whole-new-paranoid-world.html | Its a Whole New Paranoid World | By Delia Ephron | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/judith-shulevitz-hiding-from-scary-ideas.html | Hiding From Scary Ideas | By Judith Shulevitz | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/maureen-dowd-whats-new-pussycat-meerkat.html | Whats New Pussycat Meerkat | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/nicholas-kristof-two-women-opposite-fortunes.html | Two Women Opposite Fortunes | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/no-seasonal-fix-for-the-economy.html | No Seasonal Fix for the Economy | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/ross-douthat-why-jeb-bush-might-lose.html | Why Jeb Bush Might Lose | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/seth-stephens-davidowitz-just-how-nepotistic-are-we.html | Just How Nepotistic Are We | By Seth StephensDavidowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/viva-gentrification.html | Viva Gentrification | By Hctor Tobar | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/what-begat-what.html | What Begat What | By Henry Alford | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-health-care-tech-is-still-so-bad.html | Why Health Care Tech Is Still So Bad | By Robert M Wachter | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/public-editor/the-curious-and-vital-power-of-print.html | The Curious and Vital Power of Print | By Margaret Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/breaking-up-is-hard-for-renters.html | Breaking Up Is Hard for Renters | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/study-suggests-that-hitters-production-dips-after-they-return-from-concussions.html | Study Suggests That Hitters Production Dips After They Return From Concussions | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/white-sox-open-checkbook-after-once-being-tight-with-bullpen-budget.html | Once on Bullpen Budget White Sox Open Wallet | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-and-mets-cross-a-state-to-play-against-a-crosstown-rival.html | Crossing a State to Play Against a Crosstown Rival | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-squint-and-flail-under-the-dim-lights-of-their-spring-training-stadium.html | Yanks Squint and Flail Under Dim Lights of Their Spring Home | By Billy Witz | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/basketball/for-anthony-davis-road-to-first-playoffs-remains-a-challenge.html | A Wonderful Player Yet to Reach the Playoffs | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/documentaries-are-the-go-to-players-of-sports-television.html | Once Specials Documentaries Are Now TV Staples | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/football/chuck-bednarik-famed-football-tough-guy-dies-at-89.html | Chuck Bednarik 89 One of NFLs Last TwoWay Players | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-history-as-their-guide-ducks-are-on-a-tempered-roll.html | Using Their History as a Guide the Ducks Are on a Tempered Roll | By Andrew Knoll | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/arizona-goes-long-to-defeat-ohio-state.html | Arizona Goes Long to Defeat Ohio State | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-a-st-francis-player-uconn-long-an-inspiration-is-a-rival.html | For a St Francis Player UConn Long an Inspiration Is a Rival | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-college-basketball-players-skin-is-no-longer-in.html | Socks Meet Tights | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/in-uclas-victory-over-uab-pedigree-beats-pluck.html | UCLA Romps Past UAB With Unselfish Play and Domination in the Paint | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kentucky-stifles-cincinnatis-shooting-and-remains-unbeaten.html | Cincinnatis Defense Raises Pressure but Kentucky Doesnt Crack | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/princeton-remains-unbeaten-as-obama-watches.html | As Obama Watches Princeton Reaches 310 | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/recruits-from-across-the-globe-find-a-melting-pot-in-gonzaga.html | Gonzagas Melting Pot Draws Talent Worldwide | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/this-time-serena-williams-is-cheered-as-she-leaves-indian-wells.html | This Time Williams Is Cheered as She Leaves | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/affordable-care-act-insurance-tax-penalty.html | Under Health Act Many Tax Filers Are Discovering Costly Complications | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/chicago-mayors-race-is-cast-as-a-test-of-liberalism.html | Chicago Race Is Cast as Test of Liberalism | By Jonathan Martin and Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/izola-ware-curry-who-stabbed-king-in-1958-dies-at-98.html | Izola Ware Curry Who Stabbed King in 1958 Dies at 98 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/new-orleans-airport-attacker-had-fire-bombs-officials-say.html | Assailant Shot at Airport in New Orleans Is Dead | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/africa/arrests-made-in-attack-on-tunisian-museum.html | Arrests Made in Attack on Tunisian Museum | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/americas/angry-protest-over-bishop-juan-barros-in-chile.html | Angry Protest Over New Bishop in Chile | By Pascale Bonnefoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/asia/chinese-japanese-south-korean-ministers-trilateral-talks.html | Trilateral Meeting Focuses On North Korean Threat | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/asia/myanmars-fight-with-rebels-creates-refugees-and-ill-will-with-china.html | Myanmars Fight With Rebels Creates Refugees and Ill Will With China | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/andalusia-election-a-measure-of-spains-disillusionment.html | Andalusia Vote Gauges Spains Disillusionment | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/renewing-call-to-end-turkey-conflict-kurdish-rebel-leader-hails-new-era.html | Renewing Call to End Turkey Conflict Kurdish Rebel Leader Hails New Era | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/scottish-party-may-prove-crucial-to-future-of-britains-nuclear-fleet.html | Scottish Party May Prove Crucial to Future of Britains Nuclear Fleet | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/from-minneapolis-to-isis-an-americans-path-to-jihad.html | From Minneapolis to ISIS | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/isis-urges-sympathizers-to-kill-us-service-members-it-identifies-on-website.html | Naming US Service Members ISIS Asks They Be Killed | By Michael S Schmidt and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/kerry-pushes-iran-nuclear-deal-timetable-amid-differences-with-france.html | Kerry Urges Meeting Iran Nuclear Talks Timetable | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/threats-by-yemens-warring-parties-escalate-crisis.html | Threats by Yemens Warring Parties Escalate Crisis | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/unstated-factor-in-iran-talks-threat-of-nuclear-tampering.html | Unstated Factor in Iran Talks Threat of Nuclear Tampering | By David E Sanger and William J Broad | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/a-pairing-with-punch.html | A Pairing With Punch | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/staying-calm-among-the-coyotes.html | Staying Calm Among the Coyotes | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/before-judges-the-godfathers-become-sick-old-grandfathers.html | At Sentencing the Godfathers Become Sick Old Grandfathers | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/mets-demote-steven-matz-a-top-prospect-after-a-solid-outing.html | Mets Prospect Sent Down | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/golf/double-eagle-bolsters-daniel-berger-a-rookie-at-bay-hill.html | Double Eagle Bolsters a Rookie at Bay Hill | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-jaroslav-halak-back-in-goal-islanders-top-devils-to-end-four-game-skid.html | With Halak Back in Goal Islanders Top Devils to End FourGame Skid | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/bearing-nerves-of-family-in-the-ncaa-tournament-times-three.html | As Three Alfords Lead UCLA a Fourth Anchors the Family | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kansas-and-wichita-states-unfulfilled-rivalry-receives-a-little-help.html | An Unfulfilled Rivalry Receives a Little Help | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/no-1-seeded-villanova-is-felled-by-north-carolina-state.html | North Carolina State Adds to Its Lore by Shocking TopSeeded Villanova | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/north-carolina-stays-focused-in-victory-over-arkansas.html | North Carolina Stays Focused in Victory Over Arkansas | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/notre-dame-tops-nearby-butler-in-close-finish.html | Notre Dame Edges Butler in Overtime | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/small-player-helps-utah-beat-georgetown-by-thin-margin.html | Small Player Helps Utah Beat Georgetown by Thin Margin | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/xavier-mindful-of-an-upset-prevents-one-by-georgia-state.html | Xavier Beats Georgia State | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/rematch-in-the-desert-for-roger-federer-and-novak-djokovic.html | Rematch in the Desert for Federer and Djokovic | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/jeb-bushs-team-plots-vast-effort-to-win-florida.html | Bush 16 Team Plots Vast Effort to Win Florida | By Michael Barbaro | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/obama-says-he-told-netanyahu-that-campaign-talk-hurt-the-peace-process.html | Obama Says He Told Netanyahu That Campaign Talk Hurt the Peace Process | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/16/layoffs-at-food-start-up-hampton-creek/ | Hampton Creek Slashes Staff | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/17/ibm-introduces-twitter-fueled-data-services-for-business/ | IBM Introduces Tools for Twitter | By Steve Lohr | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/18/microsoft-backs-further-away-from-selling-software/ | Microsoft Takes Step Away From Selling Software | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-23 | https://www.nytimes.com/2015/03/19/us/arthur-a-hartman-us-ambassador-to-soviet-union-dies-at-89.html | Arthur A Hartman 89 Dies Envoy to Soviet Union in 80s | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/20/lottery-fueled-foundation-announces-second-theater-grant/ | Foundation Makes Second Theater Grant | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/20/outsider-artist-gets-stamp-of-approval/ | u2018Foreveru2019 Stamp Series Honors Outsider Artist | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-23 | https://www.nytimes.com/2015/03/23/music/ariana-grande-a-pop-princess-leaves-nickelodeon-in-the-rearview-mirror-at-madison-square-garden.html | Leaving Nickelodeon in the Rearview Mirror | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/insurgent-tops-box-office/ | Insurgent Easily Wins Box Office Weekend | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/sony-will-make-beautiful-the-carole-king-musical-into-a-film/ | Carole King Musical Coming to the Screen | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/yiddish-production-of-death-of-a-salesman-coming-to-off-broadway/ | Yiddish Production Of Death of a Salesman | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/dance/review-paul-taylors-american-modern-dance-offers-new-and-old.html | Old Collaborators Elevate a New Venture in Dance | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/asap-rocky-dearly-missing-asap-yams-half-of-their-formidable-hip-hop-tag-team.html | Dearly Missing Half of a HipHop Tag Team | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/at-sxsw-stepping-back-to-allow-hopeful-artists-to-step-up.html | Stepping Back to Allow Hopeful Artists to Step Up | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/review-ernani-with-placido-domingo-a-tussle-to-hold-on-to-a-love.html | Fighting to Hold a Love Forever | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/seoul-philharmonic-orchestra-racked-by-infighting.html | Drama Grips South Korean Orchestra | By Choe SangHun and Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-its-me-hilary-documentary-spotlights-eloises-illustrator.html | Giving Life to Eloise Artistically | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-sin-city-saints-a-yahoo-basketball-comedy.html | Shooting for Laughs on and Off the Court | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/books/review-in-where-you-go-is-not-who-youll-be-frank-bruni-examines-college-admissions-mania.html | Amid the Mania Keeping the Allure of Elite Colleges in Perspective | By Andrew Delbanco | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/china-national-chemical-unit-nears-deal-for-tire-maker-pirelli.html | China Tire Firm to Bid on Pirelli | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/citigroup-says-court-order-will-let-it-pay-argentine-bond-interest.html | Citigroup Says Court Will Let It Pay Argentine Bond Interest | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/for-clintons-a-hedge-fund-in-the-family.html | For Clintons a Hedge Fund in the Family | By Matthew Goldstein and Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/tech-money-sends-funds-on-the-hunt-for-unicorns.html | Tech Money Sends Funds on the Hunt for Unicorns | By David Gelles and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/apple-opens-up-to-praise-new-book-on-steve-jobs-and-criticize-an-old-one.html | A Life Retold to Apples Delight | By Brian X Chen and Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/rolling-stone-to-publish-review-of-disputed-rape-article.html | Rolling Stone to Publish Review of Rape Article | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/starbucks-ends-tempestuous-initiative-on-race.html | Starbucks Ends Conversation Starters on Race | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/the-latest-data-on-consumer-prices-and-yellens-upcoming-speech.html | The Latest Data on Consumer Prices and Yellens Upcoming Speech | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/crosswords/bridge/vanderbilt-knockout-teams-winners.html | Vanderbilt Knockout Teams Winners | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/education/sweet-briars-imminent-closing-stirs-small-uprising-in-a-college-idyll.html | Anger and Activism Greet Plan to Shut Sweet Briar College | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/health/taming-health-costs-by-keeping-high-maintenance-patients-out-of-the-hospital.html | Ounce of Prevention Health Care Systems Try to Cut Costs by Aiding Poor | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-an-uneasy-start-finding-common-ground-to-discuss-race-relations-at-work.html | After Uneasy First Tries CoWorkers Find a Way to Talk About Race | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-is-called-controlling-but-a-contender-in-unauthorized-biography.html | Book Portrays Cuomo as Brilliant but Controlling | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/funerals-for-7-victims-of-brooklyn-fire.html | After Fire Thousands Join a Father Mourning 7 With Faces of Angels | By Benjamin Mueller and Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/restoring-the-spirit-with-the-sound-of-big-bells-high-over-manhattan.html | Alone in a Tower He Serves the Spirit by Sounding Huge Bells | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mets-see-much-potential-in-steven-matz-a-tenacious-pitcher.html | Mets See Much Potential in Demoted but Tenacious Pitcher | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/jahlil-okafor-helps-duke-cruise-past-san-diego-state.html | Jahlil Okafor Helps Duke Cruise Past San Diego State | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/michigan-state-again-sends-virginia-home-early.html | Michigan State Again Sends Virginia Home | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/congress-to-weigh-a-plan-to-protect-medicare-fees-and-childrens-insurance.html | Congress to Weigh a Plan to Protect Medicare Fees and Childrens Insurance | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/kansas-schools-fight-plays-out-against-backdrop-of-debate-on-judiciary.html | Kansas Schools Fight Plays Out Against Backdrop of Debate on Judiciary | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/ted-cruz-to-announce-on-monday-he-plans-to-run-for-president.html | Republican Hopes Early Campaign Entry Will Focus Voters Attention | By Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/for-obama-ghani-offers-hope-of-a-less-fractious-relationship.html | For Obama New Afghan President Offers Hope of an Ally Who Acts Like One | By Michael D Shear and Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/lee-kuan-yew-founding-father-and-first-premier-of-singapore-dies-at-91.html | Lee Kuan Yew Premier Who Pushed Singapore to Prosperity Dies at 91 | By Seth Mydans | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/opposition-delays-modis-land-acquisition-effort.html | Indian Opposition Delays Prime Ministers Promised LandAcquisition Effort | By Nida Najar | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/british-families-seek-medical-students-thought-to-be-in-syria.html | Students From Britain Are Sought in Syria | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/frances-conservative-parties-show-strength-in-local-elections.html | Local Voting Favors Right in France | By Alissa J Rubin and Maa de la Baume | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/a-murder-a-death-sentence-and-the-unpredictable-nature-of-saudi-justice.html | Saudi Justice Harsh but Able to Spare Sword | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/egyptian-medical-examiners-spokesman-blames-shaimaa-el-sabbaghs-death-on-her-thinness.html | Egyptian Official Says Protester Died in Shooting Because She Was Too Thin | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/houthi-rebels-taiz-yemen.html | Rebels Take Key Parts of Yemens ThirdLargest City | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/protegee-of-arafat-offers-in-show-ironic-take-on-a-conflict.html | In OneWoman Show Arafat Protge Offers Personal Take on Conflict | By Ben Hubbard and Hwaida Saad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/review-hbos-looking-has-season-finale-but-no-word-on-its-future.html | Authentic Characters Seeking Sex and Romance and a Future on HBO | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/at-the-box-office-its-no-longer-a-mans-world.html | At the Box Office Its No Longer a Mans World | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/two-maxims-at-odds-tell-a-story-tell-the-truth.html | Two Maxims at Odds Tell a Story Tell the Truth | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-a-rough-winter-took-a-toll-on-roads-asphalt-is-a-hot-commodity.html | After Rough Winter a Hot Commodity | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-fights-rating-system-in-which-few-teachers-are-bad.html | Clash Over Cuomos Plan for Grading Teachers | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/from-different-worlds-sharing-a-spiritual-journey-and-now-family-loss.html | From Different Worlds Sharing a Spiritual Journey and Now Loss | By Vivian Yee and David W Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/sabbath-routine-plus-ages-of-homes-in-brooklyn-equal-dangerous-fire-risk-officials-say.html | Sabbath Routine a Risky Practice Officials Warn | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/britains-surveillance-state.html | Britains Surveillance State | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/charles-blow-gov-jindals-implosion.html | Gov Jindals Implosion | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/clean-air-act-and-dirty-coal-at-the-supreme-court.html | Dirty Coal at the Supreme Court | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/end-this-corporate-welfare.html | End This Corporate Welfare | By Chris Rufer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/paul-krugman-britains-terrible-no-good-economic-discourse.html | This Snookered Isle | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/slumlords-hellholes-and-a-systems-failures.html | Slumlords Hellholes and a Systems Failures | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/the-myth-of-high-protein-diets.html | The Myth of HighProtein Diets | By Dean Ornish | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/science/with-expansion-of-medicaid-some-states-are-identifying-more-new-diabetes-cases.html | With Expansion of Medicaid Some States Are Identifying More New Diabetes Cases | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/marlins-cement-their-core-and-their-plans-for-a-revival.html | Marlins Cement Their Core and Their Plans for a Revival | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mlb-roundup.html | Rodriguez Reconnects With Torre | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/yankees-and-jose-pirela-are-shaken-up-by-mets-from-start.html | From First Inning Yanks Are Rattled by the Mets | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/basketball/steve-nash-stands-on-his-own-as-an-ideal-of-team-play.html | Standing on His Own as an Ideal of Team Play | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/free-throw-edge-lifts-wisconsin-over-oregon.html | A Late Run Helps TopSeeded Wisconsin Shake Oregon | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/golf/even-losers-at-arnold-palmer-invitational-see-good-signs-for-masters.html | Even Events Losers See Good Signs for Masters | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/for-the-defense-first-st-louis-blues-the-score-gets-a-rewrite.html | In DefenseFirst St Louis the Score Gets a Rewrite | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/rangers-deliver-a-bold-statement-in-a-showdown-of-nhl-powerhouses.html | Rangers Deliver a Bold Statement in a Showdown of NHL Powerhouses | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/a-new-start-for-sylvia-hatchell-a-veteran-tar-heel.html | New Start for a Veteran Tar Heel | By Robert Harms | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/air-of-invincibility-haunts-kentucky-basketball.html | Air of Invincibility Haunts Kentucky | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/bulked-up-gonzaga-trounces-iowa.html | BulkedUp Gonzaga Trounces Iowa | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/college-coaches-find-no-consensus-on-one-and-done-eligibility-rule.html | College Coaches Find No Consensus on OneandDone Eligibility Rule | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/concerns-over-geography-leave-a-mark-on-daytons-postseason-run.html | Concerns Over Geography Leave Mark on a Postseason Run | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/louisvilles-stingy-defense-shuts-down-northern-iowas-slow-but-steady-offense.html | Louisvilles Stingy Defense Shuts Down Northern Iowas Slow but Steady Offense | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/oklahoma-outmatches-feisty-dayton.html | Oklahoma Outmatches Feisty Dayton | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/rutgers-coach-is-used-to-winning-but-not-when-she-faces-uconn.html | Rutgerss Coach Is Used to Winning but Not When She Faces UConn | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/west-virginia-overpowers-maryland.html | West Virginia Overpowers Maryland | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/wichita-state-starts-slowly-but-rallies-to-halt-kansas.html | Shockers Rule Kansas and the Jayhawks | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/soccer/luis-suarez-validating-strike-lifts-barcelona-past-madrid.html | Stunning Strike Cushions Barcelona8217s Lead and Redeems a Star | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/tennis/novak-djokovic-outlasts-roger-federer-to-retain-title-simona-halep-topples-jelena-jankovic.html | Djokovic Outlasts Federer to Retain Title Halep Topples Jankovic for Marquee Win | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/technology/bill-would-limit-use-of-student-data.html | Bill Would Limit Use of Student Data | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/theater/review-im-looking-for-helen-twelvetrees-explores-an-obsession-with-an-early-movie-star.html | Illuminating a Life Destined to Unravel | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/a-test-of-free-speech-and-bias-served-on-a-plate-from-texas.html | A Test of Free Speech and Bias Served to Court on a Plate From Texas | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/in-clinton-emails-on-benghazi-a-rare-glimpse-at-her-concerns.html | In Clinton Emails on Benghazi Rare Glimpse at Her Concerns | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/out-of-yemen-us-is-hobbled-in-terror-fight.html | Out of Yemen US Is Hobbled in Terror Fight | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/stigma-around-physician-assisted-dying-lingers.html | Claiming a Right to Die | By Clyde Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/africa/police-seek-third-gunman-in-deadly-attack-at-tunisian-national-museum.html | Police Seek Third Person in Deadly Attack at Tunisian National Museum | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/in-greece-syriza-struggles-to-deliver-promises-as-money-runs-out.html | In Greece Syriza Struggles to Deliver Promises as Money Runs Out | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/richard-iii-previous-visit-a-bust-is-warmly-received-530-years-later.html | Richard III Previous Visit a Bust Is Warmly Received 530 Years Later | By John F Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/right-wing-groups-find-a-haven-for-a-day-in-russia.html | RightWing Groups Find a Haven for a Day in Russia | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/shy-of-majority-socialists-win-in-spains-andalusia.html | Shy of Majority Socialists Win in Spains Andalusia | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/netanyahu-aides-cite-iran-as-source-of-us-tensions.html | Netanyahu Aides Cite Iran as Source of US Tensions | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/one-year-later-ebola-outbreak-offers-lessons-for-next-epidemic.html | One Year Later Ebola Outbreak Offers Lessons for Next Epidemic | By Sheri Fink and Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/17/breast-feeding-may-have-benefits-decades-later/ | Childbirth BreastFeeding2019s Long Benefits | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/better-sleep-for-a-better-sex-life/ | Patterns More Sleep May Improve Sex | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/how-to-get-your-spouse-to-exercise/ | Joined in Love and Exercise | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/19/well-book-club-better-than-before/ | The Architecture of Your Life | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/19/world/europe/buddy-elias-cousin-of-anne-frank-and-guardian-of-her-legacy-dies-at-89.html | Buddy Elias First Cousin of Anne Frank Dies at 89 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/scientists-solve-a-puzzle-cosmic-dust-comes-from-supernovas.html | Astronomy Clues to the Cosmic Dust Mystery | | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/20/ask-well-whiter-teeth/ | Ask Well Whiter Teeth | | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/20/us/charles-n-shaffer-jr-lawyer-who-bolstered-case-against-nixon-dies-at-82.html | Charles N Shaffer Jr 82 Whose Client Helped Make Case Against Nixon Dies | | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/21/theater/review-the-feast-plumbs-the-depths-of-a-troubling-toilet.html | Plumbing the Depths of a Scary Toilet | | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://bits.blogs.nytimes.com/2015/03/23/google-plans-experiment-with-targeted-ads-for-television/ | Google Plans an Experiment With Targeted Ads for Television | | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://sinosphere.blogs.nytimes.com/2015/03/23/in-lee-kuan-yew-china-saw-a-leader-to-emulate/ | China Has Sought to Emulate a Singapore Leaderu2019s Modernized System to a Point | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/23/the-road-to-cancer-treatment-through-clinical-trials/ | For Cancer Patients a Lost Opportunity | | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/dance/review-gypsy-flamenco-with-play-and-passion-not-flash.html | Flamenco With Play and Passion Not Flash | | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/how-david-geffens-100-million-lincoln-center-gift-came-together.html | Back Story to a Major Cultural Donation | | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-david-kaplan-riffs-on-schumanns-spirit.html | An Exclusive Schumann Club Open for Members | | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-earl-sweatshirts-latest-album-goes-to-dark-places.html | A Rapper Insular Yet Open | | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-myra-melfords-snowy-egret-taps-into-dreams.html | Review Myra Melfords Snowy Egret Taps Into Dreams | | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-national-council-auditions-winners-named-at-grand-finals-concert.html | Full of Passion and Polish and Theyre Just Getting Started | | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-on-laura-marlings-short-movie-songs-of-restlessness-and-solitude.html | Review On Laura Marlings Short Movie Songs of Restlessness and Solitude | | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-songs-of-the-city-a-paean-to-new-york-at-92nd-street-y.html | Those LittleTown Blues Have Been Melted Away | | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-the-ark-work-is-liturgys-third-album.html | Review The Ark Work Is Liturgys Third Album | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/television/review-big-time-in-hollywood-fl-30-somethings-suddenly-on-own.html | 30Somethings Out of the Nest With No Plan B | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/books/review-in-t-coraghessan-boyles-the-harder-they-come-rugged-individualism-run-amok.html | A Folk Hero Returns Home to Trouble | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/companies-adapt-to-uber-and-lyft-rides-on-the-expense-report.html | Uber and Lyft on the Expense Report | By Martha C White | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/as-oil-prices-fall-air-fares-still-stay-high.html | Mergers Pare Competition at 30000 Feet | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/at-bat-for-a-century-owner-of-louisville-slugger-gives-way-to-a-player-with-more-tools.html | Louisville Slugger Sold to Company in Finland | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/optimal-payments-to-acquire-digital-payments-rival.html | Payment Deal | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/private-equitys-bumpy-path-in-australia.html | US Private Equity Firms Find a Chilly Reception in Australia | By Brett Cole | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/rbs-to-further-reduce-stake-in-citizens-financial.html | Stake to Be Cut | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/vivendi-rejects-calls-to-sell-universal-music.html | Campaign Rejected | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/deep-freeze-on-great-lakes-halts-cargo-shipments.html | A Slow Thaw for the Great Lakes | By Ian Austen and Mary M Chapman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/intrepid-in-an-earthquake-but-rattled-by-locking-luggage.html | Intrepid in an Earthquake but Rattled by Locking Luggage | By Paige Brown | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/longer-flights-from-la-guardia-might-be-mixed-blessing-for-passengers.html | Longer La Guardia Flights Might Be Mixed Blessing | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/wynn-resorts-fight-over-board-seat-has-roots-in-divorce-settlement.html | A Proxy Fight Has Roots in a Divorce Settlement | By Steve Friess | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/health/how-ancient-cattle-herders-avoided-sleeping-sickness.html | Ancient African Herders May Have Had Big Break | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/movies/new-directors-new-films-festival-highlights-bold-narrative-experiments.html | Portraits of Solitude Quietly Expressive | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/7-young-brooklyn-fire-victims-recalled-at-jerusalem-funeral.html | Seven Brief Lives Mourned in Jerusalem | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/benefits-of-renewed-brooklyn-sewage-station-include-a-creek-less-foul.html | Expected Benefits of Renewed Brooklyn Sewage Station Include a Creek Less Foul | By Andy Newman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/durst-is-denied-bail-at-hearing-in-new-orleans.html | Judge Denies Bail for Durst as Prosecutors Detail His Arrest and Call Him Flight Risk | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/judge-tells-korean-restaurant-owner-in-queens-to-pay-back-wages.html | Restaurant Is Told to Pay 27 Million to 11 Workers | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/law-helps-those-who-escape-sex-trafficking-shed-its-stigma-too.html | State Law Helps Those Who Escape Sex Trafficking Erase Their Criminal Record | By Edna Ishayik | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/new-led-streetlights-shine-too-brightly-for-some-in-brooklyn.html | With LED Streetlights Saving Energy but Exhausting Residents | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/prosecution-of-senator-in-2008-looms-over-menendez-case.html | Botched 2008 Case Against Stevens Looms Over Menendez Investigation | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/imagine-president-ted-cruz.html | Imagine President Cruz | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/lee-kuan-yews-mixed-legacy-in-singapore.html | Lee Kuan Yews Mixed Legacy in Singapore | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/24qna.html | Measurements and Menopause | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/a-frog-that-can-change-skin-texture.html | Biology A Frog That Changes From Smooth to Spiny | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/earth/amazon-forest-becoming-less-of-a-climate-change-safety-net.html | A Climate Change Safety Net Frays | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/hydrogen-bomb-physicists-book-runs-afoul-of-energy-department.html | A Memoirs Fallout | By William J Broad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/mushrooms-that-glow-to-continue-the-species.html | Plant Life Bugs Dance by Mushroom Light | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/searching-for-a-magical-creature-finding-a-need-for-wild-places.html | Magical Beast in a Faraway Land | By Emily Anthes | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/seeking-the-facts-on-medical-marijuana.html | Seeking the Facts on Medical Marijuana | By Claudia Dreifus | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/the-waves-of-the-future-may-bend-around-metamaterials.html | Bending Waves to Our Will | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/when-science-is-lost-in-a-legal-maze.html | Science Lost in a Legal Maze | By George Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/with-new-nonstick-coating-the-wait-and-waste-is-over.html | Solving a Sticky Problem | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/worlds-protected-areas-draw-estimated-8-billion-visitors-annually.html | 8 Billion | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/jets-owner-woody-johnson-says-hes-not-concerned-about-tampering-inquiry.html | Jets Owner on Tampering | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-to-hire-b-todd-jones-atf-director-as-disciplinary-officer.html | Goodell to Split Jobs of Disciplinarian and Misconduct Investigator | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-will-stream-game-from-london-next-season.html | Streaming Experiment | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/islanders-invite-pat-lafontaine-to-bid-farewell-to-nassau-coliseum.html | Former Islanders Star Is Set to Return to Where His Career Began | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/dukes-arena-hasnt-been-as-crazy-lately-for-the-womens-team.html | The Brackets May Be Crowded but Arenas Arent | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-ted-cruz-is-such-a-long-shot.html | Conservative Candidate Can Grab Headlines but Probably Not Votes | By Nate Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/as-volcano-erupts-around-them-hawaiians-pledge-to-gamely-go-with-the-flow.html | No Need to Run in Hawaii The Lava Is Coming but Very Slowly | By Diane Cardwell | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/first-amendment-patron-saint-of-protesters-is-embraced-by-corporations.html | Corporations Take First Amendment and Apply It Liberally | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/jerry-warren-editor-and-aide-to-nixon-and-ford-dies-at-84.html | Jerry Warren 84 an Editor and Presidential Press Aide | By David Stout | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/justice-dept-criticizing-philadelphia-police-finds-shootings-by-officers-are-common.html | Report Details Police Gunfire in Philadelphia | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/most-boston-residents-prefer-life-term-over-death-penalty-in-marathon-case-poll-shows.html | Boston Residents Prefer Life in Prison for Bombing Suspect if Guilty Poll Says | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/police-to-release-results-of-uva-rape-inquiry.html | Story of Rape Keeps Falling Apart | By Owen Robinson and Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/justices-look-for-reasoning-behind-texas-ban-on-confederate-license-plate.html | Justices Seek Reasoning Behind License Plate Ban | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ryan-zinke-of-montana-brings-lessons-from-navy-seals-to-washington.html | Drawing on Lessons Learned in Navy SEALs | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ted-cruz-a-smart-conservative-with-sharp-elbows.html | Cruz Defined as Ambitious and Tactical | By Ashley Parker and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/supreme-court-rejects-challenge-to-wisconsin-voter-id-law.html | Justices Decline to Hear Challenge to Wisconsins Voter ID Law | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/okinawas-governor-orders-building-of-us-marine-corps-base-to-be-halted.html | Okinawa Governor Orders a Halt to Work on US Military Airfield | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/greece-germany-tsipras-merkel-debt.html | Deadlines Near as Greece and Germany Seek a Consensus on Debt | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/local-elections-maintain-rightward-trend-in-france.html | In France Elections Maintain Shift to Right | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/secularism-with-a-slightly-militant-edge.html | Secularism Debate Grows in France | By Celestine Bohlen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/iran-jason-rezaian-washington-post-reporter.html | World Briefing  Middle East Iran Judge Denies Jailed Post Reporters Request | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israel-benjamin-netanyahu-next-steps.html | Netanyahus Likely Next Steps at Home and Abroad | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/netanyahu-apologizes-for-comments-about-israeli-arabs.html | Netanyahu Apologizes White House Is Unmoved | By Jodi Rudoren and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://artsbeat.blogs.nytimes.com/2015/03/24/new-rennie-harris-work-in-alvin-ailey-dance-season/ | Ailey to Offer New Work by Rennie Harris | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/bill-takes-aim-at-sec-waivers-for-firms-that-broke-law.html | Bill Takes Aim at SEC Waivers for Firms That Broke Law | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/media/facebook-may-host-news-sites-content.html | Facebook May Host News Sites Material | By Ravi Somaiya Mike Isaac and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/a-bronx-man-is-charged-with-manslaughter-over-a-parking-dispute.html | Bronx Man in Parking Dispute Is Charged With Manslaughter | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/defense-at-patz-trial-presents-jury-with-alternate-suspect-via-an-old-video.html | Defense at Patz Trial Presents Jury With Alternate Suspect via an Old Video | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/giuliani-and-de-blasio-form-unlikely-alliance-on-new-york-city-schools.html | Two Mayors Share a Cause on Schools | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/more-delays-for-no-7-subway-line-extension.html | New Delay for Extension of the No 7 Line | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/angelina-jolie-pitt-diary-of-a-surgery.html | Diary of a Surgery | By Angelina Jolie Pitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/david-brooks-how-to-fight-anti-semitism.html | How to Fight AntiSemitism | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/keeping-palestinian-hopes-alive.html | Keeping Palestinian Hopes Alive | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/the-real-cost-of-coal.html | The Real Cost of Coal | By David J Hayes and James H Stock | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/science-museums-urged-to-cut-ties-with-kochs.html | Science Museums Urged to Cut Ties With Kochs | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/as-tenacity-wanes-princeton-is-unable-to-rescue-perfection.html | As Tenacity Wanes Princeton Is Unable to Rescue Perfection | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/mets-ruben-tejada-and-two-prospects-vie-for-infield-jobs.html | Tejada and Two Prospects Vying for Infield Postings | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/pete-roses-statistics-4256-hits-and-a-big-error.html | 4256 Hits and a Big Error | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/nba-roundup.html | ShortHanded Knicks Fall to Grizzlies | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/owners-grandstanding-confronts-nets-with-a-dim-future.html | Owners Grandstanding Confronts Nets With a Dim Future | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/freshmen-have-boston-university-playing-like-the-terriers-of-old.html | Freshmen Have BU Playing Like the Terriers of Old | By Peter May | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/west-virginias-upset-strategy-against-kentucky-press-press-press.html | Multistep Upset Strategy Press Press Press | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/theater/review-small-mouth-sounds-silence-at-a-spiritual-spa.html | Solving Your Problems by Just Being Silent | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/now-the-hard-part-the-rate-of-health-care-enrollment-seems-set-to-slow.html | Analysts Fear That Health Care Enrollment Will Slow | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-congress-is-having-trouble-governing.html | Why the 114th Congress Is Having Trouble Governing | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/bok-kai-festival-in-marysville-brings-touch-of-19th-century-to-21st.html | ChineseAmerican Festival Brings a Touch of the 19th Into the 21st Century | By Patricia Leigh Brown | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/in-arizona-review-urged-of-standards-for-learning.html | Governor Seeks Review of Standards for Learning | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/many-will-need-to-repay-health-subsidies.html | Many Will Need to Repay Portion of Health Subsidies | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/massachusetts-divestment-suit-thrown-out.html | Massachusetts Divestment Suit Thrown Out | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/africa/tunisian-museum-attack-leads-to-firing-of-chiefs.html | Tunisian Museum Attack Leads to Firing of Chiefs | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/americas/dozens-killed-in-multi-vehicle-crash-in-peru.html | Dozens Killed in MultiVehicle Crash in Peru | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/an-afghans-sentiment-for-an-ally-gratitude.html | An Afghans Sentiment for an Ally Gratitude | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/dispute-between-poroshenko-and-billionaire-governor-threaten-ukraine-alliance.html | Dispute Between Ukraine President and Governor Threatens Alliance | By Andrew E Kramer and David M Herszenhorn | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/in-italy-catholic-blessing-for-easter-fuels-lawsuit-against-school.html | In Italy Plans for an Easter Blessing Yield a Lawsuit for a Public School | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/irans-hard-liners-nuclear-talks.html | Iran HardLiners Show Restraint on Nuclear Deal | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israeli-officials-talk-with-french-to-try-to-influence-iran-nuclear-deal.html | Israeli Officials Talk With French to Try to Influence Iran Nuclear Deal | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-24 | https://www.nytimes.com/2015/03/24/universal/es/angelina-jolie-pitt-diario-de-una-cirugia.html | Diary of a Surgery | Por Angelina Jolie Pitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-23 | https://www.nytimes.com/2015/03/25/dining/at-corison-winery-the-focus-on-napa-cabernet-never-blurs.html | Her Focus Never Blurs | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/hungry-city-haldi-in-midtown-south.html | Curry Hills New Kid on the Block | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/the-roast-lamb-for-your-easter-feast.html | The Lushness of Lamb | By Julia Moskin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/winter-vegetables-for-spring-holidays.html | Winter Vegetables Spring Palette | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/macaroons-for-passover-with-a-difference.html | Handy With Almond Macaroons | By Joan Nathan | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/maria-kalmans-most-treasured-cooking-tool.html | A Squeeze and Its Yesterday | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://artsbeat.blogs.nytimes.com/2015/03/24/finding-neverland-off-to-strong-start-at-box-office/ | Finding Neverland Finds Ticket Buyers | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/24/the-x-files-to-return-for-six-episode-limited-series/ | u2018The XFilesu2019 Is to Make a Brief Reappearance | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://sinosphere.blogs.nytimes.com/2015/03/24/china-seeks-to-impose-its-own-routine-on-public-dancing/ | Cutting In on Chinau2019s u2018Dancing Granniesu2019 | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://well.blogs.nytimes.com/2015/03/24/stubborn-pay-gap-is-found-in-nursing/ | Longtime Nursing Pay Gap Hasnu2019t Budged Study Says | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/danny-schechter-news-dissector-and-human-rights-activist-dies-at-72.html | Danny Schechter 72 Dies Mixed Work and Advocacy | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/dance/review-richard-alstons-carmen-in-fort-lauderdale.html | All the Gypsy Wants Is Total Freedom | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-james-corden-is-amiable-if-not-particularly-special-in-late-late-show-debut-on-cbs.html | An Amiable LateNight Debut With Room to Grow | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-on-crackle-dead-rising-watchtower-offers-second-helpings-to-video-game-fans.html | An Insatiable Hunger for Human Flesh | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/books/review-revisiting-saul-bellows-words-on-society-chicago-and-other-writers.html | Just Bellow Unadorned Unfiltered Unaltered | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/as-silence-falls-on-chicago-trading-pits-a-working-class-portal-also-closes.html | Last Days of the Scrum | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/former-fed-board-member-to-advise-hedge-fund.html | A Former Fed Board Member Heads to a Wall St Job | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/hutchison-whampoa-moving-to-acquire-british-cellphone-carrier-o2.html | Big Mobile Deal | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/kushner-brothers-combine-real-estate-and-technology.html | StartUp Money | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ocwen-to-sell-servicing-rights-on-25-billion-in-mortgages-to-nationstar.html | Ocwen Sale | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/the-thorny-task-of-advocating-good-corporate-behavior.html | The Thorny Task of Advocating Good Corporate Behavior | By Steven Davidoff Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ukraine-tells-bondholders-to-expect-some-losses.html | Bond Trouble | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/grading-teachers-by-the-test.html | Relying on Tests in Grading the Teacher | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/international/eurozone-business-growth-nears-4-year-high-report-shows.html | European Data Hints Recovery Is Taking Root | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/justices-rule-opinions-may-sometimes-be-basis-for-securities-fraud-suits.html | Justices Rule Opinions May Sometimes Be Basis for Securities Fraud Suits | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/netflix-amazon-and-hulu-no-longer-find-themselves-tvs-upstarts.html | Big 3 Streaming Services Are No Longer the Upstarts | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/youtubes-sunshine-girl-comes-to-print.html | A YouTube Star Adapts to the Page | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/port-of-savannah-commercial-building-construction.html | Flurry of Freight Spurs New Construction in Georgia | By Keith Schneider | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wynn-resorts-board-raises-objections-to-a-co-founders-re-election.html | Board Raises Its Objections to the Reelection of a Wynn Resorts CoFounder | By Steve Friess | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/a-simple-recipe-for-pasta-with-mussels.html | The Pasta Is Flat the Dish Isnt | By Martha Rose Shulman | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/cocktail-table-service-thinks-big.html | Cocktail Table Service Thinks Big | By Robert Simonson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gelso-and-grand-comes-to-little-italy.html | Gelso  Grand Comes to Little Italy | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gremolata-gives-passover-brisket-a-brighter-side.html | Brisket Looks on the Bright Side | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/restaurant-review-little-park-in-tribeca.html | Cooking as They Go Along | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/from-cho-junglae-a-film-on-japanese-wartime-brothels.html | Old Wounds Exposed on Film | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/review-the-kidnapping-of-michel-houellebecq-blurs-fiction-and-reality.html | A Novelist Disappears and the Line Between Fiction and Reality Blurs | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/aging-ex-mafia-bosss-bid-for-leniency-on-jail-time-fails.html | Former Mafia Boss 71 Loses a Bid for Leniency and Will Stay in Jail | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/as-manhattan-area-codes-multiply-some-still-covet-a-212.html | As City Gains Area Codes Still Coveting the Original | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/cuomo-might-cut-dream-act-from-state-budget.html | Cuomo Drops Dream Act and Education Tax Credit From Budget | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/for-durst-family-arrest-brings-a-tremendous-sense-of-relief.html | For Durst Family Arrest Brings a Tremendous Sense of Relief | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/a-conversation-with-rick-chandler-new-york-citys-buildings-dept-chief.html | Rick D Chandler | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/basketball/for-an-elite-girls-basketball-team-the-same-high-standards-amid-new-challenges.html | Same High Ideals All New Challenges | By Kelly Whiteside | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/football/nfl-coaches-pull-up-a-chair-and-be-themselves.html | In Short Belichick Takes Questions | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/rangers-henrik-lundqvist-expects-to-play-this-weekend.html | Theres a Quiver of Excitement in the Rangers Net | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/womens-ncaa-tournament-is-no-place-for-underdogs-to-thrive.html | For Underdogs at Womens Tournament an Invitation to Heartbreak | By Jonathan Czupryn | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/olympics/in-reversal-boston-2024-wants-a-vote-on-the-olympics.html | Group Seeking Boston Olympics Will Pursue Vote | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/technology/at-kleiner-discrimination-trial-a-battle-between-legal-powerhouses.html | At Kleiner Trials Close a Battle of Powerhouse Lawyers | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-daniel-beaty-as-paul-robeson-in-the-tallest-tree-in-the-forest.html | Paul Robeson and a Life of Drama | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-in-lonesome-traveler-a-folk-music-journey-unfolds.html | Sing Along Little Dogies | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/as-arizona-struggles-to-fix-foster-system-children-suffer-the-consequences.html | In Arizona Struggles to Overhaul Foster Care | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/atlanta-police-shooting-victim-tried-to-live-a-life-that-mattered.html | Shooting Victim Tried to Follow Sensible Path | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/inquiry-finds-homeland-security-official-acted-improperly-in-visa-cases.html | Inquiry Finds Homeland Security Official Intervened in Visa Cases | By Julia Preston and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/hillary-clinton-caught-between-dueling-forces-on-education-teachers-and-wealthy-donors.html | Dueling Forces on Education Tug at Clinton | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/jeb-bush-returns-to-the-washington-fund-raising-well.html | Bush Uses WellHoned Skills in Tapping Washingtons FundRaising Well | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/white-house-names-biden-adviser-as-message-strategist.html | Obama Draws on Tight Circle for Adviser | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/radio-tv-marti-cuba.html | Out of Cold War Past Broadcasts to Cuba Face an Uneasy Future | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/afghanistan-roadside-attack.html | 13 Are Shot on Key Road Out of Kabul | By Joseph Goldstein and Fazal Muzhary | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/ashraf-ghani-of-afghanistan-wants-us-troops-to-stay-longer.html | US to Delay Afghan Pullout to Aid Strikes | By Michael D Shear and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/china-executes-3-over-deadly-knife-attack-at-train-station-in-2014.html | China Executes 3 in Train Station Knife Attack | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/indian-court-strikes-down-section-of-law-punishing-offensive-online-posts.html | Indian Court Voids Law That Curbed Posts Online | By Nida Najar and Suhasini Raj | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/singapore-the-nation-that-lee-built-questions-its-direction.html | With Founders Death New Generation Questions Singapore Model | By Joe Cochrane and Thomas Fuller | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/david-cameron-rules-out-third-term-as-prime-minister-of-britain.html | Still in His First Term British Leader Rules Out a Third | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/germanwings-crash.html | Jet Crash in French Alps Kills 150 Cockpit Voice Recorder Is Found | By Nicola Clark and Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/in-haltern-a-school-year-highlight-that-ended-in-disaster.html | For Students From Germany a SchoolYear Highlight That Ended in Disaster | By Jack Ewing and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/italys-highest-court-set-to-rule-in-the-amanda-knox-case.html | Italys Highest Court Set to Rule in Americans Case | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/iraq-opts-for-consolidation-over-advance-in-battle-against-isis.html | Iraqi Forces Map Plan Against ISIS With Strategic Use of Militias | By Anne Barnard and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/isis-stones-couple-accused-of-adultery-in-mosul-iraq.html | Islamic State Militants Publicly Stone an Iraqi Couple Accused of Adultery | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/politics/first-draft/2015/03/24/senator-coats-republican-of-indiana-wont-seek-re-election/ | Coats to Quit Opening Race for Senate in Indiana | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/25/library-of-congress-opens-its-doors-to-the-doors/ | Library of Congress Opens Doors to the Doors | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/design/a-picasso-is-the-center-of-attention-at-christies-auction.html | A Picasso Up for Auction Has Dizzying Value | By Scott Reyburn | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/h-j-heinz-said-to-be-in-talks-to-buy-kraft-foods.html | 3G Is Said to Be in Talks to Buy Kraft | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/lyle-gramley-inflation-tamer-dies-at-88.html | Lyle Gramley Inflation Tamer Dies at 88 | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/emirates-has-plans-to-make-orlando-its-10th-us-destination.html | Business Briefing Emirates to Begin Flying to Orlando in September | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/peets-introduces-a-fresh-take-on-cold-coffee.html | Peets Aims to Stand Out in ColdCoffee Crowd | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wall-st-stars-join-silicon-valley-gold-rush.html | Wall Street Stars Join Silicon Valley Gold Rush | By Nathaniel Popper and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/bronx-police-officer-charged-with-raping-a-teenage-girl.html | Bronx Police Officer Charged With Raping a 16YearOld | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/head-of-economic-development-corporation-is-leaving.html | Head of Economic Development Corp Is Leaving | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/mayor-bill-de-blasios-daughter-leads-counseling-initiative.html | Mayors Daughter Is Face of Youth Counseling Initiative | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/pulitzer-winning-author-tells-gloversville-library-thanks-for-the-memories.html | PulitzerWinning Author Tells Hometown Library Thanks for the Memories | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/uncertain-future-for-new-york-housing-program-that-helps-mentally-ill-homeless-people.html | Unclear Future for Housing Program That Aids Mentally Ill Homeless People | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/bypassing-the-questions-and-delays-at-passport-control.html | Bypassing the Questions and Delays at Passport Control | By Ernesto Londoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/pakistani-christians-fight-back.html | Pakistani Christians Fight Back | By Ali Sethi | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/republican-budget-games.html | Republican Budget Games | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/run-rubio-run.html | Run Rubio Run | By JoyAnn Reid | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/schools-need-albanys-help-now.html | Schools Need Albanys Help Now | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/stop-making-us-guinea-pigs.html | Stop Making Us Guinea Pigs | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/thomas-friedman-look-before-leaping.html | Look Before Leaping | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/science/experts-back-angelina-jolie-pitt-in-choices-for-cancer-prevention.html | Experts Back Actress in Choices for Cancer Prevention | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/brett-gardner-is-yankees-great-homegrown-hope.html | Gardner Is Yankees Great Homegrown Hope | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/home-opener-mets-are-hoping-for-big-crowd-the-night-after.html | Home Opener Mets Are Hoping for Big Crowd the Night After | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/jose-pirela-says-hes-fine-but-yankees-are-wary.html | Pirela Says Hes Fine but Yanks Are Wary | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/kings-awake-from-slumber-against-rangers.html | A Defending Champion Awakes From Its Slumber | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/yankees-brian-cashman-relishes-kentucky-connection.html | Yankees Cashman Relishes Kentucky Connection | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/a-water-dilemma-in-michigan-cheaper-or-clearer.html | A Water Dilemma in Flint Cloudy or Costly | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/california-initiative-would-kill-gay-people.html | All Gays Targeted in a California Initiative | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/bipartisan-deal-on-health-care-issues-hits-a-snag-among-senate-democrats.html | Bipartisan Deal on Health Care Issues Hits a Snag Among Senate Democrats | By Jennifer Steinhauer and Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/africa/exposure-concerns-grow-in-liberia-after-diagnosis-of-first-ebola-case-in-weeks.html | Exposure Concerns Grow in Liberia After Diagnosis of First Ebola Case in Weeks | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/americas/canada-role-against-isis-to-grow.html | The Americas Canada Role Against ISIS to Grow | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/eva-burrows-salvation-army-leader-dies-at-85.html | Eva Burrows 85 Salvation Army Leader | By Sam Roberts | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/europe/greece-ex-official-avoids-prison.html | Europe Greece ExOfficial Avoids Prison | By Niki Kitsantonis | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/europe/ukraine-president-dismisses-billionaire-ally-from-governors-role.html | Ukraine President Dismisses Ally Who Helped Stop Rebels | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/behind-a-veil-of-anonymity-online-vigilantes-battle-the-islamic-state.html | Behind a Veil of Anonymity Online Vigilantes Battle Islamic State | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/egypt-forensics-official-dismissed.html | Middle East Egypt Forensics Official Dismissed | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/in-nuclear-talks-us-wants-clear-deal-while-iran-favors-general-one.html | In Nuclear Talks Iran Seeks to Avoid Specifics | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/middleeast/white-houses-rebukes-risk-buoying-netanyahu.html | Rebukes by White House Risk Buoying Netanyahu | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/same-sex-benefits-survive-a-vote.html | United Nations SameSex Benefits Survive a Vote | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-26 | https://www.nytimes.com/2015/03/20/style/international/touch-time-for-the-blind-and-everyone-else.html | Touch Time for the Blind and Everyone | By Felicia Craddock | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-26 | https://www.nytimes.com/2015/03/20/fashion/at-alaia-clothes-that-are-ready-for-their-close-ups.html | Alaa Thinks Its Time for a Hug | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/16/fashion/wan-chai-style-in-hong-kong.html | A Step Up in Dress | By Jonah M Kessel | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/23/movies/howard-h-guttenplan-longtime-director-of-millennium-film-workshop-dies-at-80.html | Howard Guttenplan 80 ArtFilm Innovator Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/restoring-the-icloud-drive-icon.html | Restoring the iCloud Drive Icon | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/for-michelle-obama-girlie-clothes-that-lean-in.html | Girlie Clothes That Lean In | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/a-painting-sold-by-the-met-is-declared-a-true-rubens/ | Painting Sold by Met Is Said to Be by Rubens | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/paul-mccartney-and-metallica-to-headline-lollapalooza/ | McCartney and Metallica To Play Lollapalooza | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/this-time-around-only-a-nine-year-run-for-the-fantasticks/ | The Fantasticks To Close Again | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/zayn-malik-quits-one-direction/ | One Fewer Boy Zayn Malik Quits One Direction | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/mark-morriss-transcendent-il-allegro-captured-on-film-for-pbs.html | Transfiguration Captured on Film | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/review-platform-2015-at-st-marks-church.html | How Do You Do Lets Work Right Now | By Deborah Jowitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-debbie-harry-begins-a-run-atcafe-carlyle.html | A Pop Queen Uncovers Her Torchy Side | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-nikolai-lugansky-plays-schubert-and-tchaikovsky.html | Rich Exacting Ways of Conveying Passion | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/sxsw-pays-off-for-the-prettiots.html | Paying Their Own Way to SXSW Worked Out | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/the-musical-the-demo-at-stanford-recreates-the-dawn-of-the-digital-age.html | Recreating the Dawn of the Digital Age | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/how-the-modern-tv-comedy-explores-narrative-ambition.html | More Plot Than Jokes Can These Be Sitcoms | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-in-harvey-beaks-on-nickelodeon-life-isnt-disney-perfect.html | Careening Into Lifes Complexities | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-the-big-picture-with-kal-penn-looks-at-the-data-driving-the-stories.html | The Data Driving the Stories | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/matthew-crawford-and-how-to-survive-brain-eating-distractions.html | How to Survive BrainEating Distractions | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/review-becoming-steve-jobs-focuses-on-another-apple-era.html | And Then There Was the Wise Mature Stable Steve Jobs | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/reviews-new-books-from-thomas-mcguane-hanif-kureishi-and-more.html | Newly Released | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/amex-to-ask-for-stay-of-ruling-prohibiting-merchants-from-promoting-other-cards.html | Amex to Ask for a Stay of Antitrust Decision | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/biggest-banks-absent-from-biggest-deal-of-year.html | Big Banks Miss Out Boutiques Seal Deal | By David Gelles | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/kraft-and-heinz-to-merge.html | A MegaBet on Processed Food | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/ford-issues-3-safety-recalls.html | Ford Issues 3 New Safety Recalls | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/lumber-liquidators-faces-us-safety-inquiry.html | Lumber Liquidators Faces Inquiry by a Safety Agency | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/harpercollins-releases-cover-for-new-harper-lee-novel.html | Publisher Reveals Cover for Harper Lee Novel | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/jeremy-clarkson-loses-contract-as-host-of-bbcs-top-gear.html | Host of BBCs Top Gear Loses Contract After Assault on Producer | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/smallbusiness/tono-studios-helps-marketers-reach-hispanics-with-culturally-authentic-ads.html | Selling Marketers a Spanish Accent That Doesnt Sound Faked | By Sarah Max | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/trans-pacific-partnership-seen-as-door-for-foreign-suits-against-us.html | Trade Pact Seen as Door for Suits Against US | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/crosswords/bridge/spring-north-american-championships-winners.html | Spring North American Championships Winners | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/before-writing-for-mayor-de-blasio-he-wrote-about-love.html | Before Writing for the Mayor He Wrote About Love | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/more-than-2-dozen-charged-in-drug-scheme-in-rockland-county.html | Over 2 Dozen Are Charged in Drug Ring | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/uncovered-in-a-renovation-a-mural-recalls-the-garment-industrys-heyday.html | Brief Resurrection for a Mural Recalling the Garment Industrys Heyday | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/science/in-icelands-dna-clues-to-what-genes-may-cause-disease.html | Snapshot of Icelandic DNA Shows New Gene Mutations Tied to Disease | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/basketball/whats-that-former-nba-player-doing-at-columbia-studying.html | Big Man in the NBA but Not on Campus at Columbia | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/denis-tens-figure-skating-journey-may-end-up-at-home.html | GlobeTrotter Aims to Break New Ground | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/nfl-season-is-over-but-roger-goodells-work-is-not.html | At NFL Owners Meeting Goodell Confronts the Aftermath of Abuse Cases | By Ken Belson | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/welcoming-questions-chip-kelly-opens-up-about-eagles-moves.html | Coughlin Is Confident on Cruz | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/rangers-lundqvist-will-be-backup-thursday-as-he-nears-return.html | Sports Briefing  Hockey Rangers Lundqvist Nears Return | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/coach-caliparis-wonderful-life-begin-the-disclaimers.html | Dont Look at Him | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/john-robic-the-coach-behind-the-coach-at-kentucky.html | An Assistant Happy to Sweat the Small Stuff | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/soccer/mls-takes-the-next-step-but-its-fans-are-one-ahead.html | MLS Takes the Next Step but Its Fans Are One Ahead | By George Vecsey | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/10-20-apps-are-changing-how-we-tip.html | A Tipping Point on Tipping | By Nick Bilton | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/a-toast-to-the-final-episodes-of-mad-men.html | The Last Office Party for Mad Men | By Steven Kurutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/teenage-snowbirds-just-part-of-being-a-young-equestrian.html | A Chance to Soar | By Holly Peterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-early-morning-workout-flash-mob.html | EarlyMorning Rituals of a Social Workout | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/apple-and-beats-developing-streaming-music-service-to-rival-spotify.html | Using Beats Apple Plans Challenger to Spotify | By Ben Sisario and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/debunking-the-latest-predictions-of-facebooks-demise.html | Parrying Predictions of Facebooks Demise | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/messaging-apps-offer-do-it-all-services-in-bid-for-higher-profits.html | Messaging Apps Offer to Do It All for More Money | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/selfie-sticks-and-other-selfie-gear-go-mainstream.html | The Selfie Gains a Set of Accessories | By Mike Hendricks and Roxie Hammill | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/video-feature-classic-board-games-reimagined-for-a-mobile-app-world.html | Classic Board Games Reimagined for Mobile Screens | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/army-bowe-bergdahl-desertion-charges.html | Soldier Released by Taliban Is Charged by US as Deserter | By Helene Cooper and Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/division-seen-in-supreme-court-on-pollution-limits.html | Supreme Court Seems Split on What Is Appropriate in Setting Clean Air Costs | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/fbi-911-review-commission-releases-report.html | FBI Still Lags in Countering Evolving Terrorist Threats Report Says | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/israel-ron-dermer-ambassador-iran-nuclear-deal.html | With No Apologies Israeli Envoy Reaches Out | By Julie Hirschfeld Davis and Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/2016-elections-conservatives-jeb-bush.html | Conservatives Are Looking to Unite Behind an Alternative to Bush | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/california-seeks-to-head-off-initiative-to-execute-gays.html | California Tries to Head Off a Ballot Initiative to Execute Gays | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/states-consider-awarding-lottery-winners-something-else-anonymity.html | States Consider Awarding Lottery Winners Something Besides Money Anonymity | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/wisconsin-bank-robbery-suspect-and-trooper-die-in-shootout.html | National Briefing  Midwest Wisconsin Trooper Among 3 Shot Dead | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/afghanistan-car-bomb-near-taxi-stand-in-kabul.html | World Briefing  Asia Afghanistan Kabul Hit by Deadly Blast | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/ghani-addresses-congress-eager-to-rebuild-afghan-us-ties.html | Choreographing a Renewal of Afghan Ties | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/pakistani-army-begins-offensive-to-drive-militants-from-tirah-valley.html | World Briefing  Asia Pakistan Army Clashes With Insurgents | By Ismail Khan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/a-ukraine-factory-that-cant-close-and-workers-who-wont-quit.html | Ukraine Factory Cant Close and Its Workers Wont Quit | By Andrew Roth | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/challenges-weigh-heavily-on-recovery-efforts-in-germanwings-crash.html | From Mountain Haven to a Place of Mourning | By Alissa J Rubin and Maa de la Baume | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/court-blocks-jihadist-website-used-to-recruit-turks-to-islamic-state.html | World Briefing  Europe Turkey Court Blocks a Jihadist Website | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-airbus-crash.html | One Pilot Locked Out of Cockpit Before Crash | By Nicola Clark and Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-passengers.html | Among Victims of the Crash Opera Singers and Newlyweds | By Raphael Minder and Alison Smale | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-plane-crash-joseph-konig-gymnasium-students.html | In German Town a Few Hours of Hope Then Crushing Grief | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/italian-court-postpones-ruling-in-amanda-knox-case.html | Europe Italy Ruling Delayed in Americans Case | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/polish-ex-priest-sentenced-to-7-years-on-abuse-charges.html | Europe Poland ExPriest Is Sentenced to Prison | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/raids-against-kosovo-smuggling-network.html | World Briefing  Europe Police Seek to Halt Kosovos Migrants | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/ukraine-arrests-2-officials-as-nation-watches-on-tv.html | 2 Ukrainian Officials Arrested on Corruption Charges at Televised Cabinet Meeting | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/al-anad-air-base-houthis-yemen.html | Saudis Hit Yemen With Air Assault | By Mark Mazzetti and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/army-apologizes-for-handling-of-chemical-weapon-exposure-cases.html | Veterans Hurt by Chemicals Get an Apology | By C J Chivers | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/egyptian-woman-reveals-42-year-secret-of-survival-pretending-to-be-a-man.html | A Womans Secret Life Posing as a Man in Egypt | By Jared Malsin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/iraq-islamic-state-tikrit-united-states-airstrikes.html | Opening New Iraq Front US Strikes ISIS in Tikrit | By Rod Nordland and Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/gregory-walcott-actor-known-for-plan-9-from-outer-space-dies-at-87.html | Gregory Walcott 87 a Star of Plan 9 | By Peter Keepnews | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/cost-a-factor-in-streaming-flight-data-in-real-time.html | Cost a Factor in Streaming Flight Data in Real Time | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/3g-capital-warren-buffetts-favorite-partner-in-deals-worth-billions.html | Buffets Favorite Partner in Deals Worth Billions | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dov-charney-in-sec-investigation-american-apparel-says.html | American Apparel Says SEC Is Investigating Its Ousted Chief | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/steven-smith-tea-explorer-dies-at-65.html | Steven Smith Tea Explorer Dies at 65 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/how-kanye-west-dominated-fashion-month no-surprise-it-involved-social-media.html | Social Media Takes Its Strut | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/winter-weather-stays-its-clothes-do-not.html | In Denial About Winter | By Annie Correal | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/amid-affordable-care-act-fight-a-health-center-program-tries-to-stay-alive.html | Divide in Congress Threatens a Residency Program | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/familiar-face-is-hired-to-steer-housing-agency.html | Familiar Face Is Hired to Steer Housing Agency | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/a-eviction-fight-with-a-curious-twist.html | Museum Seeks to Evict a Living Link to the Past | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/nypd-to-use-social-media-platform-to-address-quality-of-life-issues.html | Police Use Social Media to Build Community Ties | By Benjamin Mueller and Jeffrey E Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/a-rebuff-to-indias-censors.html | A Rebuff to Indias Censors | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/an-obama-friend-turns-foe-on-coal.html | An Obama Friend Turns Foe on Coal | By Richard L Revesz | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/backing-away-from-zero-tolerance.html | Backing Away From Zero Tolerance | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/deadly-force-in-philadelphia.html | Deadly Force in Philadelphia | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/gail-collins-when-nancy-met-boehner.html | When Nancy Met Johnny | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/nicholas-kristof-an-unsettling-complicity.html | An Unsettling Complicity | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/to-stop-irans-bomb-bomb-iran.html | To Stop Irans Bomb Bomb Iran | By John R Bolton | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/baseball/alarmed-about-masahiro-tanakas-velocity-slow-down-he-says.html | Alarmed About Tanakas Velocity Slow Down He Says | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/judge-rejects-nhls-bid-to-dismiss-concussion-suit.html | NHL Loses Bid to Dismiss Concussion Suit | By Ken Belson | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/notre-dames-star-on-offense-defense-and-the-mound.html | Notre Dames Star on Offense Defense and the Mound | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/reunion-tour-continues-for-arizona-coach-sean-miller.html | Reunion Circuit | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/shrieking-about-questionable-whistles-in-the-ncaa-tournament.html | Shrieking About Questionable Whistles | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/west-virginia-coach-bob-huggins-wrote-a-book-on-the-press-two-actually.html | Pressure Defense | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/wisconsin-uses-fakes-to-gain-an-edge.html | Wisconsin Uses Fakes to Gain Real Edge | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/disco-pioneer-nicky-siano-hasnt-lost-the-beat.html | A Disco Pioneer Hasnt Lost the Beat | By Brian Sloan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-happiest-hour-in-greenwich-village.html | The Happiest Hour Greenwich Village | By Ben Detrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/drones-beaming-web-access-are-in-the-stars-for-facebook.html | Drones Beaming Web Access Are in the Stars for Facebook | By Quentin Hardy and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/upshot/26up-leave.html | Microsoft Tells Its Partners to Provide Paid Sick Leave | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/arizona-bill-would-delay-disclosure-of-names-of-officers-in-shootings.html | Arizona Bill Would Delay Disclosure of Names of Officers in Shootings | By Rick Rojas and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/florida-ex-salvadoran-official-is-detained-pending-deportation.html | Florida ExSalvadoran Official Is Detained Pending Deportation | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/former-university-of-oklahoma-student-apologizes-for-racist-chant.html | ExStudent Apologizing Admits Chant Was Racist | By Joey Stipek | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/justices-side-with-black-lawmakers-in-alabama.html | Justices Side With Black Lawmakers in Alabama | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/house-leaders-confident-of-passing-medicare-bill.html | House Leaders Confident of Passing Medicare Bill | By Robert Pear and Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/increased-military-spending-wins-out-after-dueling-budget-votes-in-house.html | Increased Military Spending Wins Out After Dueling Budget Votes in House | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/thousands-protest-plan-to-oust-university-chief-in-mississippi.html | Thousands Protest Plan to Oust University Chief in Mississippi | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/amnesty-international-sees-evidence-of-palestinian-war-crimes-in-14-gaza-conflict.html | World Briefing  Middle East Gaza Report Assails Militants Conduct | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/applications-for-asylum-are-surging-says-united-nations.html | Applications for Asylum Are Surging | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/netanyahu-told-to-mend-ties-with-washington.html | Netanyahu Told to Mend Ties With Washington | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-costly-but-valuable-lesson-in-debt-and-self-confidence.html | A Costly but Valuable Lesson in Debt and SelfConfidence | By Lizzie OLeary | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-teenagers-harsh-lesson-is-an-adults-buffer.html | A Teenagers Harsh Lesson Is an Adults Buffer | By Nicole A Childers | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/amy-speace-a-singer-songwriter-just-trying-to-make-do.html | A SingerSongwriter Just Trying to Make Do | By Amy Speace | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/an-excuse-to-splurge-on-her-girls.html | An Excuse to Splurge on Her Girls | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/breaking-a-rule-on-hiring-and-paying-the-price.html | Breaking a Rule on Hiring and Paying the Price | By Olalah Njenga | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/chinese-cabbies-query-prompted-an-epiphany.html | Chinese Cabbys Query Prompted an Epiphany | By Mary Pilon | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/finding-surer-footing.html | Finding Surer Footing | By Carl Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/how-the-year-2000-turned-my-life-upside-down.html | How the Year 2000 Turned My Life Upside Down | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/making-money-secondary-in-decisions.html | Making Money Secondary in Decisions | By Mellody Hobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/money-admonitions-from-9-11.html | Money Admonitions From 911 | By Kenneth R Feinberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/my-biggest-financial-lesson.html | My Biggest Financial Lesson | By The New York Times | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/your-money/need-financial-advice-ask-the-future-you.html | Need Financial Advice Ask the Future You | By David Brancaccio | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/your-money/passing-along-the-financial-genes.html | Passing Along the Financial Genes | By Kai Ryssdal | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/your-money/paying-for-college-and-learning-a-lesson-for-life.html | Paying for College and Learning a Lesson for Life | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/your-money/pick-up-the-tab-the-wages-of-virtue.html | Pick Up the Tab The Wages of Virtue | By Gustavo Arellano | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/your-money/slim-thugs-real-estate-game-plan-dashed-by-a-dalliance.html | A Real Estate Game Plan Dashed by a Dalliance | By Slim Thug | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-27 | https://www.nytimes.com/2015/03/24/world/asia/sashimani-devi-last-of-indias-jagannath-temple-ritual-dancers-dies-at-92.html | Sashimani Devi 92 Kept a Dance Tradition | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/24/business/a-james-clark-king-of-concrete-dies-at-87.html | A James Clark 87 Contractor and King of Concrete | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/autoreviews/video-review-lincoln-navigator-a-behemoth-with-leather-and-attitude.html | Lincoln Navigator a Behemoth With Leather and Attitude | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://artsbeat.blogs.nytimes.com/2015/03/26/jason-alexander-will-succeed-larry-david-in-fish-in-the-dark/ | Jason Alexander to Star in u2018Fish in the Darku2019 | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://bits.blogs.nytimes.com/2015/03/26/facebook-sees-oculus-virtual-reality-headsets-shipping-this-year/ | Business Briefing Facebook Says Oculus Headsets May Ship Sometime This Year | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://bits.blogs.nytimes.com/2015/03/26/new-google-c-f-o-gets-70-million-pay-package-and-7500-to-move/ | Business Briefing 70 Million and Expenses for Googleu2019s New CFO | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/brooklyn-bridge-park-to-display-danish-artist.html | Brooklyn Bridge Park to Display Danish Artist | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/chamberlain-prouve-at-gagosian-gallery.html | ChamberlainProuv at Gagosian Gallery | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gabriel-figueroa-a-cinematographers-luminous-art.html | The Latin Aesthetic at Home on Any Horizon | By Holland Cotter | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gaetano-pesce-one-of-a-kind-iconic-works-1967-2015.html | Gaetano Pesce OneofaKind Iconic Works 19672015 | By Joseph Giovannini | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/hayv-kahraman-how-iraqi-are-you.html | Hayv Kahraman How Iraqi Are You | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/latin-american-design-and-architecture-through-the-years.html | Architecture and Design With a Regional Flair | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/lynn-hershman-leeson-origins-of-the-species.html | Lynn Hershman Leeson Origins of the Species | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-a-strange-and-wonderful-view-of-outsider-art.html | Stepping Outside the Frame | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-scenes-for-a-new-heritage-at-the-museum-of-modern-art.html | Looking Back Sadly and Looking Ahead the Same Way | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/rineharts-studio-puts-a-19th-century-sculptors-career-in-perspective.html | Carving Out a Career in European Stone | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/steve-keister-usos-1978-1981.html | Steve Keister USOs 19781981 | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-children-for-march-27-april-2.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-march-27-april-2.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/their-ranks-thinned-the-surviving-car-dealerships-thrive.html | With Car Dealerships Ranks Thinned the Survivors Thrive | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/books/review-the-american-people-volume-1-by-larry-kramer-retells-history-with-passion.html | Retelling History to Prove a Point | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/an-update-a-voice-for-gay-marriage-now-wed.html | Update A Voice for Gay Marriage Now Wed | By James B Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/bargain-hunting-with-a-strong-dollar-in-europe-but-finding-a-mixed-bag.html | What a Fistful of Dollars Buys in Europe | By James B Stewart | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/bank-of-america-ceo-took-7-pay-cut-in-2014.html | Moynihan Pay Cut | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/borse-dubai-sells-its-stake-in-london-stock-exchange-group.html | Exchange Stake Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/citigroup-report-chides-law-firms-for-silence-on-hackings.html | Citigroup Study Faults Law Firms Over Silence on Attacks by Hackers | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/consumer-protection-agency-proposes-rules-on-payday-loans.html | Agency Aims to Rein In Loans Seen as Predatory | By Michael D Shear and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/coopermans-omega-advisors-receives-subpoenas.html | Omega Subpoenaed | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/haversham-holdings-to-buy-bca-marketplace-for-1-8-billion.html | BCA Marketplace Is Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/economy/as-dollar-heats-up-overseas-us-manufacturers-feel-a-chill.html | Happy Tourists Glum Exporters | By Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/media/hbo-will-introduce-a-daily-vice-newscast.html | With an Eye on Its New Streaming Service HBO Will Show a Daily Vice Newscast | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/health/ebola-virus-in-latest-outbreak-does-not-show-unusual-mutations-study-finds.html | Genetic Analysis Allays Fears of a Doomsday Ebola Mutation | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/abel-ferrara-fights-to-stop-re-edited-strauss-kahn-film.html | Furor Over StraussKahn Film Edit | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-home-with-rihanna-and-jim-parsons.html | Review Home With Rihanna and Jim Parsons | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-52-tuesdays-what-a-difference-a-year-makes.html | Review In 52 Tuesdays What a Difference a Year Makes | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-my-italian-secret-a-champion-cyclist-saves-jews-from-nazis.html | Review In My Italian Secret a Champion Cyclist Saves Jews From Nazis | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-while-were-young-a-coupling-of-gen-x-and-y.html | Wry Coupling of Gen X and Y | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-white-god-man-bites-dog-dog-bites-back.html | Think a Dog Tax Is Unfair Join the Pack | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-the-barber-stars-scott-glenn-as-a-suspected-serial-killer.html | The Barber | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/at-goethe-institut-new-york-a-free-taste-of-germany-beer-too.html | At GoetheInstitut New York a Free Taste of Germany Beer Too | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/chirlane-mccray-new-york-citys-first-lady-finds-her-voice.html | In Evolving Role and in Song Citys First Lady Finds Her Voice | By Matt Flegenheimer and Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/reports-of-explosion-in-east-village.html | East Village Blast and Fire Fell Buildings and Hurt at Least 19 | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/stepfather-charged-with-murder-in-2-year-olds-death-in-brooklyn.html | Stepfather of 2YearOld Is Charged With Murder | By Stephanie Clifford and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/reducing-risks-after-the-germanwings-crash.html | Reducing Risks After the Germanwings Crash | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/basketball/fear-the-cavaliers-but-fear-them-more-when-kevin-love-is-involved.html | Love Shows What He Can Do as Cavs See What They Can Be | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/controversial-indiana-law-puts-pressure-on-ncaa-and-other-leagues.html | Indiana Law Creates Quandary for NCAA | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/matt-stainbrook-drives-strangers-around-and-xavier-onward.html | Driving Strangers Around and Xavier Onward | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/meaningless-bowls-eclipse-very-meaningful-basketball-games-at-least-in-viewership.html | Viewers Choice Meaningless Bowls Over Burstable Brackets | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/the-good-that-can-come-out-of-freshman-ineligibility.html | For Freshmen the Best Position May Be on the Sideline | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-guards-passion-for-basketball-catches-up-with-his-pedigree.html | Mother Cultivates Sons NBA Pedigree | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/technology/tech-titans-bet-that-the-world-is-ready-for-the-streaming-selfie.html | Apps Beyond Selfies With Live TV Broadcasts Starring You | By Mike Isaac and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/upshot/the-giant-retirement-community-that-explains-where-americans-are-moving.html | A Place That Explains Where People Are Going | By Neil Irwin | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/cia-officers-and-fbi-agents-meet-your-new-partner-the-analyst.html | Agents Enjoy Status but Intelligence Analysts Gain Attention | By Scott Shane | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/guardsman-accused-of-trying-to-join-isis-in-libya.html | National Guardsman Is Charged With Trying to Join ISIS in Libya | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/homeland-security-official-didnt-break-law-on-visas-inspector-says.html | No Criminal Conduct Is Found in Visas Expedited by Homeland Security Official | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/house-passes-bill-changing-medicare-fee-formula-and-extending-childrens-insurance.html | House Approves Bill on Changes to Medicare | By Jennifer Steinhauer and Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/indiana-declares-health-emergency-after-hiv-outbreak.html | Needle Exchange Is Allowed After HIV Outbreak in an Indiana County | By Alan Schwarz and Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-menendez-inquiry-government-renews-push-for-friends-cooperation.html | Renewed Push for Menendez Friend to Cooperate in US Corruption Case | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-the-senate-a-day-of-votes-that-dont-count.html | In the Senate a Day of Votes That Dont Count | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/china-raids-offices-of-rights-group-as-crackdown-on-activism-continues.html | In Crackdown China Officials Raid Offices of Rights Group | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/south-korea-to-join-asian-infrastructure-investment-bank.html | South Korea Plans to Join Regional Development Bank Led by China | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/andreas-lubitz-germanwings-co-pilot-showed-no-warning-signs-before-crash-airline-says.html | A Man Who Loved to Fly Set on a Mysterious and Deadly Course | By Jack Ewing and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/germanwings-crash.html | Fatal Descent of Plane Was a Deliberate Act French Authorities Say | By Dan Bilefsky and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/king-richard-iii-burial-leicester.html | On Second Try a Kingly Burial for Richard III | By John F Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/many-in-ireland-vow-not-to-pay-a-new-water-tax.html | A New Irish Rebellion This Time Against Water Fees | By Suzanne Daley | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/iraq-us-air-raids-islamic-state-isis.html | US Airstrikes on Tikrit Prompt Boycott and Threats by Shiite Fighters | By Rod Nordland and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/saudi-arabia-houthis-yemen.html | Egypt Says It Is Ready to Send Air Sea and Ground Forces to Yemen | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/obama-and-pope-francis-to-meet-at-white-house/ | President Will Host Pope Francis In the Fall | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/walker-denies-remarks-indicating-change-in-immigration-stance/ | Position Of Governor On Migrants Is Disputed | By Jason Horowitz and Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/dance/review-attacca-quartet-serves-up-john-adams-with-dance-as-a-side-dish.html | Serving Up John Adams With Dance as a Side Dish | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/william-king-sculptor-who-used-wit-dies-at-90.html | William King Sculptor Who Used Wit Dies at 90 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/review-killing-jesus-biblical-tale-retold-softer-on-its-politics.html | A Biblical Tale Softer on Its Politics | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/contact-lens-makers-and-discounters-tussle-over-price-setting.html | Makers Force Higher Price for Contacts | By Katie Thomas | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/francis-c-rooney-jr-dies-at-93-headed-melville-corp.html | Francis C Rooney Jr 93 Dies Headed Melville Corp | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-bradley-cooper-and-jennifer-lawrence-felling-trees-in-serena.html | If a Tree Falls in the Forest Is It a Movie | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-get-hard-with-will-ferrell-and-kevin-hart.html | Lowbrow Gags and Stereotypes in Black and White | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-a-wolf-at-the-door-a-fiery-affair-turns-rancid.html | When Raw Passion Turns Rancid | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-cupcakes-an-impromptu-cellphone-video-is-noticed.html | Review In Cupcakes an Impromptu Cellphone Video Is Noticed | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-nightlight-fun-and-games-in-a-forest-turn-deadly.html | Review In Nightlight Fun and Games in a Forest Turn Deadly | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-the-riot-club-an-elite-british-dining-club-excels-in-debauchery.html | Cups Overflowing With Privilege | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-larry-clarks-marfa-girl-looks-at-dysfunction-and-desire.html | Dysfunction and Desire in West Texas | By AO Scott | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-man-from-reno-a-mystery-of-missing-persons-and-priceless-turtles.html | Tracking Missing Persons and Priceless Turtles | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/after-east-village-blast-a-familiar-sight-new-yorkers-to-the-rescue.html | After East Village Blast a Familiar Sight New Yorkers to the Rescue | By Sarah Maslin Nir and Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/bus-fatally-hits-man-at-port-authority-terminal.html | Man Killed by Bus at Port Authority Terminal | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/cuomo-and-lawmakers-appear-near-to-ethics-reform-deal.html | Cuomo and Lawmakers Seem to Be Near a Deal on New Ethics Rules | By Susanne Craig and William K Rashbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/investigator-for-mystery-client-targets-critic-of-nyu-role-in-abu-dhabi.html | Murky Inquiry Targets Critic of NYU Role in Abu Dhabi and a Reporter | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/jailhouse-informant-points-to-alternate-suspect-at-patz-trial.html | Jailhouse Informant Points to Alternate Suspect at Patz Trial | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/long-line-of-suitors-for-new-york-states-5-billion-windfall.html | Long Line of Suitors and Plenty of Ideas for States 57 Billion Windfall | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/orthodox-jews-in-brooklyn-rush-to-buy-smoke-detectors-before-sabbath.html | Balancing Sabbath and Safety Orthodox Jews Rush to Buy Smoke Detectors | By Sharon Otterman and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/a-dangerous-escalation-in-iraq.html | A Dangerous Escalation in Iraq | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/after-germanwings-plane-crash-pondering-pilot-psychology.html | Inside a Pilots Mind | By Andrew B McGee | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/david-brooks-the-field-is-flat.html | The Field Is Flat | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/give-breast-milk.html | Give Milk | By Elizabeth CurridHalkett | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/no-need-to-prosecute-sgt-bowe-bergdahl.html | No Need to Prosecute Sgt Bowe Bergdahl | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/paul-krugman-mornings-in-blue-america.html | Mornings in Blue America | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/science/space/nasa-sends-scott-kelly-to-space-for-a-year-an-americans-longest-journey.html | Off to Space for a Year an Americans Longest Journey | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/chase-headley-is-playing-plenty-but-hes-begging-for-more-work.html | Headley Is Playing Plenty but Hes Begging for More Work | By Billy Witz | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/jason-heywards-ability-seems-boundless-soon-so-may-his-contract.html | Heywards Ability Seems Boundless Soon So May His Contract | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/after-bold-prediction-west-virginia-fails-to-threaten-kentucky.html | After a Bold Forecast West Virginia Is Blown Away by Kentucky | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/coach-k-will-win-and-lose.html | Coach K Will Win and Lose | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/michigan-state-acquires-a-size-advantage-in-a-spreadsheet.html | Spartans Gain Advantage Measured in Megabytes | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/notre-dame-regains-its-form-against-wichita-state.html | Notre Dame Again Relies on Its Mental Toughness | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/rick-pitino-defends-jim-boeheim.html | Louisvilles Rick Pitino Defends Syracuses Jim Boeheim | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-wins-a-battle-against-north-carolina.html | A Giant Upset Lifts No 1 Wisconsin | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/theater/review-new-york-spring-spectacular-barrels-into-radio-city.html | Hoofing Through a Helluva Town | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/a-fight-to-save-pieces-of-the-past-in-a-reshaping-phoenix-enclave.html | A Fight to Save Pieces of the Past in a Reshaping Phoenix Enclave | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/ferguson-chief-takes-steps-urged-in-report.html | Ferguson Chief Takes Steps Urged in Report | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-bowe-bergdahl-case-the-rare-charge-of-misbehavior.html | In Bergdahl Case the Rare Charge of Misbehavior | By Richard A Oppel Jr and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/san-francisco-sheriffs-deputies-said-to-taunt-prisoners.html | Deputies Said to Taunt Prisoners | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/africa/sudan-joins-coalition-against-yemen-rebels.html | Sudan Joins Coalition Against Yemen Rebels | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/americas/president-of-argentina-wont-face-charges.html | President of Argentina Wont Face Charges | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/an-american-with-ebola-is-improving.html | Science and Health An American With Ebola Is Improving | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/north-korea-claims-to-have-arrested-two-spies-from-south.html | World Briefing  Asia South Korea Two Men Are Arrested in North Korea on Spying Charges | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/few-precedents-are-seen-as-germanwings-investigation-points-to-deliberate-crash.html | Suicide by Plane Crash Is Not Without Precedent | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/post-sept-11-cockpits-are-harder-to-invade-but-easier-to-lock-up.html | PostSept 11 Cockpits Are Built to Protect From Outside Threats | By Jad Mouawad and Christopher Drew | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/a-policy-puzzle-of-us-goals-and-alliances-in-the-middle-east.html | Policy Puzzle in the Mideast | By Mark Mazzetti and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/taking-to-twitter-irans-president-argues-for-rapid-end-to-sanctions.html | Irans President Argues His Case in Twitter Posts | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/un-middle-east-peace-envoy-urges-security-council-to-revive-talks.html | UN Middle East Peace Envoy Urges Security Council to Revive Talks | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/us-and-syria-discuss-missing-journalist.html | US and Syria Discuss Missing Journalist | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-04-02 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/arquitectura-y-diseno-en-america-latina-en-moma.html | Architecture and Design With a Regional Flair | Por Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-04-14 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/gabriel-figueroa-el-arte-luminoso-de-un-cinematografo.html | The Latin Aesthetic at Home on Any Horizon | Por Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-04-22 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/tres-exposicoes-trazem-design-e-arquitectura-da-america-latina-para-nova-york.html | Architecture and Design With a Regional Flair | Por Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/26/a-crowd-funded-sequel-for-super-troopers/ | The Masses Help Fund Super Troopers Sequel | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-28 | https://www.nytimes.com/2015/03/27/opinion/roger-cohen-of-catfish-wars-and-shooting-wars.html | The Catfish Wars of Vietnam | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/director-of-new-york-chapter-of-the-american-institute-of-architects-resigns/ | Leader of Architect Group Resigns From His Post | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/dudamel-extends-contract-with-los-angeles-philharmonic/ | Dudamel Extends Los Angeles Contract | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/german-court-upholds-bequest-of-gurlitt-collection-to-the-kunstmuseum-bern/ | Court Says Art Trove Is to Go to Swiss Museum | By Christopher D Shea | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/harold-prince-to-direct-a-new-musical-for-the-atlantic-theater/ | Harold Prince Heading to an Off Broadway Stage | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/for-uconn-women-twitter-is-off-limits-until-off-season.html | Is There Anything UConn Cant Do Tweet for One | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/cedar-lake-ballet-to-close-in-june.html | One Patron Isnt Enough to Sustain a Troupe | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/review-in-flexn-street-dance-gets-a-grand-stage.html | Sending a Social Message From Street to Stage | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/review-martha-graham-and-merce-cunningham-works-at-juilliard-dance.html | Addressing the Space Onstage as a Drama in Itself | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-argento-chamber-ensemble-brings-out-mahlers-inventive-side.html | Quirky Mahler and His Offbeat Progeny | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-john-adams-unveils-scheherazade2-an-answer-to-male-brutality.html | Confronting Male Brutality a Modern Scheherazade | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-melissa-manchester-liberated-at-54-below.html | Once Again for All the Old Times | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-tobias-jesso-jr-puppyish-and-playful-plays-the-mercury-lounge.html | A Puppyish Naf in Need of a Hug From His Audience | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-trio-3-shows-off-its-jazz-avant-garde-pedigree.html | An Intense Brisk Tour Driven by Cooperation | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/review-in-cancer-the-emperor-of-all-maladies-battling-an-opportunistic-killer.html | Fighting the Longest War in Gowns and Lab Coats | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/be-your-guest-how-about-i-just-pay-and-leave.html | The Guesting of Retail | By Hilary Stout | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/blackberry-q4-earnings.html | BlackBerry Posts Unexpected 28 Million Profit in 4th Quarter | By Ian Austen | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/intel-said-to-be-in-talks-to-acquire-chip-maker.html | Intel Is Said to Weigh Deal to Buy Chip Maker | By Michael J de la Merced and Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/madison-square-garden-confirms-plan-to-split-in-two.html | Madison Square Garden to Split Into 2 Companies | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/energy-environment/decades-after-monsantos-roundup-gets-an-all-clear-a-cancer-agency-raises-concerns.html | Weed Killer Long Cleared Is Doubted | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/yellen-says-fed-will-increase-rates-slowly.html | Interest Rate Wont Rise Too Quickly Yellen Says | By Binyamin Appelbaum and Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/crosswords/bridge/a-deal-from-the-machlin-womens-swiss-teams.html | A Deal From the Machlin Womens Swiss Teams | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/2-brothers-receive-prison-terms-for-selling-guns-overseas.html | Brothers Sentenced to Prison for Selling Guns Overseas | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/east-village-explosion.html | Workers Search for Victims Amid Pockets of Fire | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/firefighters-account-of-east-village-blast-oh-man-its-a-big-one.html | A Firefighters Reaction Oh Man Its a Big One | By Al Baker and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/plumbing-work-at-east-village-blast-site-lacked-permits-records-show.html | Cause of Blast May Have Been Improper Use of a Gas Line | By Patrick McGeehan Jiha Ham and Russ Buettner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/which-companies-are-buying-the-election-securities-and-exchange-commission.html | Which Companies Are Buying the Election | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/in-derby-run-up-todd-pletcher-again-has-numbers-on-his-side.html | With Keen Eye for Derby Talent Trainer Begins Chase to Finish on Top | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-lavin-and-st-johns-part-ways.html | After Tournament Berth St Johns and Coach Agree to Part Ways | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-kleiner-perkins-case-decision.html | Venture Capital Firm Prevails in Bias Case Riveting Silicon Valley | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/hamilton-puts-politics-onstage-and-politicians-in-attendance.html | At Hamilton Politicians of All Kinds Can Relate | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/joe-assadourian-of-the-bullpen-visits-his-former-cellmates.html | Homecoming at the Big House | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/review-the-originalist-about-scalia-opens-in-washington.html | The Justice Is Conservative His Clerk Is a Flaming Liberal | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/upshot/what-silicon-valley-learned-from-the-kleiner-perkins-case.html | Despite Verdict Case Puts Spotlight on Gender Bias | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | bama-police-officer-indicted-in-confrontation-with-unarmed-indian-man.html | Alabama Police Officer Faces Federal Charge | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/in-wisconsin-campaign-money-tests-justices-impartiality.html | Concerns Grow as Court Races Draw Big Cash | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/oklahoma-inquiry-traces-racist-song-to-national-gathering-of-fraternity.html | Inquiry Ties Racist Song to Leadership of Fraternity | By Joey Stipek and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/in-all-night-session-senate-approves-a-budget-of-republican-wishes.html | As Reid Exits Schumer Sees Door Opening | By Ashley Parker and Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/indiana-law-denounced-as-invitation-to-discriminate-against-gays.html | Right to Deny Service to Gays Stirs Broad Uproar | By Michael Barbaro and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/kamala-harris-californias-attorney-general-leaps-to-forefront-of-race-for-barbara-boxers-senate-seat.html | Suddenly at the Forefront of a Senate Race an Attorney General Runs Hard by Habit | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/no-copies-of-hillary-clinton-emails-on-server-lawyer-says.html | No Emails From Clintons Time at State Dept Are on Her Server Lawyer Says | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/obama-seeks-to-double-funding-to-fight-antibiotic-resistance.html | National Briefing  Washington More Money Sought to Fight Antibiotic Resistance | By Sabrina Tavernise and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/republicans-criticize-james-baker-for-speech-on-benjamin-netanyahu.html | For Republican Candidates Support for Israel Is an Inviolable Litmus Test | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/senator-harry-reid-retire.html | Amid Praise Some of It Grudging Reid Plans to Leave Senate | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/africa/australia-warns-of-terror-threat-in-kenyan-capital.html | World Briefing  Africa Kenya Australia Warns of Possible Terrorist Attack | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/africa/chad-strongman-says-nigeria-is-absent-in-fight-against-boko-haram.html | Battling Boko Haram Chads Strongman Pleases the West | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/asia/10-killed-stampede-bangladesh-hindu-ritual.html | World Briefing  Asia Bangladesh Stampede Kills 10 Hindu Pilgrims | By Ellen Barry and Julfikar Ali Manik | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/amanda-knox-trial.html | Court Clears Amanda Knox of All Charges in 2007 Killing | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/germanwings-crash-andreas-lubitz.html | Pilot Concealed Mental Illness Authorities Say | By Melissa Eddy Dan Bilefsky and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/poland-charges-russian-air-traffic-controllers-in-crash.html | World Briefing  Europe Poland Russian Air Controllers Charged in 10 Crash | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/turkish-parliament-expands-police-powers-and-cracks-down-on-demonstrations.html | Turkey Expands Powers of Police During Protests | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/france-security-council-peace-talks-resume.html | France to Press UN on Talks Between Israel and Palestinians | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/houthi-forces-move-on-southern-yemen-raising-specter-of-regional-ground-war.html | Rebels Advance in Yemen Despite Saudi Airstrikes | By Saeed AlBatati and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/hurdles-loom-in-iran-nuclear-talks-us-official-says.html | Hurdles Loom in Iran Nuclear Talks US Official Says | By Michael R Gordon and Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/isaac-herzog-israel-fears-elections.html | After Loss in Israel Herzog Looks Ahead | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/israel-netanyahu-palestinians-tax-revenue.html | Israel to Release Tax Revenue It Had Held Back From the Palestinian Authority | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/shiite-militias-in-iraq-back-off-boycott-over-us-strikes-on-isis.html | Iraqi Leader Says Forces Will Aid US in ISIS Fight | By Rod Nordland and Omar AlJawoshy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/add-uncertainty-to-your-financial-plans.html | Add Uncertainty To Your Financial Plans | By Carl Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/as-the-economy-awakens-thoughts-turn-to-dream-houses.html | As Economy Rises So Do Dream Homes | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/future-care-of-disabled-family-members.html | Looking Ahead for a Disabled Child | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/study-finds-older-workers-often-missing-from-rising-job-rate.html | Job Rate Rises but Older Workers Are Often Left Behind | By Elizabeth Olson | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/politics/first-draft/2015/03/27/tammy-duckworth-expected-to-challenge-senator-mark-kirk-in-illinois/ | Congresswoman to Run for Senate in Illinois | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/books/tomas-transtromer-crystalline-swedish-poet-dies-at-83.html | Tomas Transtromer NobelWinning Poet Dies at 83 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/a-west-village-bar-crawl-leaves-behind-a-trail-of-counterfeit-green.html | A West Village Bar Crawl Leaves Behind a Trail of Counterfeit Green | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/ex-agent-in-patz-case-says-sex-offender-was-suspect.html | ExAgent in Patz Case Says Sex Offender Was Suspect | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/family-members-of-two-missing-men-keep-vigils-while-scouring-new-york-hospitals.html | The Extent of Losses Begins to Come Into Focus for Families Friends and Residents | By Kirk Semple and Annie Correal | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/george-spitz-civic-gadfly-helped-transform-marathon-dies-at-92.html | George Spitz 92 Civic Gadfly Helped Transform Marathon | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/governor-cuomos-former-aide-moves-to-the-private-sector.html | Another ExCuomo Aide Is Hired as Executive at Airport Company | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/housing-homeless-youth-poses-challenge-for-mayor-de-blasio.html | Campaign Promise to House Homeless Youths Poses Challenge for de Blasio | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/owners-of-restaurants-destroyed-in-east-village-explosion-mourn-their-losses.html | Owners Mourn After a Row of Businesses Is Destroyed | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/with-little-notice-citi-bike-suspending-weekend-service.html | With Little Notice Citi Bike Is Suspended for the Weekend | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/arizona-fallout-from-ferguson.html | Arizona Fallout From Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/chinas-fear-of-women-with-pamphlets.html | Chinas Fear of Women With Pamphlets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/cops-with-hearing-aids.html | Cops With Hearing Aids | By Katherine Bouton | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/feds-gone-wild.html | Feds Gone Wild | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/guantanamos-charade-of-justice.html | Guantnamos Charade of Justice | By Morris D Davis | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/science/makers-of-generic-drugs-challenge-fda-plan-for-updated-warnings.html | Makers of Generic Drugs Challenge FDA Plan for Updated Warnings | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/matt-harvey-continues-his-sterling-spring-by-taming-the-cardinals.html | Harvey Continues His Sterling Spring by Taming the Cardinals | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/so-who-needs-matt-harvey.html | So Who Needs Harvey | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nba-roundup.html | Durant to Have Bone Graft and Miss Rest of Season | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nets-playing-for-a-playoff-spot-grab-a-win.html | Playing for Playoff Spot Nets Grab a Win | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/hockey/this-coach-doesnt-tolerate-losing-now-neither-does-minnesota-state.html | Changing the Culture at Minnesota State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/arizona-point-guard-tj-mcconnell-is-in-the-image-of-coach-sean-miller.html | A Mirror Image of Arizonas Coach Minus the Suit and Tie | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/dukes-core-of-8-reaches-the-round-of-8.html | Dukes Core of 8 Reaches Round of 8 | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/gonzaga-recovers-to-beat-ucla-in-sloppy-game.html | Gonzaga Turns to Its Big Men and Upends UCLA | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/louisville-surges-past-north-carolina-state.html | Pitinos Alchemy Turns Bricks to Gold as Louisville Defeats North Carolina State | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/mike-brey-leads-a-nearly-impossible-mission-after-losing-a-driving-force.html | Hoping for a Nearly Impossible Win After a Personal Loss | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-vasturia-hits-his-stride-as-notre-dames-biggest-challenge-looms.html | Modest Like His Mother and Tough Like His Team | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-disrupts-how-silicon-valley-does-business.html | A Woman Disrupts How Silicon Valley Does Business | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/catholics-on-left-and-right-find-common-ground-opposing-death-penalty.html | Catholics on Left and Right Find Common Ground Opposing Death Penalty | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/long-night-in-senate-but-real-budget-work-awaits.html | Long Night in Senate but Real Budget Work Awaits | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/americas/once-imprisoned-in-a-foreign-land-an-american-fights-for-the-wrongly-accused.html | Turning a Wrongful Imprisonment Into Advocacy | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/using-flames-to-soothe-a-northern-ireland-city-scarred-by-fire.html | Healing Fire in Londonderry The Temple Was Built to Burn | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/geometric-interiors/ | Get on the Grid | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/russell-page-garden-museum/ | A Natural Artist | By Rocky Casale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-in-buyer-cellar-a-visit-to-the-babs-cave.html | Guarding the Babs Cave | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/17/patrik-ervell-peter-hujar-ads/ | The Campaign With No Clothes | By Jeff Oloizia | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/17/t-magazine/behind-sam-shahids-closed-doors.html | Behind Closed Doors | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/17/t-magazine/lee-broom-milan-furniture-fair.html | Design With a Bit of Drama | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/18/flowers-vases-art/ | Flowers in Vases | By Leanne Shapton | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/19/maja-hoffmann-house-that-jack-built/ | Objects of Discretion | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/black-eyeliner-makeup-technique.html | Battle Ready | By Emily Cooke | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/james-oakley-home-dark-knight.html | Dark Knight | By Sara Ruffin Costello | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/pierre-paulin-beyond-pop/ | Beyond Pop | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/topographic-tops/ | Topographic Tops | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/20/t-magazine/elizabeth-alexander-memoir-eat-memory.html | Eat Memory | By Jeff Gordinier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/22/sarah-lucas-artist-profile/ | How to Be Both | By Olivia Laing | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/anouska-hempel-book/ | About Face | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/claudia-rankin-ceramics/ | Heavenly Creatures | By Hugo Guinness | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/design-store-for-elderly-zurich/ | In Store Senior Style | By Ana Finel Honigman | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/fringe-fashion-clothes/ | Fringe Gone Wild | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/jackson-pollock-cookbook/ | Bookshelf Artful Eats | By Julie EarleLevine | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/susan-howe-rh-quaytman-mother-daughter-interview/ | The MotherDaughter Thing | By Christine Smallwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/24/t-magazine/colmbus-theatre-providence-revival.html | Folk Revival | By Jesse Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/hausfrau-by-jill-alexander-essbaum.html | Tinged With Blue | By Elisa Albert | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/joseph-kanons-leaving-berlin.html | In the Zone | By Joshua Hammer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/night-at-the-fiestas-by-kirstin-valdez-quade.html | The Secret and the Sacred | By Kyle Minor | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/whats-more-important-to-you-the-initial-rush-of-prose-or-the-self-editing-and-revision-that-come-after-it.html | Whats More Important in Your Own Work the Initial Rush of Prose or the SelfEditing and Revision That Come After It | By Thomas Mallon and Cheryl Strayed | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/debunking-the-myth-of-the-job-stealing-immigrant.html | Even those of us who support more immigration are not going far enough because we are mired in zerosum thinking | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/galaxies-inside-his-head-poet-terrance-hayes.html | Galaxies Inside His Head | By Stephen Burt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-flawless-became-a-feminist-declaration.html | Bow Down | By Parul Sehgal | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/getting-to-the-front-of-the-visa-line.html | Getting to the Front of the Visa Line | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/lanshu-chen-dining-well-while-on-the-road.html | Lanshu Chen on Dining Well While on the Road | By Shivani Vora | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/25/lee-radziwill-martin-grant/ | In Her Words | By Lee Radziwill | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/madpax-backpack.html | The AntiBully Backpack | By Leon Neyfakh | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/mary-russell-photos.html | A Moment in Time | By Marian McEvoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/shermans-ghosts-by-matthew-carr.html | Uncivil War | By James M McPherson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-country-of-ice-cream-star-by-sandra-newman.html | Bioperversity | By Andrew Ervin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/where-you-go-is-not-who-youll-be-and-the-end-of-college.html | An Educated Consumer | By Scott A Sandage | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/lets-talk-frankly-about-sex.html | Rewriting The Talk | By Bonnie Rochman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/must-i-drive-my-friend-to-have-an-abortion.html | Must I Drive My Friend to Get an Abortion | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/with-sugar-on-top.html | With Sugar on Top | By Francis Lam | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/mott-haven-the-bronx-in-transition.html | A Waterfront Enclave in Transition | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/vanessa-hudgens-as-a-gigi-tailored-for-the-instagram-age.html | A Gigi Tailored for the Instagram Age | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-hong-kong-pmq-serves-up-food-and-art.html | Once There Were Families Now Artists and Tapas | By Joyce Lau | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/restaurant-report-dstage-in-madrid.html | Dstage  Madrid Move Over Barcelona | By Alexander Lobrano | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/searching-for-evan-connells-bohemian-sausalito.html | Where Bohemian Ambience Shaped a Writer | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/what-to-do-in-36-hours-in-palm-beach-florida.html | 36 Hours in Palm Beach Fla | By Suzanne Carmick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/26/a-new-hike-explores-the-bay-of-fundy/ | Hiking Exploring the Bay of Fundy | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/26/form-function-interior-design/ | The Moment | By T Magazine | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/26/an-upbeat-emotion-thats-surprisingly-good-for-you/ | Awe Is Awesome | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/nicola-del-roscio-cy-twombly-gaeta-cultivating-genius.html | Cultivating Genius | By Stacey Stowe | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/the-anxiety-of-fatherhood-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/arts/design/the-whitney-museum-soon-to-open-its-new-home-searches-for-american-identity.html | Made for America | By Carol Vogel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/richard-john-neuhaus-by-randy-boyagoda.html | The Convert | By Daniel McCarthy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/shrinks-by-jeffrey-a-lieberman-with-ogi-ogas.html | Your Hour Is Up | By Natalie Angier | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/writers-old-and-young-staring-across-the-moat.html | Writers Old and Young Staring Across the Moat | By Cynthia Ozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/fashion/growing-up-on-mad-men-a-conversation-with-matthew-weiner-and-kiernan-shipka.html | See Sally Grow Up | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/inside-americas-toughest-federal-prison.html | This Place Is Not Designed for Humanity | By Mark Binelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/prison-planet.html | Judgment Calls | By Jessica Benko | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/the-radical-humaneness-of-norways-halden-prison.html | Big Home | By Jessica Benko | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/movies/homevideo/mr-bean-is-still-baffled-bumbling-and-beloved.html | Still Baffled Bumbling and Beloved | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/movies/on-screen-not-all-artwork-is-as-famous-as-it-appears.html | Not All Art Is as Famous as It Appears | By John Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/nyregion/a-slice-of-times-square-always-in-motion.html | A Brief History of Times Square | By John Leland | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-good-kitchen-on-the-upper-east-side.html | She Who Hesitates Must Keep Looking | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/advice-on-spreading-good-news-carefully.html | Bearer of Good News | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/an-itemized-marriage-proposal-via-voice-mail.html | An Itemized Marriage Proposal on Voice Mail | By Diana Frank | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/five-stage-actors-recall-memorable-preview-performances.html | Remembrance of Previews Past | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/new-orleans-takes-a-trip-to-broadway-in-airline-highway.html | Theater New Orleans Takes a Trip to Broadway | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/stage-shows-are-most-alive-at-the-first-preview.html | The First Time Up a Show Is Most Alive | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/another-hudson-river-town-reinvents-itself.html | Tradition Libation and Innovation | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/high-in-the-mountains-and-monasteries-of-georgia.html | Mountains Monasteries and Plenty of Wine | By Seth Kugel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/27/new-excursions-for-grandparents-and-their-grandchildren/ | Tours Generations of Learning | By Ashley Winchester | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/deborah-needleman-editor-letter-spring-design-issue/ | Second Thoughts | By Deborah Needleman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/milton-glaser-by-the-numbers/ | Milton Glaser | By Jeff Oloizia | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/new-design-talent-2015/ | New Talent New Work | By Monica Khemsurov | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/mark-haddawy-big-sur.html | True West | By Amanda Fortini | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/rancho-mirage-gerald-betty-ford-house.html | Restoration Politics | By Rob Haskell | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/us/rev-lyle-e-schaller-dies-at-91-helped-protestant-churches-survive-and-grow.html | Rev Lyle E Schaller 91 Voice Who Could Fill Protestant Pews | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/28/opinion/sunday/messaging-the-stars.html | Should We Keep a Low Profile in Space | By Seth Shostak | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/rainforest-cunninghams-primeval-rarity-returns-to-the-joyce.html | Back Into Cunninghams Primeval Mist | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/dylan-cash-and-the-nashville-cats-an-unlikely-alliance-of-rock-and-country.html | When Dylan and Friends Met Nashville | By Alan Light | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/jordi-savalls-never-ending-repertory.html | A NeverEnding Repertory | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/new-music-from-amy-speace-diagrams-and-elle-king.html | Heartache Surreal Reverberations and Woozy Vertigo | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/as-mad-men-comes-to-an-end-jon-hamm-reflects-on-don-draper.html | Don Draper Deconstructed | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/in-izombie-rose-mciver-devours-her-brainiest-role-yet.html | Devouring Her Most Cerebral Role Yet | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/kent-russell-I-am-sorry-to-think-I-have-raised-a-timid-son.html | Fathers Days | By Ben Greenman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/losing-the-plot.html | Losing the Plot | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/my-documents-by-alejandro-zambra.html | This Is How They Do It | By Natasha Wimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/star-struck.html | StarStruck | By Julie Klam | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-boatmaker-by-john-benditt.html | FeverDream Voyager | By Sarah Ferguson | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-folded-clock-by-heidi-julavits.html | Layers of Time | By Eula Biss | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-great-leader-and-the-fighter-pilot-by-blaine-harden.html | Slipping the Surly Bonds | By Gordon G Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-upstairs-wife-by-rafia-zakaria.html | My Aunt Myself | By Mythili G Rao | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/thomas-mcguanes-crow-fair.html | Unhappy Hunting | By Atticus Lish | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/washingtons-revolution-by-robert-middlekauff.html | Rebels Road | By Richard Brookhiser | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/how-to-avoid-a-post-wedding-letdown.html | Going Into Marriage With Eyes Wide Open | By Linda Marx | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/starting-a-life-together-with-pi.html | Starting a Life Together With Pi | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/bruce-bochy-wont-let-success-go-to-his-head.html | Bruce Bochy Wont Let Success Go to His Head | Interview by Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-to-find-a-message-in-a-bottle.html | How to Find a Message in a Bottle | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/letter-of-recommendation-gel-manicures.html | Gel Manicures | By Haley Mlotek | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/mercy.html | Mercy | By Patrick Phillips | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/taxi-driver.html | Taxi Driver | By Etgar Keret | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/homevideo/hey-man-dig-the-crazy-hippie-flicks-the-wild-angels-and-psych-out.html | Hey Man Dig the Hippie Flicks | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/paul-walkers-films-beyond-the-fast-and-the-furious.html | He Was a Cool Guy Nice Too | By Kaly Soto | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/bronx-science-teacher-in-child-pornography-case-told-students-youre-a-big-deal.html | He Told Students They Were A Big Deal | By Elizabeth A Harris and Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/collecting-human-voices-with-a-storycorps-app.html | Humanity HandHeld | By Jonah E Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/contested-legacy-of-dr-ben-a-father-of-african-studies.html | Dr Bens Contested Legacy | By Sam Kestenbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/ecuatoriana-restaurant-is-a-link-to-ecuador-in-harlem.html | Uptown South America | By Andrew Cotto | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/exposing-hedge-fund-politics.html | Exposing Hedge Fund Politics | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/how-patricia-field-costume-designer-for-fashionable-characters-spends-her-sunday.html | Still in the Drivers Seat | By Hilary Howard | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/robert-moses-french-comic-book-hero.html | Scram Boys Its the Master Builder | By Andy Newman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/sustenance-from-the-scrap-heap.html | Sustenance From the Scrap Heap | By Mosi Secret | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/the-street-level-artist.html | The StreetLevel Artist | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/can-data-stop-car-wrecks.html | Can Data Stop Car Wrecks | By Dina Kraft | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-explains-brazils-surfing-boom.html | What Explains Brazils Surfing Boom | By Juliana Barbassa | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-townhouse-on-a-prime-block-for-14990000.html | Plenty of Outdoor Space | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/broadway-producers-and-their-upper-east-side-penthouse.html | A City Apartment Enter Two Producers | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homage-to-versailles-on-fifth-avenue.html | Homage to Versailles | By Robin Finn | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/home-in-glass-and-concrete.html | Home in Glass and Concrete | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homes-for-sale-in-west-orange-new-jersey-and-westport-connecticut.html | Homes for Sale in New Jersey and Connecticut | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/negative-equity-a-drag-on-home-sales.html | A Drag on Home Sales | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/the-passive-house-in-new-york-city.html | The Passive Principle | By Alison Gregor | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/a-broadway-composer-takes-a-night-off-for-drag-queens.html | Lending an Ear and Judging Tunes | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/a-window-into-the-real-lauren-bacall.html | At Auction a Window Into the Real Bacall | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/baselworld-where-the-watch-is-still-the-greatest-gadget.html | Proudly Grandly Luxuriously Analog | By Alex Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/bill-cunningham-spring-unfurls.html | Spring Unfurls | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/she-sounds-smart-but-look-at-her-hair.html | She Sounds Smart but That Hair | By Pamela Paul | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/unplugging-without-fomo.html | Far From the Madding Crowd and Its Memes | By Laura M Holson | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sunday-review/learning-to-see-data.html | Learning to See Data | By Benedict Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/in-silicon-valley-the-rise-of-high-speed-networking.html | The Rise of HighSpeed Networking | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-the-hills-of-sri-lankas-tea-country.html | Deep Into the Hills of Sri Lanka | By Robert Draper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/how-idealism-expressed-in-concrete-steps-can-fight-climate-change.html | Putting Idealism to Work on Climate Change | By Robert J Shiller | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/small-company-has-plan-to-provide-primary-care-for-the-masses.html | A Starbucks for Medicine | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/in-mexico-firing-of-carmen-aristegui-highlights-rising-pressures-on-news-media.html | Journalistic Freedom Scrutinized in Mexico After Reporters Firing | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/28/strong-dollar-yields-savings-from-tour-operators/ | Strong Dollar Yields Savings | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://opinionator.blogs.nytimes.com/2015/03/28/tweeting-moms-goodbye/ | Tweeting Moms Goodbye | By Scott Simon | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/moving-onward-with-cool-passion.html | Dance Moving Onward With Cool Passion | By Jack Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/design/neglected-no-more-a-rich-latin-legacy.html | Architecture Neglected No More a Rich Latin Legacy | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/a-worshiper-at-bachs-altar.html | Classical A Worshiper at Bachs Altar | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/an-immersive-history-lesson.html | Pop An Immersive History Lesson | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/john-renbourn-eclectic-guitarist-who-founded-the-pentangle-dies-at-70.html | John Renbourn 70 Guitarist in the Pentangle Dies | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/a-last-call-for-cougar-town.html | Television A Last Call for Cougar Town | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/the-danger-of-one-size-fits-all.html | The Danger of One Size Fits All | By Adam Bryant | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/time-to-coax-the-directors-into-talking.html | Time to Coax the Directors Into Talking | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/acting-as-a-voice-for-veterans.html | Helping Veterans Get Hired | Interview by Perry Garfinkel | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/make-way-for-generation-z.html | Make Way for Generation Z | By Alexandra Levit | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/hollywood-hero-of-the-second-rank.html | Hollywood Hero of the Second Rank | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-encore-bistro-in-rye.html | Laying On the Parisian Charm | By M H Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-falls-village-inn-restaurant-in-connecticut.html | Modesty Meets Grandeur | By Christopher Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/as-hopes-fade-in-search-for-2-men-workers-scour-rubble-at-east-village-blast-site.html | Two Men Remain Missing as Remnants of Explosion Are Scoured in Manhattan | By Matt Flegenheimer and John Surico | | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/coffeehouses-where-the-brew-is-as-crucial-as-the-bean.html | When the Brew Is as Crucial as the Bean | By Susan M Novick | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/plucking-notes-and-strings-of-long-ago.html | Plucking Notes and Strings of Long Ago | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-at-le-malt-food-makes-an-appearance-but-cocktails-rule.html | Where Single Malts Rule the House | By Phoebe Nobles | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-of-ansel-adams.html | Altered Visions and Changing Vistas | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/wainwright-house-a-haven-for-the-spirit-on-long-island-sound.html | Renewed Haven for the Soul WooWoo Intact | By Tammy La Gorce | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/afghanistans-next-chapter.html | Afghanistans Next Chapter | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/embracing-my-chinese-american-identity.html | An American Story | By An Rong Xu | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/jennifer-weiner-all-grown-up-and-in-charge-of-the-seder.html | All Grown Up and in Charge of the Seder | By Jennifer Weiner | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/julia-baird-stand-up-for-your-cats.html | Stand Up for Your Cats | By Julia Baird | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/katherine-meyer.html | Katherine Meyer | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/maureen-dowd-ready-for-45.html | Ready for 45 | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/nicholas-kristof-a-little-respect-for-dr-foster.html | A Little Respect for Dr Foster | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/pregnant-obese-and-in-danger.html | Pregnant Obeseand in Danger | By Claire A Putnam | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/preparing-for-tomorrows-storms.html | Preparing for Tomorrows Storms | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/progress-on-payday-lending.html | Progress on Payday Lending | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/ross-douthat-the-method-to-obamas-middle-east-mess.html | The Method to Obamas Middle East Mess | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/trying-to-fool-cancer.html | Trying to Fool Cancer | By Mikkael A Sekeres | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-starbucks-is-ditching-along-with-cds.html | No More CDs With That Latte or Anywhere | By Julianne Escobedo Shepherd | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/why-reconstruction-matters.html | Why Reconstruction Matters | By Eric Foner | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/masquerading-as-a-two-family-home.html | Masquerading As a TwoFamily | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/athletes-finding-their-voice-in-derek-jeters-digital-venture.html | Athletes Find Their Voice in Jeters Digital Venture | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/autoracing/speed-on-display-at-retooled-indycar.html | More Varied Entries Lead to Optimism in IndyCar | By Jerry Garrett | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/no-winner-or-loser-when-a-no-1-pick-goes-under-the-knife.html | No Winner or Loser When a No 1 Pick Goes Under the Knife | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/playing-shortstop-for-the-mets-wilmer-flores-really-yeah-really.html | Playing Shortstop for the Mets Wilmer Flores Really Yes Really | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/for-golden-state-warriors-winning-isnt-the-only-thing.html | Winning Isnt the Only Thing for the Warriors | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/rod-hundley-an-outsize-basketball-personality-dies-at-80.html | Rod Hundley 80 Outsize Personality on and Off the Court | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/elite-chess-teams-reach-final-four-which-should-be-a-quiet-affair.html | Elite Teams Reach Final Four Which in This Case Should Be a Quiet Affair | By Dylan Loeb McClain | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/big-decision-and-plenty-of-advice-for-hockey-prospect.html | Promising Freshman Prospect Weighs His Options | By Peter May | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/henrik-lundqvists-return-to-rangers-is-ruined-by-bruins.html | Bruins Spoil the Return of Lundqvist by Scoring Four Goals in the First 26 Minutes | By Peter May | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/hockeys-next-great-one-draws-a-crowd.html | The Next Great One Draws a Crowd | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/in-the-ncaa-tournament-games-are-big-but-life-is-bigger.html | Games Are Big but Life Is Bigger | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/portraying-bill-bradley-a-star-who-had-a-sense-of-where-he-was.html | Portraying a Star Who Had a Sense of Where He Was | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/to-longtime-geno-auriemma-assistant-theres-no-better-place-than-uconn.html | To a Longtime Auriemma Assistant Theres No Better Place Than UConn | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/a-wi-fi-barbie-doll-with-the-soul-of-siri.html | A WiFi Barbie Doll With the Soul of Siri | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/after-kleiner-trial-expect-less-shooting-from-the-hip-in-silicon-valley.html | After Kleiner Trial Silicon Valley Enters a More Cautious Era | By David Streitfeld and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/7-wounded-in-spring-break-shooting-in-florida.html | 7 Wounded in Spring Break Shooting | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/at-institute-named-for-kennedy-a-replica-senate-worthy-of-webster.html | In Bid to Inspire Faith in Senate Kennedy Institute Has the Floor | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/tailoring-his-message-ted-cruz-makes-his-first-swing-through-new-hampshire.html | Tailoring His Message Cruz Makes His First Swing Through New Hampshire | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/wanted-at-the-white-house-a-fence-that-says-halt-with-curb-appeal.html | Wanted A Fence That Says Halt But With Curb Appeal | By Michael S Schmidt and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/tribes-see-name-on-oregon-maps-as-being-out-of-bounds.html | Tribes See Name on Oregon Maps as Being Out of Bounds | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/indefinite-safe-sex-urged-for-liberia-ebola-survivors.html | Indefinite Safe Sex Urged for Liberia Ebola Survivors | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/nigeria-presidential-election.html | Starkly Divided Nigerians Vote for a President | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/a-hallucinogenic-tea-time-for-some-brazilian-prisoners.html | Brazilian Inmates Get Therapy With Hallucinogenic Tea | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/fragile-cease-fire-in-ukraine-inspires-little-confidence-in-west.html | Fragile CeaseFire in Ukraine Inspires Little Confidence in West | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/pilot-andreas-lubitz-sought-treatment-for-vision-problems-before-germanwings-crash-authorities-say.html | CoPilot Sought Treatment for Eyesight Officials Say | By Melissa Eddy Nicholas Kulish Nicola Clark and Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/iraqi-forces-in-no-hurry-to-expel-isis-from-tikrit.html | Iraqi Forces in No Rush to Retake City | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/no-2-negotiators-in-iran-talks-argue-physics-behind-politics.html | No 2 Negotiators in Iran Talks Argue Physics Behind Politics | By David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/rebel-coalition-seizes-major-syrian-city.html | Insurgents Seize Much of Key Syrian City | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/saudi-arabia-evacuates-diplomats-from-yemeni-city-as-houthi-advance-continues.html | ExYemeni Leader Urges Truce and Successors Ouster | By David D Kirkpatrick and Saeed AlBatati | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/your-money/the-mystery-behind-the-mask.html | The Mystery of the Missing Mask | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/28/ten-advance-directive-end-of-life-care/ | Facing Early Death on Their Terms | By Jan Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/in-the-air-latin-glamour.html | Latin Glamour | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/whats-on-tv-sunday.html | Whats On Sunday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29greenberglevin.html | Friends First and Always | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/months-before-east-village-blast-utility-found-gas-line-was-tapped-in-dangerous-way.html | Months Before Blast Utility Found Gas Line Was Tapped in Dangerous Way | By Patrick McGeehan and Jiha Ham | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/despite-inexperience-materiality-wins-florida-derby-with-stretch-run.html | Despite Inexperience Materiality Wins Florida Derby With Stretch Run | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/duke-turns-up-the-heat-with-a-slap-of-the-floor.html | Pulling No Punches | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/kentucky-survives-notre-dame-to-advance-to-final-four.html | Almost 371 Kentucky Isnt Done | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/louisville-coach-rick-pitino-keeps-recalling-how-to-dream.html | Louisvilles Veteran Coach Keeps Recalling How to Dream | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/same-pain-accompanies-different-end-for-arizona-wildcats.html | New Path to the Same Spot Just Shy of the Final Four | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/wisconsin-defeats-arizona-to-advance-to-the-final-four.html | In Resounding Repeat Badgers Advance | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/haji-wright-a-rising-17-year-old-american-is-said-to-join-the-cosmos.html | Rising 17YearOld American Is Said to Join Cosmos | By Howard Megdal | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/without-david-villa-new-york-city-fc-falls-to-sporting-kc.html | City FC Falls to Sporting KC | By Colin A Stephenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/1970s-interior-design.html | Loving the Unlovable Decade | By David Netto and Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/29tmag-03look_watches.t.html | Without Much Ado | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/neville-wakefield-style-profile.html | Neville Wakefield | By Stephen Squibb | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/to-avert-repeat-of-2008-clinton-team-hopes-to-keep-bill-at-his-best.html | Clinton Team Hopes to Keep Bill at His Best | By Patrick Healy and Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/germanwings-crash-andreas-lubitz-mental-illness.html | Too Ill to Fly Shifting Ideas of Pilot Fitness | By Erica Goode and Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/irans-top-negotiator-says-accord-can-be-drafted.html | Irans Top Negotiator Says Accord Can Be Drafted | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-04-01 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/desbancando-el-mito-del-inmigrante-que-roba-empleos.html | Even those of us who support more immigration are not going far enough because we are mired in zerosum thinking | Por Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-04-06 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/reos-brasilenos-reciben-terapia-con-un-te-alucinogeno.html | Reos brasileos reciben terapia con un t alucingeno | Por Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-05-22 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/desbancando-o-mito-do-imigrante-que-rouba-empregos.html | Desbancando o mito do imigrante que rouba empregos | Por Adam Davidson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/24/hackers-use-an-android-app-for-sex-extortion/ | Android App Used for Sex Blackmail | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/26/with-chosen-american-idol-meets-youtube-meets-mobile-devices/ | An App Melding u2018American Idolu2019 and YouTube | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-30 | https://www.nytimes.com/2015/03/28/theater/review-camp-kappawanna-complete-with-insecurities-and-bug-spray.html | Revisiting Camp the Good and the Bad | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/family-friendly-home-takes-top-box-office-spot/ | Arts Briefly FamilyFriendly u2018Homeu2019 Takes Top Box Office Spot | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/flea-theater-names-niegel-smith-as-next-artistic-director/ | Flea Theater Names Its Next Artistic Director | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/pratt-institute-to-offer-masters-with-a-focus-on-public-space/ | Pratt to Offer a Degree Focusing on Public Space | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/sullivan-fortner-wins-2015-cole-porter-fellowship-in-jazz/ | Arts Briefly Cole Porter Fellowship Recipient Announced | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/29/open-sourcing-cars-and-computers/ | Hardware Makers Using OpenSource Playbook | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/dance/review-miami-city-ballet-in-heatscape-a-fleeting-chase-of-romance.html | Thrill of the Romantic Chase Even When Its Fleeting | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/design/yales-beinecke-library-buys-vast-collection-of-lincoln-photos.html | Yale Buys Photo Trove of Lincoln | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-a-present-day-parsifal-with-a-nod-to-the-past.html | On a Quest for the New While Respectful of History | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-the-tempest-songbook-closes-gotham-chamber-operas-season.html | ShakespeareInspired Finale and a Steppingstone | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-title-fight-trades-urgency-for-depth-at-webster-hall.html | Trading Urgency for Depth but Not Forgetting the Rowdy Energy | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/hot-bench-a-court-show-from-judge-judy-is-a-surprise-hit.html | May It Please TVs New Court A Ratings Hit | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/review-in-weird-loners-four-single-new-yorkers-dodge-commitment.html | Misfits United by Their Romantic Follies | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/arts/television/review-the-dovekeepers-a-cbs-mini-series-starring-cote-de-pablo.html | An Ancient Siege on a Mountaintop Retold With Liberties Taken | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/globally-minded-books-win-bancroft-prize.html | Globally Minded Books Win Bancroft Prize | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/review-so-youve-been-publicly-shamed-delves-into-infamy-in-the-age-of-social-media.html | Infamy in the Age of Twitter | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/a-deadline-for-greece-and-us-jobs-data.html | A Deadline for Greece and US Jobs Data | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/candidates-and-wealthy-are-aligned-on-inequality.html | 16 Hopefuls and Wealthy Are Aligned on Inequality | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/grown-ups-get-out-their-crayons.html | GrownUps Get Out Their Crayons | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/news-companies-see-movies-as-opportunity-for-growth.html | News Outlets Press Deeper Into Movies | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/crosswords/bridge/jacoby-swiss-teams-winners-at-the-spring-nationals.html | Jacoby Swiss Teams Winners at the Spring Nationals | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/after-outcry-over-pink-sculpture-queens-councilman-wants-public-hearing-on-city-art-plans.html | After Outcry Over Pink Sculpture Bill Would Require Hearings on Public Art | By Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/before-starbucks-a-south-bronx-cafe-used-coffee-orders-to-talk-about-race.html | Before Starbucks a Bronx Cafe Blended Coffee and Racial Dialogue | By David Gonzalez | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bodies-are-found-at-east-village-explosion-site-police-say.html | Two Bodies Recovered at East Village Explosion Site | By Vivian Yee and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/citi-bike-service-returns-after-weekend-shutdown.html | Citi Bike Resumes Service After Weekend Maintenance | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/share-the-pork-be-president-for-life.html | The Secret of Staying in Power | By Charles OnyangoObbo | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/cricket/rising-from-wreckage-australia-sweeps-to-world-cup-title.html | Australia Concludes World Cup Revival With Title | By Huw Richards | TX 8-125-586 | 2015-07-06 |

| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/duke-defeats-gonzaga-to-advance-to-its-16th-final-four.html | Duke Freshmen Help a Senior Leader Earn a Shot at Redemption | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/michigan-state-defeats-louisville-to-advance-to-the-final-four.html | For Two Stalwarts the Joy Never Gets Old | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/gene-saks-actor-and-director-of-stage-and-film-dies-at-93.html | Gene Saks TonyWinning Director of Neil Simon Hits Is Dead at 93 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/experts-weigh-in-on-merits-of-letting-tsarnaev-testify-in-marathon-bombing-trial.html | Defense Question in Boston To Testify or Not | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/in-holding-up-loretta-lynch-attorney-general-nominee-gop-is-in-a-quandary.html | Attorney General Delay Puts GOP in Quandary | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/africa/official-says-commander-of-group-that-massacred-21-in-tunisia-is-dead.html | Official Says Commander of Group That Massacred 21 in Tunisia Is Dead | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/americas/air-canada-flight-makes-rough-landing-in-nova-scotia.html | Canadian Plane Jolted on Landing | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/beef-ban-in-india-reaches-into-cages-of-lions-and-tigers.html | Chicken Its Whats for Dinner in an Indian State Even Among Caged Carnivores | By Neha Thirani Bagri and Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/lee-kuan-yew-funeral.html | Citizens and Leaders Bid Farewell to Singapores Founder | By Sonia KolesnikovJessop | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/uzbeks-vote-on-expected-4th-term-for-authoritarian.html | Uzbeks Vote on Expected 4th Term for Authoritarian | By Mansur Mirovalev and Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/an-american-military-convoy-in-europe-aims-to-reassure-allies.html | On a Drive to Hearten Tense Allies | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-plane-crash-pilot-andreas-lubitz.html | Crash Investigators Sorting Through Physical and Psychological Clues | By Nicholas Kulish and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/arab-leaders-agree-on-joint-military-force.html | Arab Nations to Form Military Force to Counter Iran and Extremists | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://well.blogs.nytimes.com/2015/03/30/gnc-to-strengthen-supplement-quality-controls/ | Retailer Adds Stricter Testing of Dietary Pills | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/automobiles/chinese-aspirations-and-american-heritage-inspire-lincolns-reborn-continental.html | Chinese Tastes and American Heritage Inspire New Continental | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/foreclosure-to-home-free-as-5-year-clock-expires.html | Foreclosure to Home Free as Legal Clock Expires | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/movies/roger-l-mayer-pioneer-of-film-preservation-dies-at-88.html | Roger L Mayer 88 Pioneer in the Preservation of Films | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bumpy-road-for-bill-to-ban-credit-checks-for-job-applicants.html | Unexpected Fight on Bill Banning Employer Credit Checks | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | on/de-blasio-to-name-former-right-hand-man-of-boston-mayor-as-his-chief-of-staff.html | De Blasio to Name Former RightHand Man of Boston Mayor as His Chief of Staff | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/in-westchester-a-wisp-of-a-home-built-in-the-depression-seeks-a-long-future.html | Skinny House With Big Aims Vies for Spot in History | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/new-york-states-medical-marijuana-rules-shaping-up-as-unusually-restrictive.html | Medical Marijuana Regulations Are Shaping Up as Unusually Restrictive | By Jesse McKinley and Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/tentative-deal-is-reached-on-new-york-state-budget.html | Deal Is Reached on State Budget Measures on Ethics Are Included | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/a-truce-in-the-war-over-family.html | A Truce in the War Over Family | By Andrew J Cherlin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/after-50-years-its-time-for-a-better-sound-of-music.html | After 50 Years Its Time for a Better Sound of Music | By Lawrence Downes | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/charles-blow-the-beating-of-floyd-dent.html | The Beating of Floyd Dent | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/how-many-new-york-cops-does-it-take.html | For the Police Quality Over Quantity | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/paul-krugman-imaginary-health-care-horrors.html | Imaginary Health Care Horrors | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/stronger-dollar-in-a-weak-global-economy.html | Stronger Dollar in a Weak Global Economy | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/bronx-son-of-yankees-fans-rekindles-fathers-dream-with-the-mets.html | Bronx Son of Yankees Fans Rekindles Fathers Dream With the Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/so-far-so-good-alex-rodriguez-has-been-on-his-best-behavior.html | Rodriguez So Far So Good | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/basketball/win-is-a-win-as-the-nets-continue-a-playoff-push.html | Win Is a Win as the Nets Continue a Playoff Push | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/hockey/rangers-fall-flat-at-the-end-of-a-lost-weekend.html | Rangers Fall Flat at the End of a Lost Weekend | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/off-the-dribble-and-into-a-firestorm-in-indiana.html | Off the Dribble and Into a Firestorm | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/vast-stadium-falls-silent-except-for-clangs.html | Shooters Cant See Fans Cover Your Eyes | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsin-finds-some-hope-in-notre-dames-heartbreak.html | Notre Dames Heartbreaking Defeat Should Hearten Wisconsin | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsins-frank-kaminskyhopes-for-a-hollywood-ending.html | A Badger Hopes for a Hollywood Ending | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/with-late-surge-south-carolina-earns-its-first-final-four-berth.html | With Late Surge South Carolina Makes First Final Four | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/technology/secrecy-on-the-set-hollywood-embraces-digital-security.html | Jolted by Sony Hacking Hollywood Is Embracing Digital Security | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/review-twelfth-night-in-two-plays-blurs-identity.html | Disguise as a Human Condition | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/catherine-hanaway-picks-up-where-she-left-off-after-tom-schweich-suicide.html | Missouri Candidate Picks Up Where She Left Off After Rivals Suicide | By Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/hillary-clinton-wants-to-improve-relations-with-israel.html | Clinton Wants to Improve Ties With Israel | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/jeb-bush-and-scott-walker-carve-paths-to-republican-presidential-nomination.html | Bush and Walker Point GOP to Contrary Paths | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/legislators-in-indiana-may-clarify-beliefs-law.html | Legislators in Indiana May Clarify Beliefs Law | By Ashley Southall | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/states-are-divided-by-the-lines-they-draw-on-immigration.html | States Are Divided by the Lines They Draw on Immigration | By Julia Preston | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/farkhunda-woman-killed-in-kabul-transformed-from-pariah-to-martyr.html | From Pariah to Martyr After Death in Kabul | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/conservative-alliance-gains-in-french-voting.html | Conservative Alliance Gains in French Voting | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-crash-settlements-are-likely-to-vary-by-passenger-nationality.html | Germanwings Crash Settlements Are Likely to Vary by Passenger Nationality | By Jad Mouawad and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/jet-crash-tests-nations-faith-in-its-precision.html | Jet Crash Tests Nations Faith in Its Precision | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/russian-theater-director-fired-for-offending-christians.html | Russian Theater Director Fired for Offending Christians | By Neil MacFarquhar and Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/turkey-moves-to-close-all-gates-at-border-with-syria.html | Turkey Moves to Close All Gates at Border With Syria | By Ceylan Yeginsu and Karam Shoumali | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/iran-backs-away-from-key-detail-in-nuclear-deal.html | Iran Backs Away From Key Detail in Nuclear Deal | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-31 | https://www.nytimes.com/2015/03/24/arts/music/review-marissa-mulder-trusts-her-intuition-at-the-metropolitan-room.html | Looking Back and Letting Go of the Past | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/27/artists-on-art-a-new-web-series-from-the-met/ | Artists Discuss The Metu2019s Art | By Masha Goncharova | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/28/upshot/theres-just-one-problem-with-photos-on-food-stamp-cards.html | Just One Problem With Photos on Food Stamp Cards | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/learning-to-say-no-to-dialysis.html | Learning to Say No to Dialysis | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/28/vin-scelsa-host-of-radios-idiots-delight-to-retire/ | Vin Scelsa to Put Down His Microphone in May | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/britain-acts-to-block-removal-of-egyptian-statue/ | Britain Says Statue Cant Leave Country | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/poetry-everywhere-and-they-mean-everywhere-in-miami-festival/ | The Words of the Poets Written on  Urinals | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/walker-art-center-to-begin-75-million-renovation/ | Walker Art Center Plans 75 Million Renovation | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/endometriosis-is-often-ignored-in-teenage-girls/ | Young Suffering and Ignored | By Abby Ellin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/fish-oil-claims-not-supported-by-research/ | Fading Claims on Fish Oil | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/nuts-are-a-nutritional-powerhouse-for-rich-and-poor/ | A Handful of Health for Rich and Poor | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/profiling-the-distracted-driver-young-female-and-solo/ | Profiling the Distracted Driver Young Female and Solo | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/islamic-state-destruction-renews-debate-over-repatriation-of-antiquities.html | As ISIS Destroys Treasures Debate Over Antiquities Renews | By Tom Mashberg and Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/the-story-behind-woman-in-gold-nazi-art-thieves-and-one-paintings-return.html | When Art Looted by Nazis Is Actually Returned | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/big-ears-festival-stars-the-avant-garde.html | A Festival and a Potpourri Big Ears Lets the Curious Decide | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-20-years-later-jodeci-is-back-in-the-past-the-present-the-future.html | Review 20 Years Later Jodeci Is Back in The Past the Present the Future | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-dawn-upshaw-gets-down-to-earth-at-town-hall.html | No Divas Here but a Soprano With Style | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-missy-mazzolis-unsettling-vespers-for-a-new-dark-age.html | Review Missy Mazzolis Unsettling Vespers for a New Dark Age | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-paquito-drivera-in-concert-at-jazz-at-lincoln-center.html | A Boundless Jazzman Puts His Range on Display | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-sufjan-stevenss-quietly-moving-carrie-lowell.html | Review Sufjan Stevenss Quietly Moving Carrie amp Lowell | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/the-cellist-leonard-elschenbroich-played-at-the-frick.html | For a Debut a Full Palette Flaunted | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/review-in-tv-lands-younger-a-woman-cheats-the-clock-to-land-a-job.html | With a Fake ID and Moxie 40 Is the New 26 | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/trevor-noah-to-succeed-jon-stewart-on-the-daily-show.html | A Newcomers Global View | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/books/review-the-brothers-and-the-boston-marathon-bombing.html | The Path That Led to Bombs in Boston | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/prosecutors-scrutinize-minorities-auto-loans.html | Prosecutors Scrutinize Minorities Auto Loans | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/sec-accuses-financier-lynn-tilton-of-defrauding-investors.html | US Accuses Equity Firm of Fraud | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/unitedhealth-to-buy-pharmacy-benefits-manager-catamaran-in-12-8-billion-deal.html | UnitedHealth to Buy Drug Benefits Manager for 128 Billion | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/yoox-group-in-talks-with-luxury-online-seller-net-a-porter.html | 2 Big Names in Fashion ECommerce Hold Talks | By Chad Bray and Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/in-atlanta-a-quest-to-keep-its-airport-the-worlds-busiest.html | Busiest Airport Atlanta Covets Its Crown | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/bank-of-england-outlines-parameters-of-2015-stress-tests.html | Bank of England Outlines New Stress Test | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/greece-looks-to-russia-as-deal-with-europe-stumbles.html | Facing Crisis Greeks Plan Russia Talks | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/jay-z-reveals-plans-for-tidal-a-streaming-music-service.html | Jay Z Enters Streaming Music With ArtistOwned Service | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/new-york-times-co-appoints-kinsey-wilson-to-expanded-digital-role.html | Executive for Digital Efforts at Times Co | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/movement-to-increase-mcdonalds-minimum-wage-broadens-its-tactics.html | A Broader Strategy on Wages | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/small-planes-and-frequent-delays-dont-cool-ardor-for-flying.html | Small Planes and Frequent Delays Dont Cool Ardor for Flying | By Bill Malkasian | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/thoughts-at-the-end-of-the-road-and-a-word-of-advice.html | Thoughts and Some Advice at the End of the Road | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/a-world-shared-with-hiv.html | A World Shared With HIV | By Abigail Zuger Md | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/fluoridated-water-helps-older-adults-keep-teeth-study-says.html | Fluoridated Water Helps Older Adults Keep Teeth | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/parsing-ronald-reagans-words-for-early-signs-of-alzheimers.html | In Reagans Speeches Early Clues to Dementia | By Lawrence K Altman Md | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/research/enterovirus-68-may-be-linked-to-paralysis-in-children-study-says.html | Virus May Be Linked to Paralysis in Children Researchers Say | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/amid-inquiry-menendez-finds-well-of-support-among-jewish-leaders.html | Amid Investigation Menendez Finds Support Among Jewish Leaders | By Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/harvey-weinstein-producer-questioned-by-new-york-police-after-groping-accusation.html | Police Question Film Producer After a Report of a Groping | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/new-queens-plaza-skyscraper-gets-help-from-historic-clock-tower-next-door.html | Planned Queens Skyscraper Gets Help From the Clock Tower Next Door | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/pay-for-performance-extends-to-health-care-in-experiment-in-new-york.html | Pay for Performance Extends to Health Care in New York Test | By Anemona Hartocollis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/silk-road-case-federal-agents-charges.html | Inquiry of Illicit Website Spurred Agents Own Illegal Acts Officials Say | By Benjamin Weiser and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/supreme-court-leaves-intact-new-yorks-ban-on-religious-services-in-schools.html | Supreme Court Leaves Intact City Ban on Religious Services in Public Schools | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/woman-detained-in-year-old-sons-death-in-manhattan.html | Boy Locked in Restroom With Mother Later Dies | By Al Baker and Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/foreigners-are-attacking-american-tv.html | Foreigners Are Attacking  American TV | By Vikas Bajaj | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/roger-cohen-iran-matters-most.html | Iran Matters Most | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/the-price-of-damming-tibets-rivers.html | Let Tibets Rivers Run Free | By Michael Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-farmer-ants-unique-fungal-crop.html | Entomology A Farmer Ants Rare Mysterious Crop | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-struggle-to-save-the-scaly-pangolin.html | A Struggle to Save the Scaly Pangolin | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-wing-that-can-recover-from-mid-air-collisions.html | Robotics Wing Recovers From Midair Collisions | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/explorers-club-dinner-modern-explorer.html | Modern Explorers in a GPS World | By Daniel Engber | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/how-not-to-catch-a-cold-on-a-plane.html | A Planeload of Sneezes and Coughs | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/in-vietnam-rampant-wildlife-smuggling-prompts-little-concern.html | From Trap to Table | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/phytoplankton-is-on-decline-in-southern-ocean.html | Marine Life Phytoplankton on Decline in Southern Ocean | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/the-condition-cancer-research-is-in.html | The Condition Cancer Research | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/football/nfl-punishes-falcons-and-browns-for-rules-violations.html | Browns and Falcons Cited for OfftheField Infractions | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-boston-olympic-bid-vote-more-at-stake-than-games.html | In Vote on Boston Bid USOCs Future Is at Stake Too | By Katharine Q Seelye and Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-girls-lacrosse-a-move-in-the-name-of-safety-sparks-debate.html | A Push for Safety Draws an Angry Shove | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/with-travis-trice-in-control-michigan-state-keeps-calm-and-moves-on.html | A Wispy Spartan Who Cant Be Shaken | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/technology/china-appears-to-attack-github-by-diverting-web-traffic.html | China Appears to Divert Traffic to Attack a Site | By Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/theater/review-soho-reps-washeteria-staged-in-a-brooklyn-storefront.html | A Bit of Fluff and Fold From a Theater Known for Darker Drama | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/income-inequality-its-also-bad-for-your-health.html | How Income Inequality Can Be Bad for Your Health | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/now-that-ben-bernanke-is-blogging-heres-what-he-should-write-about.html | Things Bernanke Should Blog About | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/nsa-maryland-gate.html | Driver Shot Dead as Cars Enters NSAs Campus | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/justices-hear-arguments-on-intellectual-disability-in-death-penalty-case.html | Inmate Claims Disability in Battle Over Execution | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obama-praises-edward-kennedy-and-mourns-the-loss-of-collegiality.html | Praising a Senate Mentor and the Example He Set | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obamas-passport-data-leaked-in-australian-email-blunder.html | National Briefing  Washington Obamas Passport Data Leaked in Email Blunder | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/second-times-a-charm-for-martha-mcsally-in-arizona.html | Persistence Places Former Air Force Combat Pilot in a House Seat | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/rahm-emanuel-shows-his-softer-side-in-chicago-mayoral-runoff.html | Chicagos RoughEdged Mayor in a Runoff Tries the Sandpaper | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/small-indiana-city-races-to-curb-hivs-spread.html | Riding Wave of Drugs HIV Overwhelms Small Indiana Town | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/spokesman-for-missouri-official-who-committed-suicide-is-found-dead.html | 2nd Suicide Shakes Missouri Republicans | By Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/steep-costs-of-inmate-phone-calls-are-under-scrutiny.html | The High Cost of Calling the Imprisoned | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/chinese-outlets-say-security-official-in-graft-case-had-6-mistresses.html | World Briefing  Asia China Report on Graft and Mistresses | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/rhodes-scholarships-expanding-to-include-chinese-students.html | Rhodes Trust Is Expanding Scholarships Into China | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/suspects-held-in-hacking-death-of-bangladeshi-blogger.html | Bangladesh Attacks Send Chilling Message to Secular Bloggers | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-copilot-andreas-lubitz.html | CoPilot Treated for Tendencies Toward Suicide | By Nicholas Kulish and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-crash-leaves-home-city-of-andreas-lubitz-pilot-bewildered-and-bristling.html | A Hometown Is Left to Clear Away Emotional Wreckage | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/major-british-parties-struggle-to-fend-off-challenges-as-campaigns-begin.html | British Parliamentary Campaigns Begin | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/national-front-advance-over-socialists-france.html | French Conservatives Gain in Local Elections Leaving LeftLeaning Parties Adrift | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/russian-museum-seeks-a-warmer-adjective-for-ivan-the-terrible.html | Russian History Gets a Makeover That Starts With Ivan the Terrible | By Neil MacFarquhar and Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/among-palestinians-discontent-with-abbas-grows.html | Palestinian Discontent With Abbas Is Growing | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/ehud-olmert-israeli-ex-premier-is-convicted-of-fraud.html | World Briefing  Middle East Israel ExPremier Convicted of Fraud | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/iran-nuclear-talks.html | Tricky Issues Remain as Deadline Nears in Nuclear Talks With Iran | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/un-leader-warns-iraq-not-to-mistreat-civilians-after-liberation-from-isis.html | Islamic States Grip on City Appears Firmer Than Iraqis Acknowledge | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/yemen-camp-air-raid.html | Dozens Are Reported Killed as SaudiLed Strike Hits Camp for Displaced Yemeni Civilians | By Saeed AlBatati and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/31/ways-to-prevent-injuries-in-falls/ | Aging Ways to Prevent Injuries in Falls | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dietitians-group-negotiating-to-end-labeling-deal-with-kraft-singles.html | Dietitians Group Negotiating to End Labeling Deal With Kraft Singles | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/3-injured-in-east-village-explosion-are-released-from-hospital.html | 3 Hurt in Blast Are Out of the Hospital | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/a-trial-partnership-for-2-jewish-cultural-institutions-in-new-york.html | Trial Partnership for 2 Jewish Cultural Institutions | By Joseph Berger | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/citi-bike-apologizing-for-abrupt-shutdown-says-service-will-improve.html | Citi Bike Says Shutdown Was for Fixing Software | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/cuomo-gets-timely-new-york-budget-but-pays-price.html | Cuomo Gets Timely Budget but Pays Price | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/defense-witness-places-different-suspect-in-etan-patzs-apartment.html | Defense Puts Different Suspect in Patz Home | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/lawyer-asks-judge-to-vacate-conviction-in-2003-killing-of-fairfield-student.html | Judge Is Asked to Vacate Conviction in 03 Killing | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |

| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/shopping-for-yacht-new-york-budget-offers-a-tax-break.html | Shopping for Yacht Deal in Albany Offers a Break | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/david-brooks-religious-liberty-and-equality.html | Religious Liberty and Equality | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/in-indiana-using-religion-as-a-cover-for-bigotry.html | Religion as a Cover for Bigotry | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/missing-from-new-yorks-budget.html | Missing From New Yorks Budget | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/ted-cruz-and-the-new-politics-of-texas.html | Ted Cruz and the New Politics of Texas | By Mimi Swartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/earth/climate-change-threatens-to-kill-off-more-aspen-forests-by-2050s-scientists-say.html | Climate Change Threatens to Kill Off More Aspen Forests by 2050s Scientists Say | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/mets-owner-fred-wilpon-is-making-good-on-his-promise-to-be-more-engaged-with-the-team.html | Wilpon Is Making Good on His Promise to Be More Engaged With the Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/replace-a-legend-these-yankees-did.html | Replace a Legend These Yankees Did | By Dave Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/hockey/derick-brassard-and-mats-zuccarello-ignite-the-rangers-line.html | Two Players With Chemistry On and Off the Ice Ignite the Rangers Line | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/chris-mullin-is-set-to-lead-st-johns-again-but-this-time-as-a-rookie-coach.html | Mullin Is Set to Lead St Johns Again but This Time as a Rookie Coach | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/father-stays-on-sideline-as-georgia-states-rj-hunter-enters-the-nba-draft.html | Father Stays on Sideline as a Georgia State Player Enters the NBA Draft | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/ncaa-steps-up-pressure-over-new-indiana-law.html | NCAA Steps Up Pressure Over New Indiana Law | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/uconn-women-trail-at-halftime-but-surge-to-another-final-four.html | UConn Women Stumble for a Half Anyway | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/detroit-group-calls-for-overhaul-of-schools.html | Detroit Group Calls for Overhaul of Schools | By Monica Davey | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/politics/arizona-governor-doug-ducey-vetoes-holding-back-the-names-of-officers-in-shootings.html | Bill to Shield Police Names Is Vetoed in Arizona | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/politics/house-provision-offers-doctors-more-protection-against-malpractice-suits.html | House Provision Offers Doctors More Protection Against Malpractice Suits | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/religious-protection-laws-once-called-shields-are-now-seen-as-cudgels.html | Eroding Freedom in the Name of Freedom | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/prosecution-in-boston-marathon-trial-closes-with-raw-details-of-killings.html | Prosecution in Boston Marathon Trial Closes With Raw Details of Killings | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/robert-l-hite-survivor-of-doolittle-raid-and-japanese-imprisonment-dies-at-95.html | Robert Hite 95 Survivor of Doolittle Raid and Japanese Imprisonment Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/virginia-suit-seeks-to-prevent-sweet-briar-college-from-closing.html | Virginia Suit Seeks to Prevent College From Closing | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/nigerias-presidential-race-goodluck-jonathan-muhammadu-buhari.html | Nigerias Presidential Race Stretches to Another Day | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/obama-last-election-behind-him-plans-first-visit-as-president-to-kenya.html | Obama Last Election Behind Him Plans a First Visit as President to Kenya | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/role-of-illness-in-germanwings-jet-crash-spurs-debate.html | Role of Illness Raises Worry About Stigma | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/an-anxious-wait-in-syrian-city-held-by-insurgents.html | An Anxious Wait in a Syrian City Held by Insurgents | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/saudis-make-own-moves-as-us-and-iran-talk.html | Saudis Make Own Moves as US and Iran Talk | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/witnesses-who-say-police-killed-activist-areto-be-charged-in-egypt.html | Witnesses to Be Charged in Egypt Lawyer Says | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/hungry-city-masha-the-bear-in-east-williamsburg-brooklyn.html | Drink Up  or Else | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-muscadet.html | A FoodFriendly White | By Eric Asimov | TX 8-125-604 | 2015-07-06 |

| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-napa-valley-cabernet-sauvignon.html | A Return to Classic Napa Style | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-radish-and-herb-salad-thats-on-the-cutting-edge.html | A Salad of Fine Distinctions | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-the-chef-dan-barbers-pop-up-wasted-bruised-and-misshapen-bits-are-dinner.html | Waste Not Want Not and Pass the Fish Skin | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/mastering-steak-au-poivre.html | Mastering Peppery Language | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/30/the-wiz-will-be-nbcs-next-live-musical-and-then-return-to-broadway/ | NBC Chooses u2018The Wizu2019 for Live Telecast | By Gilbert Cruz | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-burrito-filled-to-the-brim-downtown.html | A Burrito Filled to the Brim Downtown | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/cookbook-review-root-to-leaf-by-steven-satterfield.html | A Trip to Bountiful | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/ignacio-mattos-most-treasured-cooking-tool.html | Shavings of the Edible Kind | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/dancing-ambassadors/ | Dancers as Ambassadors | By Brian Schaefer | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/politicians-books-came-from-across-italy-officials-say/ | Stolen Books Traced to Public Libraries | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/rolling-stones-to-tour-north-america-this-summer/ | Stones to Roll Yet Again With ZIP Code Tour | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/ibm-scores-a-weather-data-deal-and-starts-an-internet-of-things-unit/ | Business Briefing IBM and Weather Company Plan a Data Partnership | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/31/new-lawsuits-emerge-in-hps-long-running-autonomy-dispute/ | Business Briefing HewlettPackard Will Sue Founder of Autonomy | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/business/miriam-bienstock-co-founder-of-atlantic-records-dies-at-92.html | Miriam Bienstock Dies at 92 Helped Start Atlantic Records | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/numerals-on-college-basketball-jerseys-you-can-count-them-on-one-hand.html | Crunching the Numbers | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-alt-j-at-madison-square-garden.html | Drawing Listeners Closer by Pulling Back | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-don-carlo-gets-a-gripping-revival-at-the-met-opera.html | Reaching for Love Only to Be Separated by Duty | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-paul-lewis-and-lisa-batiashvili-recital-partners-at-alice-tully-hall.html | Distinctive Solo Artists Join Forces in a Recital | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-american-odyssey-a-new-nbc-series-stars-anna-friel.html | A Soldier Survives So Does a CoverUp | By Alessandra Stanley | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-the-lizzie-borden-chronicles-a-lifetime-series-starring-christina-ricci.html | For the Acquitted Life Under a Cloud | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/trevor-noah-new-daily-show-host-comes-under-scrutiny-for-tweets.html | New Daily Show Host Faces Scrutiny for Tweets | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/mary-norris-muses-on-a-lifetime-of-literary-vigilance-in-between-you-me.html | Perusing a Lifetime of Literary Vigilance | By Sarah Lyall | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/review-charles-simic-displays-a-poets-voice-and-his-passions.html | The Passions of a Poet Charmingly Recounted | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/carlos-falchi-who-turned-exotic-animal-skins-into-coveted-handbags-dies-at-70.html | Carlos Falchi 70 Made Exotic Handbags | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/charter-to-buy-bright-house-networks-in-10-billion-deal.html | Charter Bids 104 Billion to Acquire Cable Rival | By Emily Steel and David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/despite-forecasts-of-doom-signs-of-life-in-the-legal-industry.html | Despite Forecasts of Doom Signs of Life in the Legal Industry | By Steven Davidoff Solomon | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/endurance-specialty-holdings-to-acquire-bermuda-reinsurer.html | Insurance Deal | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/godaddy-said-to-price-ipo-above-expected-range.html | GoDaddy Set for Trading After Raising 440 Million | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/philips-to-sell-controlling-stake-in-led-business-for-up-to-2-9-billion.html | Lighting Stake Sale | By Chad Bray | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/plan-to-keep-1700-radioshack-stores-open-is-approved.html | Hedge Fund Plan to Keep 1700 RadioShack Stores Open Is Approved | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/warburg-pincus-to-invest-500-million-in-oil-and-gas-firm-irm.html | Warburg Energy Deal | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/yoox-group-agrees-to-merge-with-net-a-porter-in-all-share-deal.html | Online Fashion Merger | By Chad Bray and Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/economy/the-false-hope-of-a-smaller-government-built-on-tax-breaks.html | Tax Breaks Conceal Gears of Government | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/international/eurozone-inflation-unemployment.html | Eurozone Inflation Falls Again as Unemployment Dipst | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/daily-news-said-to-get-bids-from-cablevision-and-billionaire-grocer.html | Daily News Said to Draw Pair of Offers to Purchase It | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/in-advertising-technology-deal-rubicon-buys-chango.html | Rubicon an Online Advertising Exchange Buys a Canadian StartUp for Its Technology | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/lip-sync-battle-to-make-its-debut-on-spike-tv.html | Celebrities Clash Where Everyone Can Watch Their Lips Move | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/michael-angelakis-steps-down-as-comcast-finance-officer.html | Leading Comcast Executive Will Leave to Start Company | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/orbital-publishing-accused-of-fraud-in-selling-subscriptions.html | Subscription Service Is Accused of Overcharging Consumers for Periodicals | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/supreme-court-weighs-overruling-a-1964-patent-decision.html | Justices Reconsider 1964 Ruling on a Patent | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-stew-that-makes-the-most-of-spring-greens.html | A Stew of Spring Green With a Touch of Heat | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-robertas-pizza-and-a-broken-partnership.html | Three Slices of Vitriol | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/marcus-samuelssons-latest-venture-streetbird.html | Marcus Samuelssons Latest Venture Streetbird | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/small-plates-grow-up.html | Small Plates Grow Up | By Pete Wells | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-in-hal-hartleys-ned-rifle-closure-for-a-son-and-a-series.html | Searching for Dad to Even the Score | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-woman-in-gold-stars-helen-mirren-in-tug-of-war-over-artwork.html | Nazis Priceless Art and a Tug of War | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/9-new-york-doctors-indicted-in-medicaid-fraud-using-homeless-patients.html | Nine Doctors Are Accused of Defrauding Medicaid Using Homeless People | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/etan-patzs-mother-testifies-at-murder-trial.html | Patzs Mother Denies Claim on Old Suspect | By Tanzina Vega | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/mother-charged-with-murder-in-death-of-1-year-old-in-midtown-restroom.html | Fleeting Stability for a Woman Charged With Killing Her Son | By Vivian Yee and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/queens-woman-70-fatally-shot-while-opening-her-door-police-say.html | Queens Woman 70 Fatally Shot at Her Door | By Michael Schwirtz and Rebecca White | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/robert-dursts-wife-steps-back-after-years-of-defending-him.html | Dursts 2nd Wife Steps Back After Years of Defending Him | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/saudi-arabias-ominous-reach-into-yemen.html | The Saudis Ominous Move Into Yemen | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/united-in-ignominy.html | The UNs War on Israel | By Ron Prosor | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/a-conversation-with-veronica-mainetti-of-the-sorgente-group-of-america.html | Veronica Mainetti | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/meatpacking-districts-next-act-includes-an-influx-of-office-space-and-more.html | A Burst of New Arrivals in the Meatpacking District | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/science/earth/gas-utilities-reduce-leaks-of-methane-study-finds.html | Gas Utilities Reduce Leaks of Methane Study Finds | By John Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/baseball-working-to-help-spanish-speaking-players-express-themselves.html | Baseball Making Push to Remove Latin Americans Language Barrier | By Billy Witz | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/football/jets-to-stay-in-florham-park-for-training-camp.html | Sports Briefing  Football Jets to Shift Site of Camp | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/duke-basketball-a-young-and-undermanned-team-forges-its-own-legacy.html | Duke Is Still Standing Despite a Lack of Experience and Depth | By Tom Spousta | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/south-carolinas-first-womens-final-four-completes-a-steady-march.html | Formerly a Doormat Now a Step From a Final | By Viv Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/tech-leaders-new-to-social-activism-come-together-over-indiana-law.html | Tech Leaders New to Social Activism Come Together Over Indiana Law | By Nick Wingfield | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/the-healing-power-of-your-own-medical-data.html | Healed by His Own Data | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/campaign-finance-complaints-filed-against-4-presidential-hopefuls.html | Campaign Finance Groups File Complaints Against Four Presidential Hopefuls | By Eric Lichtblau | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/deportation-of-salvadoran-general-accused-in-80s-killings-is-delayed.html | US Delays Deportation of Salvadoran ExOfficial | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/gary-dahl-inventor-of-the-pet-rock-dies-at-78.html | Gary Dahl the Inventor of the Pet Rock Is Dead at 78 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/in-first-phase-of-boston-marathon-bombing-trial-defense-rests-after-just-four-witnesses.html | Defense Rests in First Phase of Marathon Bombing Trial After Just Four Witnesses | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-commutes-long-sentences-of-22-drug-offenders.html | National Briefing  Washington Obama Commutes Sentences for Drug Offenders | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-rejects-republican-effort-to-tighten-union-rules.html | Obama Rebuffs Congress on New Union Rules | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-to-offer-major-blueprint-on-climate-change.html | Obamas Strategy on Climate Change Part of Global Deal Is Revealed | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/could-another-democrat-beat-hillary-clinton-strategists-offer-a-blueprint.html | Is Clinton Beatable in Primary Strategists Roll Up Their Sleeves | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/hillary-clinton-email-benghazi-inquiry.html | Private Interview Sought With Clinton on Emails | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/scott-walkers-dog-allergy-could-be-a-campaign-hazard.html | Governor Allergic to Dogs May Run Against Political History | By Jason Horowitz | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/religious-freedom-restoration-act-arkansas-indiana.html | Bills on Religious Freedom Upset Capitols in Two States | By Campbell Robertson and Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/ricky-hall-is-identified-as-man-in-fatal-encounter-with-nsa.html | Man in Fatal Encounter With NSA Is Identified | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/texas-slot-machines-ring-up-big-business-in-a-legal-gray-area.html | A Texas Ban on Gambling That Doesnt Quite Work | By Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/group-linked-to-islamic-state-claims-responsibility-for-tunisia-attack.html | Group Linked to Islamic State Claims Responsibility for Tunisia Attack | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/nigeria-election-muhammadu-buhari-goodluck-jonathan.html | Nigeria Elects ExMilitary Ruler in a Bid to Bolster Its Democracy | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/americas/strikes-in-argentina-bring-transportation-to-standstill.html | Strikes Over Argentine Tax Law Bring Transportation to a Halt | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/japan-says-no-to-asian-infrastructure-investment-bank.html | Japan Says It Wont Join New Bank Led by China | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/malaysian-insider-arrests.html | World Briefing  Asia Malaysia News Sites Editors and Executives Arrested | By Austin Ramzy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/court-in-turkey-acquits-military-officers-of-trying-to-overthrow-government.html | urkey Officers Are Acquitted in Retrial | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/in-italy-matteo-renzi-aims-to-upend-the-old-world-order.html | Italys Young Leader Aims to Upend the Old Order | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/lufthansa-germanwings-andreas-lubitz.html | Lufthansa Says Pilot Reported Deep Depression | By Nicholas Kulish and Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/turkish-extremists-abduct-prosecutor-from-istanbul-courthouse.html | Raid to Rescue Hostage in Istanbul Ends in Death | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/activist-links-more-than-26000-twitter-accounts-to-isis.html | Activist Links Islamic State to 26000 on Twitter | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/iraq-tikrit-isis.html | Shades of Meaning in Iraqi Claims That Tikrit Has Fallen | By Rod Nordland | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/obama-lifts-arms-freeze-against-egypt.html | Obama Removes Weapons Freeze Against Egypt | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/un-warns-of-total-collapse-in-yemen-as-houthis-continue-offensive.html | Aid Dwindles as Need Rises Amid Chaos in Yemen | By Kareem Fahim and Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/adm-announces-plan-to-fight-deforestation.html | ADM Announces Plan to Fight Deforestation | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/with-auto-show-gm-hopes-to-lessen-damage.html | With Auto Show GM Hopes to Lessen Damage | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/cuomo-gets-deals-on-tenure-and-evaluations-of-teachers.html | Cuomo Gets Deals on Tenure and Evaluations of Teachers | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/east-village-explosion-might-have-followed-attempt-to-hide-gas-siphoning.html | East Village Blast Might Have Followed Attempt to Hide Gas Siphoning | By Patrick McGeehan and Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/federal-scrutiny-of-a-youth-immigration-program-alarms-advocates.html | Federal Scrutiny of a Youth Immigration Program Alarms Advocates | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/fema-awards-new-york-city-a-3-billion-grant-for-hurricane-sandy-repairs.html | FEMA Awards City a 3 Billion Storm Grant | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/finding-a-home-and-a-muse-at-the-algonquin-hotel.html | The Algonquin Hotel as a Home and a Muse | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/loopholes-seen-in-new-ethics-disclosure-rules-for-new-york-legislators.html | Loopholes Are Seen in New Ethics Rules for Albany Legislators | By Susanne Craig and Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/new-york-city-comptroller-cites-flaws-in-hurricane-sandy-recovery-program.html | Audit Finds More Flaws in Program to Rebuild | By David W Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rebecca-kirszner-katz-special-adviser-to-de-blasio-family-is-leaving-city-hall.html | Adviser and Caretaker of de Blasio Family Image Is Leaving City Hall | By Michael M Grynbaum and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rollout-of-new-york-citys-taxi-of-tomorrow-is-again-halted-in-court.html | Rollout of New Taxi Model Halted in Court Again | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/how-the-tax-code-hurts-artists.html | How the Tax Code Hurts Artists | By Amy Sohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/making-herbal-supplements-safer.html | Making Herbal Supplements Safer | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/mixed-messages-in-egypts-military-aid.html | Mixed Messages in Egypts Military Aid | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/the-supreme-courts-death-trap.html | The Supreme Courts Death Trap | By Linda Greenhouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/thomas-friedman-tell-me-how-this-ends-well.html | Tell Me How This Ends Well | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/jerry-blevins-is-happy-to-be-a-new-york-met.html | New Met Takes the Mound | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/yankees-masahiro-tanaka-is-a-bit-relieved-his-elbow-is-holding-up.html | Tanaka Is a Bit Relieved After His Elbow Meets the Demands of Spring | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/knicks-will-set-new-low-only-question-is-how-low.html | Knicks Will Set New Low Only Question Is How Low | By Jay Schreiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/nets-hitting-their-stride-when-it-counts-hold-off-the-pacers.html | Nets Hitting Their Stride When It Counts Hold Off the Pacers | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/at-nit-30-second-shot-clock-wins-support.html | 30Second Clock Wins Support of Players and Coaches | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/can-chris-mullin-thrive-on-name-and-local-ties-peers-say-yes.html | Can Mullin Thrive on Name and Local Ties Peers Say Yes | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/lawyers-chosen-to-present-case-for-gay-marriage.html | Lawyers Chosen to Present Case for Gay Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/arizona-doctors-must-say-that-abortions-with-drugs-may-be-reversed.html | Arizona Orders Doctors to Say Abortions With Drugs May Be Reversible | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/army-offering-more-a-fast-track-to-citizenship.html | Army Offering More a Fast Track to Citizenship | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/indiana-governor-mike-pence-feeling-backlash-from-religious-laws-opponents-promises-a-fix.html | Indiana Governor Feeling Backlash From Laws Opponents Promises a Fix | By Monica Davey and Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/muhammadu-buhari-a-familiar-and-now-less-divisive-choice-for-nigerian-voters.html | A Familiar and Now Less Divisive Choice for Nigerian Voters | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/azerbaijan-bars-entry-to-a-georgian-human-rights-worker.html | Azerbaijan Bars Entry to a Georgian Human Rights Worker | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/pillars-of-holy-week-processions-put-teamwork-and-brawn-on-display.html | Pillars of Holy Week Processions Put Teamwork and Brawn on Display | By Raphael Minder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/as-nuclear-talks-drag-on-us-and-iran-find-it-harder-to-hear-each-other.html | As Talks Drag On US and Iran Find It Harder to Hear Each Other | By David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/conference-to-aid-syrians-falls-short-of-expectations.html | Conference to Aid Syrians Falls Short of Expectations | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/provisional-government-in-libyan-capital-forces-out-its-own-prime-minister.html | Provisional Government in Libyan Capital Forces Out Its Own Prime Minister | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-03-24 | 2015-04-02 | https://www.nytimes.com/2015/03/29/fashion/leon-bridgess-retro-festival-style.html | Its All About That Waist | By Elizabeth Bristow | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-02 | https://www.nytimes.com/2015/03/31/theater/review-living-here-sends-gideon-irving-to-wander-city-apartments.html | Modern Minstrel on a Futon | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/03/31/blue-note-jazz-festival-to-mark-fifth-anniversary-with-a-wide-ranging-lineup/ | WideRanging Lineup for Blue Note Festival | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/angel-investors-lend-expertise-as-well-as-cash.html | Angel Investors Lend Expertise as Well as Cash | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/investing-early-on-for-insights-not-profits.html | Investing Early On for Insights Not Profits | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/nasdaq-builds-nursery-for-start-ups.html | Nasdaqs Nursery for New Ventures | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/analyzing-your-twitter-life.html | Analyzing Your Twitter Life | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/dutch-royal-family-acts-quickly-after-looted-painting-is-found/ | Dutch Act Quickly on a Looted Painting | By Doreen Carvajal | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/joni-mitchell-hospitalized-after-being-found-unconscious-at-home/ | Joni Mitchell in Good Spirits After Landing in ICU | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/marlon-james-among-anisfield-wolf-award-winners/ | Awards for Books On Race and Diversity | By John Williams | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://bits.blogs.nytimes.com/2015/04/01/attack-on-github-appears-to-have-ended/ | Coding Website Says an Attack Probably by China Has Ended | By Paul Mozur | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://lens.blogs.nytimes.com/2015/04/01/amid-uncertainty-in-iraq-basketball-offers-continuity/ | A Haven Between the Hoops | By Erin Trieb | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/dance/review-liz-gerrings-glacier-has-its-new-york-premiere.html | Walk Fall Stride Backward but Most Important Let Your Torso Speak | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/design/whitney-museum-contemplates-a-bigger-future-with-a-higher-admission-fee.html | A Museum Contemplates the Cost of a Bigger Future | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/international/russian-artists-face-a-choice-censor-themselves-or-else.html | Russian Artists Face a Choice Censor Themselves or Else | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/review-alexi-kenney-at-weill-recital-hall.html | Liquid Trills Turbulence and an Ode to the Soil | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/the-dj-maestros-axwell-and-ingrosso-aim-to-shake-the-rafters.html | DJ Duo Prepares to Shake the Rafters | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/lucy-lawless-brings-a-defiant-edge-to-salem.html | Empowering and Wicked in a New Role | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/review-sinatra-alex-gibneys-new-hbo-documentary-explores-a-legend.html | Seeing Ol Blue Eyes in Shades of Light and Dark | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/books/review-dennis-lehanes-world-gone-by-completes-a-loose-trio-of-novels.html | Gangsters Ghosts and Gravity | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/cftc-accuses-kraft-and-mondelez-of-manipulating-wheat-prices.html | Business Briefing Two Food Companies Accused of Manipulating Wheat Prices | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/female-run-venture-funds-alter-the-status-quo.html | FemaleRun Venture Funds Alter the Status Quo | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/godaddy-shares-jump-in-market-debut.html | IPO a Go | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/melinda-gates-cellphones-for-women-aid-ascent-from-poverty.html | Cellphones for Women Aid Ascent From Poverty | By Melinda Gates | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/morgan-stanleys-james-gorman-gets-25-raise.html | Pay Raise | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/office-space-is-hard-to-find-for-silicon-valley-newcomers.html | Office Space Is Hard to Find for Newcomers | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/prosecutors-ease-crackdown-onbuyers-of-china-bound-luxury-cars.html | US Drops Resale Cases on Exported Luxury Cars | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/silicon-valley-bank-strengthens-its-roots.html | Lender Strengthens Its Silicon Valley Roots | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/simon-property-withdraws-offer-for-mall-rival-macerich.html | Mall Retreat | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/the-paypal-mafias-golden-touch.html | PostPayPal and Still Disrupting | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/ubs-shareholders-to-vote-for-first-time-on-executive-and-board-pay.html | Vote on Pay | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/us-says-hsbc-needs-to-step-up-on-compliance.html | HSBC Is Deemed Slow to Carry Out Changes | By Jessica SilverGreenberg and Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/wall-street-and-silicon-valley-form-an-uneasy-alliance.html | The Bankers Are Coming | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/international/oil-shippers-take-advantage-of-a-new-boom.html | Oil Glut Benefits Those Who Ferry It | By Stanley Reed | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/international/yukos-investors-settle-with-rosneft-russias-state-oil-company.html | Investors in Yukos Settle With Rosneft Russias State Oil Company | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/mcdonalds-raising-pay-for-employees.html | McDonalds to Raise Pay at Outlets It Operates | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/smallbusiness/buying-apartment-buildings-in-new-york-and-beyond-in-a-strategic-bet.html | Buying Apartment Buildings in New York and Beyond in a Strategic Bet | By Janet Morrissey | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/struggling-american-apparel-begins-layoffs.html | American Apparel to Lay Off 180 Workers | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/us-auto-sales-march.html | US Auto Sales Were Flat in March After Months of Growth | By Bill Vlasic and Aaron M Kessler | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/crosswords/bridge/winning-defense-at-the-spring-nationals.html | Winning Defense at the Spring Nationals | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/brunello-cucinelli-clothes-can-make-you-a-better-man-provided-youre-very-very-rich.html | Confidence at a Price | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/classpassdeep-discounts-but-some-discontent.html | When the Fit Have to Squeeze In | By Erin Geiger Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/fashion-has-much-to-gain-from-honest-documentaries.html | The Risks and Rewards of Transparency | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/hongdae-style-in-seoul.html | Ever True to HipHop | By Jonah M Kessel | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/looking-for-cheaper-skin-care-products-borrow-from-the-men.html | When His Becomes Theirs | By Andrew Adam Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Scouting Report | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/the-beard-goes-technicolor.html | City Frontiersmen Seek Next Borderland in Facial Hair | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/as-bronx-loses-koreans-one-room-senior-center-is-vital-link.html | Bronx Koreans Cope as Population Shrinks | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-passes-state-budget-hours-after-midnight-deadline.html | Passage of State Budget Just Misses Deadline | By Thomas Kaplan and Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/senator-robert-menendez-indicted-on-corruption-charges.html | US Charges Menendez Sold Political Favors | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/staten-island-ferry-to-add-more-early-morning-weekend-trips.html | Staten Island Ferry Will Add More Trips | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/world-trade-center-ship-to-travel-to-permanent-berth-in-albany.html | Trade Center Ship Will Be Heading North | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/the-scrambled-states-of-immigration.html | The Scrambled States of Immigration | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/at-38-vince-carter-drifts-to-the-3-point-line-and-reinvents-himself.html | Carter at 38 Extends His Range and His Career | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/for-players-tournament-excitement-gives-way-to-morning-classes.html | Once the Games End the Players Prepare for Another Test | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/soccer/alex-morgan-sydney-leroux-friends-teammates-and-the-next-step-for-the-us-women.html | A Pair of Peas in an Exacting Pod | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/at-christian-fashion-week-modesty-is-their-policy.html | In All Modesty | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/dear-winter-coat-goodbye-and-good-riddance.html | Greeting Spring Fashion With an Open Wallet | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/karl-lagerfeld-brings-chanels-salzburg-to-new-york.html | Next Stop for Chanel on Its Road Trip | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/subrosa-a-latin-beat-in-the-meatpacking-district.html | Subrosa a Latin Beat in the Meatpacking District | By Brian Sloan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/reviewing-sound-bars-an-alternative-to-tv-home-theater-systems.html | Movie Theater Sound With a Simpler Setup | By Eric A Taub | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/video-feature-custom-filters-to-sift-the-torrent-of-technology-news.html | Custom Filters to Sift the Torrent of Technology News | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/with-galaxy-s6-and-s6-edge-samsung-tries-to-regain-its-footing.html | Samsung Aims High but Phones Fall Back to Earth | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/theater/play-reimagining-threes-company-wins-case.html | Play Reimagining Threes Company Wins Case | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/upshot/globalization-under-attack-on-the-soccer-field.html | Harry Kane Globalization and the Push to Limit Foreign Players in the Premier League | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-governors-son-thurst-into-spotlight-over-religious-freedom-bill.html | Sons Views on Politics Long Differed From Fathers | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/california-imposes-first-ever-water-restrictions-to-deal-with-drought.html | California Puts Mandatory Curbs on Water Use | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/colorado-lawmakers-scramble-to-keep-millions-in-marijuana-taxes.html | In Colorado Marijuana Taxes May Have to Be Passed Back | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/lois-lerner-former-irs-official-wont-be-charged-for-refusing-to-testify.html | Prosecutors Wont Charge Former IRS Official | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/trucking-and-rail-industries-turn-state-troopers-into-unwitting-lobbyists.html | Law Officers Becoming Unwitting Lobbyists | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/us-expands-foreign-cyberattack-retaliation-options.html | Obama Expands Options for Retaliating Against Foreign Hackers Who Target US | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/study-finds-no-link-between-military-suicide-rate-and-deployments.html | New Findings on Suicides in the Military | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/verdict-reached-in-atlanta-school-testing-trial.html | Atlanta Educators Are Convicted of Racketeering | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/a-newly-assertive-russia-jolts-norways-air-defenses-into-action.html | Norway Reverts to Cold War Mode as Russian Planes Reappear | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/germanwings-crash-lufthansa.html | Lufthansa Faces Mounting Challenges as More Details of Alps Crash Emerge | By Jack Ewing and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/russia-shuts-down-tv-station-serving-crimean-tatars.html | Russia Shuts TV Channel for Tatars in Crimea | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/turkish-police-foil-attack-on-police-station.html | World Briefing  Europe Turkey Armed Woman Killed by Police in Istanbul Shootout | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/dozens-of-civilians-die-in-yemen-as-factory-is-hit.html | Rebels in Yemen Battle for Control of Strategic Port City | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/in-four-loops-marathon-conveys-palestinian-constraints.html | In Four Loops a Marathon Tries to Send a Message | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/iran-nuclear-talks.html | Obama Told Negotiators to Disregard Deadline in Last Days of Iran Talks | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/john-boehner-and-benjamin-netanyahu-in-israel-meeting-keep-it-low-key.html | Visit to Israel Isnt the Time to Speak Out for Boehner | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/palestinians-join-international-criminal-court-but-tread-cautiously-at-first.html | Palestinians Join International Criminal Court and Tread Lightly at First | By Diaa Hadid and Marlise Simons | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/syria-isis-advances-in-hama-and-damascus.html | ISIS Seizes New Territory in Deadly Attacks in Syria | By Anne Barnard and Hwaida Saad | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/cynthia-lennon-the-first-beatles-wife-dies-at-75.html | Cynthia Lennon 75 First Beatles Wife | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/tom-koch-comedy-writer-for-bob-and-ray-dies-at-89.html | Tom Koch Comedy Writer Dies at 89 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/560000-acre-swath-of-florida-land-going-on-the-market.html | 560000Acre Swath of Florida Land Going on the Market | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/new-stumble-in-trial-of-former-goldman-programmer.html | New Stumble in Trial of Former Goldman Programmer | By Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/sec-fires-warning-shot-about-confidentiality-agreements.html | SEC Fires a Warning Shot About Employee Confidentiality Agreements | By Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/ebay-begins-streaming-live-sothebys-auctions.html | EBay Begins Streaming Live Sothebys Auctions | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/walmart-emerges-as-unlikely-social-force.html | Walmart Emerges as Unlikely Social Force | By Hiroko Tabuchi and Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/agent-was-secretly-investigated-during-silk-road-trial.html | Agent Secretly Investigated During Trial on Illicit Site | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/damion-hardys-murder-trial-begins-after-10-years-of-sanity-arguments.html | Sanity Arguments End and a Murder Trial Starts | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/hillary-clinton-joins-chirlane-mccray-to-promote-child-care-effort-in-new-york.html | Hillary Clinton Helps Promote a Child Care Effort in the City | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/landlords-lawyer-blames-con-ed-in-east-village-explosion.html | Landlords Lawyer Blames Con Ed in Fatal Blast | By Patrick McGeehan and Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/luxury-public-golf-course-run-by-trump-opens-on-former-bronx-dump.html | Luxury Public Golf Course Run by Trump Opens on Former Bronx Dump | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-detective-put-on-desk-duty-after-tirade-with-uber-driver.html | Detective Put on Desk Duty After a Tirade | By Al Baker | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/gail-collins-indiana-loses-its-game.html | Indiana Loses Its Game | By Gail Collins | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/nicholas-kristof-a-nuclear-deal-with-iran-isnt-just-about-bombs.html | A Deal Isnt Just About Bombs | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/our-land-up-for-grabs.html | Our Land Up for Grabs | By Will Rogers | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/president-obamas-letter-to-22-prisoners.html | President Obamas Letter to 22 Prisoners | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/students-and-parents-in-the-dark.html | Students and Parents in the Dark | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/science/california-drought-is-worsened-by-global-warming-scientists-say.html | Warming Is Worsening the Drought Scientists Say | By Henry Fountain | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/brendan-ryan-injuries-spur-unplanned-infield-shift-for-yankees.html | Injuries Spur Unplanned Infield Shift for Yankees | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/its-only-spring-but-mets-are-cheered-by-progress.html | Mets Have Strange Feeling Confidence | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/nets-keep-surging-toward-playoffs-knicks-keep-sinking-to-bottom.html | Nets Keep Surging Toward Playoffs Knicks Keep Sinking to Bottom | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/golf/as-lydia-ko-turns-18-she-hopes-to-celebrate-with-a-major.html | Turning 18 and Hoping to Celebrate a Major Title | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/hockey/with-playoffs-in-sight-islanders-correct-their-course.html | With Playoffs in Sight Islanders Correct Their Course | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/kentuckys-big-blue-machine-is-ready-to-refuel.html | A Big Blue Machine Is Ready to Refuel | By Brendan Prunty | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/chris-mullin-back-where-he-starred-basks-in-the-glow-of-a-st-johns-reunion.html | Mullin Back Where He Starred Basks in Glow of St Johns Reunion | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-moves-to-revise-legislation-as-concerns-of-religion-and-gay-rights-intensify.html | Facing a Backlash Arkansas Moves to Revise Legislation | By Campbell Robertson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/gettys-again-made-to-cope-with-grief-in-public-eye.html | Gettys Again Made to Cope With Grief in Public Eye | By Brooks Barnes and Michael Cieply | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/rights-measures-expose-divisions-in-gops-ranks.html | Rights Measures Expose Divisions in GOPs Ranks | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/africa/nigerian-president-elect-muhammadu-buhari-sets-out-his-agenda.html | Nigerian PresidentElect Sets Out His Agenda | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/americas/4-killed-in-explosion-and-fire-on-pemex-mexican-oil-platform.html | 4 Killed in Explosion and Fire on a Mexican Oil Platform | By Paulina Villegas | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/doubts-intensify-about-reports-of-a-video-made-during-germanwings-flights-final-moments.html | Doubts Surface About Reports of a Video Made During Jets Final Moments | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/the-netherlands-new-details-on-date-of-anne-franks-death.html | Europe The Netherlands New Details on Date of Anne Franks Death | By Nina Siegal | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/universal/es/nicholas-kristof-acuerdo-nuclear-con-iran.html | A Deal Isnt Just About Bombs | Por Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/autoreviews/video-review-the-chrysler-300-is-serious-just-shy-of-luxurious.html | A Refreshed Chrysler 300 Serious and Just Shy of Luxurious | By Tom Voelk | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/review-death-cab-for-cuties-kintsugi.html | Death Cab for Cutie | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/a-quick-point-guards-unconventional-path-to-uconn.html | Unconventional Path to UConn and a Possible Third Straight Title | By Tim Casey | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-furious-7-a-franchise-continues-to-roar.html | Revved Up a Franchise Continues to Roar | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/style/lee-daniels-empire.html | The Hitmaker | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/itll-be-groundhog-day-on-broadway-for-matilda-team/ | Its Opening Night Every Night | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/manhattan-prosecutors-say-new-york-art-dealer-played-role-in-sale-of-stolen-artifacts/ | Art Dealer Accused of Selling Stolen Items | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/musical-play-all-thats-sure-is-david-bowie-is-involved/ | New Stage Work From David Bowie | By Michael Paulson | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/nasher-sculpture-center-announces-new-100000-prize/ | A 100000 Award To Honor Sculpture | By Daniel McDermon | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/dance/rashaun-mitchells-light-years-surreal-yet-supple.html | Surreal Yet Supple | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/alex-da-corte-die-hexe.html | Alex Da Corte Die Hexe | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/alice-neel-drawings-and-watercolors-1927-1978 | Alice Neel Drawings and Watercolors 19271978 | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/antiquarian-book-fair-offers-victorian-childrens-peep-shows.html | Childrens Peep Shows at Antiquarian Book Fair | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/carmen-cicero-early-works-1970-1980s.html | Carmen Cicero Early Works 19701980s | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/in-life-at-the-limits-extreme-creatures-at-american-museum-of-natural-history.html | Feast Your Eyes but Hold Your Nose | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/review-gustav-klimt-and-adele-bloch-bauer-focuses-on-portrait-rich-in-history.html | A Painting Rich in History Draws Renewed Interest | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/review-jean-michel-basquiats-unknown-notebooks-at-the-brooklyn-museum.html | Glimpses Into a Prodigys Psyche | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/one-way-ticket-at-moma-reunites-jacob-lawrences-migration-paintings.html | Together Again to Tell Their Tale Whole | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/steve-dibenedetto-mile-high-psychiatry.html | Steve DiBenedetto Mile High Psychiatry | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/young-and-zazeelas-dream-house-is-getting-a-new-lease-at-dia.html | Young and Zazeelas Dream House Is Getting a New Lease at Dia | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/manoel-de-oliveira-pensive-filmmaker-who-made-up-for-lost-time-is-dead.html | Manoel de Oliveira Filmmaker Who Made Up for Lost Time Is Dead at 106 | By Dennis Lim | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/for-billie-holidays-100th-birthday-tributes-and-new-releases.html | Moving Beyond a Singers Tragedy | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/music/michael-fabianos-7-hours-from-call-to-stage-at-the-metropolitan-opera.html | 7 Hours From Call to Stage at the Metropolitan Opera | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/music/review-lukas-ligetis-disparate-interests-on-display-at-the-stone.html | Experimenting With Instruments to See What Happens | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-for-children-for-april-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-listings-for-april-3-9.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/for-trevor-noah-a-comic-sensibility-shaped-by-the-scars-of-apartheid.html | Stewarts Heir Laughing in Apartheids Shadow | By Norimitsu Onishi and Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/review-wolf-hall-the-mini-series-unspools-its-power-plays-on-pbs.html | Keeping His Head in Advising a King | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/books/review-isis-the-state-of-terror-by-jessica-stern-and-j-m-berger-and-isis-inside-the-army-of-terror-by-michael-weiss.html | An Army of Terror Like No Other | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/gm-bets-big-on-cadillac-ct6.html | A Bid to Bring Back That Cadillac Swagger | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/international/iran-deal-may-be-slow-to-affect-oil.html | Deal in Iran May Be Slow to Affect Oil | By Clifford Krauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/winds-of-winter-excerpt-published-by-george-rr-martin-on-his-site.html | Martin Releases Excerpt From Winds of Winter | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/the-chinese-billionaire-zhang-lei-spins-research-into-investment-gold.html | A Chinese Billionaire Spinning Research Into Investment Gold | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-5-to-7-a-new-york-romance-with-nostalgia-as-star.html | Looking for Love Finding Nostalgia | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cheatin-conjures-a-lusty-film-noir-dreamscape.html | A Lusty Dreamscape Blends the Sensual and the Grotesque | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cut-bank-looking-to-escape-a-small-town-and-its-eccentrics.html | Looking to Escape a Small Town and Its Eccentrics | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-effie-gray-stars-dakota-fanning-as-a-rejected-wife.html | Art Critic Pans a Real Woman | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-boychoir-dustin-hoffman-mentors-a-troubled-student.html | Review In Boychoir Dustin Hoffman Mentors a Troubled Student | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-manos-sucias-brothers-reconnect-on-a-drug-run.html | Review In Manos Sucias Brothers Reconnect on a Drug Run | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-girl-is-in-trouble-a-pretty-face-masks-danger.html | Review In The Girl Is in Trouble a Pretty Face Masks Danger | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-lambert-stamp-recalls-the-duo-who-helped-ignite-the-who.html | 2 Dreamers in Need of a Band | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-the-forecaster-traces-the-downfall-of-an-investment-manager.html | Review The Forecaster Traces the Downfall of an Investment Manager | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/cold-spring-harbor-lab-seeking-human-subjects-teams-up-with-hospital-system.html | Research Partnership Will Seek Human Subjects for Cancer Work | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/new-york-city-consumer-agency-investigating-four-for-profit-colleges.html | City Consumer Agency Looks Into 4 ForProfit Colleges | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/occupy-wall-street-the-tour.html | Retracing the Steps of the 99 Percent | By Colin Moynihan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/robert-dursts-lawyers-say-try-to-call-agents-in-louisiana-case.html | Lawyers for Durst Want to Call as Witnesses the Agents Who Arrested Him | By Charles V Bagli and Marc Santora | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/senator-robert-menendez-pleads-not-guilty-to-bribery-charges.html | Menendez Pleads Not Guilty to Bribery Accusations | By Benjamin Mueller and Jason Grant | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/texas-born-man-flown-back-from-pakistan-is-held-on-terror-charge.html | Flown Back From Pakistan Man Is Held on Terror Charge | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/two-queens-women-charged-in-bomb-plot.html | Two Women in Queens Are Charged With a Bomb Plot | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/your-pet-the-art-world-insider.html | Your Pet the Art World Insider | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/step-down-senator-robert-menendez.html | Step Down Senator Robert Menendez | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/is-cubs-kris-bryant-a-cant-miss-prospect-fans-cant-be-sure.html | CantMiss Prospect Cant Be Sure | By Victor Mather | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/dortmund-leading-derby-contender-is-horse-discoverers-latest-star.html | Before Discovering Top Thoroughbreds a Scout First Had to Find a Job | By Katie Lamb | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/football/eddie-lebaron-nfl-quarterback-dies-at-85.html | Eddie LeBaron 85 a Star in the NFL at 5Foot7 | By Frank Litsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/hockey/as-the-zamboni-idles-nhl-ice-crews-do-the-heavy-clearing.html | A Race Against Time 2 Minutes for Cleaning | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/mayweather-pacquiao-will-have-record-pay-per-view-pricetag.html | MayweatherPacquiao Will Have Record TV Price Tag | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/ncaa-keeps-pressure-on-indiana-to-modify-law.html | Moral High Ground for NCAA | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/nyra-bars-official-and-jockeys-agents-during-investigation.html | Sports Briefing  Horse Racing Clocker and Agents Are Investigated | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/olympics/boston-2024-olympic-bid-is-a-problem-of-usocs-own-making.html | If Games Are Hot Potato Boston Has No Appetite | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/europe-regulators-apple-google-facebook.html | Inquiries in Europe Target US Tech Giants | By Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/uber-hires-a-security-chief-from-facebook.html | Uber Hires Security Chief From Facebook as Upstarts Compete for Talent | By Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/theater-listings-for-april-3-9.html | The Listings Theater | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/harry-reid-hopes-to-ensure-democrats-success-as-tenure-winds-down.html | Reid to Head Home on New Mission | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/indiana-arkansas-religious-freedom-bill.html | After Rights Clash Two States Revise Legislation | By Monica Davey Campbell Robertson and Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/john-paul-hammerschmidt-congressman-who-defeated-clinton-dies-at-92.html | J P Hammerschmidt 92 Clinton Rival | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/robert-menendez-indictment-points-to-corrupting-potential-of-super-pacs.html | Menendez Case Focuses on Role of Super PACs | By Nicholas Confessore and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/report-sees-religions-growing-and-shifting-in-next-few-decades.html | Muslims Projected to Outnumber Christians by 2100 | By Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rev-robert-h-schuller-hour-of-power-evangelist-dies-at-88.html | Rev Robert H Schuller 88 Dies Preached SelfBelief From Crystal Cathedral | By Stuart Lavietes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/garissa-university-college-shooting-in-kenya.html | Somali Militants Kill 147 at Kenyan University | By Jeffrey Gettleman Ismail Kushkush and Rukmini Callimachi | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/in-tunisia-one-brother-studied-philosophy-another-gunned-down-tourists.html | In Tunisia One Brother Studied Philosophy Another Gunned Down Tourists | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/inquiry-finds-excessive-force-by-un-officers-in-mali-killings.html | Inquiry Finds Excessive Force by UN Peacekeepers | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/afghanistan-explosion-kills-protesters-in-southeast.html | World Briefing  Asia Afghanistan Explosion Kills at Least 16 | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/an-act-of-courage-catches-murder-suspects-and-changes-perceptions-in-bangladesh.html | A Transgender Bangladeshis Courage After a Killing Reshapes Perceptions | By Julfikar Ali Manik and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-asian-infrastructure-investment-bank.html | Rush to Join Chinas New Asian Bank Surprises All Even the Chinese | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/educator-found-guilty-in-sexual-assault-of-kindergartners-in-indonesia.html | World Briefing  Asia Indonesia Educators Are Found Guilty of Sexually Assaulting 3 Young Students | By Joe Cochrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/fbi-says-terrorist-was-killed-in-botched-january-raid-in-philippines.html | World Briefing  Asia The Philippines FBI Review Confirms Militants Death in a Recent Police Raid | By Floyd Whaley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/un-rights-chief-criticizes-draconian-powers-given-to-thai-military.html | World Briefing  United Nations Human Rights Chief Faults Thai Junta | By Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/fighting-over-leftovers-from-spains-harvest.html | After Harvest Spanish Town Fights Over the Leftovers | By Suzanne Daley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/germanwings-lufthansa-andreas-lubitz-black-box.html | Germanwings Pilot Searched Web About Suicide and Cockpit Doors Officials Say | By Nicholas Kulish Melissa Eddy and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/disarmament-groups-welcome-iran-framework-israel-is-mistrustful.html | Disarmament Groups Embrace Framework Deal Israel Criticizes It | By Rick Gladstone and Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/egypt-militants-attack-sinai-checkpoints.html | World Briefing  Middle East Egypt Deadly Attack in North Sinai | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/experts-unsure-of-effect-of-nuclear-deal-on-iranian-politics.html | After Agreement Analysts Weigh Deals Effects on Iranian Politics | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/iran-nuclear-talks.html | Iran Agrees to Detailed Nuclear Outline | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/isis-forces-pushed-out-of-tikrit.html | Retaking Tikrit Iraqis Give Little Credit to US | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/yemen-al-qaeda-attack.html | Saudi Prestige Suffers a Blow in Yemen Fight | By David D Kirkpatrick and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/politics/first-draft/2015/04/02/senator-kirk-adds-another-republican-vote-for-lynch-for-attorney-general/ | GOP Senator Says He Will Vote for Lynch | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/semiautonomous-driving-arrives-feature-by-feature.html | Semiautonomous Driving Arrives Feature by Feature | By Aaron M Kessler and Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/chicagos-odd-couple-mayor-emanuel-and-billionaire-republican-investor.html | Chicagos Odd Couple | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/in-hollywood-a-list-talent-agencies-battle-over-departure-of-agents.html | In Hollywood AList Talent Agencies Battle Over Departure of Agents | By Brooks Barnes and Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/president-of-saks-steps-down.html | President of Saks Steps Down | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-mens-boutique-owner-answers-your-burning-fashion-questions.html | Paul Birardi CoFounder of Odin New York | By John Ortved | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-tour-of-carlos-quirartes-bright-loft-on-the-bowery.html | A Bright Room on the Bowery | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/backpacks-graduate-to-high-end.html | Backpacks Graduate to HighEnd | By John Ortved | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/behold-the-non-iron-shirt.html | Stop the Presses | By David Colman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/body-scrub-like-a-man.html | Spring Cleaning | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/cooking-advice-food-editor.html | He Cooks Its Chaos | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/four-mostly-hangover-free-bachelor-party-getaways-from-las-vegas-to-reykjavik.html | HangoverFree Mostly | By Jennifer Conlin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/how-i-came-out-as-gray.html | Coming Out as Gray | By Walter Kirn | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/i-figured-out-how-to-tie-a-bow-tie-no-thanks-to-youtube.html | Try Not to Get Yourself in a Twist | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/mark-and-jonnie-houston-shake-up-hollywood-night-life.html | Brothers and Barkeepers | By Sheila Marikar | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/not-your-uncles-gold-watch.html | Just Dont Call Them Bling | By Alex Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/ode-to-the-beastie-boys-deluxe-zine.html | Ode to the Beastie Boys Deluxe Zine | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/punk-bartender-alameda-bistro-brooklyn.html | A HardCore Bartender | By Foster Kamer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/should-grown-men-use-emoji.html | Wipe That Smile Off Your Texts | By Matt Haber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/style-going-out-on-weekends-is-no-longer-just-for-amateurs.html | Taking Back the Night Weekend Edition | By Michael Musto | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/surf-star-kelly-slater-survives-death-spin-rides-mens-fashion-wave.html | Kelly Slaters Second Wind | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-new-mens-fragrances-aggressively-packaged.html | I Have Cologne and Im Not Afraid to Use It | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-ups-and-downs-mostly-downs-of-men-in-march.html | March Madness | By Peter Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/waiting-on-the-elio-a-three-wheeled-dream-car-of-the-future.html | Waiting on a Dream Car | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-hand-that-feeds-workers-rise-up-at-a-hot-crusty.html | Review In The Hand That Feeds Workers Rise Up at a Hot and Crusty | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-last-knights-has-sword-swinging-and-cape-twirling-in-the-name-of-revenge.html | To Pursue Revenge Sword Swinging and Cape Twirling | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-that-guy-dick-miller-pays-tribute-to-a-character-actor.html | Review That Guy Dick Miller Pays Tribute to a Character Actor | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/a-traditional-hindu-spring-parade-in-queens-is-canceled-as-organizers-feud.html | A Traditional Hindu Spring Parade in Queens Is Canceled as Organizers Feud | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/in-bygone-days-menendez-fought-graft-with-courage.html | Bygone Days Fighting Graft With Courage | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/ronald-herron-brooklyn-rapper-known-as-ra-diggs-gets-12-life-prison-terms.html | Brooklyn Rapper and Gang Leader Gets 12 Life Terms at Tempestuous Sentencing | By Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/sheldon-silvers-lawyers-again-ask-judge-to-drop-indictment.html | ExSpeakers Lawyers Again Ask Judge to Drop Indictment | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/with-hire-boy-scouts-affiliate-in-new-york-defies-ban-on-gays.html | With Hire Scouts Affiliate in City Defies Ban on Gays | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-good-deal-with-iran.html | The Fruits of Diplomacy With Iran | By William J Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-promising-nuclear-deal-with-iran.html | A Promising Nuclear Deal With Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/david-brooks-on-conquering-fear.html | On Conquering Fear | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/denmarks-drug-free-pigs.html | Denmarks DrugFree Pigs | By Barry Estabrook | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/how-to-screen-pilots-and-protect-passengers.html | How to Screen Pilots and Protect Passengers | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/paul-krugman-power-and-paychecks.html | Power and Paychecks | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/matt-harvey-on-target-so-far-has-bold-aim-miss-no-starts.html | Harvey on Target So Far Has Bold Aim Miss No Starts | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/pain-and-elation-mix-as-yanks-tweak-their-roster.html | Pain and Elation Mix as Yanks Tweak Roster | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/basketball/phil-jackson-faces-fans-and-talks-of-future.html | Jackson Faces Fans and Talks of Future | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/for-espns-new-website-on-race-a-fervent-cohort-led-by-jason-whitlock.html | For ESPNs New Website on Race a Fervent and Familiar Persona | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/golf/turning-a-vexing-stroke-into-a-weapon-lydia-ko-matches-a-record.html | She Meant to Do That A Hook Helps Tie a Mark | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/kentucky-38-0-recalls-little-of-preseason-defeat-in-bahamas.html | 380 With One Loss | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/stanfords-elliott-bullock-25-makes-his-presence-felt-from-the-bench.html | Seniors Presence Felt From Stanford Bench | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/review-skylight-with-carey-mulligan-and-bill-nighy-opens-on-broadway.html | Charged Ions of a Hopeless Love | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/accion-lealtad-y-perdida-en-la-septima-entrega-de-rapidos-y-furiosos.html | Revved Up a Franchise Continues to Roar | Por AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/para-2100-habra-mas-musulmanes-que-cristianos-en-el-mundo.html | Calculan que para 2100 habr ms musulmanes que cristianos en el mundo | Por Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/a-base-in-texas-is-no-guarantee-of-lone-star-status-for-ted-cruz.html | A Base in Texas Is No Guarantee of Lone Star Status for Cruz | By Manny Fernandez and Nick Corasaniti | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/arizona-bill-would-ban-local-limits-on-plastic-bags.html | Arizona Bill Would Ban Local Limits on Plastic Bags | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/californians-concerned-that-efforts-to-conserve-water-will-not-help-much.html | Californians Who Conserved Wonder if State Can Overcome Those Who Didnt | By Jack Healy and Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/daniel-jones-university-of-mississippi-chief-whose-ouster-led-to-protests-rejects-offer-to-stay.html | University of Mississippi Chief Whose Ouster Led to Protests Rejects Offer to Stay | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/officials-say-klan-member-guards-plotted-to-kill-an-ex-inmate-in-florida.html | Florida Officials Say Guards Who Are in Klan Plotted to Kill an ExInmate | By Frances Robles | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/online-accessibility-settlement-reached.html | Online Accessibility Settlement Reached | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rhode-island-settles-lawsuit-on-union-pension-overhaul.html | Rhode Island Settles Lawsuit on Union Pension Overhaul | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rights-laws-quickly-fall-into-retreat.html | Religion Laws Quickly Fall Into Retreat | By Monica Davey and Laurie Goodstein | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-zhou-yongkang-communist-party-faces-corruption-trial.html | Chinese Former Official Faces Corruption Trial | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/a-foreign-policy-gamble-by-obama-at-a-moment-of-truth.html | Clenched Fist Loosens a Bit | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/congress-responds-cautiously-to-framework-and-demands-right-to-review-deal.html | Congress Responds Cautiously to Framework and Demands Right to Review Deal | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/in-tehran-optimism-and-talk-of-revival-after-nuclear-deal.html | In Tehran Optimism and Talk of Revival | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/02/business/klaus-tschira-business-software-trailblazer-dies-at-74.html | Klaus Tschira 74 Business Software Pioneer | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/02/tommy-tune-to-receive-lifetime-achievement-tony/ | A Special Tony For Tommy Tune | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/alabama-officials-find-harper-lee-in-control-of-decision-to-publish-second-novel/ | Harper Lee Inquiry Finds No Abuse | By Serge F Kovaleski | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/american-dance-institute-changes-focus/ | American Dance Institute Plans New York Season | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/asap-rocky-to-take-part-in-tribeca-film-festival-talk/ | ASAP Rocky to Talk At Tribeca Festival Event | By Stephanie Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://cityroom.blogs.nytimes.com/2015/04/02/new-york-parking-alert-alternate-side-parking-rules-suspended-through-sunday/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/opinion/timothy-egan-the-conscience-of-a-corporation.html | Conscience of a Corporation | By Timothy Egan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/your-money/federal-flood-insurance-premiums-for-homeowners-rise-as-much-as-25-percent.html | Premiums for Federal Flood Insurance Are Set to Rise as Much as 25 Percent | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/design/review-diego-rivera-and-frida-kahlo-in-detroit.html | When Mexican Surrealism Relocated | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-a-writhing-emotional-revival-of-wagners-tannhauser.html | Love Lust and Perception | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-chamber-music-society-from-mirth-to-mortality.html | From Grief to Whimsy | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-haydns-seven-last-words-of-christ-by-2-string-quartets.html | Capturing the Nuances in Seven Last Words | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-murray-perahia-at-carnegie-hall.html | O Bold Impetuous Youth | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/review-ad-the-bible-continues-an-nbc-mini-series.html | From The Bible to the Resurrection | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/spring-tv-preview-familiar-names-and-faces-some-of-them-in-new-places.html | Spring TV Awakens Heroes and Dragons | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/dealbook/appeals-court-rejects-request-to-rehear-landmark-insider-trading-case.html | Court Rejects Request to Reconsider Insider Trading Ruling | By Matthew Goldstein and Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/economy/jobs-report-unemployment-march.html | March Data Shows Signs of Slowing in Job Gains | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/high-power-magnets-get-temporary-reprieve-from-safety-rules.html | Court Grants a Temporary Reprieve for HighPower Magnet Safety Regulations | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/house-of-cards-4th-season-netflix.html | More House of Cards Is in the Cards | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/powdered-alcohol-meets-resistance-in-us-before-it-even-comes-to-market.html | Powdered Alcohol Under Fire Before It Even Goes on Sale | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/crosswords/bridge/deception-again-wins-the-day.html | Deception Again Wins the Day | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/brief-teacher-meetings-put-new-york-parents-to-the-test.html | When Parents Meet Teachers Clock Is Ticking | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/queens-emt-corona-ambulance-corps-sentenced.html | Jail Time for EMT Who Stole 300000 | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/big-businesss-critical-role-on-anti-gay-laws.html | Big Business and AntiGay Laws | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/the-many-droughts-of-california.html | The Many Droughts of California | By Jeff Wheelwright | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/what-new-yorkers-get-for-dollar150-billion.html | What New Yorkers Get for 150 Billion | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/why-the-trans-pacific-partnership-matters.html | Why the Asian Trade Deal Matters | By Roger C Altman and Richard N Haass | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/at-54-jockey-is-closer-than-ever-to-a-kentucky-derby-with-el-kabeir.html | At 54 Jockey Has Best Shot to Reach the Kentucky Derby for the First Time | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/josh-hamilton-wont-be-disciplined-under-baseball-drug-program.html | Hamilton Wont Face Discipline by MLB | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/one-final-four-but-three-tv-versions-two-for-biased-fans.html | For Second Year Broadcaster Offers Fans of Final Four Teams the Sounds of Home | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/with-50-1-bet-casino-owner-sits-two-michigan-state-wins-from-1-million.html | Casino Owner Is a Lock to Win This Huge Bet Only Question Which Casino Owner | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/the-last-man-to-beat-floyd-mayweather-jr-still-regrets-it.html | Hes the Last Boxer to Beat Mayweather and He So Regrets It | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/theater/review-the-undeniable-sound-of-right-now-a-lament-for-a-dying-rock-club.html | Nostalgic Rocker Dreading the End | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/anthony-ray-hinton-alabama-prison-freed-murder.html | Alabama Man on Death Row for Three Decades Is Freed as States Case Erodes | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/as-quakes-rattle-oklahoma-fingers-point-to-oil-and-gas-industry.html | Industry Blamed as Earthquakes Jolt Oklahoma | By Richard A Oppel Jr and Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/ashley-diamond-transgender-hormone-lawsuit.html | US Supports Transgender Inmate in Lawsuit | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/candidate-for-chicago-mayor-struggles-to-unite-latinos-and-blacks.html | Ethnic Rivalries in Chicago Race | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/colorado-furor-erupts-over-charges-filed-and-not-filed-in-grisly-attack-on-pregnant-woman.html | In Colorado Outcry Over a Charge Not Filed | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/politics/parties-trade-places-in-culture-wars-over-rights-measures.html | Parties Trade Places in Culture Wars in Skirmish Over Religious Rights | By Jonathan Martin | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/africa/kenyan-students-describe-shabab-attack-on-garissa-university-college.html | Promised Mercy Kenyan Students Got Bullets | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/americas/study-finds-mexican-troops-did-not-stem-drug-war-killings.html | Study Finds Mexican Troops Did Not Stem DrugWar Killings | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/retired-japanese-fighter-pilot-sees-an-old-danger-on-the-horizon.html | Japanese Fighter Ace Sees Old Danger on the Horizon | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/french-bill-barring-ultrathin-models-clears-a-hurdle.html | French Bill on Anorexia and Models Passes a Test | By Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/germanwings-crash.html | New Data Show CoPilot Accelerated Plane Toward Demise | By Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/al-qaeda-al-mukalla-yemen.html | Qaeda Affiliate Pushes Military Out of Major Yemeni City | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/iran-nuclear-deal.html | Iranians React to Agreement With Elation and a Dose of Skepticism | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/israeli-response-to-iran-nuclear-deal-could-have-broader-implications.html | Israeli Response to Iran Deal May Sway Relations With US and Palestinians | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/over-50-and-back-in-college-preparing-for-a-new-career.html | Over 50 and Back in College Preparing for a New Career | By Kerry Hannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/when-heirs-fight-over-assets-with-sentimental-value.html | When Heirs Fight Over Assets With Sentimental Value | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/why-paying-for-financial-advice-makes-sense.html | Why Paying for Advice Makes Good Money Sense | By Ron Lieber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/politics/first-draft/2015/04/03/clinton-is-no-longer-seeking-office-shes-rented-one/ | Clinton Said to Rent Space in Brooklyn for 2016 Bid | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/mad-men-and-the-era-that-changed-advertising.html | Changing Course on Madison Ave | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/rudolph-perz-creator-of-pillsburys-doughboy-dies-at-89.html | Rudolph Perz 89 Created the Pillsbury Doughboy | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-1850s-era-oyster-barge-is-saved-for-yet-another-life-on-the-east-river.html | Yet Another Life for an Oyster Barge | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-opportunistic-manhattan-burglar-proves-difficult-to-pin-down.html | An Equal Opportunity Burglar Proves Difficult to Pin Down | By Michael Wilson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/east-village-gas-explosion-reveals-problems-in-citys-inspection-system.html | East Village Gas Explosion Reveals Problems in Citys Inspection System | By Patrick McGeehan and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/preservationists-fight-to-save-a-former-asylum-in-new-jersey.html | Preservationists Fight to Save a Former Asylum in New Jersey | By Dan Hurley | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/state-senate-leaders-says-additional-25-million-in-budget-will-aid-charter-schools.html | 25 Million in Budget Is Said to Be for Charters | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/teenager-falls-from-a-bronx-rooftop-after-police-are-called-about-marijuana.html | In Police Chase Over Marijuana Boy 17 Falls From Bronx Roof | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/gail-collins-and-now-political-virgins.html | And Now Political Virgins | By Gail Collins | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/mcdonalds-minimum-raise.html | McDonalds Minimum Raise | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/yanks-try-to-maintain-healthy-perspective-but-questions-persist-as-they-break-camp.html | Yanks Try to Maintain Healthy Perspective but Questions Persist as They Break Camp | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/college-teams-add-assault-prevention-to-fundamentals.html | College Teams Add Assault Prevention to the Basic Drills | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/golf/for-tiger-woods-a-master-of-the-past-nostalgia-isnt-enough.html | For a Master of the Past This Isnt a Nostalgia Tour | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/michigan-state-coach-tom-izzo-looks-to-knock-out-a-friend-and-a-blot-on-his-resume.html | Izzo Looks to Erase Blot on Rsum by Knocking Out a Friend | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/notre-dame-doubles-down-on-the-mabrey-family-from-new-jersey.html | Notre Dame Doubles Down on a Family From New Jersey | By Tim Casey | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/two-parts-to-his-name-but-karl-anthony-towns-is-one-complete-player.html | Two Parts to His Name but One Complete Player | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/wisconsin-coach-uses-an-app-that-works-more-than-thumb-muscles.html | A Strength Coach Uses an App That Works More Than Thumb Muscles | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/easing-the-difficult-path-to-the-pulpit-for-african-american-women.html | Smoothing a Difficult Path to the Pulpit for AfricanAmerican Women | By Samuel G Freedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/racist-emails-by-ferguson-officials-released.html | Racist Emails by Ferguson Officials Released | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/report-details-flawed-law-enforcement-response-to-marathon-bombings.html | New Report Details Flawed Law Enforcement Response After Marathon Bombings | By Richard A Oppel Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/san-francisco-police-officers-to-be-dismissed-over-racist-texts.html | Officers to Be Dismissed Over Racist Texts | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/sarah-brady-gun-control-activist-is-dead-at-73.html | Sarah Brady Gun Control Activist Is Dead at 73 | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/china-deports-american-jailed-on-spy-charges.html | World Briefing  Asia China Detained for Years on Spy Charges an American Is Released and Deported | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/a-us-concession-to-reality-in-the-battle-against-islamic-state.html | A US Concession to Reality in the Battle Against Islamic State | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/an-iran-nuclear-deal-built-on-coffee-all-nighters-and-compromise.html | White Board AllNighters and Espresso | By David E Sanger and Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/fates-of-3-americans-held-in-iran-remain-hazy-despite-diplomatic-progress.html | Despite Diplomatic Progress the Fates of 3 Americans Held in Iran Remain Hazy | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/main-syria-jordan-crossing-under-insurgent-assault.html | Main SyriaJordan Crossing Under Insurgent Assault | By Rana F Sweis | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/nuclear-plant-in-iranian-desert-emerges-as-flash-point-in-talks.html | Nuclear Plant Deep in Iranian Desert Emerges as Flash Point in Negotiations | By William J Broad | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/with-iran-deal-in-hand-white-house-makes-sales-pitch-to-preserve-it.html | With Iran Deal in Hand White House Makes Sales Pitch to Preserve It | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/03/27/a-new-resort-for-post-hurricane-los-cabos/ | Hotels A Los Cabos Resort With a View | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |

| 2015-03-27 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/all-the-old-knives-by-olen-steinhauer.html | My Dinner With the Spy Who Loved Me | By Craig Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/hanya-yanagiharas-a-little-life.html | Their Secret History | By Carol Anshaw | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/becoming-steve-jobs-by-brent-schlender-and-rick-tetzeli.html | Apple Seeds | By Brad Stone | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-contender-a-biography-of-andrew-cuomo.html | His Own Man | By Jason Zengerle | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/when-it-comes-to-reading-is-pleasure-suspect.html | When It Comes to Reading Is Pleasure Suspect | By Anna Holmes and Benjamin Moser | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-you-do-you-perfectly-captures-our-narcissistic-culture.html | Note to Self | By Colson Whitehead | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/rory-mcilroy-has-the-best-swing-in-golf.html | Drivers Seat | By Charles Siebert | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-travel-selfie-i-was-here-give-me-a-discount.html | Turning Selfie Culture Into Dollars | By Stephanie Rosenbloom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/01/business/janet-norwood-dies-at-91-led-labor-statistics-bureau.html | Janet Norwood 91 Chief of Labor Statistics Bureau | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-faces-on-hbos-game-of-thrones.html | A Flock of New Faces in the Game | By Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/sophie-turner-and-maisie-williams-have-grown-up-on-game-of-thrones.html | Since Winterfell Theyve Come So Far | By Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/ayaan-hirsi-alis-heretic.html | Refusing My Religion | By Susan Dominus | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/isis-inside-the-army-of-terror-and-more.html | Why They Fight | By Steve Negus | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/can-i-profit-from-accidentally-obtained-information.html | Can I Profit From Accidentally Obtained Information | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/stranger-still.html | Stranger Still | By Adam Shatz | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-common-mans-crown.html | The Common Mans Crown | By Troy Patterson | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-enduring-appeal-of-roasted-chicken-provencal.html | Encore Provence | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/peekskill-ny-a-little-country-a-little-urban.html | A Little Country a Little Urban | By Ray Cormier | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/finding-the-farce-in-hitchcock-again-the-39-steps.html | Theater Finding the Farce in Hitchcock Again | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/2015-04-05-travel-what-to-do-in-36-hours-in-lisbon.html | 36 Hours in Lisbon | By Seth Sherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/camping-according-to-your-taste.html | Jim Rogers of KOA on the World of Camping | By John L Dorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/hotel-review-the-wild-rabbit-in-the-cotswolds-england.html | Raising the Bar in the Cotswolds | By Ondine Cohane | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/restaurant-report-430-duval-in-key-west-fla.html | 430 Duval  Key West FLA An Oasis of Calm on Duval | By Cheryl LuLien Tan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/02/business/james-wood-dies-at-85-revived-ailing-supermarket-chain.html | James Wood 85 Revived AP Chain | By Mary Williams Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/karen-an-app-that-knows-you-all-too-well.html | An App That Knows You All Too Well | By Frank Rose | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/05bkr-muhammad.t.html | Voice of America | By Khalil Gibran Muhammad | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-sympathizer-by-viet-thanh-nguyen.html | Apocalypse Then | By Philip Caputo | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/cindi-leive-of-glamour-on-harnessing-the-power-of-praise.html | Harnessing the Power of Praise | By Adam Bryant | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/the-workologist-feeling-left-out-at-lunch.html | Feeling Left Out at Lunch | By Rob Walker | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-cuddly-fluffy-surreal-world-of-angora-show-bunnies.html | Bunny Business | Photographs by Andres Serrano | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-many-faces-of-tatiana-maslany.html | Any Woman | By Lili Loofbourow | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/ex-machina-features-a-new-robot-for-the-screen.html | Facing a Machine in the Mirror | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/in-felix-meira-luzer-twersky-revisits-the-hasidic-world-he-left.html | Revisiting the World He Left Behind | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/juliette-binoche-and-kristen-stewart-in-clouds-of-sils-maria.html | Fighting the Past Prepare for Some Pain | By Cara Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/lambert-and-stamp-a-documentary-looks-at-the-who.html | The Who and How to Build a Band | By Amanda Petrusich | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/space-is-the-place-offers-otherworldly-takes-on-identity.html | Otherworldly Takes on Identity | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/the-upper-east-side-bats-its-eyelashes.html | The City Bats Its Eyelashes | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/baseball-2015-preview-in-a-pitching-rich-era-baseball-ponders-legal-ways-to-boost-offense.html | No Runs No Hits New Era | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/cubs-futility-can-be-traced-to-a-promise-not-a-curse.html | Cubs Futility Can Be Traced to a Promise Not a Curse | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/one-title-mike-trout-hopes-to-shed-strikeout-king.html | MVP Looks to Correct Flaw in Otherwise Glittering Package | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/a-forbidden-relationship-from-the-other-side-of-the-world.html | From the Other Side of the World | By Meghan Austin | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/why-does-she-like-offensive-music-try-asking.html | Offending Mom | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/after-turbulent-flight-finding-neverland-alights-on-broadway.html | Alighting on Broadway | By Lorne Manly and Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/lesley-manville-gains-spotlight-as-the-unhappy-heroine-of-ghosts.html | Misery Loves Her Company | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/robert-askins-brings-hand-to-god-to-broadway.html | No Separation of Church and Stage | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05dubaigolf.html | Golf Cart at the Ready Stars Overhead | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/herod-the-greats-israel.html | The Architectural Genius of Herod the Great | By David Laskin | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/new-neighbors-revitalize-battery-park-city.html | New Neighbors Revitalize a Downtown Enclave | By Paola Singer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/entrevista-con-las-hermanas-stark-de-juego-de-tronos.html | Since Winterfell Theyve Come So Far | Por Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/upshot/when-moneyball-meets-medicine.html | When Moneyball Meets Medicine | By Jeremy N Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://cityroom.blogs.nytimes.com/2015/04/03/in-new-york-waters-its-time-for-the-spring-peepers-love-song/ | An Amphibian Orgy Jeepers | By Dave Taft | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/04/03/a-new-and-historic-hike-in-ireland/ | Hikes A Historic Walk in Ireland | By Diane Daniel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/03/movies/miroslav-ondricek-oscar-nominated-czech-cinematographer-is-dead-at-80.html | Miroslav Ondricek 80 Cameraman for Ragtime and Hair | By Matthew Healey | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/opinion/learning-through-tinkering.html | Learning Through Tinkering | By Allison Arieff | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/a-higher-form-of-killing-by-diana-preston.html | Poison Gas Torpedos and Bombs | By Alexander Rose | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/act-of-god-by-jill-ciment.html | Its Alive | By Anna Heyward | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/barefoot-dogs-by-antonio-ruiz-camacho.html | Imperfect Refuge | By Patricia Engel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/dennis-lehanes-world-gone-by-and-more.html | They Pull You Back In | By Marilyn Stasio | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/eleanor-marx-a-life-by-rachel-holmes.html | Daughter of the Revolution | By Vivian Gornick | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/james-hannahams-delicious-foods.html | DayWorkered | By Ted Genoways | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/meeting-the-english-by-kate-clanchy.html | With Friends Like These | By Mary Pols | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/reading-options-for-opening-day.html | Reading Options for Opening Day | By John Williams | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-hunting-gun-and-life-of-a-counterfeiter-by-yasushi-inoue.html | Dear Betrayer | By Janice P Nimura | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-teenage-brain-and-more.html | Neuroscience | By Amanda Schaffer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-wisdom-of-perversity-by-rafael-yglesias.html | Stealer of Souls | By Joyce Carol Oates | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/what-comes-next-and-how-to-like-it-by-abigail-thomas.html | Older Too | By Katherine A Powers | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/lauren-bacalls-eclectic-treasures-auctioned-off.html | Through Her Trove a Siren Lives On | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/call-it-the-pisces-effect.html | Call It the Pisces Effect | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/divorce-isnt-an-option-until-it-is-the-only-one.html | Divorce Isnt an Option Until It Is the Only One | By Louise Rafkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/across-the-creek-is-the-other-side-of-the-river.html | Across the Creek Is the Other Side of the River | By Charles Wright | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/ars-botanica.html | Ars Botanica | As told to Veronique Greenwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/borecore.html | Borecore | By Jenna Wortham | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-to-avoid-death-by-lightning.html | How to Avoid Death by Lightning | By Malia Wollan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/letter-of-recommendation-the-thomas-guide-to-los-angeles.html | The Thomas Guide to Los Angeles | By Meghan Daum | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/tom-cotton-is-not-mailing-it-in.html | Senator Tom Cotton Is Not Mailing It In | Interview by Mark Leibovich | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-cranky-blogger-crusades-to-preserve-the-ordinary-in-new-york.html | A Campaign to Preserve the Ordinary | By Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/an-old-school-butcher-shop-endures-in-soho.html | Just Dont Call Them Artisanal | By Gloria Dawson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/early-rodgers-and-hart-an-album-of-new-york-city-blight-and-two-looks-at-gentrification.html | Bewitched Developed and Abandoned | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-diller-and-von-furstenberg-got-their-island-in-hudson-river-park.html | How Mr Diller Got His Island | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-jesse-malin-a-musician-and-restaurateur-spends-his-sundays.html | A Punk Prodigy Keeps It Gentle | By John Leland | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/porky-at-the-bat.html | Porky at the Bat | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/the-look-north-inuit-art-gallery-in-red-hook-for-arctic-sculpture.html | An Arctic Art Outpost Reachable by Boat | By Julie Besonen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/the-second-avenue-explosion-changed-tenants-lives-in-an-instant.html | In an Instant Homeless | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/frank-bruni-same-sex-sinners.html | SameSex Sinners | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/our-cosmic-selves.html | Our Cosmic Selves | By Ray Jayawardhana | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/77500000-a-record-for-co-ops.html | A Record for Coops | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/an-idea-hits-the-beach.html | An Idea Hits the Beach | By Julie Satow | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/renters-get-the-vip-treatment.html | Renters Get the VIP Treatment | By Michelle Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/revisiting-subprime.html | Revisiting Subprime | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/where-the-science-guy-loosens-his-tie.html | Where the Science Guy Loosens His Tie | By Joanne Kaufman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/x-marks-an-upper-west-side-rental.html | X Marks a Rental | By C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/al-preview-the-orioles-have-quietly-reloaded.html | Orioles FineTune a Winning Formula | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/billy-martins-education-of-buck-showalter.html | A Lesson in Billy Ball | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/nl-preview-with-rotation-of-aces-nationals-are-ready-to-rise.html | Nationals Have PatternBreaking Talent | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/bill-cunningham-chanels-antidote-to-megashows.html | An Antidote to Megashows | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/no-kids-for-me-thanks.html | The Childless Life | By Teddy Wayne | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/this-woman-is-in-charge-of-shaping-hillary-clintons-image.html | Before the Race Reshaping the Image | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/whats-thatyou-want-to-be-buried-how.html | One Final Word | By Casey Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/what-harvey-weinstein-learned-in-neverland.html | What He Learned in Neverland | By Lorne Manly | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05Surfacing_Rome-Ostiense.html | Former Industrial Ruins Take On a Colorful New Profile | By Katie Parla | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-many-faces-of-puerto-rico.html | The Many Faces of Puerto Rico | By Luisita Lopez Torregrosa | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/with-fishing-suspense-trumps-a-sure-thing.html | When Suspense Trumps a Sure Thing | By Adam Clymer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/upshot/its-not-the-inequality-its-the-immobility.html | Its Not the Inequality Its the Immobility | By Tyler Cowen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/04/04/hotel-guests-forage-for-meals/ | Pluck Dig Cook Eat | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://lens.blogs.nytimes.com/2015/04/04/hip-hop-she-wont-stop/ | Rap When It Was Young | By Andrew Boryga | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://opinionator.blogs.nytimes.com/2015/04/04/do-you-google-your-shrink/ | Do You Google Your Shrink | By Anna Fels | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/refreshening-postmodern-roots.html | Refreshening Postmodern Roots | By Brian Schaefer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/twyla-tharps-50-years-of-forward-movement.html | Fifty Years of Forward Movement | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/basquiats-first-editions.html | Basquiats First Editions | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/andrew-porter-new-yorker-classical-music-critic-dies-at-86.html | Andrew Porter 86 New Yorker Music Critic Dies | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/at-the-boston-symphony-andris-nelsons-embraces-tradition-but-looks-ahead.html | Seeking Traditions Place in the Future | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/giants-who-play-well-together.html | Giants Who Play Well Together | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/ilovemakonnen-is-big-online-and-almost-famous.html | Big Online and Almost Famous | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/music/robert-burns-jr-first-lynyrd-skynyrd-drummer-dies-at-64.html | Robert Burns Jr 64 First Lynyrd Skynyrd Drummer | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/music/the-intimacy-of-small-crowds.html | The Intimacy of Small Crowds | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-music-from-the-mountain-goats-joey-calderazzo-becca-stevens-band-and-more.html | Finding Inspiration in Love and Professional Wrestling | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/television/the-roads-never-traveled.html | The Roads Never Traveled | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/a-multimillion-dollar-markup-on-a-modigliani.html | A MultimillionDollar Markup on a Modigliani | By Robert Frank | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/private-eyes-in-the-grocery-aisles.html | Private Eyes in the Grocery Aisles | By Karen Stabiner | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/victims-of-financial-wrongdoing-need-a-more-muscular-sec.html | Victims Need More Muscle From SEC | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/taking-on-vertical-challenges.html | Taking On Vertical Challenges | By Patricia R Olsen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/sentiments-and-spaghetti.html | Sentiments and Spaghetti | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-chorus-line-revival-at-the-john-w-engeman-theater.html | 40 Years Later the Auditions Continue | By Aileen Jacobson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-review-of-h2ocean-in-cedar-knolls.html | Starting With Sustainability | By Fran Schumer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-time-when-the-world-seemed-larger.html | A Time When the World Seemed Larger | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/bronx-teenager-who-fell-from-roof-while-fleeing-the-police-dies.html | Teenager Who Fell Off Roof While Fleeing the Police Dies | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/chocolations-in-mamaroneck-is-frenetic-in-the-easter-season.html | Not by Chocolate Alone | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/choosing-to-do-good-once-upon-a-time.html | Choosing to Do Good Once Upon a Time | By David DeWitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/in-purchase-area-teaching-artists-aid-students-in-common-core-push.html | Hidden in the Fun Work on the Toughest Exams | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/italian-cuisine-with-imaginative-inspirations.html | Italian Cuisine With Imaginative Inspirations | By Patricia Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/restaurant-review-hush-bistro-in-farmingdale.html | A Celebrity Chef Keeps It Local | By Joanne Starkey | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/robert-menendez-draws-on-past-political-scrapes-to-fight-federal-bribery-charges.html | Menendez Has Record of Overcoming Crises | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/digital-neglect-at-the-library-of-congress.html | Digital Neglect at the Library of Congress | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/joseph-p-riley.html | Joseph P Riley | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/justice-kennedys-plea-to-congress.html | Justice Kennedys Plea to Congress | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/maureen-dowd-good-riddance-carrie-mathison.html | Good Riddance Carrie Mathison | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/nicholas-kristof-the-trader-who-donates-half-his-pay.html | The Trader Who Donates Half His Pay | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/put-schools-back-in-prison.html | Help Us Learn in Prison | By John J Lennon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/rosss-douthat-interview-with-a-christian.html | Interview With a Christian | By Ross Douthat | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/sexually-assaulted-at-uva.html | My U Va Story | By Jenny Wilkinson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/stuffed-animals-with-an-agenda.html | Stuffed Animals With an Agenda | By Lydia Millet | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-real-reason-college-tuition-costs-so-much.html | The Real Reason College Costs So Much | By Paul F Campos | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/turning-clutter-into-joy.html | Turning Clutter Into Joy | By Heidi Julavits | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/watering-californias-farms.html | Watering Californias Farms | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/why-evangelicals-should-love-the-pope.html | Why Evangelicals Should Love the Pope | By Peter Wehner | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/public-editor/covering-hostages-without-becoming-pawns.html | Covering Hostages Without Becoming Pawns | By Margaret Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/when-feathered-friends-become-foes.html | When Feathered Friends Become Foes | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/basketball/a-litmus-test-for-the-golden-state-warriors-a-sure-thing.html | Cautionary Tales for a Sure Thing | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-boost-golfers-can-get-with-their-eyes-closed.html | A Lift Golfers Can Get With Their Eyes Closed | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-golf-teacher-with-a-lions-instincts-and-a-doves-heart.html | A Lions Instincts With a Doves Heart | By Kevin Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/in-latest-novel-writer-swaps-guns-for-golf.html | In Latest Novel a Writer Replaces Guns With Golf | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/so-close-and-yet-so-far-away-a-round-of-62-in-a-major.html | So Close and Yet So Far Away A Round of 62 in a Major | By Dave Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/a-move-toward-islanders-mania.html | A Move Toward Islanders Mania | By Mike Malone | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/elmer-lach-combative-hall-of-fame-hockey-player-for-canadiens-dies-at-97.html | Elmer Lach a Small but Tough Canadien Dies at 97 | By Frank Litsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/letters-to-the-editor.html | A Simple Fix In Indiana | Compiled by The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/a-gay-athlete-encounters-indiana-law-in-a-changing-world.html | A Gay Athlete Encounters a Divisive Indiana Law and Support | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/in-death-as-in-life-its-royal-treatment-for-animal-mascots.html | The Beloved Had Four Legs | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/rutgers-that-other-unbeaten-team-in-the-1976-final-four.html | Remembering That Other Unbeaten Team in the 1976 Final Four | By Brendan Prunty | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/uconns-domination-is-win-win-for-womens-gamegeno-auriemma-says.html | UConns Domination Is WinWin for Womens Game Coach Says | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/soccer/forest-green-rovers-tackles-sustainability-feet-first.html | Thriving on the Field and Caring for the Earth | By Jack Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sunday-review/thomas-cromwell-a-man-for-all-centuries.html | Thomas Cromwell a Man for All Centuries | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/technology/unpopular-in-silicon-valley.html | Techs Least Friended Man | By Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/california-drought-tests-history-of-endless-growth.html | California Image vs Dry Reality | By Adam Nagourney Jack Healy and Nelson D Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/election-in-scarred-ferguson-carries-hope-of-new-tomorrow.html | Election in Scarred Ferguson Watched Nationwide Carries Hope of New Tomorrow | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/gops-israel-support-deepens-as-political-contributions-shift.html | GOPs Israel Support Deepens as Political Contributions Shift | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/washington-governor-puts-focus-on-climate-goals-and-less-on-debate.html | A DowntoEarth Response to Climate Change | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/after-shift-in-nigeria-entrenched-party-rule-faces-test-elsewhere-in-africa.html | After Shift in Nigeria EntrenchedParty Rule Faces Test Elsewhere in Africa | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/kenyans-identify-relatives-killed-at-college.html | Kenyans Identify and Mourn Relatives Killed in Attack on University | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/americas/fidel-castro-appears-in-public-for-first-time-in-14-months.html | Castro Appears in Public for First Time in 14 Months | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/kamchatka-home-to-russian-version-of-alaska-iditarod-frets-over-growth.html | Geysers Mushers and Sled Dogs Vie With Growth | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/apparent-saudi-strike-kills-at-least-nine-in-yemeni-family.html | Apparent Saudi Strike Kills at Least Nine in Yemeni Family | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/findings-reignite-debate-on-claim-of-jesus-bones.html | Findings Reignite Debate on Claim of Jesus Bones | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/iran-will-allow-women-in-sports-stadiums-reversing-a-much-criticized-rule.html | Iran to Allow Women in Sports Stadiums Lifting Ban That Stirred Boycott Threats | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/islamic-state-seizes-palestinian-refugee-camp-in-syria.html | Islamic State Seizes Palestinian Refugee Camp in Syria | By Anne Barnard | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/outline-of-iran-nuclear-deal-sounds-different-from-each-side.html | Outline of Nuclear Agreement Sounds Different From Each Side | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/your-money/measure-for-measure-index-funds-rule.html | Measure for Measure Index Funds Rule | By Jeff Sommer | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/seeing-a-cash-cow-in-museums-precious-art.html | Seeing a Cash Cow in Museums Precious Art | By Doreen Carvajal | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05PenaRacli.html | A FirstClass Love Starts on a Plane | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05pemberton.html | First a Note Then a HomeCooked Meal | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/business-owners-in-brooklyn-heights-start-subtle-lobbying-of-clinton-campaign.html | Business Owners in Brooklyn Heights Start Subtle Lobbying of Clinton Campaign | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/final-tweaks-to-mets-roster-made-with-higher-aspirations.html | Sports Briefing  Baseball Mets Complete Roster | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/masahiro-tanaka-says-his-velocity-may-be-lower.html | Tanaka Says His Velocity May Be Lower | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/dortmund-romps-to-6-0-rising-as-a-kentucky-derby-favorite.html | Dortmund Romps to 60 Rising as a Derby Favorite | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/after-starting-slowly-lpga-veterans-make-a-push.html | After Starting Slowly LPGA Veterans Make a Push | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/rangers-henrik-lundqvist-flashes-stellar-ways-in-rout-of-devils.html | Lundqvist Nears Top Form Rangers Near Top Seed | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/duke-defeats-michigan-state-to-advance-to-ncaa-title-game.html | Duke Emerges From an Early Deficit to Rout Michigan State | By Marc Tracy | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/wisconsin-beats-kentucky-will-face-duke-in-ncaa-title-game.html | Wisconsins Sweet Revenge | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/tennis/as-serena-williams-ascends-grand-slam-buzz-grows.html | A Superior Player Seeks a Perfect Slam Season | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/gerties-babies-sold-at-birth-use-dna-to-unlock-secret-past.html | Gerties Babies Sold at Birth Use DNA to Unlock Secret Past | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/indiana-residents-rue-damage-to-states-welcoming-reputation.html | Residents Rue Laws Blow to Reputation of Indiana | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/jeb-bush-as-inevitable-choice-republicans-say-not-so-fast.html | Jeb Bush as Inevitable Choice Republicans Say Not So Fast | By Nicholas Confessore and Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/a-norway-town-and-its-pipeline-to-jihad-in-syria.html | A Norway Town and Its Pipeline to Jihad in Syria | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/homosexualidad-y-cristianismo-no-tienen-por-que-estar-en-conflicto.html | SameSex Sinners | Por Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/lejos-de-los-esteroides-beisbol-busca-ser-mas-ofensivo.html | Sin hits ni carreras el bisbol busca la forma legal de impulsar la ofensiva | Por Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/03/31/belarus-free-theater-returns-to-new-york-with-trash-cuisine/ | Arts Briefly Belarus Free Theater Returns to New York | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/in-canada-unabashed-wooing-of-commercial-drones/ | In Canada Wooing Drones for Work | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/verizon-wireless-customers-can-now-opt-out-of-supercookies/ | Opting Out of u2018Supercookiesu2019 With Verizon | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-06 | https://www.nytimes.com/2015/04/03/miami-city-ballet-gets-funding-for-tour-and-midsummer/ | Arts Briefly Miami City Ballet Secures Financing for Tour | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/04/05/baritone-luca-salsi-pulls-a-leading-role-double/ | Arts Briefly The Baritone Luca Salsi Pulls a LeadingRole Double | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/04/05/publication-of-net-neutrality-rules-to-prompt-cheers-and-challenges/ | Cheers and Challenges Will Greet the FCCu2019s Publication of New Internet Rules | By Rebecca R Ruiz | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/candice-bergen-on-love-murphy-brown-and-an-affinity-for-food.html | The Great Loves of Her Life | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/dance/review-dorrance-dance-and-toshi-reagons-the-blues-project-at-the-joyce-theater.html | Fleet Steps Adding Music to Expansive Blues | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/design/lumiere-inventing-cinema-in-paris-celebrates-the-birth-of-movies.html | Illuminating the Invention of Cinema | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/furious-7-wins-the-box-office-weekend.html | Furious 7 Opens Run at the Top | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/music/daniel-barenboims-festtage-performance-makes-case-for-inheriting-berlin-philharmonic.html | Admiring Eyes on a Potential Heir to a Throne | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/review-make-it-pop-on-nickelodeon-veers-toward-k-pop.html | Surviving Freshman Year With KPop | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/books/review-philip-glasss-words-without-music-tells-of-a-life-full-of-changes-in-rhythm.html | A Life Full of Changes in Rhythm | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/in-report-on-rolling-stone-a-case-study-in-failed-journalism.html | In Report on Rolling Stone a Case Study in Failed Journalism | By Jonathan Mahler | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/international/greece-and-imf-hold-talks-on-crucial-debt-payment.html | Greece and IMF Hold Talks on a Debt Payment | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/china-escalates-hollywood-partnerships-aiming-to-compete-one-day.html | Hollywood East Far East | By David Barboza | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/comcast-recruits-its-beneficiaries-to-lobby-for-time-warner-deal.html | Recipients of Comcast Donations Back Merger | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/conde-nast-traveler-magazine-grows-voluptuous-in-lean-times.html | Cond Nasts Luxury Travel Magazine Grows Voluptuous in Lean Times for Print Media | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/rolling-stone-retracts-article-on-rape-at-university-of-virginia.html | Rolling Stone Article on Rape Failed All Basics Report Says | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/crosswords/bridge/a-pairs-diagramed-deal-at-the-spring-nationals.html | A Pairs Diagramed Deal at the Spring Nationals | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/movies/review-detective-byomkesh-bakshy-a-calcutta-whodunit.html | A Sherlock in Calcutta in Pursuit of the Truth | By Rachel Saltz | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/a-regular-at-the-palm-worries-restaurants-face-lift-could-erase-the-caricatures-on-the-walls.html | A Regular Worries That the Palms FaceLift Could Cause Wrinkles | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/mcdonalds-pay-raises-are-too-little-for-too-few-workers-say.html | McDonalds Workers Vowing a Fight Say Raises Are Too Little for Too Few | By Rachel L Swarns | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/thomas-friedman-the-obama-doctrine-and-iran-interview.html | The Obama Doctrine and Iran | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/theater/a-gentlemans-guide-recoups-costs-and-encourages-other-shows.html | A Gentlemans Guide to Recouping Costs | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/in-chicagos-reshaped-politics-unions-are-divided-over-mayoral-race.html | In Chicagos Reshaped Politics Unions Are Divided Over Mayoral Race | By Monica Davey | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/africa/kenyan-authorities-say-son-of-official-was-among-gunmen-in-university-attack.html | Kenyans Identify Campus Attacker as Son of a Government Official | By Jeffrey Gettleman and Ismail Kushkush | | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/chinese-womens-rights-activists-fall-afoul-of-officials.html | Taking Feminist Battle to Chinas Streets and Landing in Jail | By Andrew Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/laos-campaign-to-clear-millions-of-unexploded-bombs.html | One Womans Mission to Free Laos From Millions of Unexploded Bombs | By Thomas Fuller | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/pakistani-man-killed-10-relatives-police-say.html | Pakistanis Man Killed 10 Relatives | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/egypt-cairo-bombing.html | Elite Part of Cairo Is Bombed | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/obama-strongly-defends-iran-nuclear-deal.html | Obama Calls the Iran Deal Our Best Bet | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/fed-minutes-greek-debt-talks-and-samsung-earnings.html | Fed Minutes Greek Debt Talks and Samsung Earnings | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/radioshacks-blueprint-for-a-rebirth-planned-by-a-hedge-fund.html | RadioShacks Blueprint for a Rebirth | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/report-denounces-the-board-at-wynn-and-rejects-nominees.html | Report Denounces the Board at Wynn and Rejects Nominees | By Steve Friess | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/twin-peaks-return-in-doubt-as-director-lynch-backs-out.html | Twin Peaks Return in Doubt as Director Lynch Backs Out | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/on-the-hudson-floating-markers-of-spring.html | On the Hudson Floating Markers of Spring | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/rise-restive-muse-154-times-all-shakespeares-sonnets-through-a-new-york-lens.html | Shakespeares Sonnets All 154 Reimagined Through a New York Lens | By Stuart Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/robert-k-boyce-detectives-chief-gains-fame-as-gruff-voice-of-new-york-police.html | Top Detective Gaining Fame as Gruff Voice of the Police | By Al Baker and J David Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/victor-gotbaum-labor-leader-who-helped-save-new-york-from-bankruptcy-dies-at-93.html | Victor H Gotbaum 93 a Union Leader Who Helped New York Avert Bankruptcy | By Steven Greenhouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/a-rare-bipartisan-medicare-bill.html | A Rare Bipartisan Medicare Bill | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/nuclear-fears-in-south-asia.html | Nuclear Fears in South Asia | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/paul-krugman-economics-and-elections.html | Economics and Elections | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/the-glitch-in-colorados-weed-experiment.html | The Glitch in Colorados Weed Experiment | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/science/beneath-california-crops-groundwater-crisis-grows.html | Beneath California Crops Groundwater Crisis Grows | By Justin Gillis and Matt Richtel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/06derby.html | The Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/at-wrigley-field-the-tradition-of-hope-rings-out.html | Optimism Rings at Wrigley Despite Loss in Opener | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/for-derek-jeter-retirement-is-a-job.html | Retirement for Jeter Is a Lot Like a Job | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/im-older-and-wiser-but-hey-you-know-the-mets.html | Im Sort of All In on the Mets and All Ifs on the Yanks | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/some-time-on-my-hands-a-little-hope-in-my-heart-for-the-mets.html | Some Time on My Hands a Little Hope in My Heart | By Stuart Elliott | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/yankees-have-a-hole-and-plenty-of-hope-to-fill-it.html | Yankees Have a Hole and Plenty of Hope to Fill It | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/basketball/paul-georges-long-awaited-return-electrifies-pacers-push.html | Georges LongAwaited Return Electrifies Pacers Push | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/after-years-on-the-outside-at-the-masters-europeans-may-be-poised-to-win.html | After Years on the Outside at the Masters Europeans May Be Poised to Win | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/brittany-lincicome-mounts-charge-to-claim-years-first-major-at-ana-inspiration.html | Lincicome Mounts Charge to Claim Years First Major | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/hockey/a-mascot-with-a-fuzzy-future.html | A Mascot With a Fuzzy Future | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/biding-his-time-duke-reserve-delivers-the-boom.html | Biding His Time Duke Reserve Delivers the Boom | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/big-names-and-big-money-remain-after-wildcats-exit.html | Big Names and Big Money Remain After Wildcats Exit | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/connecticut-defeats-maryland-earning-chance-to-play-for-a-10th-ncaa-title.html | UConn Too Big Too Savvy and Too Much for Upstart | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/notre-dame-defeats-south-carolina-to-advance-to-second-straight-ncaa-title-game.html | Notre Dame Defeats South Carolina to Reach Second Straight Final | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/timely-resurrection-of-an-iron-man-bolsters-wisconsins-rise.html | Timely Resurrection of an Iron Man Bolsters Wisconsins Rise | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/wisconsin-has-avoided-arms-race-in-recruiting.html | Wisconsin Has Avoided Arms Race in Recruiting | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tennis/before-his-vows-andy-murray-again-plays-bridesmaid-to-novak-djokovic.html | Before His Vows Murray Again Plays Bridesmaid to Djokovic | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tracks-heartbeat-is-fast-as-ever-in-jamaica.html | Tracks Heartbeat Fast as Ever | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/technology/online-test-takers-feel-anti-cheating-softwares-uneasy-glare.html | Online TestTakers Feel Softwares Uneasy Glare | By Natasha Singer | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/70-years-on-crowd-gets-close-to-the-birthplace-of-the-atomic-bomb.html | 70 Years On Seizing Chance to Get Close to the Birthplace of the Bomb | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/ashley-diamond-transgender-inmate-cites-attacks-and-abuse-in-mens-prison.html | Every Day I Struggle | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/battling-crime-and-calories-at-fbi-fit-bureau-of-investigation.html | Battling Crime and Calories at FBI Fit Bureau of Investigation | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/california-seeks-to-make-way-for-statue-of-sally-ride-in-the-nations-capitol.html | California Seeks to Make Way for Statue of Sally Ride in the Nations Capitol | By Carol Pogash | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/wisconsin-supreme-court-election-raises-partisanship-concerns.html | Partisanship a Worry in Wisconsin Supreme Court Election | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/india-tries-evacuating-citizens-in-yemen.html | India Tries Evacuating Citizens in Yemen | By Hari Kumar and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/american-consulate-in-istanbul-becomes-a-soho-house.html | Old Haunt of US Spies Becomes a Playground for Turkish Elite | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/bulgaria-puts-up-a-new-wall-but-this-one-keeps-people-out.html | Bulgaria Puts Up a New Wall but This One Keeps People Out | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/one-of-libyas-rival-governments-moves-to-control-oil-revenue.html | One of Libyas Rival Governments Moves to Assert Control Over Its Oil Revenue | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-07 | https://www.nytimes.com/2015/04/02/nyregion/john-d-states-doctor-who-helped-create-new-yorks-seatbelt-law-dies-at-89.html | John States 89 Helped Enact Seatbelt Law | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/02/science/earth-the-marvelous-blue-orb.html | A Vehicle for SelfExploration | By Dennis Overbye | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/behind-each-breath-an-underappreciated-muscle-the-diaphragm.html | A Mystery Behind Every Breath | By Carl Zimmer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/new-age-for-the-human-ancestor-little-foot-puts-him-closer-to-lucy.html | Fossils Hominid Species May Have CoExisted | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-07 | https://www.nytimes.com/2015/04/06/theater/review-in-soldier-x-rehana-lew-mirza-explores-issues-off-the-battlefield.html | Fighting Distant Wars but Suffering on All Fronts | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/big-shows-take-in-big-dollars-at-broadway-box-office/ | Holidays Smile Upon Family Shows | By Michael Paulson | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/gloria-steinem-and-whoopie-goldberg-join-tribeca-film-festival-juries/ | Tribeca Jury Includes Steinem and Goldberg | By Cara Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/stipends-for-five-emerging-artists-from-annenberg-fund/ | Help for Artists From Annenberg Fund | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/06/finally-a-diagnosis-but-still-more-questions/ | When a Diagnosis Doesnu2019t Help | By Ann Packer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/06/focusing-the-brain-on-better-vision/ | Focusing the Brain on Better Vision | By Jan Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/arts/music/evelyn-starks-hardy-founder-of-the-gospel-harmonettes-dies-at-92.html | Evelyn Starks Hardy 92 a Gospel Pioneer | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/us/oha re-noise-complaints-influence-chicagos-mayoral-race.html | Chicago Voters Listen Look Up and Consider | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-in-the-dance-apocalypse-solos-the-end-is-full-of-questions.html | A FundRaiser at the End of the World | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-noche-flamenca-with-soledad-barrio-at-joes-pub.html | Back in a Smaller Stage Hurling New Thunderbolts | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-brian-wilsons-nostalgic-reflective-no-pier-pressure.html | Review Brian Wilsons Nostalgic Reflective No Pier Pressure | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-loftoperas-lucrezia-borgia-with-flying-bottles-of-beer-and-poison.html | Watch Out for Those Bottles of Beer and Poison Flying About | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-shlohmos-dark-red-puts-a-spin-on-the-1990s.html | Review Shlohmos Dark Red Puts a Spin on the 1990s | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-stacy-sullivan-guided-by-history-and-weather-at-the-metropolitan-room.html | Guided by Climate Retold Through Cabaret | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/louis-cks-louie-returns-for-season-5.html | Louie Is Back His Issues Are Too | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/with-marvels-daredevil-netflix-looks-to-build-its-own-superteam.html | Netflix Builds Its Own Superteam | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/books/review-what-about-this-collected-poems-of-frank-stanford.html | Cult Writer in Love With Death | By Dwight Garner | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/big-companies-pay-later-squeezing-their-suppliers.html | Giant Food Companies Pay Later Squeezing Their Suppliers | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/boeing-delta-air-lines-export-import-bank.html | Air Skirmish in War Over ExIm Bank | By Jonathan Weisman and Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/conference-centers-offer-companies-meeting-space-without-strings.html | Conference Centers Offer Companies Meeting Space Without Strings | By Amy Zipkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/dealbook/indias-private-equity-industry-shakes-off-its-doldrums.html | Global Private Equity Firms Having Lost Once in India Are Back in Force | By Anita Raghavan | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/kris-bryant-the-baseball-players-union-and-a-lesson-for-labor.html | A Player8217s Demotion the Baseball Union and a Lesson for Labor | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/bruce-jenner-to-be-interviewed-by-diane-sawyer-on-20-20.html | ABC to Air Sawyer Interview With Bruce Jenner | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/netflix-will-show-ricky-gervaiss-comedy-special-correspondents.html | Netflix to Debut Film by Gervais | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/viacom-to-take-2nd-quarter-write-downs-of-785-million.html | Viacom Sets 785 Million WriteDown for Quarter | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/transportation-safety-board-seeks-stiffer-standards-for-oil-tank-rail-cars.html | New Standards Sought for Oil Tank Rail Cars | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/health/oral-antibiotics-are-found-to-save-more-infant-lives.html | Oral Antibiotics Are Found to Save More Infant Lives | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/a-dental-hub-with-views-to-swoon-over-may-go-on-the-market.html | A Dental Hub With Views to Swoon Over May Go on the Market | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/at-success-academy-charter-schools-polarizing-methods-and-superior-results.html | At Charters High Scores and Polarizing Tactics | By Kate Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/new-york-city-discriminated-in-paying-managers-commission-finds.html | City Discriminated in Paying Managers Commission Says | By Marc Santora | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/victor-gotbaum-the-citys-shop-steward.html | Victor Gotbaum the Citys Shop Steward | By Lawrence Downes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/07qna.html | Bad Weight Loss Vibrations | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/art-for-the-knowing-nose.html | An Artists Palette of Odors | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/for-blackpoll-warbler-a-lot-of-flying-for-a-lightweight.html | Migrations A HalfOunce LongDistance Flier | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/forest-fires-threaten-new-fallout-from-chernobyl.html | | 8 | By Rachel Nuwer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/in-hawaii-chickens-gone-wild.html | In Hawaii Chickens Gone Wild | | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/planes-without-pilots.html | Planes Without Pilots | | By John Markoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-blind-rat-navigation-system.html | Vision A Possible Electronic Guide for the Blind | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-mind-of-those-who-kill-and-kill-themselves.html | The Mind of Those Who Kill and Kill Themselves | | By Erica Goode | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/yankees-blue-jays-alex-rodriguez-opener.html | One Up One Down Unable to Ease Concerns Tanaka Struggles in Opener | | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nba-sending-representatives-to-a-four-day-clinic-in-cuba.html | NBA to Send Delegation to Clinic in Cuba | | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/progress-is-seen-in-detecting-cte-in-living-patients.html | Progress Seen in Detecting Brain Disease in the Living | | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/in-bess-wohls-small-mouth-sounds-a-loss-for-words-leads-to-a-gain-in-insight.html | A Loss for Words a Gain in Insight | | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-daily-life-everlasting-at-la-mama.html | Heady Mix of Dante and Dance Party | | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-music-hall-a-meditation-in-stage-poetry-by-jean-luc-lagarce.html | On Demoralizing Stages a Feather Boa Confers Dignity | | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/if-algorithms-know-all-how-much-should-humans-help.html | Maintaining a Human Touch as the Algorithms Get to Work | | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dzhokhar-tsarnaev-boston-marathon-bombing-closing-statements.html | Boston Bombing Trial Wraps Up With Clashing Portraits of Navet and Extremism | | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/2016-elections-scott-walker-ronald-reagan.html | How Is Walker Like Reagan He8217ll Tell You | | By Patrick Healy | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/defense-secretary-supports-trade-deal-with-asia.html | Trade Pact Has Backing Of Pentagon | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/for-barbara-comstock-of-virginia-a-switch-from-left-to-right.html | A Job With Democrats a Home in the GOP | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/ron-paul-is-expected-to-play-little-role-in-rand-pauls-campaign.html | Another Presidential Run by Paul Family Means Muted Role for Father | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/rev-gardner-c-taylor-powerful-voice-for-civil-rights-dies-at-96.html | Rev Gardner C Taylor Scion of Slaves and a Voice for Civil Rights Dies at 96 | By Robert D McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/supreme-court-asked-to-look-abroad-for-guidance-on-same-sex-marriage.html | Supreme Court Is Asked to Look Abroad for Guidance on SameSex Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/vietnam-veteran-sues-over-delay-in-appeal-on-benefits.html | Vietnam Veteran Files ClassAction Lawsuit Over Delayed Appeals on Disability Benefits | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/with-state-control-north-carolina-republicans-pursue-smaller-prizes.html | With State Control North Carolina Republicans Pursue Some Smaller Prizes | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/french-commando-raid-in-mali-frees-dutch-captive.html | French Commandos Free Dutchman Held by Al Qaedas North African Branch | By Maa de la Baume and Rukmini Callimachi | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/setbacks-press-shabab-fighters-to-kill-inexpensively.html | Somali Fighters Learning to Kill on a Shoestring | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/maldives-transition-to-democracy-appears-increasingly-precarious.html | Transition to Democracy in Maldives Appears to Be Increasingly at Risk | By Gardiner Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/turkey-blocks-twitter-youtube-and-sites-that-published-hostage-photo.html | Turkey Cracks Down on Posting of Hostage Photo | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/ukraine-leader-denounces-federalization-as-way-to-break-up-country.html | Ukrainian Leader Is Open to a Vote on Regional Power | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/using-cash-and-charm-putin-targets-europes-weakest-links.html | Waving Cash Kremlin Sows EU Divisions | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-iran-nuclear-deal.html | Skeptical of Iran Nuclear Deal Israel Calls for Changes | By Isabel Kershner and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-military-faces-delicate-balance-in-west-bank.html | New Threats to West Banks Calm | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/saudis-seek-pakistani-troops-for-yemen-campaign-official-says.html | Saudis Ask Pakistan to Join the Fight in Yemen | By Salman Masood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/yarmouk-palestinian-camp-syria-isis.html | Refugees in Syria Starving After ISIS Siege UN Says | By Somini Sengupta and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/politics/first-draft/2015/04/06/jeb-bush-listed-himself-as-hispanic-on-voter-form/ | Bush Marked Himself as Hispanic on 2009 Voting Form | By Alan Rappeport | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://cityroom.blogs.nytimes.com/2015/04/06/edward-snowden-is-honored-then-censored/ | Exiled Leaker Is Honored Then Censored | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/07/can-orange-glasses-help-you-sleep-better/ | The Losing Sleep Blues | By Kate Galbraith | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/julie-wilson-sultry-cabaret-legend-and-actress-dies-at-90.html | Julie Wilson Cabaret Legend Dies at 90 | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/international/samsung-beats-analyst-predictions-despite-falling-profits.html | Samsungs Profit Falls Again but Better Days Are Seen | By Paul Mozur | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/university-of-virginia-fraternity-to-go-after-rolling-stone-for-rape-article.html | Fraternity To Go After Rolling Stone | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/weinstein-company-is-said-to-be-set-to-sell-tv-unit-to-itv-studios.html | Weinstein Co Is Said to Be Set to Sell TV Unit to ITV Studios | By Michael Cieply and Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/4th-brooklyn-man-is-charged-in-plot-to-join-isis.html | 4th Brooklyn Man Is Charged in Plot to Join ISIS | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/chris-gibson-an-upstate-republican-starts-early-on-a-possible-run-for-governor.html | Newly Reelected an Upstate Republican Starts an Early Bid for Higher Office | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/metal-detectors-become-one-more-reason-to-get-to-the-ballpark-early.html | One More Reason to Get to the Ballpark Early | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/patz-murder-suspect-could-distinguish-fact-from-fiction-psychiatrist-says.html | Patz Murder Suspect Could Distinguish Fact From Fiction Psychiatrist Says | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/charles-blow-did-rolling-stone-hurt-the-quest-for-justice.html | Injuring the Quest for Justice | By Charles M Blow | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/cuban-expectations-in-a-new-era.html | Cuban Expectations in a New Era | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/david-brooks-what-candidates-need.html | What Candidates Need | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/greece-should-be-wary-of-mr-putin.html | Greece Should Be Wary of Mr Putin | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/is-pbs-neglecting-its-mission.html | Is PBS Neglecting Its Mission | By Norman Lear | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/earth/study-forecasts-70-loss-of-west-canadas-glaciers.html | Study Forecasts 70 Loss of West Canadas Glaciers | By John Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/alex-rodriguez-returns-as-the-yankees-designated-attention-getter.html | Rodriguez Is Designated as Yanks AttentionGetter | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/commissioners-opening-opponent-doping.html | Welcome Commissioner Heres a New Doping Problem | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/mets-exploit-two-errors-to-beat-max-scherzer-and-the-nationals.html | One Up One Down Age and Errors Carry Day as Mets Upset a Prized Ace | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nets-bouncing-back-move-closer-to-the-playoffs.html | Nets Bouncing Back Move Closer to the Playoffs | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/turning-pro-early-minnesotas-amanda-zahui-b-could-be-taken-first-in-the-wnba-draft.html | Turning Pro Early Minnesota Center Could Be Taken First in the WNBA Draft | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/diana-taurasi-has-surgery-on-hand.html | Liberty ReSign Veteran Forward Cash | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/hockey/behind-stepans-late-goals-rangers-take-lead-in-nhl-points-race.html | Behind Stepans Late Goals Rangers Take Lead in NHL Points Race | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/at-uconn-lessons-to-respect-the-past.html | Playing at UConn a Lesson in History | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/duke-defeats-wisconsin-to-win-ncaa-mens-basketball-championship.html | YOUTH SERVES DUKE WELL | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-coaches-its-nurture-vs-natural-talent.html | In NCAA Final Natural Talent Triumphs Over Nurture | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-inspiration-notre-dame-can-look-to-2001-and-niele-ivey.html | Inspiration Walks the Irishs Sideline a Reminder of What Can Be | By Harvey Araton | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/sports-groups-fight-to-keep-their-city-welcoming.html | Sports Groups Fight to Keep Their City Welcoming | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/universal/es/turquia-bloquea-twitter-youtube-y-sitios-que-publicaron-foto-de-rehen.html | Turqua bloquea Twitter YouTube y sitios que publicaron foto de rehn | Por Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/07up-leonhardt.html | New Prize Rewards Economic Diversity on Campus | By David Leonhardt | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dr-fredric-brandt-65-celebrity-baron-of-botox-is-dead.html | Dr Frederic Brandt 65 Celebrity Baron of Botox | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/georgia-judge-sets-hearing-on-request-by-transgender-inmate-for-transfer-ashley-diamond.html | Georgia Judge Sets Hearing on Request by Transgender Inmate for Transfer | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/laurence-tribe-fights-climate-case-against-star-pupil-from-harvard-president-obama.html | Harvard Professor vs Star Pupil in Climate Case | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/maryland-carbon-monoxide-is-suspected-in-8-deaths.html | Father and 7 Children Found Dead in Maryland | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/body-of-a-lords-resistance-army-leader-is-identified-in-uganda.html | Body of a Rebel Leader Is Identified in Uganda | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/kenyans-try-to-trace-a-students-path-to-shabab-terrorism.html | Kenyans Try to Trace a Students Path to Terrorism | By Ismail Kushkush and Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/americas/argentina-ex-economy-minister-gets-suspended-sentence-for-hidden-cash.html | The Americas Argentina ExEconomy Minister Gets Suspended Sentence for Hidden Cash | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/india-officers-die-in-kashmir-attack.html | Asia India Officers Die in Kashmir Attack | By Hari Kumar | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/for-zoolander-2-and-ben-hur-hollywood-takes-a-roman-holiday-again.html | After a Long Absence Hollywood Is Back on the Banks of the Tiber | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/bob-corker-is-major-player-in-iran-nuclear-accord.html | GOP Senator Is Major Player In Iran Accord | By Ashley Parker and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/breaking-free-of-steakhouse-wine-list-tradition.html | Steakhouse Cellars Break Free of Tradition | By Eric Asimov | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/hungry-city-spaha-soul-in-east-harlem.html | Camaraderie and Soul on a Plate | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/marco-pierre-white-white-heat-a-game-changer-revisited.html | A Bad Boys Manifesto | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/a-spring-chicken-soup-with-miso.html | A Spring Chicken Soup That Is | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/an-easy-salmon-recipe-for-weeknight-meals.html | When Salmon Swims With Anchovies | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/06/sports/basketball/three-years-after-bolting-for-brooklyn-nets-keep-one-foot-in-new-jersey.html | Still the New Jersey Nets Sort Of | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/arts/review-rjz-is-romeo-and-juliet-for-the-zombie-age.html | Bloodily Reanimating a Shakespearean Tragedy | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/opinion/roger-cohen-iran-united-states-embassy-tehran.html | US Embassy Tehran | By Roger Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/beer-and-pasta-from-the-same-ingredients.html | Beer and Pasta From the Same Ingredients | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/homemade-pizza-easier-and-faster.html | Frozen Homemade Pizza Dough Delivers | By Suzanne Lenzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tracy-k-smith-most-treasured-cooking-tool.html | From a Humble Mixer Feats of Magic | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/on-the-daily-show-jon-stewart-offers-support-to-trevor-noah-despite-kerfuffle/ | Stewart on Daily Show Voices Support for Successor | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/star-wars-movies-will-be-available-at-digital-stores-like-amazon-and-itunes/ | Digital Stores to Offer Star Wars Films | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/frank-ocean-to-release-album-in-july/ | New Album Coming From Frank Ocean | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/john-turturro-to-star-in-zorba-for-encores/ | Turturro as Zorba | By Erik Piepenburg | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/design/museums-begin-returning-artifacts-to-india-in-response-to-investigation.html | Museums Return Art in Nod to Inquiry | By Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/music/review-berio-to-cage-to-mozart-at-baryshnikov-arts-center.html | Linking Composers and Poets Across the Centuries | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/review-the-comedians-starring-billy-crystal-and-josh-gad.html | For Your Amusement a Generational Divide | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/larry-kramers-novel-the-american-people-adds-a-gay-dimension-to-history.html | The World According to Larry Kramer | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/review-judith-millers-the-story-a-reporters-journey.html | A Reporter Who Made and Was FrontPage News Tells It Again | By Terry McDermott | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/fedex-agrees-to-acquire-tnt-express-in-4-8-billion-deal.html | FedEx Expands Presence in Europe With Acquisition of TNT Express | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/informatica-agrees-to-5-3-billion-buyout.html | Canadian Pension Plan and Permira to Buy Informatica in 53 Billion Deal | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/royal-dutch-shell-in-talks-for-bg-group-a-gas-producer.html | Shell in Talks for Takeover of a Rival | By Stanley Reed and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-parched-california-innovation-like-water-has-a-limit.html | California Innovation Like Water Has Limits | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-republican-attacks-on-the-fed-experts-see-a-shift.html | The Fed Under Siege | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/energy-environment/low-gasoline-prices-will-continue-this-summer-government-says.html | Report Predicts Low Gas Prices Will Continue Into Summer | By Clifford Krauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/abcs-world-news-tonight-tops-nbcs-newscast.html | ABC Edges NBC in News Ratings | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/another-serial-chapter-from-group-of-lawyers.html | Another Serial Chapter From Group of Lawyers | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/at-chevalier-charles-masson-greets-change.html | Pleased to Greet You | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/restaurant-reviews-limani-and-estiatorio-milos-in-midtown.html | Luxurious Odes to the Aegean | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/taking-the-mystery-out-of-cardoons.html | An Artichoke Cousin Worth Courting | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tasca-chino-merges-spanish-and-chinese.html | Tasca Chino Merges Spanish and Chinese | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/movies/review-in-about-elly-a-middle-class-enjoying-itself-is-engulfed-in-change.html | A Middle Class Enjoying Itself Is Suddenly Engulfed in Change | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-new-challenge-for-mayor-bill-de-blasio-paying-for-2-children-in-college.html | Mayors Next Challenge Paying College Costs for 2 | By Matt Flegenheimer and Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/funeral-masses-held-for-2-killed-in-east-village-explosion.html | Funeral Masses Held for 2 Killed in East Village Blast | By Vivian Yee and Annie Correal | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/peter-diamandopoulos-divisive-adelphi-university-president-dies-at-86.html | Peter Diamandopoulos 86 Divisive College Chief Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/police-in-new-jersey-say-they-could-do-little-before-man-100-killed-wife-and-himself.html | Signs of Trouble Before Man 100 Killed Wife With an Ax and Took His Own Life | By Nate Schweber and Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/workers-injured-at-midtown-manhattan-construction-site.html | Four Injured in Midtown While Doing Demolition | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/can-rand-paul-win-with-his-principles.html | Can Rand Paul Win With His Principles | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/michael-bloomberg-mayor-of-london.html | Michael Bloomberg Mayor of London | By D D Guttenplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/a-conversation-with-anthony-hsieh-of-loandepot.html | Anthony Hsieh | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/in-newark-a-vertical-indoor-farm-helps-anchor-an-areas-revival.html | Prime Newark Farmland Inside an Old Steel Factory | By C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/a-signature-moment-as-a-new-baseball-season-begins.html | Manfred Puts Stamp Between the Seams | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/after-duke-wisconsin-crowded-cbs-booth-has-room-for-improvement.html | Coverage of Final Leaves Room for Improvement in Crowded TV Booth | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/in-a-finals-brawl-dukes-youngsters-score-the-knockout.html | It Went Back and Forth Until Duke Stood Taller | By Michael Powell | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/tyus-jones-plotted-dukes-title-run-long-before-this-season.html | Dukes Four Freshmen Long Held One Goal | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/silicon-valley-perks-for-some-workers-struggles-for-parents.html | Silicon Valleys Struggle Adapting to Families | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/why-rand-paul-cant-win-as-a-libertarian.html | Libertarians Are Too Few to Provide Path to Victory | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/californias-water-conservation-slowed-in-february.html | Anemic Report on Conservation Adds to California Water Crisis | By Adam Nagourney and Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/food-safety-laws-funding-is-far-below-estimated-requirement.html | Law Aims to Prevent FoodBorne Illnesses but Funding From Congress Falls Short | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/kansas-bans-common-second-trimester-abortion-procedure.html | Kansas Limits Abortion Method Opening a New Line of Attack | By Erik Eckholm and Frances Robles | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/politics/rand-paul-is-trying-an-untested-route-to-the-white-house.html | Paul Is Taking Untested Route to Nomination | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/power-failure-hits-washington-and-maryland-after-substation-fire.html | A ShortLived Power Failure in Washington Causes a Brief Government Shutdown | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/senators-propose-bipartisan-bill-to-revise-no-child-left-behind-law.html | Senate Plan for Education Law Would Not Measure Teachers by Test Scores | By Tamar Lewin and Motoko Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/south-carolina-officer-is-charged-with-murder-in-black-mans-death.html | Officer Is Charged With Murder of a Black Man Shot in the Back | By Michael S Schmidt and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/india-loggers-andhra-pradesh.html | 20 Indian Loggers Die in Clash Over Rare Trees | By Hari Kumar | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/malaysia-resurrects-detention-without-trial-alarming-government-critics.html | Malaysia Reinstates Detention Without Trial | By Thomas Fuller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/pakistani-court-orders-ex-cia-officials-charged-over-2009-drone-strike.html | Asia Pakistan Judge Wants Charges Filed Against 2 Former Officials of the CIA | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/as-european-voting-fragments-days-of-single-party-rule-fade.html | As Europes Political Landscape Shifts TwoParty System Fades | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/google-turkey-kiraz-prosecutor.html | Google Dodges a Ban in Turkey Over Hostage Photo | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-lawmakers-take-step-to-remove-putin-critic.html | Lawmakers Take Step to Remove Putin Critic | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-nuclear-submarine-catches-fire-during-repairs.html | Europe Russia Fire Aboard Nuclear Submarine | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iran-pakistan-clashes.html | Iranian Border Guards Are Killed in Fighting Near Pakistan | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/irans-establishment-closes-ranks-in-support-of-nuclear-accord.html | Irans Leaders Fall Into Line Behind Accord | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-isis-anbar-sunni-shiite.html | After Victory Over ISIS in Tikrit Next Battle Requires a New Template | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-mass-graves-cadets-islamic-state-isis.html | Iraq Empties Mass Graves in Search for Missing Cadets | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/israeli-fire-killed-spanish-peacekeeper-in-january-israeli-official-confirms.html | Middle East Israel UN Peacekeeper Was Killed by Israeli Forces Investigation Confirms | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/turkey-and-iran-put-tensions-aside-for-a-day.html | Turkey and Iran Put Tensions Aside for a Day | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/yemen-houthis.html | Expedited Weapons Deliveries to Saudi Arabia Signal Deepening US Involvement | By Kareem Fahim and Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/american-epic-tv-series-examines-1920s-recordings/ | TV Series Focuses On 1920s Recordings | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://well.blogs.nytimes.com/2015/04/07/study-warns-of-diet-supplement-dangers-kept-quiet-by-f-d-a/ | Study Warns of Diet Supplement Dangers Kept Quiet by FDA | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/stan-freberg-88-madcap-adman-and-satirist-dies-at-88.html | Stan Freberg 88 Madcap Adman and Satirist Dies | By Douglas Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/james-best-bumbling-sheriff-of-the-dukes-of-hazzard-dies-at-88.html | James Best 88 Bumbling Sheriff of The Dukes of Hazzard | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/charles-grassley-questions-diversion-of-fannie-and-freddie-earnings.html | Senator Questions Diversion of Fannie and Freddie Earnings | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-removed-snowden-sculpture-inspires-a-hologram-in-its-place.html | In Spirit of Civic Engagement a Snowden Sculpture Inspires a Second Act | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/new-criticism-after-new-jersey-posts-text-of-exxon-settlement.html | Exxon Deal Now Public Is Facing New Criticism | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/no-charges-for-officer-who-killed-pace-university-student-in-2010.html | No Charges for Officer Who Killed Pace Student | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/questions-of-bias-are-raised-about-a-teachers-exam-in-new-york.html | Judge Raises Questions of Bias About a New Certification Exam for Teachers | By Kate Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/baseball-by-the-numbers.html | Dont Let Statistics Ruin Baseball | By Steve Kettmann | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/israels-unworkable-demands-on-iran.html | Israels Unworkable Demands on Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/mcdonalds-turns-progressive.html | McDonalds Turns Progressive | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/successful-investing-for-the-long-haul.html | Successful Investing for the Long Haul | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/pearl-river-chinese-knickknack-emporium-will-close-its-doors.html | Pearl River Chinese Emporium in Manhattan Will Close at YearEnd | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/science/earth/the-brontosaurus-a-prehistoric-giant-is-revived-if-only-in-name.html | A Prehistoric Giant Is Resurrected if Only in Name | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/jenrry-mejias-arm-injury-highlights-sore-spot-for-mets-staff.html | Mejias Injury Highlights Sore Spot for Mets Staff | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/basketball/long-an-unfinished-puzzle-the-nets-find-the-missing-pieces.html | Long an Unfinished Puzzle the Nets Find the Missing Pieces | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/at-masters-tiger-woods-savors-sharing-the-augusta-experience.html | Woods Savors Sharing the Augusta Experience | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/for-masters-champions-only-a-year-to-throw-on-the-green-jacket.html | For Masters Champions Only a Year to Throw on That Green Jacket | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/hockey/as-rangers-return-to-playoffs-devils-again-exit-early.html | Devils Can Only Watch Rangers Playoff Preparation | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/golfing-analyst-knows-the-thrill-and-agony-of-wisconsins-season.html | Golfing Analyst Knows Thrill and Agony of the Badgers | By Karen Crouse | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/uconn-beats-notre-dame-for-third-straight-ncaa-womens-championship.html | UConns Win Isnt Pretty but Title Is a Perfect 10th for Its Coach | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-cry-trojans-is-the-wooster-groups-take-on-troilus-and-cressida.html | An Irreverent Filter for a Tragic Comedy | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-hand-to-god-features-a-foul-talking-puppet.html | A Broadway Villain Deserves a Big Hand | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/director-of-voice-of-america-is-planning-to-step-down.html | Director of VOA Is Planning to Step Down | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/ferguson-adds-blacks-to-city-council-but-rejects-activist-candidates.html | Ferguson Elects 2 Blacks but Snubs Protest Slate | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/judge-cites-prison-guards-letter-in-granting-new-trial-in-death-of-nashville-inmate-charles-jason-toll.html | Judge Cites Prison Guards Letter in Granting New Trial in Death of Nashville Inmate | By Erica Goode | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/massachusetts-boston-marathon-bombing-jury-continues-talks.html | Massachusetts Bombing Jury Continues Talks | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/more-teens-using-long-term-contraception.html | More Teens Using LongTerm Contraception | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/politics/with-details-of-iran-nuclear-deal-still-in-flux-obama-opens-sales-effort.html | With Details of Iran Deal Still in Flux White House Opens Sales Effort | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/rahm-emanuel-retains-seat-as-chicagos-mayor.html | In Chicago Voters Keep Emanuel in City Hall | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/wisconsin-re-elects-liberal-judge-but-opens-door-for-conservative-chief-justice.html | Wisconsin Reelects Liberal Judge but Opens Door for Conservative Chief Justice | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/africa/more-south-sudanese-seek-shelter-at-un-bases.html | More South Sudanese Seek Shelter at UN Bases | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/mexico-gunmen-kill-15-police-officers.html | The Americas Mexico Gunmen Kill 15 Police Officers | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/white-house-seeks-to-soothe-relations-with-venezuela.html | White House Seeks to Soothe Relations With Venezuela | By William Neuman | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/your-money/giving-out-private-data-for-discount-in-insurance.html | Giving Out Private Data for Discount in Insurance | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-08 | https://www.nytimes.com/2015/04/08/universal/es/receta-para-la-pizza-casera-facil-y-rapida.html | Frozen Homemade Pizza Dough Delivers | Por Suzanne Lenzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-09 | https://www.nytimes.com/2015/04/06/movies/phyllis-r-klotman-scholar-and-archivist-of-african-american-cinema-dies-at-90.html | Phyllis Klotman 90 Black Film Archivist | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/06/fashion/style-on-orchard-road-in-singapore.html | Serving Two Masters | By Jonah M Kessel | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/diagnosing-a-syncing-problem-with-itunes.html | Diagnosing a Syncing Problem With iTunes | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/07/summerstage-expands-its-schedule-beginning-with-a-concert-by-tedeschi-trucks-band/ | Tedeschi Trucks Band to Kick Off SummerStage | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/head-of-british-museum-is-stepping-down/ | British Museum Director to Retire in December | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/maya-lin-to-lead-redesign-of-smith-college-library/ | Maya Lin to Lead Smith Library Redesign | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/mostly-mozart-with-some-21st-century-sounds-too/ | Along With Mozart 21stCentury Sounds | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/the-met-breuer-heralds-a-new-season-in-the-whitney-museums-former-home/ | The Met Names the Home for Its Modern Art | By Barbara Graustark | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/08/wale-album-inspired-by-seinfeld-is-no-1/ | Wales Seinfeld Album Soars to Top of Chart | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://bits.blogs.nytimes.com/2015/04/08/f-c-c-fines-att-25-million-for-privacy-breach/ | ATT Fined 25 Million for Failing to Shield Data | By Rebecca R Ruiz | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/business/lawsuit-challenges-change-in-rules-on-organic-farming.html | Lawsuit Over Organic Farming Rules | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/fashion/for-male-politicians-dieting-is-a-campaign-issue.html | Counting the Votes and the Calories | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/dance/review-stephen-petronios-bloodlines.html | Respecting Your Lineage and Showing It | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/frank-huang-to-succeed-glenn-dicterow-as-new-york-philharmonic-concertmaster.html | Philharmonic Recruits Concertmaster in Houston | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/music/on-waxahatchees-ivy-tripp-katie-crutchfield-sings-of-emotional-debris.html | Tales of Pain Inflicted and Wounds Forever Raw | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/music/review-eliane-elias-honors-generations-of-brazilian-composers-at-birdland.html | Honoring Composers and Roots in Brazil | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/review-in-staatsopers-elektra-an-ax-wielder-with-royal-bearing.html | An Ax Wielder With Royal Bearing | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-in-daredevil-a-superhero-is-sightless-but-not-blind-to-crime.html | The Sightless Hero Ever Attuned to Evil | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-resident-advisors-brings-playground-humor-to-the-dorms.html | A Show About Dorm Life With Playground Humor | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/john-e-walsh-who-distilled-the-bible-dies-at-87.html | John E Walsh Who Distilled the Bible Dies at 87 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/review-jo-nesbo-in-blood-on-snow-tries-a-new-kind-of-hero.html | Sure Hes a Hit Man but With a Soft Heart | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/american-and-us-airways-get-single-operating-certificate-advancing-integration.html | Business Briefing Single Operating Certificate for American and US Airways | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/a-rich-day-for-banks-advising-on-big-merger-deals.html | Day of Blockbuster Deals Enriches the Fortunes of the Advising Banks | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/bank-of-america-names-new-investment-banking-heads.html | Shift at Bank of America | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/labco-files-for-ipo.html | Labco IPO | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/mylan-offers-to-acquire-perrigo-for-29-billion.html | To Expand Its Offerings Mylan Makes Bid to Buy a Rival Drug Maker | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/royal-dutch-shell-bg-group.html | Profit From the Plunge | By Stanley Reed and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/slovakia-to-sell-stake-in-slovak-telecom-through-ipo.html | Slovakia to Sell Stake | By Chad Bray | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/vivendi-under-pressure-from-hedge-fund-increases-payout.html | Vivendi Lifts Payout | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/economy/federal-reserve-minutes-march.html | No Haste at the Fed to Raise a Key Rate | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/energy-environment/pesticides-probably-more-harmful-than-previously-thought-scientist-group-warns.html | Pesticides Linked to Bee Deaths Pose More Risks European Group Says | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/international/sex-education-in-europe-turns-to-urging-more-births.html | New Topic in Europes SexEd Classrooms Making More Babies | By Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/irs-shortcut-to-tax-exempt-status-is-under-fire.html | IRS Shortcut for Requesting TaxExempt Status Faces Scrutiny | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/media/oyster-to-sell-e-books-alongside-its-subscription-service.html | AllYouCanRead Library Now an EBookstore Too | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/smallbusiness/online-lenders-offer-a-faster-lifeline-for-small-businesses.html | Online Lenders Offer a Faster Cash Lifeline for Small Businesses | By Stacy Cowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/crosswords/bridge/familiar-victors-at-the-jacoby-swiss-teams.html | Familiar Victors at the Jacoby Swiss Teams | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/at-goyard-and-valextra-leather-goods-that-are-durable-versatile-and-invisible.html | Seen but Not Heard | By Molly Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/brad-gooch-smash-cut-memoir.html | Years of Living Dangerously | By William Van Meter | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/for-manolo-blahnik-a-career-crowning-award.html | Still Taking It Step by Step | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/want-that-game-of-thrones-glow-beauty-tips-from-natalie-dormer.html | A Beauty Regimen Thats Got Game | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/why-new-york-is-obsessed-with-amal-clooney.html | How She Took New York | By Laura M Holson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/2-new-ebola-vaccines-pass-important-early-test-researchers-say.html | New Vaccines Against Ebola Show Promise in Early Tests | By Denise Grady | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/shorter-stature-may-pose-higher-risk-of-heart-disease.html | Shorter Stature May Increase Risk of Heart Disease | By Gina Kolata | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/swedish-company-asks-fda-to-remove-warnings-from-smokeless-tobacco-product.html | A Bid for Relief on Tobacco Warning | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/movies/clinton-and-bush-are-already-in-hollywoods-sights.html | In Film the Race for 2016 Has Begun | By Michael Cieply and Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/a-20-foot-section-of-the-berlin-wall-will-return-to-manhattan-this-summer.html | A Section of the Berlin Wall Will Again Stand in Manhattan | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/indictments-may-be-near-in-george-washington-bridge-scandal.html | Indictments May Be Near in US Inquiry on Closing of Bridges Access Lanes | By Kate Zernike | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/judge-drops-2-terror-attacks-from-arab-bank-case.html | Judge Removes Two Attacks From Arab Bank Terror Case | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/pacers-chris-copeland-stabbed-outside-manhattan-club.html | NBA Player and 2 Women Are Stabbed Outside a Club | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/robert-durst-indicted-on-gun-charges-in-new-orleans.html | Durst Indicted on Gun Charges Will Remain in a Louisiana Psychiatric Jail | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/woman-pleads-not-guilty-to-killing-son-in-restaurant-bathroom.html | Officials Say Mother Smothered Boy 1 in Restroom | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/the-walter-scott-murder.html | The Walter Scott Murder | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/golf-writer-who-coined-amen-corner-was-a-master-in-his-own-field.html | His Term Forever Amen | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/hockey/college-hockey-embraces-its-role-as-the-marathoner-of-winter-sports.html | College Hockeys Long Trek Gives It Time in the Sun | By Gary Santaniello | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | ncaabasketball/uconn-sees-lone-loss-as-turning-point-in-a-championship-season.html | StreakEnding Loss Also Snapped Connecticut Out of Complacency | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/soccer/womens-soccer-league-star-is-happy-to-be-an-ambassador.html | After Fleeing Taliban Hoping to Lift a League | By Howard Megdal | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/at-the-new-whitney-museum-the-party-has-already-begun.html | The Hot Ticket in Town | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/for-some-teenagers-16-candles-mean-its-time-to-join-uber.html | 16 Candles and an Uber Account | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/playing-nice-at-veep-premiere.html | Putting the Best Face on Politics | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/mark-pincus-zyngas-founder-returns-as-ceo.html | Zynga Again Has Founder at the Helm | By Nick Wingfield and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/apple-watch-bliss-but-only-after-a-steep-learning-curve.html | Flaws and Wonder Strapped to a Wrist | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/dear-diary-my-week-wearing-an-apple-watch.html | Dear Diary My Week Wearing an Apple Watch | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/hbo-makes-game-of-thrones-easier-to-see-if-not-follow.html | HBO Streaming App Lets Viewers Snip One More Cord | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/video-feature-take-on-the-world-with-trivia-game-apps.html | Take On the World in Trivial Matters or Keep It Among Friends | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/phone-cameras-and-apps-help-speed-calls-for-police-reform.html | Right Time Right Place Right App for Capturing Interactions With Police | By Farhad Manjoo and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/cell-phone-video-of-michael-slager-shooting-walter-scott-is-seen-as-a-path-to-justice.html | A Stark Image of a Shooting Carries Impact | By Frances Robles and Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/chicago-waiting-to-see-if-runoff-truly-has-humbled-rahm-emanuel.html | Chicago Is Waiting to See if Runoff Battle Has Humbled Its Mayor | By Monica Davey | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/disparity-is-seen-in-california-drivers-license-suspensions.html | Study Finds Economic Disparity in Drivers License Suspensions in California | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/dzhokhar-tsarnaev-verdict-boston-marathan-bombing-trial.html | Boston Verdict Is a Conviction on All Counts | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/ex-fbi-agent-claims-retaliation-for-dissent-in-anthrax-inquiry.html | Former FBI Agent Sues Claiming Retaliation Over Misgivings in Anthrax Case | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/judge-refuses-to-allow-obamas-immigration-actions-to-proceed.html | Judge Refuses to Let Obamas Executive Actions on Immigration Proceed | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/medical-marijuana-dispensers-trapped-by-conflicting-laws.html | Federal Law State Law and Medical Marijuana Law | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/politics/handed-the-spotlight-rand-paul-gets-testy-on-tv.html | Paul Gets the TV Spotlight and Turns It on Interviewers in Testy Encounters | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/postal-service-wont-reissue-maya-angelou-stamp.html | Stamp Is Maya Angelou but Words Are Anothers | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/super-pacs-network-quickly-raises-31-million-for-ted-cruz.html | Network of Super PACs Says That It Has Raised 31 Million for Cruz Effort | By Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/us-deports-salvadoran-general-accused-in-80s-killings.html | US Deports Salvadoran for Role in 80s Killings | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/us-has-limited-data-on-shootings-involving-police.html | Scant Data Frustrates Efforts to Assess Number of Shootings by Police | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/cubans-eager-for-more-clarity-on-doing-business-with-us.html | Cubans Eager for Change Find Its Still Business as Usual | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/5-womens-rights-activists-in-china-are-being-held-illegally-lawyers-say.html | China Activists Held Illegally Lawyers Say | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/after-a-quarter-century-of-legal-wrangling-in-india-a-rock-opera-can-go-on.html | After 25Year Court Case Indian Show Can Go On | By Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/new-images-show-china-literally-gaining-ground-in-south-china-sea.html | Piling Sand in a Disputed Sea China Literally Gains Ground | By David E Sanger and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/us-coalition-service-member-killed-in-afghanistan-shooting.html | World Briefing  Asia Afghanistan Insider Attack Kills US Service Member in Jalalabad | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/italian-artisans-revival-after-economic-crisis-reflects-resilience-of-small-industry.html | Pouring Souls and Cash Into a Fading Craft | By Gaia Pianigiani | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/marine-le-pen-leader-of-frances-national-front-party-splits-with-her-father-its-founder.html | Family Split Puts Frances Far Right in Turmoil | By Suzanne Daley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/putin-russia-alexis-tsipras-greece-financial-crisis.html | Greek Premier in Moscow Has Sharp Words for EU Sanctions Against Russia | By David M Herszenhorn and Liz Alderman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/latin-america-trip-will-test-obamas-push-for-ties-with-cuba.html | Obama Takes His Hopes for Cuba to Summit Meeting | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/ashton-carter-us-defense-secretary-warns-of-al-qaeda-gains-in-yemen.html | Al Qaeda Is Capitalizing on Yemens Disorder US Warns | By Helene Cooper and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/cia-director-says-irans-economic-peril-helped-drive-nuclear-deal.html | President of Iran Opened Path to Nuclear Talks CIA Chief Asserts | By David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/iraq-isis-offensive.html | Iraqi Officials Deny Attack on ISIS Signals the Start of a Key Battle | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/palestinian-israeli-soldiers-attack.html | World Briefing  Middle East Israel Palestinian Is Fatally Shot After Stabbing Israeli Soldiers | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://cityroom.blogs.nytimes.com/2015/04/08/new-york-parking-alert-alternate-side-parking-rules-suspended-on-thursday-2/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/brooklyn-academy-of-music-chooses-new-president.html | Brooklyn Academy of Music Chooses New President | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/wall-st-is-told-to-tighten-digital-security-of-partners.html | Wall St Is Told to Tighten Digital Security of Partners | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/veteran-cbs-newscaster-bob-schieffer-announces-plan-to-retire.html | Veteran CBS Anchor Bob Schieffer Says Hell Retire in Summer | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/4th-brooklyn-man-indicted-in-plot-to-assist-isis-pleads-not-guilty.html | Brooklyn Man Pleads Not Guilty to ISIS Plot | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/at-pearl-river-four-decades-of-helping-new-arrivals-from-asia.html | For 4 Decades Serving as Lifeline for Immigrants | By Liz Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/david-laventhol-publisher-on-both-coasts-dies-at-81.html | David A Laventhol 81 News Publisher Dies | By Dennis Hevesi | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/wall-street-fees-wipe-out-2-5-billion-in-new-york-city-pension-gains.html | Wall Street Fees Wipe Out 25 Billion in City Pension Gains | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/a-shortage-of-funds-for-food-safety.html | A Shortage of Funds for Food Safety | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/explaining-jeb-bushs-error.html | Explaining Jeb Bushs Error | By Eli J Finkel | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gail-collins-rand-paul-paul-rand-quiz.html | Rand Paul Paul Rand Quiz | By Gail Collins | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gov-christies-bad-deal-with-exxon.html | Gov Christies Bad Deal With Exxon | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/nicholas-kristof-enjoying-the-low-life.html | Enjoying the Low Life | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/eighth-inning-rally-chases-chill-out-of-yankees-second-game.html | EighthInning Rally Chases Chill Out of Yankees Second Game | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/protocol-over-lineup-has-mets-on-defensive.html | Before Loss Mets Scoff at Rumors of Tension | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/basketball/stabbing-ofchris-copeland-hangs-over-games-in-new-york.html | Stabbing Hangs Over Games in New York | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/fitting-hugs-into-chipping-practice-tiger-woods-makes-a-cheery-return.html | Fitting Hugs Into Chipping Practice Woods Makes a Cheery Return | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/attention-turns-to-adam-scott-as-anchored-putting-begins-a-farewell-tour.html | Attention Turns to Scott as Anchored Putting Begins a Farewell Tour | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/theater/vanessa-hudgens-in-a-squeaky-clean-gigi-on-broadway.html | A Squeaky Clean Demimonde | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/upshot/09up-marijuana.html | Why Marijuana Taxes Wont Save State Budgets | By Josh Barro | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/council-vote-in-ferguson-brings-promise-and-pause.html | Council Vote in Ferguson Brings Promise and Pause | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/california-cities-braced-to-cut-water-by-10-to-35.html | In California Cities Brace to Cut Water by 10 to 35 | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/mrs-obamas-wing-of-white-house-is-having-its-share-of-transition-at-key-time.html | Mrs Obamas Wing of White House Is Having Its Share of Transition at Key Time | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/obama-to-call-for-end-to-conversion-therapies-for-gay-and-transgender-youth.html | Obama Calls for Repairing of Gays to End | By Michael D Shear | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/video-of-fatal-shooting-of-walter-scott-reignites-debate-on-police-use-of-force.html | Citizens Videos Raise Questions on Police Claims | By Matt Apuzzo and Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/wisconsin-chief-justice-files-a-lawsuit-to-avoid-demotion.html | Wisconsin Chief Justice Files a Lawsuit to Avoid Demotion | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/africa/kenya-struggles-over-best-response-to-university-attack.html | Kenya Struggles Over Best Response to Attack | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/in-a-surprise-a-top-kerry-adviser-visits-venezuela.html | In a Surprise a Top Kerry Adviser Visits Venezuela | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-09 | https://www.nytimes.com/2015/04/universal/es/educacion-sexual-en-europa-empieza-a-fomentar-la-procreacion.html | Educacin sexual en Europa empieza a fomentar la procreacin | Por Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/07/arts/music/ralph-sharon-jazz-pianist-who-accompanied-tony-bennett-dies-at-91.html | Ralph Sharon 91 Tony Bennetts Pianist | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/autoreviews/video-review-yes-the-kia-sedona-is-a-van-but-thats-a-good-thing.html | Yes the Sedona Is a Family Van but Thats a Good Thing | By Tom Voelk | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://artsbeat.blogs.nytimes.com/2015/04/09/heirs-to-french-art-dealer-may-benefit-from-sale-of-monet-lost-during-world-war-ii/ | Heirs of Jewish Art Dealer to Benefit From Auction | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://sinosphere.blogs.nytimes.com/2015/04/09/joking-about-mao-lands-tv-host-in-hot-water/ | Mocking Mao Backfires on a Chinese TV Host | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://well.blogs.nytimes.com/2015/04/09/retailers-to-stop-sales-of-controversial-supplements/ | Vitamin Stores to Stop Selling Supplements With Stimulant | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/business/anne-claude-leflaive-vintner-in-burgundy-dies-at-59.html | AnneClaude Leflaive 59 Vintner in Burgundy Dies | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/theater/in-buzzer-a-relationship-strained-on-the-urban-frontier.html | A Relationship Strained on the Urban Frontier | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/a-yankee-fan-admits-painfully-that-boston-has-the-better-team.html | Take Me Back to the Rivalry The Yankee Fan | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/alison-rossiter-paper-wait.html | Alison Rossiter Paper Wait | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/all-back-in-the-skull-together.html | All back in the skull together | By Ken Johnson | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/jack-davidson-love-mistake-promise-auto-crackup-color-petal.html | Jack Davidson | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/park-avenue-armory-to-restore-tiffany-designed-veterans-room.html | Restoring Tiffany Glow at Park Avenue Armory | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-coypels-don-quixote-tapestries-weaves-a-classic-tale.html | A Hapless Idealists Tale Woven Into Culture and Art | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-personal-correspondents-photography-and-letter-writing-in-civil-war-brooklyn.html | Snapshots of Wounded Limbs Pride and Psyches | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-the-critique-of-reason-revisits-what-romantic-art-means.html | Romantic Hearts With Rational Souls | By Karen Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/sascha-braunig.html | Sascha Braunig | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/swords-sleight-of-hand-and-a-speaking-mummy.html | Swords Sleight of Hand and a Speaking Mummy | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/the-medieval-oliphant-traces-the-horn-used-by-warriors-and-hunters.html | The Medieval Oliphant Traces the Horn Used by Warriors and Hunters | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/for-a-sox-fan-intensity-is-not-yet-in-midseason-form.html | Take Me Back to the Rivalry The Red Sox Fan | By Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/lena-hall-rocks-out-at-yes-the-reserved-cafe-carlyle.html | Rocking Out in a Place Known for Reserve | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/review-with-bach-as-a-catalyst-thierry-escaichs-lavish-concerto.html | From Snippets of Bach a Grand Tapestry Unfurls | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-april-10-16.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-children-for-april-10-16.html | Spare Time For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/daily-show-trevor-noah-controversy-twitter.html | For Daily Show Successor Another DustUp | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/on-game-of-thrones-season-5-a-change-of-scene.html | To Start a Season More Travel Less Blood | By Mike Hale | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/the-gap-between-auto-dealers-and-social-media.html | A Push to Bridge the Gap Between Car Dealers and Social Media | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/books/review-one-of-us-by-asne-seierstad-on-anders-breiviks-rampage-in-norway.html | The Making of a Killer in Norway | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/deutsche-bank-nears-plea-deal-over-libor-manipulation.html | Bank Faces Record Fine Over Rigged Interest Rates | By Ben Protess and Jessica SilverGreenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/ge-seen-close-to-selling-its-real-estate-portfolio.html | In Bid to Refocus GE Is Said to Be Close to Selling Real Estate Portfolio | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/intel-said-to-end-talks-to-buy-chip-designer-altera.html | Intel Is Said to End Talks to Acquire Chip Maker | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/linkedin-to-buy-lyndacom-an-online-learning-company.html | LinkedIn and Lyndacom Unite in 15 Billion Deal | By Michael J de la Merced and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/founder-of-satyam-software-outsourcing-company-in-india-found-guilty-of-fraud.html | Founder of Indian Outsourcing Company Is Found Guilty of Fraud | By Nida Najar and Suhasini Raj | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/in-moscow-economic-sanctions-rattle-malls.html | Pinching Their Rubles | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/listeria-in-sabra-hummus-prompts-new-wave-of-recalls.html | Listeria in Sabra Hummus Prompts New Wave of Recalls | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/andrew-rashbass-reuters-chief-is-moving-to-euromoney.html | Chief of Reuters After a 2Year Stint Is Leaving to Lead a British Publisher | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/bucking-trend-pereira-odell-to-break-with-its-brazilian-parent.html | Bucking Trend Pereira  ODell to Break With Brazilian Parent | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/warner-bros-and-lego-enter-market-where-toys-and-gaming-meet.html | Warner Bros and Lego Enter Market of Toys Brought to Life | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/oscar-broadcast-set-for-feb-28.html | Oscar Broadcast Set for Feb 28 | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-black-souls-depicts-crime-families-bound-by-blood-in-bad-ways.html | Bound by Blood in Very Bad Ways | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-broken-horses-vidhu-vinod-chopras-modern-western.html | Review Broken Horses Vidhu Vinod Chopras Modern Western | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-desert-dancer-tells-the-story-of-the-afshin-ghaffarian.html | Review Desert Dancer Tells the Story of the Afshin Ghaffarian | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-dior-and-i-a-documentary-that-peers-into-a-storied-fashion-house.html | New Guy in the House of Haute Couture | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-country-young-men-play-at-fighting-in-vietnam.html | Review In Country Young Men Play at Fighting in Vietnam | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-ex-machina-a-mogul-fashions-the-droid-of-his-dreams.html | Shes the Droid of His Dreams | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-lost-river-by-ryan-gosling-surreal-scenes-of-urban-decline.html | Review In Lost River by Ryan Gosling Surreal Scenes of Urban Decline | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-harvest-love-is-wielded-with-a-chill.html | Love Wielded With a Chill | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-longest-ride-the-nicholas-sparks-brand-endures.html | Love in the Time of Nicholas Sparks | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-rebels-of-the-neon-god-gets-a-new-york-screening.html | The Young and Restless of 1990s Taipei | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-living-wades-into-domestic-abuse-and-revenge.html | Review The Living Wades Into Domestic Abuse and Revenge | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bushwick-flea-market-is-open-for-browsing.html | Bushwick Flea Market Is Open for Browsing | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-detective-accused-of-stealing-money-in-police-raid.html | Police Detective Is Suspended Amid Inquiry on Theft at Deli | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/robert-durst-pleads-not-guilty-to-weapons-charges.html | Durst Pleads Not Guilty to 2 Gun Charges | By Katy Reckdahl and Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/kansas-tries-to-stamp-out-abortion.html | Kansas Tries to Stamp Out Abortion | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/the-wise-words-of-maya-angelou-or-someone-anyway.html | The Wise Words of Who Again | By Erin McKean | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/imported-stars-give-red-sox-a-chance-at-a-worst-to-first-repeat.html | Worst to First Again Red Sox Are Invested | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/mets-matt-harvey-is-dominant-against-nationals-in-return-from-elbow-surgery.html | Harvey Quashes Uncertainty and the Nationals | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/nationals-play-dj-and-try-to-make-mets-feel-like-dust-in-the-wind.html | Refusing to Be Lulled by SoftRock Strategy | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/rory-mcilroy-tiger-woods-at-the-masters.html | Crenshaw Tees Off Without a Friend | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/ncaabasketball/seven-kentucky-players-to-enter-the-nba-draft.html | After Bitter Loss a Bittersweet One Seven Are Leaving Kentucky Early | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/soccer/as-bombings-add-up-cyprus-soccer-is-a-new-low.html | Cypriot Soccer Bombed Cars 6 the Referees 0 | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/in-new-york-everywhere-a-writing-nook.html | Everywhere a Writing Nook | By Erik Piepenburg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/aboard-flights-conflicts-over-seat-assignments-and-religion.html | Refusing to Fly With a Woman in the Next Seat | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/anti-bias-ordinance-falls-in-springfield-missouri-after-push-by-christian-conservatives.html | A National Battle Over AntiBias Legislation Plays Out in a Missouri City | By Eli Yokley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/civil-forfeiture-new-mexico-bill-governor-martinez.html | Unanimous New Mexico Bill on Property Seizure May Die | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/north-charleston-police-shooting-not-justified-experts-say.html | Shooting of a Fleeing Unarmed Man Does Not Appear to Be Justified Experts Say | By Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/obama-adviser-during-recession-is-given-new-challenge-climate-change.html | On Climate for Obama Point Man Learns Fast | By Coral Davenport and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/expected-presidential-bid-puts-marco-rubio-at-odds-with-a-mentor-jeb-bush.html | 2016 Ambitions Make Rivals of Rubio and Bush | By Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/in-accepting-bitcoin-rand-paul-raises-money-and-questions.html | Paul Campaign Taking Virtual Currency | By Eric Lichtblau | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/video-of-encounter-that-led-to-south-carolina-police-shooting-is-released.html | New Video Shows Start of Conflict as Routine | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/chile-joins-other-latin-american-nations-shaken-by-scandal.html | Chile Joins Latin American Countries Shaken by Scandal | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/obama-jamaica-caribbean.html | US Is Closer to Deciding Cubas Status on Terror List | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/amid-political-confrontations-in-bangladesh-a-search-for-a-missing-opposition-official.html | Mystery Has Opposition on Edge in Bangladesh | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/ashton-carter-south-korea-north-korea.html | North Korea Fires Missiles Before US Officials Trip | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-detained-womens-rights-activists.html | World Briefing  Asia China Police Ask Prosecutors to Charge 5 Activists | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-south-china-sea-spratly-paracel-islands.html | World Briefing  Asia China Foreign Ministry Defends IslandBuilding Work | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/mazar-i-sharif-balkh-afghanistan-taliban-attack.html | Taliban Kill at Least 10 in Northern Afghanistan | By Mujib Mashal | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/water-intensive-beijing-olympic-bid-alarms-environmentalists.html | China Seeks to Host the Winter Games Where Snow Rarely Falls | By Ian Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/french-broadcaster-tv5-monde-recovers-after-hacking.html | TV Network in France Returns to Air After Hacking | By Aurelien Breeden and Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/a-struggle-to-secure-iraqs-shared-past-and-perhaps-its-future.html | In Museum a Slender Thread of Iraqi Heritage | By Michael Kimmelman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/biden-cites-progress-in-iraqs-war-with-isis.html | Biden Cites Gains in Iraqs War With ISIS | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/iran-khamenei-rouhani-nuclear-agreement.html | Leader of Iran Challenges US On Pact Details | By Thomas Erdbrink and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/yemen-fighting.html | Tensions Between Iran and Saudi Arabia Deepen Over Conflict in Yemen | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://cityroom.blogs.nytimes.com/2015/04/10/new-york-parking-alert-alternate-side-parking-rules-suspended-through-saturday/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/richard-dysart-emmy-winning-actor-on-la-law-dies-at-86.html | Richard Dysart of LA Law Dies at 86 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/brought-by-wild-neighbors-a-deadly-flu-attacks-turkey-flocks.html | Brought by Wild Neighbors a Deadly Flu Attacks Turkey Flocks | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/cooper-union-inquiry-puts-nonprofits-on-notice.html | Cooper Union Inquiry Puts Nonprofits on Notice | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-clouds-of-sils-maria-a-celebration-turns-into-a-memorial.html | Mountains of Reality for an Aging Actress | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-in-the-courtyard-a-neurotic-retiree-bonds-with-the-janitor.html | Review In In the Courtyard a Neurotic Retiree Bonds With the Janitor | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-song-from-the-forest-louis-sarno-links-africa-and-america.html | Review In Song From the Forest Louis Sarno Links Africa and America | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-kill-me-three-times-and-then-some-set-in-a-murderous-surf-town.html | Review Kill Me Three Times and Then Some Set in a Murderous Surf Town | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-reset-an-elliptical-tale-of-breaking-with-the-past.html | Review Reset an Elliptical Tale of Breaking With the Past | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-sisterhood-of-night-a-dark-tale-of-small-town-hysteria.html | Review The Sisterhood of Night a Dark Tale of SmallTown Hysteria | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bronx-womans-10-marriages-not-all-of-them-over-lead-to-fraud-charges.html | Solemn Vows Were Routine for Woman in Fraud Case | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/de-blasio-and-schumer-take-the-subway-many-fellow-riders-shrug.html | De Blasio and Schumer Take the Morning Train Many Fellow Riders Shrug | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-aftermath-of-east-village-blast-business-owners-vow-to-rebuild.html | In Blast Aftermath Business Owners Pledge to Rebuild | By Sarah Maslin Nir | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-role-reversal-senator-cory-booker-assists-his-embattled-mentor-robert-menendez.html | Booker Mentored by Menendez Assumes Role as His Defender During Legal Fight | By Alexander Burns | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-plans-upgrades-for-housing-projects-to-reduce-emissions-and-utility-costs.html | City Plans Upgrades for Housing Projects to Reduce Gas Emissions and Utility Costs | By Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/past-drug-charges-derail-a-law-students-education.html | Past Drug Charges Derail a Law Students Education | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/retraint-of-pregnant-inmates-is-said-to-persist-in-new-york-despite-ban.html | A Banned Practice for Pregnant Inmates Is Said to Persist | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/suspects-mental-ability-is-at-fore-as-jurors-in-patz-trial-prepare-to-get-case.html | Suspects Mental Ability Is at Fore as Jurors in Patz Trial Prepare to Get Case | By James C McKinley Jr and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/with-break-in-seeking-to-change-locks-and-leadership-at-a-new-york-korean-group.html | With BreakIn Seeking to Change Locks and Leadership at a Korean Group | By Kirk Semple and Jiha Ham | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/david-brooks-the-revolution-lives.html | The Revolution Lives | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/global-threats-to-net-neutrality.html | Global Threats to Net Neutrality | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/no-firing-pins-please-as-the-nra-gathers.html | No Firing Pins Please as the NRA Gathers | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/paul-krugman-where-government-excels.html | Where Government Excels | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/why-pilots-still-matter.html | Why Pilots Still Matter | By Patrick Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/blue-jays-early-barrage-sinks-yankees.html | Blue Jays Early Barrage Sinks Yankees | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/in-dominant-return-to-mets-harvey-doesnt-miss-a-beat.html | In Dominant Return to Mets Harvey Doesnt Miss a Beat | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/basketball/new-york-night-life-carries-perks-and-risks-for-athletes.html | New Yorks Night Life Carries Perks and Risks for Athletes | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/jordan-spieth-holds-3-stroke-lead-at-masters-2015.html | One Great Score on a Day for Good Ones | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/tiger-woodss-driving-usually-a-strength-deserts-him.html | Woodss Driving Usually a Strength Deserts Him | By Karen Crouse | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/providence-eliminates-young-omaha-team-from-frozen-four.html | Rivals Providence and Boston U Will Play for Title | By Peter May | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/senators-continue-late-rush-toward-playoffs.html | Senators Continue Late Rush Toward Playoffs | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/review-wolf-hall-the-stage-version-untangles-tudor-history-with-relish.html | When the Palace Gossip Was Deadly | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/black-immigrants-have-quadrupled-since-1980-study-says.html | Black Immigrants Have Quadrupled Since 1980 Study Says | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/california-deputies-are-taped-beating-man-in-chase.html | Deputies Are Taped Beating Man in Chase | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/georgia-says-it-will-allow-hormones-for-transgender-inmate.html | Georgia Says It Will Allow Hormones for Inmates | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/illinois-tornadoes-kill-at-least-1.html | Illinois Tornadoes Kill at Least 1 | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/civil-wars-lessons-resound-150-years-later.html | Lessons Resound From Civil War 150 Years Later | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/south-carolina-police-shooting-seen-as-crime-fighting-gone-awry.html | Residents Trace Police Shooting to a Crime Strategy Gone Awry | By Alan Blinder and Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/wisconsin-agency-bans-activism-on-climate.html | Agency Bans Activism on Climate | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/mexican-official-quits-over-helicopter-ride.html | Mexican Official Quits Over Helicopter Ride | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/italy-man-opens-fire-in-court-during-bankruptcy-hearing.html | Europe Italy Man Kills 3 at Court During Bankruptcy Hearing | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/nato-caps-size-of-russias-mission-after-internal-reports-of-espionage.html | NATO Caps Size of Russias Mission After Internal Reports of Espionage | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/ukraines-parliament-moves-to-shore-up-battered-economy.html | Ukraines Parliament Moves to Shore Up Battered Economy | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/twitter-says-it-suspended-10000-isis-linked-accounts-in-one-day.html | World Briefing  Middle East More ProISIS Accounts Are Suspended Twitter Says | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-10 | https://www.nytimes.com/2015/04/10/universal/es/chile-no-se-escapa-de-los-escandalos-sacudiendo-a-america-latina.html | Chile no se escapa de los escndalos sacudiendo a Amrica Latina | Por Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/07/farewell-to-a-brooklyn-comedy-show/ | Brooklyn Comedy Show Nears the Last Laugh | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/08/the-adventures-of-alice-laselles-story-by-10-year-old-queen-victoria-to-be-published/ | A Childrenu2019s Story by Queen Victoria | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/09/mamma-mia-to-close-in-september/ | Mamma Mia to Close After 14Year Run | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/09/sports/malli-mastan-babu-who-scaled-the-worlds-tallest-mountains-dies-at-40.html | Malli Mastan Babu 40 Acclaimed Summiteer | By Haresh Pandya | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/10/sports/basketball/spurs-prepare-to-pass-the-torch-and-kawhi-leonard-is-ready.html | Spurs8217 Big 3 Pass Baton to Leonard | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/10/new-philharmonie-complex-in-paris-to-close-main-space-for-more-construction/ | New Paris Concert Hall Needs More Construction | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/10/taraji-p-henson-of-empire-to-publish-a-memoir/ | A Memoir Coming From Taraji P Henson | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://bits.blogs.nytimes.com/2015/04/10/marissa-mayer-shuffles-yahoo-leadership-team/ | Business Briefing Yahoo Shuffles Its Leadership Team | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/10/opinion/remains-from-lincolns-last-day.html | Remains From His Last Day | By Timothy Egan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/dance/review-dance-theater-of-harlem-at-city-center.html | Amid a Homecoming Talk of Tomorrow | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/in-asking-for-it-adrienne-truscott-reappropriates-the-rape-joke.html | Reappropriating the Rape Joke to Taunt Society and StandUp | By Elise Czajkowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-chick-corea-and-herbie-hancock-on-two-grand-pianos-at-carnegie-hall.html | Four Hands Two Grands | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-in-the-lord-of-the-rings-in-concert-musicians-in-sync-with-a-soundtrack.html | The Music of MiddleEarth on Center Stage | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/music/review-larpeggiata-opens-before-bach-festival-at-carnegie-hall.html | In Early Baroque Inventing What Was Left Unsaid | By James R Oestreich | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/review-when-jules-verne-met-nellie-bly.html | Review When Jules Verne Met Nellie Bly | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/television/after-interns-star-came-out-in-russia-a-mix-of-fury-and-shrugs.html | Russia Vents and Shrugs at a Gay TV Star | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/television/veep-silicon-valley-and-the-intrusion-of-real-life-events.html | For Two HBO Comedies Timing Is Everything | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electric-to-sell-bulk-of-its-finance-unit.html | General Electric in a Reorganization Will Sell Off Its Financial Division | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electrics-move-on-overseas-cash-highlights-tax-debate.html | GEs Retrieval of Overseas Cash Highlights a US Tax Debate | By David Gelles and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/the-lessons-for-finance-in-the-ge-capital-retreat.html | In GE Sale End to Age of Hubris | By Peter Eavis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/economy/middle-class-but-feeling-economically-insecure.html | Middle Class or So They Think | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/gm-steering-issue-pushes-automakers-limits.html | Steering Issue but No Recall From GM | By Christopher Jensen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/media/buzzfeed-restores-2-posts-its-editor-had-deleted.html | BuzzFeed Restores Two Posts Its Editor Had Deleted | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/us-to-review-complaint-about-gulf-air-carriers.html | US to Review Complaint About Gulf Air Carriers | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/crosswords/bridge/honors-for-eddie-kantar-a-top-player-and-teacher.html | Honors for Eddie Kantar a Top Player and Teacher | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/4-dead-in-queens-home-carbon-monoxide-poisoning-is-suspected.html | 4 Are Found Dead at a House in Queens Carbon Monoxide Poisoning Is Suspected | By Al Baker and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/harvey-weinstein-wont-face-charges-after-groping-report-manhattan-prosecutor-says.html | No Charges for Producer After Groping Claim | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/news-corp-and-21st-century-fox-consider-move-to-world-trade-center-site-officials-say.html | News Corp and Fox Said to Consider New Offices | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/once-trapped-atop-coney-island-cyclone-but-forever-stuck-on-it.html | Trapped Once but Forever Stuck on the Cyclone | By Vivian Yee | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/woman-admitted-to-marrying-one-of-10-men-for-money-prosecutors-say.html | Officials Say Woman Admitted She Wed for Cash and to Aid With Citizenship | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/amid-a-woeful-circus-basketballs-lowly-strivers-carry-the-knicks.html | Lowly Strivers Carrying a Sad Circus | By Dan Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/transcendent-islanders-moments-at-the-nassau-coliseum.html | Memories Sweeter Than the Home | By George Vecsey | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/with-a-few-bounces-providence-rights-itself.html | With a Few Bounces on the Way Providence Rights Itself in Time | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/masters-friday-updates.html | Age 21 Score 14 Emotion 0 | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/technology/china-is-said-to-use-powerful-new-weapon-to-censor-internet.html | Chinese Tool Is Suspected in Web Attack | By Nicole Perlroth | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/judith-malina-founder-of-the-living-theater-dies-at-88.html | Judith Malina a Force at the Living Theater Dies at 88 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/upshot/democrats-keep-lead-in-party-identification.html | Democrats May Know What Party Theyre In | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/fort-hood-shooting-victims-recognized-as-war-casualties.html | Ft Hood Attack Victims Earn War Casualty Medals | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/iran-conjures-strong-opinions-in-tennessee-but-little-urgency.html | Iran Conjures Little Urgency in Tennessee but Strong Views | By Campbell Robertson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/kansas-man-charged-with-plotting-suicide-attack-at-fort-riley.html | Kansas Man Is Charged With Plotting to Bomb Base | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/north-charleston-prepares-for-weekend-of-mourning-and-protest-in-walter-scott-shooting.html | North Charleston Set for Weekend of Mourning and Protest | By Alan Blinder and Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hillary-clinton-to-announce-2016-run-for-president-on-sunday.html | Clinton to Test Themes as She Officially Enters 2016 Presidential Race | By Amy Chozick and Maggie Haberman | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/schumer-is-squeezed-on-various-sides-over-iran-deal.html | Schumer Feels Crosscurrents of Iran Deal | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/africa/kenya-mourns-students-from-its-generation-of-promise.html | The Young Hopes of Kenya Laid in the Grave | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/americas/cuba-us-obama-castro-terrorism.html | Handshake for Obama and President of Cuba | By Julie Hirschfeld Davis and Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/china-is-rapidly-adding-coast-guard-ships-us-navy-says.html | Chinas Naval Buildup Starts to Yield Results US Report Says | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/environmental-order-in-china-to-prevent-building-of-contested-dam.html | China Blocks Yangtze Dam Project Activists Say | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-militant-leader-mumbai-attacks-released-on-bail.html | Pakistani Militant Leader Tied to 2008 Mumbai Attacks Is Freed on Bail | By Salman Masood and Declan Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-yemen-iran.html | Pakistani Lawmakers Urge Diplomacy in Yemen Conflict but Decline Combat Role | By Salman Masood and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/a-russian-poet-helps-ukraine-navigate-its-new-identity.html | A Craftsman of Russian Verse Helps Ukraine Find Its New Voice | By Sally McGrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/czech-leader-wont-attend-moscow-parade-after-criticism.html | Europe Czech Republic President to Skip Parade in Moscow | By Hana de Goeij | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/aden-yemen.html | Yemens Despair on Full Display in Ruined City | By Fathi BinLazrq and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/iraq-islamic-state-anbar-province-attack.html | ISIS Strikes Iraqi Town Exacting Deadly Toll | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/palestinian-said-to-be-killed-by-israeli-soldiers.html | Middle East West Bank Palestinian Is Said to Be Killed by Israelis | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-is-looking-into-captive-insurance-shelters.html | A Lucrative Way to Insure Against the Improbable | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-tax-extension-pros-and-cons.html | An Extension Sends Tax Season Into Overtime | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/questions-about-airbnbs-responsibility-after-vicious-attack-by-dog.html | Dog Bites Airbnb Guest Who Pays | By Ron Lieber | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/renovation-vs-relocation-in-retirement.html | A Question of Renovation vs Relocation in Retirement | By Harriet Edleson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/12/us/justices-ruling-allows-illinois-man-jailed-at-14-to-reconsider-his-future.html | A Murderer at 14 Then a Lifer Now a Man Pondering a Future | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/books/ivan-doig-author-who-lived-the-western-life-dies-at-75.html | Ivan Doig Novelist of the West Dies at 75 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/do-it-all-era-ending-as-ge-returns-to-core.html | DoItAll Era Ending as GE Returns to Core | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/fund-raising-may-value-spotify-above-dollar8-billion.html | FundRaising May Value Spotify Above 8 Billion | By Michael J de la Merced and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/cooper-union-offers-to-let-president-go-as-part-of-deal-with-state-attorney-general.html | Cooper Union in Deal Over Inquiry Into Tuition Offers to Let President Go | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/judge-cautions-us-attorney-over-remarks-on-sheldon-silver-case.html | Judge Cautions Prosecutor Over Remarks on Silver Case | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/catch-the-candidates-if-you-can.html | Catch the Candidates if You Can | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/dont-block-remittances-to-somalia.html | Dont Block Remittances to Somalia | By Keith Ellison | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/engaging-with-latin-america.html | Engaging With Latin America | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/north-koreas-real-lessons-for-iran.html | North Koreas Real Lessons for Iran | By Robert L Gallucci and Joel S Wit | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/the-cost-of-trout-fishing.html | The Cost of Trout Fishing | By Douglas M Thompson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/trickery-and-false-promises-in-thailand.html | Trickery and False Promises in Thailand | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/milder-warning-opposed-for-swedish-tobacco-item.html | Milder Warning Opposed for Swedish Tobacco Item | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/state-again-sets-changes-for-schools-on-climate.html | State Again Sets Changes for Schools on Climate | By John Schwartz | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/against-left-handers-mets-look-to-john-mayberry-jr.html | Role Player Homers but He Cant Save Mets | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/for-alex-rodriguez-a-milestone-looms-and-perhaps-a-dispute.html | Say Hey A Milestone Nears for Rodriguez and Possibly a Dispute | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/this-time-nets-pound-wizards-and-bolster-push-for-playoffs.html | This Time Nets Pound Wizards And Bolster Push for Playoffs | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/changing-conditions-at-the-masters-could-rein-in-a-runaway.html | Changing Conditions Could Rein In a Runaway at Augusta | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/rory-mcilroy-goes-from-jittery-to-upbeat.html | McIlroy Steps Up His Game to Go From Jittery to Upbeat Despite Trailing by 12 Strokes | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/review-clinton-the-musical-proves-unimpeachably-amusing.html | Reliving the 90s to Seek Catharsis | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/10-california-deputies-are-put-on-leave-after-beating.html | 10 California Deputies Put on Leave After Beating | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/judge-does-not-allow-prince-andrews-accuser-to-join-suit.html | Judge Does Not Allow Prince Andrews Accuser to Join Suit | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/massachusetts-sentencing-phase-set-in-marathon-trial.html | Massachusetts Sentencing Phase Set in Marathon Trial | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-mexico-governor-signs-bill-on-civil-forfeiture.html | New Mexico Governor Signs Bill on Civil Forfeiture | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-sea-drilling-rule-planned-5-years-after-bp-oil-spill.html | New Sea Drilling Rule Planned 5 Years After Spill | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hedge-fund-magaterobert-mercer-emerges-as-a-generous-backer-of-ted-cruz.html | Behind Cruz Campaigns Striking Start a Donor of Few Words | By Eric Lichtblau and Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/obamas-tax-return-shows-most-income-is-from-salary.html | Obamas Tax Return Shows Most Income Is From Salary | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/service-officer-faces-charges-in-a-break-in.html | Service Officer Faces Charges in a BreakIn | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/texas-medical-panel-votes-to-limit-telemedicine-practices-in-state.html | Texas Medical Panel Votes to Limit Telemedicine Practices in State | By Abby Goodnough | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/world/europe/france-india-agrees-to-buy-36-rafale-fighter-jets.html | Europe France India Agrees to Buy 36 Rafale Fighter Jets | By Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/spanish-judge-accuses-moroccan-former-officials-of-genocide-in-western-sahara.html | Spanish Judge Accuses Moroccan Former Officials of Genocide in Western Sahara | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/un-says-yarmouk-palestinian-crisis-worsens-sends-envoy-to-damascus.html | UN Warns of Deepening Crisis in Syrian Refugee Camp Overrun by Militants | By Rick Gladstone and Hwaida Saad | TX 8-125-604 | 2015-07-06 |
| 2015-03-29 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/29/laura-marling-short-movie-profile/ | Goodbye to All That | By Rachel Syme | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/alex-garland-favorite-books-films/ | Short List | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/beijing-rosewood-hotel-sense/ | A Cure for the Cacophony | By Daniel Scheffler | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/japanese-fabric-illustrated/ | Japanese Fabric | By Leanne Shapton | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/punk-pins-accessories/ | Feeling for Pretty in Punk | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/who-buys-haute-couture/ | The Enigma of Haute Couture | By Alexander Fury | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/01/dolce-gabbana-bee-earrings/ | Another Thing | By Rachel Garrahan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/02/tiffany-ct60-watch/ | The Thing | By Brooke Bobb | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-12 | https://www.nytimes.com/2015/04/02/t-magazine/aux-merveilleux-de-fred-pastries.html | AmuseBouche | By Sadie Stein | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/03/waldhaus-hotel-alps/ | The Grand Waldhaus Hotel | By Richard B Woodward | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-12 | https://www.nytimes.com/2015/04/05/t-magazine/joan-jonas-reanimation-venice-biennale.html | All at Once | By Lisa Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/creatures-of-the-wind-tavi-gevinson-north-carolina/ | Travel Diary Southern Charm | By Alainna Lexie Beddie | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/lord-huron-strange-trails/ | Listen Up | By Jeff Oloizia | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/06/t-magazine/leftovers-ambrosian-refectory-pig-idea.html | The Luxury of Leftovers | By Rocky Casale | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/better-than-before-by-gretchen-rubin.html | Get in the Habit | By Hanna Rosin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/selfish-shallow-and-self-absorbed-sixteen-writers-on-the-decision-not-to-have-kids.html | No Kidding | By Kate Bolick | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/the-hackathon-fast-track-from-campus-to-silicon-valley.html | Will the Next Mark Zuckerberg Please Stay Up | By Steven Leckart | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/dual-review-arnold-schwarzenegger-renee-fleming/ | Take Two | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/new-cabana-shirts-for-summer/ | Fashion Memo A Taste of Cuba Lands Stateside | By Alex Tudela | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/perils-of-flight-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/victoria-press-cheyne-walk-house-interior.html | Blithe Spirit | By Marella Caracciolo Chia | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/is-there-anything-one-should-feel-ashamed-of-reading.html | Is There Anything One Should Feel Ashamed of Reading | By James Parker and Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/ravensbruck-by-sarah-helm.html | Remember the Women | By Walter Reich | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-brothers-masha-gessens-book-about-the-boston-marathon-bombers.html | Blood Ties | By Janet Napolitano | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12leadership.html | Can You Learn to Lead | By Duff McDonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/how-to-be-emotionally-intelligent.html | Leadership Checklist | By Daniel Goleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/mba-programs-that-get-you-where-you-want-to-go.html | MBA Matchups | By Duff McDonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-living-beauty-of-wicken-fen.html | The Living Beauty of Wicken Fen | By Helen Macdonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/what-it-really-means-to-call-hillary-clinton-polarizing.html | Divided We Stand | By Mark Leibovich | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/apps-for-encounters-of-the-local-kind.html | Apps for Encounters of the Local Kind | By Alyson Krueger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/brian-unger-on-the-big-american-story.html | Brian Unger on American History and Travel | By John L Dorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/08/t-magazine/iris-van-herpen-designer-interview.html | Intelligent Design | By Alice Gregory | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/09/arts/music/paul-jeffrey-saxophonist-who-worked-with-thelonious-monk-dies-at-81.html | Paul Jeffrey 81 Saxophonist Played With Monk and Mingus | By Peter Keepnews | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/design/new-exhibitions-explore-pop-arts-foreign-agitators.html | When the World Went Pop | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/t-c-boyles-the-harder-they-come.html | Dont Tread on Them | By Dana Spiotta | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-childrens-crusade-by-ann-packer.html | Prodigal Son | By Katie Kitamura | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/first-generation-students-unite.html | First Gens Unite | By Laura Pappano | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/to-become-a-bridge.html | Journeys | By Travis Reginal | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/can-i-hire-someone-to-write-my-resume-and-cover-letter.html | Can I Hire Someone to Write My Rsum and Cover Letter | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/open-sesame.html | Open Sesame | By Tamar Adler | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-radical-vision-of-toni-morrison.html | What Toni Morrison Saw | By Rachel Kaadzi Ghansah | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/in-unfriended-horror-unfolds-on-a-desktop-screen.html | When Horror Unfolds on a Desktop Screen | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/sugar-hill-rich-in-culture-and-affordable.html | Rich in History and Changing | By Alison Gregor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/fun-home-the-musical-takes-alison-bechdels-life-to-broadway.html | This Is Your Life Onstage | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/peter-sarsgaard-as-hamlet-at-classic-stage.html | Theater Depressed Dane in Modern Day | By Steven McElroy | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/a-warm-welcome-in-the-caucasus-mountains.html | Amid the Political Chill a Warm Welcome | By Seth Kugel | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/hotel-review-mitsui-garden-hotel-osaka-premier.html | A Little Zen Amid the Hubbub | By Ingrid K Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/restaurant-report-museum-of-spirits-in-stockholm.html | Playing With Tradition | By Jay Cheshes | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/what-to-do-in-36-hours-in-antigua-guatemala.html | 36 Hours in Antigua Guatemala | By Rachel B Doyle | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/new-hikes-in-sonoma/ | Trails New Hikes in Sonoma | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/wine-study-by-barge-in-burgundy/ | Cruises Wine Study by Barge | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/09/t-magazine/raf-simons-dior-and-i-movie.html | Inside the House | By JoAnn Furniss | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paul-beatty-sellout.html | How He Came Up | By Kevin Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12mfa.html | The Degree they Love to Hate | By Cecilia Capuzzi Simon | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-low-can-the-philadelphia-76ers-go.html | Tank Mode | By Michael Sokolove | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/iris-apfel-doesnt-do-normcore.html | Iris Apfel Doesnt Do Normcore | Interview by Taffy BrodesserAkner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/julia-louis-dreyfus-and-tony-hales-demented-double-act-on-veep.html | She amp Him | By Sam Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/dont-think-ive-forgotten-a-documentary-revives-cambodias-silenced-sounds.html | Reviving Cambodias Silenced Sounds | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/homevideo/disorder-and-stray-dogs-capture-the-look-of-cities-falling-apart.html | The Look of Cities Falling Apart | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/neil-youngs-human-highway-finally-hits-theaters-decades-later.html | Neil Young Finally Gets His CloseUp | By John Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/a-penchant-for-a-the-east-village.html | A Penchant for a Particular Part of the City | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/married-with-roommates.html | Married With Roommates | By Michelle Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/a-boyfriend-too-good-to-be-true.html | A Boyfriend Too Good to Be True | By Deenie HartzogMislock | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/taking-steps-to-bridge-a-divide.html | Practice Diplomacy | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/in-living-on-loverenee-fleming-takes-a-humorous-broadway-turn.html | A Dressing Room of Her Own | By Eric Grode | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/the-indomitable-chita-rivera-back-on-broadway-in-the-visit.html | Indomitable Lover Is Back in Town | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Foraging_Vienna.html | Vintage Frocks and Chocolate Too | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12HeadsUp_Vancouver-Tofino.html | A Spectacular Setting With Food to Match | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Next-Maastricht.html | Joie de Vivre Just Down the Road | By Freda Moon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/10/history-in-bloom-in-bulgaria/ | History in Bloom | By Charu Suri | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/10/deborah-needleman-sweet-memory/ | Sweet Memory | By Deborah Needleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/10/whitney-museum-renzo-piano-max-mara/ | Blueprint for a Bag | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/10/t-magazine/kanye-west-adidas-yeezy-fashion-interview.html | The Agony and the Ecstacy of Kanye West | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/opinion/mona-eltahawy-my-unveiling-ceremony.html | My Unveiling Ceremony | By Mona Eltahawy | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/sports/10-sports-prizes-stranger-than-the-masters-green-jacket.html | Weird Prizes Masters8217 Green Jacket Seems StraitLaced | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/sports/cricket/richie-benaud-voice-of-cricket-dies-at-84.html | Richie Benaud 84 Cricket Star and Then Influential Broadcaster | By Huw Richards | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/catie-lazarus-host-of-employee-of-the-month-at-joes-pub-holds-court.html | Now Shes the One Answering Questions | By Elise Czajkowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/mark-morriss-spring-spring-spring-heads-to-brooklyn-academy-of-music.html | Mark Morris Closer to Home | By Marina Harss | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/design/beauty-in-the-hand-of-leonardo.html | Art Beauty in the Hand of Leonardo | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/a-new-cav-pag-at-the-met-is-opera-heavy-on-the-red-sauce.html | Opera Thats Heavy on Red Sauce | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/charles-lloyd-jazz-master-questing-still.html | Zen KnightPhilosopher Questing Still | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/sadie-dupuis-of-speedy-ortiz-adds-pop-hooks-to-the-bands-sharp-edges.html | An Indie Band Adds Swagger and Pop Hooks to Its Sharp Edges | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/aasif-mandvi-and-halal-in-the-family-test-the-sitcom-family-formula.html | Testing the Sitcom Family Formula | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/kathryn-hahn-moves-from-antic-gal-pal-to-happyish-woman.html | From Antic Gal Pal to Happyish Woman | By Neil Drumming | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/alice-hoffmans-nightbird.html | Steeped in Enchantment | By Leigh Bardugo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/andrea-chapins-the-tutor-and-more.html | Literary Echoes | By Susann Cokal | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/bad-faith-by-paul-a-offit.html | Suffer the Children | By Abraham Verghese | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/british-invasion.html | British Invasion | By John Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/david-treuers-prudence.html | Stray Shot | By Stacey DErasmo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/joohee-yoons-beastly-verse-and-more.html | How a Poem Looks | By Daisy Fried | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-alex-crow-by-andrew-smith.html | Power Games | By Jason Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-island-of-dr-libris-and-finding-serendipity.html | What a Character | By M T Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-poser-by-jacob-rubin.html | Assuming Identities | By Kevin Brockmeier | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/through-a-touch-screen-looking-glass.html | Through a TouchScreen Looking Glass | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/despite-federal-regulation-ceo-worker-pay-gap-data-remains-hidden.html | Comparing Paychecks With CEOs | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/the-barbed-pen-behind-the-best-sellers-of-young-adult-fiction.html | The Barbed Pen of Best Sellers | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12bugs-new.html | Butterflies in Your Stomach | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12forum.html | Who Will Judge | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12jargon.html | Dialect Fast Talk | By Oren Fliegelman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12laundry.html | Folding Laundry | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12millennial.html | Millennials Rule | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12parsons.html | Wanted School With Runway | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12talk.html | The State of the Public University | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/film-school-for-profit-or-not.html | Film School For Profit or Not | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/quiz-answers.html | Answers | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/news/behind-the-death-of-dr-fredric-brandt-cosmetic-dermatologist-to-the-stars.html | Breakable Fredric Brandt | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/powder-mountain-the-ski-resort-that-crowdsourcing-built.html | The Resort That Crowdsourcing Built | By Andy Isaacson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/a-love-of-surfing-leads-to-a-proposal.html | A Love of Surfing Leads to a Proposal | By Bob Woletz | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/aahs-for-the-bride-and-oohs-for-the-house.html | Aahs for the Bride and Oohs for the House | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/where-to-rent-an-elephant.html | Where to Rent an Elephant | By Nina Reyes | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/child-holding-potato.html | Child Holding Potato | By Rick Barot | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-to-beat-a-polygraph-test.html | How to Beat a Polygraph Test | By Malia Wollan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/letter-of-recommendation-the-gnostic-scriptures.html | The Gnostic Scriptures | By William T Vollmann | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-last-coal-miners-of-spain.html | Dirty Work | Text by Nathaniel Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-scar-story-nobody-expected-to-hear.html | The Scar | As told to May Jeong | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-farewell-to-a-home-for-art-and-artists.html | The Dispersal of the Tribes | By Colin Moynihan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-piece-of-harlem-history-turns-to-dust.html | A Piece of Harlem History Turns to Dust | By Kia Gregory | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-play-inspired-by-a-1978-tackle.html | A Play Inspired by a 1978 Tackle | By Sylviane Gold | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-race-walking-riot-in-1879-manhattan.html | A RaceWalking Riot in 1879 Manhattan | By Michael Pollak | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-stopping-point-wherever-youre-going.html | A Stopping Point Wherever Youre Going | By Steve Reddicliffe | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-award-winning-sevilla-theres-always-room-for-the-regulars.html | Always Room for the Regulars | By Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-razza-pizza-artigianale-in-jersey-city-taking-care-of-a-simple-dish.html | Paying Attention to His Bread and Butter | By Marissa Rothkopf Bates | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-silver-moon-bakery-the-baking-never-stops.html | The Harpsichordists Challah | By Sylvie Bigar | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/baseball-blinded-him-then-became-his-life.html | Baseball Blinded Him Then Became His Life | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/escaping-the-past-or-embracing-it-before-it-fades.html | Escaping the Past or Embracing It Before It Fades | By Susan Hodara | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/for-mentally-ill-inmates-at-rikers-a-cycle-of-jail-and-hospitals.html | Trapped in a Loop | By Michael Winerip and Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/how-alicia-glen-a-deputy-mayor-of-new-york-spends-her-sundays.html | Perfecting the CoffeetoCardio Ratio | By Julie Satow | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/le-charlot-offers-southampton-a-left-bank-feel.html | A Left Bank Feel on Main Street | By Kurt Wenzel | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/long-wharf-theater-stages-play-to-attract-audiences-that-have-known-random-violence.html | Making Someone Elses Tragedy Your Own | By Anita Gates | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/longhouse-reserve-plays-host-to-nature-and-art.html | Where Art and Nature Live Together | By Emily J Weitz | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/mondo-in-middletown-has-pizza-for-purists-and-adventurers.html | Pizza for Purists and Adventurers Too | By Rand Richards Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/two-apps-to-guide-you-to-good-food.html | Food Fast | By Jonah Engel Bromwich | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/with-new-york-real-estate-just-10-million-starts-to-sound-reasonable.html | Just 10 Million That Seems Reasonable | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/do-assassins-really-change-history.html | Do Assassins Really Change History | By Benjamin F Jones and Benjamin A Olken | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/bespoke-living-in-new-england.html | A Familys WishList House | By Tim McKeough | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/full-floor-at-one57-sells-for-47367491.html | High Above the Cityscape | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/simplifying-disclosure-forms.html | Simplifying Disclosures | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/the-meatball-shops-daniel-holzman-at-home.html | Cook With Passion Iron With Steam | By Dan Shaw | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/upper-west-side-townhouse-with-gargoyles.html | House With Room to Grow | By Robin Finn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/bill-cunningham-easter-parade-galore.html | A Fashionable Tradition | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/for-margaret-cho-nothing-is-too-private-for-a-punch-line.html | Comedy of No Manners | By Ruth La Ferla | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/julia-cumming-teenage-model-and-rocker.html | Living with the Band | By Stacey Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/no-one-to-meet-how-about-a-tweetup.html | Press Send to Meet 140 Characters | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Cover-Literary-Louisiana.html | Literary Louisiana | By Jennifer Moses | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/on-gay-cruise-just-one-of-the-guys.html | Relaxing at Sea Just One of the Guys | By Steven McElroy | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/upshot/the-fifth-man-brian-epstein-and-the-beatles.html | The Shrewd Force Behind the Fab Four | By Michael Beschloss | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/upshot/why-a-harvard-professor-has-mixed-feelings-when-students-take-jobs-in-finance.html | Maximizing the Social Returns of a Career in Finance | By Sendhil Mullainathan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/11/trending-inspired-by-tv-trips-an-anglophile-would-love/ | Inspired by TV Trips an Anglophile Would Love | By Charu Suri | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/a-tale-of-two-twins/ | A Tale of Two Twins | By Galit Atlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/love-death-and-spaghetti/ | Love Death and Spaghetti | By Theresa Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/11/upshot/presidents-who-knew-the-babe.html | The Slugger Who Stood Alongside Presidents | By Michael Beschloss | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/collaboration-improvisation.html | Dance Collaboration Improvisation | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/eugene-louis-faccuito-creator-of-jazz-dance-style-dies-at-90.html | Eugene Faccuito 90 Creator of Jazz Dance Style Is Dead | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/an-early-look-at-bostons-vision.html | Classical An Early Look at Bostons Vision | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/calmly-intent-never-strident.html | Pop Calmly Intent Never Strident | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/fighting-a-war-in-the-shadows.html | Television Fighting a War in the Shadows | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/at-work-dont-just-check-off-boxes.html | Dont Just Check Off Career Boxes | By Adam Bryant | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/dealbook/insurers-bypass-rules-to-add-hidden-risk.html | Risky Moves in the Game of Life Insurance | By Mary Williams Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/god-can-help-companies-turn-customers-into-daredevils.html | God Makes Daredevils of Buyers | By Matt Richtel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/in-california-the-grass-is-greener-at-coachella.html | In California the Grass Is Greener at Coachella | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/a-rally-without-steam.html | The Rally Loses Steam | By Conrad De Aenlle | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/bracing-for-currency-fluctuations.html | The Limits of Outsmarting a Strong Dollar | By Conrad De Aenlle | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/consumers-thrive-as-oil-shares-dive.html | Consumers Thrive as Oil Shares Dive | By Anna Bernasek | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/managers-find-gold-in-upheavals.html | Three Ways to Beat a Benchmark | By Tim Gray | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/money-funds-remain-haunted-by-fears-of-breaking-the-buck.html | Money Funds Remain Haunted by Fears of Breaking the Buck | By Diana B Henriques | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/questioning-the-seaworthiness-of-bond-funds.html | Questioning Bond Funds Seaworthiness | By Diana B Henriques | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-risk-of-social-impact-investing.html | Assessing Impact Investing and Debt in Old Age | By Paul B Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-value-of-a-classic-in-a-turbocharged-world.html | The Value of a Classic in a Turbocharged World | By Carla Fried | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/this-quarters-elixir-health-care.html | This Quarters Elixir Health Care | By Paul J Lim | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/venturing-even-further-on-the-market-frontier.html | Rushing to Stake a Claim on the Market Frontier | By Tim Gray | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/jobs/a-crash-course-in-two-wheeled-survival.html | A Crash Course in TwoWheeled Survival | By Anne Foster | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/a-star-turn-in-a-diva-portrait.html | Film A Star Turn in a Diva Portrait | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/in-queens-where-4-died-no-detector-for-deadly-gas.html | In Queens Where 4 Died No Detector for Deadly Gas | By Benjamin Mueller and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/new-tack-for-de-blasio-wooing-business-leaders-he-once-denounced.html | De Blasio Tries Wooing Not Riling Business Leaders | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/a-new-phase-in-anti-obama-attacks.html | A New Phase in AntiObama Attacks | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/arthur-c-brooks-andy-warhol-as-a-guide-to-trade.html | Andy Warhols Guide to Public Policy | By Arthur C Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/chinese-mischief-at-mischief-reef.html | Chinese Mischief at Mischief Reef | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/david-brooks-the-moral-bucket-list.html | A Moral Bucket List | By David Brooks | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/frank-bruni-best-brightest-and-saddest.html | Best Brightest and Saddest | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/maureen-dowd-grandmama-mia.html | Grandmama Mia | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/nicholas-kristof-smart-girls-vs-bombs.html | Smart Girls vs Bombs | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/renee-shepherd.html | Renee Shepherd | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/saving-whats-left-of-utahs-lost-world.html | Saving Whats Left of Utahs Lost World | By David Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-dangerous-myth-of-appomattox.html | The Dangerous Myth of Appomattox | By Gregory P Downs | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-enola-gay-a-minor-mystery-solved.html | One Minor Mystery Solved | By Ted Gup | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-things-i-carried-back.html | The Things I Carried Back | By John F Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unequal-yet-happy.html | Unequal Yet Happy | By Steven Quartz and Anette Asp | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unsafe-and-unsound-banks.html | Unsafe and Unsound Banks | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/when-a-rental-is-destroyed.html | When a Rental Is Destroyed | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/science/drinking-seawater-looks-ever-more-palatable-to-californians.html | A Thirsty California Warily Looks to the Sea | By Justin Gillis | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/after-a-night-of-endurance-and-will-yanks-trudge-through-the-day-after.html | Drowsy Team Trudges Through the Day After a Night of Endurance | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/diamondbacks-overhaul-starts-on-mound.html | Diamondbacks Overhaul Starts on Mound | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/effort-to-speed-up-games-makes-progress-quickly.html | Effort to Speed Up Games Makes Progress Quickly | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/errant-fielding-undermines-yankees-in-loss-to-red-sox.html | Yankees Undone by Array of Flubs | By Billy Witz | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/long-nights-work-for-a-red-sox-pitcher-and-then-its-back-to-the-minors.html | A Quick Passage From Savior to Castoff | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/mets-jenrry-mejia-is-suspended-80-games-for-doping-violation.html | Mets Mejia Suspended 80 Games for Banned Drug | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/he-missed-a-shot-give-that-man-a-hand.html | He Missed a Shot Give That Man a Hand | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/upon-entering-draft-players-lose-safety-net.html | Upon Entering Draft Players Lose Safety Net | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/cricket/english-star-embraces-his-first-love-soccer.html | English Star Embraces His First Love Soccer | By Huw Richards | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/football/fda-warns-researchers-on-claims-and-marketing-of-drug-to-detect-brain-disease.html | Researchers Seeking to Find a Brain Disease in Living Patients Are Under FDA Scrutiny | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/jordan-spieth-holds-on-to-masters-lead-despite-all-star-charge.html | Ready for a Roaring Good Time | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/second-at-augusta-the-tease-of-a-career.html | The Blessing and the Curse of a Close Second at Augusta | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/witness-to-islanders-chaotic-birth.html | Witnessing New York Islanders8217 Chaotic Birth in Ontario | By Gerald Eskenazi | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/letters-to-the-editor.html | An Emphatic Tribute to a Golfing Writer | Compiled by The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/new-york-lacrosse-team-and-new-star-embrace-move-even-if-league-is-unsure.html | New York Team and New Star Embrace Move Even if League Is Unsure | By Colin A Stephenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/rangers-reach-milestones-in-finale.html | After Winning Finale Rangers Shift Focus to Playoffs and Penguins | By Jeff Seidel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/layers-of-loss-in-new-york-city.html | Layers of Loss in New York City | By Jennifer Finney Boylan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/where-are-the-teachers-of-color.html | Where Are the Teachers of Color | By Motoko Rich | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/hillary-clintons-calculus-on-embracing-obama.html | Clinton Weighs How to Recast Ties to Obama | By Amy Chozick Maggie Haberman and Jonathan Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/states-tighten-conditions-for-receiving-food-stamps-as-the-economy-improves.html | States Tighten Rules for Receiving Food Stamps as Economy Improves | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/stanley-i-kutler-80-historian-who-won-release-of-nixon-tapes-dies.html | Stanley Kutler 80 Who Got Nixon Tapes Released Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/to-keep-free-of-federal-reins-wyoming-catholic-college-rejects-student-aid.html | To Keep Free of Federal Reins Wyoming Catholic College Refuses Aid | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/walter-scott-funeral-police-shooting.html | Pastor Denounces Racism at Funeral of Man Killed by South Carolina Officer | By Frances Robles and Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/africa/idle-ebola-clinics-in-liberia-are-seen-as-misstep-in-us-relief-effort.html | Empty Clinics Called Misstep in Ebola Effort | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/americas/obama-cuba-summit-of-the-americas.html | Obama Meets Cuban Leader Making History | By Julie Hirschfeld Davis and Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/gunmen-kill-20-workers-in-pakistan.html | Separatists Claim Attack That Killed 20 in Pakistan | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/legacy-of-south-korea-sewol-ferry-sinking.html | Legacy of a Ferry Sinking | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/new-china-led-bank-pledges-to-fend-off-graft.html | New ChinaLed Bank Pledges to Fend Off Graft | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/nun-sets-herself-on-fire-to-protest-chinese-rule-in-tibet.html | Tibetan Nun Calling for End to China Rule and Dalai Lama8217s Return Sets Self on Fire | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/europe/from-a-to-z-asteroids-to-zombies-the-british-just-want-the-facts.html | From A to Z Asteroids to Zombies British Just Want Facts | By Bryony Clarke | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/egyptian-court-sentences-us-citizen-to-life-in-prison.html | American Among Nearly 40 Sentenced to Life in Prison for Egypt Protests | By David D Kirkpatrick and Jared Malsin | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/un-official-visits-syria-to-press-urgency-of-besieged-yarmouk-refugee-camp.html | UN Official Visits Syria to Press Case of Refugee Camp | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/your-money/complaints-about-cash-for-cellphones.html | The Shrinking Cellphone Offer You Cant Refuse | By David Segal | TX 8-125-604 | 2015-07-06 |

| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12BrennanYakub.html | It Took Time but Was Worth It | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12touray.html | Their Connections Stretch Back to Africa | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/for-the-closest-observers-19-innings-is-just-as-long.html | For the Closest Observers 19 Innings Is Just as Long | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/the-crowd-craves-transcendence-from-phil-mickelson.html | The Crowd Craves Transcendence From Mickelson | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/title-defense-at-this-point-bubba-watson-is-treating-it-as-practice.html | Title Defense At This Point Watson Is Treating Event as Practice | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/emotions-high-as-islanders-drop-regular-season-finale-to-blue-jackets.html | Emotions High as the Islanders Drop Their Final Game | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/providence-the-last-team-in-beats-boston-university-for-the-title.html | Providence the Last Team in Beats Boston University for the Title | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/mattia-bonetti-surreal-world.html | The Surreal World | By Dana Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/pink-cheeks-blush-beauty.html | On Beauty A Rosy Glow | By Meghan ORourke | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/remembrance-of-things-lost.html | Remembrance of Things Lost | By Walter Kirn | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/house-that-wouldnt-budge-or-float-away-faces-a-last-stand.html | House That Wouldnt Budge or Float Away Faces a Last Stand | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/the-case-against-gay-marriage-top-law-firms-wont-touch-it.html | The Case Against Gay Marriage Top Law Firms Wont Touch It | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/obama-denounces-attempts-to-derail-nuclear-deal-with-iran.html | Obama Denounces Attempts to Derail Nuclear Deal | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-12 | https://www.nytimes.com/2015/04/12/universal/es/david-brooks-seis-principios-eticos-que-mejoraran-su-vida.html | A Moral Bucket List | Por David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/07/measuring-social-trust-to-make-loans/ | Social u2018Trustu2019 and Lending | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/10/us/bernice-tannenbaum-who-fought-un-resolution-on-zionism-dies-at-101.html | Bernice Tannenbaum 101 Fought UN on Zionism | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/11/business/international/andorra-follows-up-on-us-inquiry-by-cracking-down-on-bpa.html | Andorra Cracks Down on Bank After US Accusations of Money Laundering | By Raphael Minder | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/11/twitters-evolving-plans-to-make-money-from-its-data-stream/ | Twitter Sees New Value In Its Fire Hose of Data | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-13 | https://www.nytimes.com/2015/04/12/business/barbara-bergmann-trailblazer-for-study-of-gender-in-economics-is-dead-at-87.html | Barbara Bergmann Pioneer for Study of Gender in Economics Dies at 87 | By Nelson D Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/dance/review-dance-theater-of-harlems-return-has-warm-reception.html | A Return Met With Enthusiasm | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/dance/review-shwe-man-thabin-at-asia-society.html | Human Marionettes Bobbing to a Timeless Tune | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/design/at-the-helm-of-a-philanthropists-new-los-angeles-museum.html | At the Helm of a Philanthropists New Los Angeles Museum | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/music/review-fazil-say-soloist-composer-and-even-conductor-with-orpheus.html | Soloist Composer and at Times Even Conductor | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/music/vaudeville-authenticity-at-the-metropolitan-opera.html | Vaudeville Authenticity at the Opera | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/review-cucumber-a-logo-series-starring-vincent-franklin.html | A Midlife Crisis Resonating Across Orientations | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/review-the-driver-on-acorn-tv-stars-david-morrissey.html | A Cabby Headed for Trouble | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/books/review-gore-vidals-thieves-fall-out-where-pulp-fiction-and-hard-reality-met.html | Review Gore Vidals Thieves Fall Out Where Pulp Fiction and Hard Reality Met | By Louis Bayard | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/blackstones-deal-with-ge-highlights-its-real-estate-holdings.html | Giant Landlord Is Betting Large With GE Deal | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/international/formal-charges-may-be-next-in-europes-google-antitrust-inquiry.html | Formal Charges Loom in European Antitrust Inquiry Into Google | By James Kanter and Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/john-dickerson-political-director-at-cbs-named-as-new-face-the-nation-host.html | New Host for 8216Face the Nation8217 on CBS | By John Koblin | TX 8-125-604 | 2015-07-06 |

| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/rodale-broadens-its-organic-vision-in-rebranded-magazine.html | Rodale Rebrands Organic Magazine | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/crosswords/bridge/a-winning-deal-in-pairs-play.html | A Winning Deal in Pairs Play | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/after-50-years-of-smoking-marijuana-her-life-turned-out-nicely.html | Smoking Marijuana for 50 Years and Turning Out Just Fine | By David Gonzalez | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/group-discounts-benefit-commuter-train-lines-and-passengers.html | Group Fares Mean Savings for Riders and Filled Seats for Train Lines | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/morbid-anatomy-museums-taxidermy-classes-offer-a-slice-of-life-and-death.html | At a Museum in Brooklyn Slices of Life and Death in Taxidermy Classes | By Stuart Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/staten-island-helps-define-eddie-joyces-first-novel.html | Forgotten No More Native Staten Islander Brings Borough to Life in His Debut Novel | By Rachel L Swarns | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/with-arm-and-bat-bartolo-colon-steadies-the-ship-as-mets-head-home.html | With His Arm and His Bat Colon Steadies Ship as Mets Head Home | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/syracuse-nationals-tribute-on-ice-to-gritty-competitors-king-of-the-nba.html | Kings of the Hardwoods Honored on Syracuse Ice | By Dan Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/jordan-spieth-holds-on-to-win-the-masters.html | In Record Fashion a 21YearOld Captures Golfs Green Jacket | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/technology/amazon-google-and-more-are-drawn-to-home-services-market.html | Buying a Faucet From Amazon Add a Handyman | By Hilary Stout | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/upshot/huge-head-start-for-clinton-but-the-big-race-is-far-from-won.html | A Big Early Lead but No Sure Thing for the General Election | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/2-alabama-college-students-charged-in-sexual-assault-on-florida-beach.html | 2 Charged in Spring Break Sexual Assault on Florida Beach | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/emails-show-discord-between-fbi-and-justice-dept-over-charges-in-blackwater-case.html | Emails Reveal Discord Over Blackwater Charges | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/sharpton-will-call-for-2nd-officer-to-be-prosecuted-in-walter-scott-shooting.html | Day of Mourning in South Carolina Town Tries Starting the Healing That Has to Go On | By Alan Blinder | TX 8-125-604 | 2015-07-06 |

| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/europe/pope-calls-killings-of-armenians-genocide-provoking-turkish-anger.html | Pope Calls Killings of Armenians Genocide Provoking Turkish Anger | By Jim Yardley and Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/us-steps-up-bombing-raids-in-anbar-after-shiite-militias-withdraw.html | US Steps Up Airstrikes in Anbar After Shiite Militias Withdraw | By Rod Nordland and Falih Hassan | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://cityroom.blogs.nytimes.com/2015/04/12/2-different-ways-to-take-in-the-day/ | 2 Different Ways to Take in the Day | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/richard-l-bare-director-of-green-acres-dies-at-101.html | Richard L Bare 101 TV and Film Director | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/wall-street-banks-mutual-funds-can-lag-on-returns.html | Banks Funds Can Struggle on Returns | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/economy/working-but-needing-public-assistance-anyway.html | Counting Up Hidden Costs of Low Pay | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/jpmorgan-and-wells-fargo-earnings-march-retail-sales.html | JPMorgan and Wells Fargo Earnings March Retail Sales | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/at-the-head-of-the-pack-hbo-shows-the-way-forward.html | Television8217s Kingmakers | By John Koblin and Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/coachella-festival-fends-off-rivals-with-fresh-acts-and-eye-on-style.html | Coachella Festival Fends Off Rivals With Fresh Acts and Eye on Style | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/retailers-scrutinized-for-schedules-and-staffing.html | Retailers Scrutinized for Schedules and Staffing | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/for-jurors-at-patz-trial-answer-to-a-simple-question-may-decide-suspects-fate.html | In Patz Trial Closing Arguments Are Expected to Focus on Confession | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/on-national-television-de-blasio-declines-to-endorse-clinton-for-president.html | Saying He Wants More Policy Details de Blasio Holds Off on Endorsing Clinton | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/police-seek-brooklyn-man-81-in-fatal-stabbing-of-young-relatives-ex-boyfriend-21.html | Police Seeking Man 81 in Fatal Stabbing of Relatives Former Boyfriend in Brooklyn | By Annie Correal | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/152-innocents-marked-for-death.html | 152 Innocents Marked for Death | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/charles-blow-walter-scott-is-not-on-trial.html | Walter Scott Is Not on Trial | By Charles M Blow | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/conflicts-of-interest-at-the-fda.html | Conflicts of Interest at the FDA | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/it-takes-a-party.html | It Takes a Party | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/on-the-trail-of-super-pac-money.html | On the Trail of Super PAC Money | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-error-of-fetal-homicide-laws.html | How Not to Protect Pregnant Women | By Deborah Tuerkheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/when-taxes-arent-a-drag.html | When Taxes Arent a Drag | By Laura Tach and Kathryn Edin | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/in-the-yankees-reality-show-its-alex-rodriguez-flaws-and-all.html | In Yankees8217 Reality Show It8217s Rodriguez Flaws and All | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/yankees-bats-take-focus-off-velocity-of-masahiro-tanaka.html | Yanks Bats Take Focus Off Velocity of Tanaka | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/breaching-sacred-walls-to-purchase-souvenirs.html | Breaching Sacred Walls to Purchase Souvenirs | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/catch-a-masters-winner-tiger-woods-and-other-titans-cant.html | Stars Fade as One Is Born | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/tiger-woods-finds-cause-for-hope-amid-bumps-pain-and-young-upstarts.html | Woods Finds Cause for Hope Amid Bumps Pain and Young Upstarts | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/hockey/rangers-are-potent-mixture-of-new-faces-and-old.html | Rangers Are Potent Mixture of New Faces and Old | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-an-american-in-paris-a-romance-of-song-and-step.html | Romance Wedded in Song and Step | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-ludic-proxy-a-blur-of-actual-and-virtual-reality.html | When Virtual Reality Intervenes | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-richard-eyres-production-of-ghosts-the-clean-parts-are-the-most-disturbing.html | A Bourgeois Confinement That No One Leaves Fully Alive | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/universal/es/tendiendo-una-mano-a-cuba-obama-gano-terreno-en-america-latina.html | Tendiendo una mano a Cuba Obama gan terreno en Amrica Latina | Por Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/after-8-shots-a-quiet-officer-now-scorned.html | After 8 Shots a Quiet Officer Now Scorned | By Frances Robles Alan Blinder and Jason Grant | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/hooking-an-eel-where-the-klamath-river-meets-the-pacific.html | In Pursuit of a Wily Elusive Tasty Adversary | By Patricia Leigh Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/mighty-rio-grande-now-a-trickle-under-siege.html | Mighty Rio Grande Now a Trickle Under Siege | By Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/hillary-clinton-enters-2016-presidential-race.html | Clinton Ends Speculation Entering the 2016 Contest | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/marco-rubio-builds-political-career-on-defying-establishment-and-odds.html | History of Underdog Victories Primes Rubio to Announce 2016 Run | By Michael Barbaro and Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/seeking-voice-in-iran-deal-lawmakers-are-set-to-act.html | Seeking Voice in Iran Deal Lawmakers Are Set to Act | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/watching-and-waiting-for-long-anticipated-clinton-announcement.html | A Nation Is United Attention Divided | By Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/terrorism-case-renews-debate-over-drone-hits.html | US Considered Killing a Citizen Now Facing Trial | By Mark Mazzetti and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/though-petition-seeks-his-ouster-ferguson-mayor-says-he-is-best-leader-for-city.html | Though Petition Seeks His Ouster Ferguson Mayor Says He Is Best Leader for City | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/africa/pattern-of-safety-lapses-where-group-worked-to-battle-ebola-outbreak.html | Pattern of Safety Lapses Where Group Worked to Battle Ebola Outbreak | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/brazilian-protests-return-as-scandals-intensify.html | Brazilian Protests Return as Scandals Intensify | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/talks-with-cuba-earn-us-raves-in-latin-america.html | Talks With Cuba Earn US Raves in Latin America | By Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/asia/the-many-casualties-of-the-battle-of-the-two-ladies-in-bangladesh.html | The Many Casualties of the Battle of the Two Ladies | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/saudi-spurns-call-by-iran-to-draw-back-from-yemen.html | Saudi Spurns Call by Iran to Draw Back From Yemen | By Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/sinai-group-kills-officers-in-bombings.html | Sinai Group Kills Officers in Bombings | By Kareem Fahim and Merna Thomas | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-13 | https://www.nytimes.com/2015/04/13/univer sal/es/marco-rubio-se-forjo-una-carrera-politica-desafiando-al-establecimiento-y-las-probabilidades.html | Marco Rubio se forj una carrera poltica desafiando a las lites y las probabilidades | Por Michael Barbaro and Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/08/e xercise-may-lower-heart-risks-in-newborns-study-suggests/ | Lowering Infantsu2019 Heart Risks | By Gretchen Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-14 | https://www.nytimes.com/2015/04/10/arts/m usic/kayahan-turkish-singer-songwriter-dies-at-66.html | Kayahan 66 Turkish Singer and Composer of Love Songs | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/1 3/auction-of-art-made-by-japanese-americans-in-internment-camps-sparks-protest/ | Auction Prompts Protests From JapaneseAmericans | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/1 3/king-charles-iii-to-reign-on-broadway-in-october/ | Charles to Reign On Broadway in October | By Lorne Manly | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/1 3/patti-smith-to-publish-another-memoir-m-train-in-october/ | Another Memoir From Patti Smith | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/1 3/the-audience-starring-helen-mirren-recoups-on-broadway/ | A Royal Payoff for u2018Audienceu2019 Investors | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/b oard-certification-and-fees-anger-doctors/ | A Voluntary Test in Name Only | By Joshua A Krisch | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/q uantifying-tests-instead-of-good-care/ | The Doctor as a Slave to Tests | By Abigail Zuger Md | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/y oung-womens-hearts-at-risk/ | The No 1 Killer of Women Too | By Jane E Brody | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/m usic/milton-delugg-accordionist-composer-and-tonight-show-bandleader-dies-at-96.html | Milton Delugg 96 an Eclectic Musician | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/da nce/review-misty-copeland-in-the-washington-ballets-swan-lake.html | Breaking Barriers With Room to Grow | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/m usic/review-darling-arithmetic-a-confessional-album-from-villagers.html | Review Darling Arithmetic a Confessional Album From Villagers | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/m usic/review-purcells-elaborate-scores-elegantly-executed-at-carnegie-hall.html | Purcells Elaborate Scores Elegantly Executed | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-sarah-connolly-and-karen-cargill-in-separate-performances-of-mahlers-ruckert-lieder.html | Alike on Paper Two Recitals Diverge | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-second-hand-heart-from-dwight-yoakam-reckons-with-grown-up-love.html | Review Second Hand Heart From Dwight Yoakam Reckons With GrownUp Love | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-the-dreams-soulful-modern-crown.html | Review TheDreams Soulful Modern Crown | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/talent-vs-buzz-the-push-pull-of-coachella.html | Talent vs Buzz The PushPull of Coachella | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/tv-review-other-space-explores-familiar-territory.html | Going Into Space to Explore Some Familiar Terrain | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/for-a-biography-of-john-wilkes-booth-terry-alford-turns-to-amateur-researchers.html | Asking Those Who Know Lincolns Assassin Best | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/review-man-at-the-helm-nina-stibbes-comic-first-novel.html | Fretting Sisters Play Matchmaker for Poor Mum | By John Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/stanford-literary-lab-maps-emotions-in-victorian-london.html | A Literary Geography From the Pages of Novels | By Ralph Blumenthal | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/airplane-seat-swapping-once-a-gentle-sport-turns-rough-and-tumble.html | Elbows Grow Sharper in Segmented Airplanes | By Martha C White | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/chairman-returns-to-kaisa-group-troubled-chinese-developer.html | Former Boss Returns To Troubled Developer Of Property in China | By David Barboza | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/treasury-officials-increase-involvement-with-finances-of-puerto-rico.html | Island Trips for Treasury | By Michael Corkery and Mary Williams Walsh | | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/health-insurance-shoppers-look-to-limited-networks-to-save-money.html | Health Care TradeOff Fewer Choices Lower Bills | By Reed Abelson | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/jeffrey-immelt-with-new-challenges-refashions-jack-welchs-ge.html | GE Boss Sheds Welchs Shadow in a Retooling | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/egypts-avian-flu-surge-lacks-an-explanation.html | Egypts Avian Flu Surge Lacks an Explanation | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/the-tangle-of-coordinated-health-care.html | Theyre All Just Trying to Help | By Paula Span | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/a-protected-queens-bungalow-can-change-owners-but-little-else.html | On the Market A House With Many Restrictions | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/despite-opposing-standardized-testing-many-new-york-parents-and-students-opt-in.html | Some Parents Oppose Standardized Testing on Principle but Not in Practice | By Kyle Spencer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/in-closing-argument-in-etan-patz-trial-defense-says-confession-was-imagined.html | In Lengthy Closing Defense Lawyer Calls Confession in Patz Case Fiction | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/mayor-de-blasios-plan-to-shrink-rikers-population-tackle-court-delays.html | Push to Reduce Total at Rikers Aims at Courts | By Michael Schwirtz and Michael Winerip | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/with-new-york-subway-ads-limits-for-decency-are-set-and-tested.html | Too Risqu for Subway Some Ads Test Limits | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/new-yorks-leaky-public-pension-funds.html | A Giant Leaky Pool of Money | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-clam-cancer-outbreak-spread-by-one-set-of-cells.html | Marine Life Clam Cancer Spread by One Set of Cells | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-moons-moon.html | A Moons Moon | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-project-to-turn-corpses-into-compost.html | Returning the Dead to Nature | By Catrin Einhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/anatomy-of-a-terror-bird.html | Fossils A Terror Bird That Flew Long Before Drones | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/biophilia-celebrates-colorful-creatures-icky-and-otherwise.html | Calling Cards From the Creature World | By Dana Jennings | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/californias-history-of-drought-repeats.html | A Drought With History | By Henry Fountain | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/easy-solution-for-shrimpers-and-smelt-alike.html | Smelt Have Seen the Light | By Ingfei Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/juvenile-sea-turtles-are-no-slackers.html | Marine Biology End of a Sea Turtle Stereotype | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/jacob-degrom-helps-mets-make-a-good-first-impression-against-phillies.html | Mets Win Jittery Home Opener With a Shutout and a Roar | By Tim Rohan | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/rockets-james-harden-bolsters-scoring-with-foul-shots.html | He Works Hard for His Free Throws | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/on-jordan-spieths-bag-part-caddie-part-teacher-and-encourager.html | Spieths Caddie Left Classroom for a Star Pupil | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/wire-to-wire-champions-besides-jordan-spieth.html | Spieth Joins an Elite Pack of FrontRunners | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/soccer/a-more-peaceful-approach-to-soccer-security-has-its-fans.html | A Tactical Shift Sweeps Soccer Only It Comes From the Police | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-flip-fabriques-other-worldly-catch-me.html | Bouncing Off the Walls Roof Ground | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/upshot/marco-rubio-is-talented-but-out-of-position.html | A Polished Performer Enters the Fray Confronting Hidden Obstacles | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/ex-blackwater-guards-sentenced-to-prison-in-2007-killings-of-iraqi-civilians.html | Blackwater Crew Given Long Terms for Killing Iraqis | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/former-yale-medical-professor-accused-of-sexual-harassment.html | Seven Allege Harassment by Yale Doctor at Clinic | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/new-regulation-aims-to-prevent-explosions-at-offshore-rigs.html | Rule Aims to Prevent Offshore Rig Disasters | By Coral Davenport and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/on-the-road-hillary-clinton-stops-for-lunch-at-chipotle-and-goes-unrecognized.html | Just an Unrecognized Burrito Bowl Fan | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/sentencing-begins-for-atlanta-educators-in-schools-cheating-scandal.html | Atlanta Judge Urges Talks on Sentences in School Case | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/volunteer-deputy-charged-with-manslaughter-after-mistaking-handgun-for-taser.html | Volunteer for Sheriff Is Charged in Killing | By Richard PrezPea and Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/voting-opens-in-sudan-but-many-are-resigned-to-bashirs-re-election.html | Polls Open in Sudan Amid Calls for Boycott | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/americas/american-flags-popping-up-in-cuba-on-everything-but-a-pole.html | Stars and Stripes Pop Up Everywhere but a Flagpole | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/afghan-army-is-tested-by-the-taliban-as-fighting-season-begins.html | World Briefing  Asia Afghanistan Soldiers Are Killed in Fighting With the Taliban | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/china-releases-3-of-5-detained-womens-rights-activists.html | China Frees 5 Womens Rights Activists on Bail After Holding Them for Weeks | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/chinas-island-building-is-ruining-coral-reefs-philippines-says.html | Philippines Issues a Protest Over Chinas IslandBuilding | By Floyd Whaley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jiang-jiemin-bribery-trial-china.html | World Briefing  Asia China ExOfficial Admits at Trial He Took Bribes and Abused Power | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jin-youzhi-sibling-of-chinas-last-emperor-dies-at-96.html | Jin Youzhi 96 Sibling of Chinas Emperor | By Patrick Boehler | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/witnesses-to-indian-loggers-killing-dispute-police-claims-of-self-defense.html | Witnesses to Indian Loggers Killing Dispute Police Claims of SelfDefense | By Hari Kumar and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/gunter-grass-german-novelist-dies-at-87.html | Ginter Grass 87 Dies Pried Open German Past While Hiding His Own | By Stephen Kinzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/influx-of-migrants-across-mediterranean-nears-record-levels.html | Migrant Crossings to Europe Surge | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/jean-marie-le-pen-says-he-will-not-run-as-a-national-front-candidate-in-france.html | In Frances FarRight Split Partys Founder Wont Run | By Alissa J Rubin and Dan Bilefsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/putin-lifts-ban-on-russian-missile-sales-to-iran.html | Russia to Sell Missiles to Iran Clouding Talks | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/amid-tensions-with-saudi-arabia-iran-halts-minor-pilgrimages-to-mecca.html | Iran Halts Trips to Mecca After Report of Harassment by Saudi Officials | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/as-libya-crumbles-calls-grow-for-feuding-factions-to-meet-halfway.html | As Libya Crumbles Factions Get New Incentives to Meet Halfway | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/florida-ex-senator-pursues-claims-of-saudi-ties-to-sept-11-attacks.html | Pursuing Suspicions of Saudi Ties to Sept 11 Attacks | By Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/legal-advocacy-group-says-us-drone-program-sets-dangerous-example.html | Drone Strikes Said to Set a Dangerous Precedent | By Scott Shane | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/14/christopher-mcdougall-wants-you-to-go-outside/ | Workout for an Everyday Hero | By Tara ParkerPope | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/eduardo-galeano-uruguayan-voice-of-anti-capitalism-is-dead-at-74.html | Eduardo Galeano Uruguayan Voice of AntiCapitalism Is Dead at 74 | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/blackrocks-chief-laurence-fink-urges-other-ceos-to-stop-being-so-nice-to-investors.html | Quit Bowing to Investors Fellow Chief Urges | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/ex-governor-will-lead-new-fund-at-bain-capital.html | ExGovernor Will Lead New Fund at Bain Capital | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/general-electric-planning-television-series-covering-science-and-tech.html | General Electric Planning Television Series Covering Science and Technology | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/media/harpercollins-and-amazon-in-multiyear-publishing-deal.html | HarperCollins and Amazon Reach Deal | By David Streitfeld | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/owner-of-gravity-payments-a-credit-card-processor-is-setting-a-new-minimum-wage-70000-a-year.html | Owner of Credit Card Processor Is Setting a New Minimum Wage 70000 a Year | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/study-finds-broad-rise-in-medication-use-by-those-newly-joining-medicaid.html | Study Finds Broad Rise in Medication Use by Those Newly Joining Medicaid | By Katie Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/wage-effort-poses-test-for-clinton-campaign.html | MinimumWage Effort Tests Clinton on Economic Policy | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sex-dementia-and-a-husband-henry-rayhons-on-trial-at-age-78.html | Sex Dementia and a Husband on Trial at Age 78 | By Pam Belluck | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sheila-kitzinger-childbirth-revolutionary-dies-at-86.html | Sheila Kitzinger Childbirth Revolutionary Dies at 86 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/brooklyn-man-81-charged-in-stabbing-death-of-granddaughters-ex-boyfriend.html | Brooklyn Man 81 Is Charged With Manslaughter in Stabbing | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/julio-acevedo-gets-25-years-to-life-for-hit-run-that-killed-nathan-and-raizy-glauber-in-brooklyn.html | Man Gets 25 Years to Life for HitRun That Killed Brooklyn Couple and Son | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/murder-trial-for-kahton-anderson-opens-in-brooklyn.html | Trial Starts in Killing on a Brooklyn Bus | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/sheldon-silvers-son-in-law-is-arrested-and-charged-with-securities-fraud.html | Silvers SoninLaw Is Arrested in Fraud Scheme | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/david-brooks-the-lost-language-of-privacy.html | The Lost Language of Privacy | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/dont-keep-trade-talks-secret.html | Dont Keep Trade Talks Secret | By Margot E Kaminski | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/iraqs-cycles-of-revenge.html | Iraqs Cycles of Revenge | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/making-sense-of-water.html | Making Sense of Water | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/women-still-earn-a-lot-less-than-men.html | Women Still Earn a Lot Less Than Men | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/long-a-glass-half-empty-citi-field-brims-with-confidence.html | Long a Glass Half Empty Citi Field Brims With Confidence | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/rare-jolt-by-stephen-drew-lifts-yanks-over-orioles.html | Rare Jolt by Drew Lifts Yanks Over Orioles | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/nets-receive-a-lesson-from-a-playoff-team.html | Routed Nets Still Seek Playoffs but Need Help | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/capitals-seeking-scoring-balance-tinker-with-a-dynamic-twosome.html | Capitals Shake Up a Dynamic Twosome | By Tom Worgo | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/new-womens-pro-league-offers-players-novel-perks-a-choice-and-a-salary.html | New Womens Pro League Offers Novel Perks A Choice and a Salary | By Seth Berkman | | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-39-steps-frenetic-thriller-spoof-rises-again.html | Spoof Rises Again to Heights of Absurdity | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-iowa-is-a-state-of-absurdity-at-playwrights-horizons.html | In a State of Perpetual Absurdity | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/for-marco-rubio-a-fresh-face-and-a-familiar-story.html | Stressing Youth Rubio Joins Field | By Ashley Parker and Jonathan Martin | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/from-cybersecurity-to-trade-deal-bills-are-expected-to-start-moving-in-congress.html | From Cybersecurity to Trade Deal Bills Are Expected to Start Moving | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/kelley-paul-has-a-task-to-make-rand-paul-more-approachable.html | Kelley Paul Has a Task To Make Her Husband More Approachable | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/senate-leaders-and-white-house-make-their-cases-on-iran-deal-legislation.html | Senate Leaders and White House Make Their Cases on Iran Deal Legislation | By Jonathan Weisman and Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/walter-scott-shooting-turns-michael-slager-into-litigant-as-north-charleston-braces-for-suits.html | HighProfile Shooting Seen Opening Way for Civil Suits Against Citys Police Dept | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/sierra-leone-ebola-trial-begins.html | Africa Sierra Leone Ebola Trial Begins | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/new-report-on-washington-post-writer-seen-as-prelude-to-espionage-trial.html | Spy Claim Against Reporter Hints Trial in Iran Is Near | By Rick Gladstone and Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/un-proyecto-busca-devolver-cadaveres-a-la-naturaleza.html | Un proyecto busca integrar cadveres con la naturaleza | Por Catrin Einhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/la-bandera-estadounidense-se-ve-por-todas-partes-en-cuba-menos-en-un-asta.html | La bandera estadounidense se ve por todas partes en Cuba menos en un asta | Por Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/enfoque-en-tacticas-pacificas-para-garantizar-la-seguridad-en-la-champions-league.html | A Tactical Shift Sweeps Soccer Only It Comes From the Police | Por Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/nyc-ice-cream-sandwich-guide.html | The Ice Cream Sandwich Comes of Age | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-right-wine-to-drink-with-a-sandwich.html | A Casual Encounter Between Bottle and Bread | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-roast-beef-sandwich-the-way-the-deli-makes-it.html | The Deli Guys Will Be Jealous | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-tuna-sandwich-with-a-touch-of-italy.html | A Tuna Sandwich With a Touch of Italy | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/chef-ratha-chaupoly-most-treasured-cooking-tool.html | His Mothers Place Is in the Kitchen | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/dont-mess-with-my-breakfast-sandwich.html | Dont Mess With This Beloved New York Combo | By Pete Wells | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/spreadable-sausage-to-give-your-sandwich-a-kick.html | Spreadable Sausage to Give Your Sandwich a Kick | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/seinfeld-comedians-cars-coffee-trevor-noah-julia-louis-drefyus/ | Seinfelds New Pals For Coffee and Cruising | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/wonder-woman-loses-female-director/ | Female Director Leaves u2018Wonder Womanu2019 Film | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/dance/review-in-flamenco-sin-titulo-the-many-sides-of-olga-pericet.html | A Dancer with a Persona for Every Mood and Mode | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/percy-sledge-who-sang-when-a-man-loves-a-woman-dies-at-74.html | Percy Sledge Soul Crooner Dies at 74 | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-between-worlds-with-english-national-opera-addresses-9-11.html | Tackling Story of 911 With a Cautious Piece | By Michael White | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-magma-plays-prog-rock-at-le-poisson-rouge.html | ProgRock in Any Language | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-nellie-mckay-goes-retro-to-days-of-song-and-psychedelia.html | Its 1 2 3 What Is She Singing For The Past | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/tv-review-cws-the-messengers.html | Mere Humans Touched by a Meteor | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/review-james-merrill-life-and-art-a-literary-biography.html | Prodigious Poet in the Fullness of Complexity | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/to-kill-a-mockingbird-is-a-stage-hit-at-home-in-monroeville-ala.html | Where a Literary Favorite Is a Guaranteed Stage Hit | By Jennifer Crossley Howard | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/an-environmentalist-call-to-look-past-sustainable-development.html | Environmentalists Rethink Development | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/as-nursing-homes-chase-lucrative-patients-quality-of-care-is-said-to-lag.html | In Race for Medicare Dollars Nursing Home Care May Lag | By Katie Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/fight-over-wynn-resorts-overshadows-question-of-management.html | Fight Over Wynn Resorts Overshadows Question of Management | By Steven Davidoff Solomon | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/new-stumbles-by-prosecutors-in-trial-of-former-goldman-programmer.html | Business Briefing Testimony Denied in Trial of ExGoldman Programmer | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/nokia-alcatel-lucent-talks.html | Nokia in Merger Talks as Competition Escalates | By Mark Scott and David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/economy/imf-warns-of-uneven-economic-growth.html | Monetary Fund Warns That Emerging Nations Could Hinder World Growth | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/energy-environment/judge-rules-against-restarting-2-nuclear-reactors-in-japan.html | Local Judge Deals Setback to Japans Nuclear Industry | By Jonathan Soble | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/game-of-thrones-season-premiere-draws-8-million-viewers.html | Game of Thrones Draws Eight Million | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/international/google-expected-to-face-antitrust-charges-in-europe.html | Europe Is Said to Be Set to Charge Google in Antitrust Case | By Mark Scott and James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/aol-unveils-one-by-aol-an-advertising-platform.html | Business Briefing AOL Introduces Platform to Measure Ad Effectivenss | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/global-online-music-sales-slightly-surpass-cds-and-lps.html | Online Music Sales Eclipse CDs and LPs for the First Time | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/new-york-botanical-garden-adds-a-restaurant.html | New York Botanical Garden Adds a Restaurant | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/restaurant-review-meat-hook-sandwich-in-williamsburg-brooklyn.html | Snagged by the Allure of Meat | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-american-sandwich-an-introduction.html | A Field Guide to the American Sandwich | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/theres-no-mayonnaise-like-my-mayonnaise.html | Theres No Mayo Like My Mayo | By Kim Severson | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/this-sandwich-is-worth-the-space-in-your-carry-on.html | Its Worth the Space in Your CarryOn | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/yale-medical-schools-request-to-expand-campus-program-online-is-denied.html | Yale Medical Schools Request to Expand Campus Program Online Is Denied | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/at-the-tribeca-film-festival-movies-for-every-taste.html | A Festival for the People and for Every Taste A Moody Outlook for Feature Films | By Stephen Holden | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/tribeca-film-festival-documentaries-offer-a-niche-pleasing-lineup.html | A Festival for the People and for Every Taste A NichePleasing Documentary Lineup | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/in-closing-at-etan-patz-trial-prosecutor-says-multiple-confessions-ring-true.html | In Summation Prosecutor in Patz Case Says Suspects Many Confessions Ring True | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/rosean-hargrave-convicted-in-scarcella-case-ordered-released-from-prison.html | Convicted of 1991 Murder Man Is Ordered Released | By Marc Santora and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/gunter-grasss-germany-and-mine.html | Gnter Grasss Germany and Mine | By Jochen Bittner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/justice-for-blackwater-victims.html | Justice for Blackwater Victims | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/a-conversation-with-paul-m-galvin-chief-executive-of-sg-blocks.html | Paul M Galvin | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/union-station-in-washington-has-a-grand-development-plan.html | A Bold Development to Loom Over Washingtons Union Station | By Eugene L Meyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/spacex-comes-close-to-recovering-rocket.html | National Briefing  Space Successful Liftoff Failed Landing | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/royals-pass-torch-to-blue-jays-as-team-with-longest-playoff-drought.html | Blue Jays Inherit Lead for Postseason Dry Spell | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/the-bulls-should-be-the-envy-of-any-nets-fan.html | For Nets a Lesson in TeamBuilding | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/playoff-excitement-builds-for-the-canadiens-pregame-show.html | Raising the Pregame Bar | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/intel-q1-earnings.html | Intel Profit Up 3 Despite Slow PC Market | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/the-robotics-inventors-who-are-trying-to-take-the-hard-out-of-hardware.html | A Softer Side of Robotics | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-alexandra-colliers-underland-mines-rich-performances.html | Digging Deep to Find Excitement | By Anita Gates | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/atlanta-school-workers-sentenced-in-test-score-cheating-case.html | Stiff Sentences for 8 Educators in Test Scandal | By Richard Fausset and Alan Blinder | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/boehner-calls-for-expanded-role-for-us-troops-in-fighting-isis-in-iraq.html | National Briefing  Washington Boehner Urges a Bigger Role for US Troops Against ISIS | By Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/its-just-folks-hillary-clinton-vs-global-leader-republicans-jeb-bush-and-marco-rubio-in-perception-primary.html | Normal vs Leaderlike in Perception Primary | By Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/senators-reach-deal-on-iran-nuclear-talks.html | President Yields Allowing Congress Say on Iran Deal | By Jonathan Weisman and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/tulsa-reserve-sheriffs-deputy-surrenders-in-shooting-of-eric-harris.html | Lawyers Square Off in Tulsa as Reserve Deputy Surrenders in Unarmed Mans Death | By Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/with-drivers-license-suspensions-a-cycle-of-debt.html | Drivers License Suspensions Create Cycle of Debt | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/nigeria-boko-haram-chibok-kidnapped-girls.html | A Somber Tone on Nigerias Missing Girls | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/shabab-attack-ministry-mogadishu-somalia.html | Deadly Blast in Somalia Is Claimed by Shabab | By Mohamed Ibrahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/un-asks-kenya-not-to-close-somali-refugee-camp-in-wake-of-garissa-killings.html | UN Asks for Reversal of Kenya Plan to Shut Somali Refugee Camp | By Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/americas/obama-cuba-remove-from-state-terror-list.html | Obama Acts to Take Cuba Off List of Nations That Sponsor Terrorism | By Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/asia/pakistan-karachi-loosening-altaf-hussain-and-mqm-grip.html | A Once Untouchable Leaders Grip Is Slipping | By Declan Walsh and Zia urRehman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/centuries-of-italian-history-are-unearthed-in-quest-to-fix-toilet.html | Home Repair Opens a Portal to Italys Past | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/ukraine-cease-fire-weapons.html | Rival Sides in Ukraine Are Urged to Remove Heavy Weapons | By Alison Smale | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/benjamin-netanyahu-discusses-iran-missile-sale-with-vladimir-putin.html | World Briefing  Middle East Israel Prime Minister Criticizes Russian MissileSystem Sale to Iran | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraq-military-united-states-forces-camp-taji.html | US Soldiers Back in Iraq Find Security Forces in Disrepair | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraqi-prime-minister-haider-al-abadi-in-washington.html | Obama Gives Visiting Iraqi Premier Aid and Endorsement | By Peter Baker and Michael R Gordon | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/jason-rezaian-washington-post-reporter-imprisoned-in-tehran-will-be-permitted-one-hour-of-pretrial-time-with-lawyer.html | Post Editor Denounces Conditions for Imprisoned Reporter | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/looking-back-at-the-holocaust-through-a-childs-eyes.html | Looking Back at the Holocaust Through a Childs Eyes | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/palestinian-doctors-from-west-bank-can-drive-into-israel.html | West Bank Doctors Allowed to Enter Israel in Their Cars | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/sentences-in-blackwater-killings-give-iraqis-a-measure-of-closure.html | Conviction of Blackwater Guards Closes Painful Chapter for Iraqis | By Omar AlJawoshy and Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/yemen-houthis-saudi-airstrikes-arms-embargo.html | UN Bans Sales of Arms to Houthis in Yemen | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/your-money/financial-services-rules-to-protect-retirement-savings.html | US Plans Stiffer Rules Protecting Nest Eggs | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/christies-predicts-giacometti-sculpture-will-draw-high-price/ | Record Auction Estimate for Giacometti Sculpture | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/paul-almond-the-director-of-seven-up-dies-at-83.html | Paul Almond the Director of Seven Up Dies at 83 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/review/review-justified-finale-on-fx-ends-shows-6-year-run.html | A Lawman Tries to Do The Right Thing The End | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/ex-freddie-mac-leaders-reach-deal-with-sec.html | ExFreddie Mac Leaders Reach Deal With SEC | By Ben Protess and Peter Eavis | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/results-at-wells-fargo-and-jpmorgan-show-slower-consumer-banking.html | Results Show Slower Consumer Banking | By Michael Corkery and Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/international/china-gdp-slows-to-7-percent-a-six-year-low-for-giant-economy.html | GDP Rate of Growth in China Slows to 7 | By Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/psst-want-to-make-a-better-sandwich.html | Psst Want to Make a Better Sandwich | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/corinthian-colleges-fined-for-bogus-job-placement-claims.html | Corinthian Colleges Fined for Bogus JobPlacement Claims | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/de-blasio-seeks-updated-vision-from-clinton-for-2016.html | After 8 Years de Blasio Seeks New Vision From Clinton | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/for-special-needs-students-custom-furniture-out-of-schoolhouse-scraps.html | For SpecialNeeds Students Custom Furniture Out of Schoolhouse Scraps | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/juniors-brooklyn-cheesecakes-will-be-baked-in-new-jersey.html | New Jersey Cheesecakes Junior8217s Is Moving Bakery | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-city-to-transform-the-summons-process-for-courts-and-recipients.html | City Plans to Transform the Summons Process | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-state-erases-fees-seen-as-nuisances-to-business.html | State Erases Fees Seen as Nuisances to Business | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/protesters-arrested-as-brooklyn-bridge-is-snarled.html | Dozens Arrested During Protest Against Police Violence | By Ashley Southall and C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/staten-island-candidates-clash-over-garner-investigation.html | Candidates Clash Over Garner Investigation | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/stolen-artifacts-recovered-in-new-york-are-worth-over-100-million-officials-say.html | Authorities Seek Custody of Stolen Artifacts Worth Over 100 Million | By Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/a-reckless-act-in-the-senate-on-iran.html | A Reckless Act on Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/frank-bruni-my-fathers-secret.html | My Fathers Secret | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/senator-sessions-straight-up.html | Senator Sessions Straight Up | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/shaming-those-who-skip-out-on-taxes.html | Shaming Those Who Skip Out on Taxes | By Ricardo PerezTruglia and Ugo Troiano | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/thomas-friedman-whats-up-with-you.html | Whats Up With You | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/hunting-chimps-offer-new-view-on-evolution.html | Hunter Chimps Offer New View on Evolution | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/matt-harvey-delivers-in-home-debut-but-mets-victory-is-painful.html | Win Is Painful as Wright Goes Down | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-bullpen-is-more-like-a-turnstile.html | Yankees Bullpen Like a Turnstile | By Billy Witz | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-burst-of-power-fades-away-in-baltimore.html | Yanks Burst of Power Fades Away in Baltimore | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/knicks-superfan-expected-to-be-there-to-the-bitter-end.html | 81 Down 1 to Go Knicks Superfan Set to Be There to the Bitter End | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/suspense-goes-down-to-wire-for-new-york-teams.html | Suspense Goes Down to Wire for New York Teams | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/rangers-or-islanders-take-your-pick.html | Rangers or Islanders Take Your Pick | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/soccer/quality-goalies-outnumber-opportunities-on-us-mens-national-team.html | For Other Goalies on US Team Chances Are Rare | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-it-shoulda-been-you-a-wedding-on-broadway.html | Lose a Daughter Gain a Musical | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/anger-over-reports-of-dea-agents-parties-and-bewilderment-at-mild-penalties.html | Anger Over Penalties for DEA Agents Who Went to Sex Parties | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/jury-chosen-in-rampage-at-multiplex-in-colorado.html | Jury Chosen in Rampage at Multiplex in Colorado | By Julie Turkewitz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/abraham-lincoln-the-one-president-all-of-them-want-to-be-more-like.html | The One President All of Them Want to Be More Like | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/for-hillary-clinton-small-events-still-draw-a-frenzy-of-attention.html | For Clinton Small Events Still Draw a Frenzy of Attention | By Amy Chozick and Trip Gabriel | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/hillary-clintonwas-asked-about-email-2-years-ago.html | Mrs Clinton Was Asked About Email 2 Years Ago | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/senate-approves-a-bill-on-changes-to-medicare.html | Senate Approves a Bill on Changes to Medicare | By Robert Pear | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/student-coalition-at-stanford-confronts-allegations-of-anti-semitism.html | Student Coalition at Stanford Confronts Allegations of AntiSemitism | By Jennifer Medina | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/blackwaters-legacy-goes-beyond-public-view.html | Blackwaters Legacy Goes Beyond Public View | By James Risen and Matthew Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/uns-syria-envoy-looks-to-revive-talks.html | UNs Syria Envoy Looks to Revive Talks | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/us-drone-kills-a-top-figure-in-al-qaedas-yemen-branch.html | US Drone Kills a Top Figure in Al Qaedas Yemen Branch | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/14/fashion/jordan-spieth-was-not-the-only-big-winner-at-the-masters.html | Beyond and Under the Green Jacket | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/creating-a-windows-recovery-drive.html | A Recovery Drive for Windows | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-16 | https://www.nytimes.com/2015/04/15/upshot/fighting-homelessness-one-smartphone-at-a-time.html | Fighting Homelessness One Smartphone at a Time | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/dictionary-of-american-regional-english-faces-shutdown/ | Regional English Project Is Running Out of Money | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/furious-7-is-no-1-on-music-chart-too/ | Furious 7 Rules the Music Charts Too | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/immersive-mamma-mia-to-be-staged-in-a-greek-restaurant/ | Mamma Mia Finds New Life | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/short-stories-for-e-readers-99-cents-each/ | Coming to Your Phone A Daily Short Story | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/business/joel-spira-physicist-who-softened-the-lights-in-homes-everywhere-dies-at-88.html | Joel Spira 88 Set Mood With Lighting | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/dining/homaro-cantu-science-minded-chicago-chef-dies-at-38.html | Homaro Cantu 38 ScienceMinded Chef | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/dance/review-ballet-hispanico-at-the-joyce-theater.html | Creative Lab Fosters Some Experiments Onstage | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/design/susan-henshaw-jones-to-leave-museum-of-the-city-of-new-york.html | Director to Leave Museum of the City of New York | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/international/at-auschwitz-birkenau-preserving-a-site-and-a-ghastly-inventory.html | Preserving the Ghastly Inventory of Auschwitz | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-anne-sophie-mutter-in-a-new-trio-offers-simple-pleasures.html | A Masterly Trio United for Simple Pleasures | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-ariel-quartets-beethoven-cycle-at-subculture-with-energy-to-spare.html | Beethoven Cycle With Energy to Spare | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-at-met-opera-pagliacci-goes-vaudeville-as-cavalleria-turns.html | Of Rotating Platforms and Vaudevillians | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-rob-mazureks-black-cube-sp-plays-at-shapeshifter-lab.html | Stirring Styles and a Dash of Brazil | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/reynold-levys-new-book-names-names-including-the-met-and-peter-gelb.html | Naming Names Behind the Curtains | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-cedrics-barber-battle-a-new-cw-reality-show.html | A Nice Haircut Lets Ask the Judges | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-knock-knock-its-tig-notaro.html | Comedian Who Makes House Calls | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/books/review-the-childrens-crusade-by-ann-packer.html | Uh Oh Mom Has Another Art Project | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/back-to-the-future-aig-to-invest-in-kroll-firm.html | AIG Invests Again in Kroll Family With a Focus on Online Threats | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/bank-of-america-swings-to-a-profit.html | Bank of America Results Miss Forecasts | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/despite-challenges-of-ge-deal-blackstones-schwarzman-kept-a-focus-on-scholar-program.html | During GE Deal Blackstone Chief Focused on a Scholarship Fund | By Keith Bradsher | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/ernst-young-in-settlement-over-lehman-brothers.html | Ernst  Young in Settlement Over Lehman Brothers | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/nokia-and-alcatel-lucent-takeover-deal-announced.html | Rivals Join to Compete in Telecom Equipment | By Mark Scott and David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/delta-posts-record-net-income-reduces-international-service.html | Business Briefing Rising Dollar Prompts Delta to Trim International Flights | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/energy-environment/price-of-oil-rises-but-future-direction-remains-question-mark.html | Signs of Slowdown in Oil Production Send the Price Up | By Clifford Krauss and Stanley Reed | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/fda-approves-amgen-drug-to-treat-heart-failure.html | FDA Approves Drug to Treat Heart | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/freddie-and-fannie-to-lower-some-fees.html | Freddie and Fannie to Lower Some Fees | By Dionne Searcey | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/general-motors-wins-ruling-shielding-it-from-most-claims-over-ignition-flaw.html | Bankruptcy Judges Ruling Shields GM From Ignition Lawsuits | By Hilary Stout and Danielle Ivory | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/international/ecb-rates-stimulus-draghi.html | ECB Sees Early Progress From Its Stimulus Effort | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/international/european-union-google-antitrust-case.html | Challenge to Google | By James Kanter and Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/politico-to-expand-coverage-of-states-starting-with-new-jersey.html | Politico to Expand Coverage of States Starting With New Jersey and Florida | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/though-profits-fall-netflix-shares-surge-on-subscriber-growth.html | Though Profits Fall Netflix Stock Surges on Subscriber Growth | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/smallbusiness/performing-math-and-mime-for-fun-and-profit.html | Putting on a Show Mixing Mathematics and Mime for Fun and Profit | By Robert Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/william-oesterle-chief-executive-of-angies-list-to-step-down.html | Angies List Chief Executive Steps Down | By Hilary Stout | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/crosswords/bridge/a-turning-point-at-the-yeh-brothers-cup.html | A Turning Point at the Yeh Brothers Cup | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/as-cuba-opens-up-fashion-reacts.html | A New Era for the Cuba Effect | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/new-hair-thinning-treatments-for-women.html | HairGrowth Tools Target Women | By Courtney Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/these-guys-help-fashion-labels-get-the-web.html | The Data Whisperers | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/theyre-not-afraid-to-say-it-fat-yoga.html | Being Skinny Is Not Required | By Kayleen Schaefer | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/training-for-would-be-stars-on-how-to-be-famous.html | Following the Road Map to Fame | By Penelope Green | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/downtown-brooklyn-takes-its-turn-at-restoring-a-former-opulent-movie-palace.html | After 50 Years Reviving the Opulence of a Faded Brooklyn Beauty | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/fbi-says-it-has-identified-persons-of-interest-in-2008-times-square-bombing.html | FBI Cites Persons of Interest in 2008 Times Square Bomb Case | By Marc Santora and Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/influx-of-chinese-immigrants-is-reshaping-large-parts-of-brooklyn.html | With an Influx of Newcomers Little Chinatowns Dot a Changing Brooklyn | By Liz Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mayor-de-blasio-on-midwest-trip-hopes-to-lead-a-national-shift-to-the-left.html | De Blasio on Midwest Trip Seeks to Lead a National Shift to the Left | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/keep-patients-healthy-and-doctors-sane.html | Keeping Doctors Sane | By Carol W Cassella | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/total-failure-on-speedy-trials-in-new-york.html | Total Failure on Speedy Trials in New York | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/science/barbara-strauch-63-former-science-and-health-editor-at-the-new-york-times-dies.html | Barbara Strauch 63 a Times Editor Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/in-boston-turnabout-celtics-play-on-but-bruins-go-home.html | Celtics Soar Bruins Fall and Fans Are Surprised | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-found-guilty-of-first-degree-murder.html | Hernandez Receives Life Sentence for Murder | By Ken Belson and Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/ncaa-proposes-new-settlement-in-lawsuit-on-head-injuries.html | Sports Briefing  College Sports Settlement Plan Adjusted | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/a-t-tiffany-something-new-inside-the-blue-box.html | New Inside the Blue Box | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/elvis-guesthouse-an-east-village-bar-by-way-of-katmandu.html | Elvis Guesthouse an East Village Bar by Way of Katmandu | By Ben Detrick | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/keeping-your-car-safe-from-electronic-thieves.html | Yes I Meant to Freeze the Keys | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/case-against-google-may-be-undercut-by-rapid-shifts-in-tech.html | Innovation May Undercut Case | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/google-joins-its-us-peers-under-europes-scrutiny.html | Decades of Scrutiny but Tech Giants Play On | By Vindu Goel Quentin Hardy and Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/microsoft-once-an-antitrust-target-is-now-googles-regulatory-scold.html | Microsoft Cash Seen as Factor in Google Case | By Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/devices-and-apps-for-heading-outdoors-after-the-thaw.html | Electronic Helpers for Outdoor Adventures | By Gregory Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/turbotax-or-irs-as-tax-preparer-intuit-has-a-favorite.html | Would You Let the IRS Prepare Your Taxes | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/video-feature-navigating-london-from-your-smartphone.html | Navigating London From Piccadilly to Palace to Pub | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-salvage-looks-at-what-the-hazmat-dragged-in.html | Look What the Hazmat Dragged In | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/a-marathon-thats-far-more-than-a-rite-of-spring.html | Celebrating a Beloved Marathon While Honoring Bombings Victims | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-another-guilty-plea-in-navy-bribery-case.html | California Another Guilty Plea in Navy Bribery Case | By Christopher Drew | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/federal-judge-keeps-marijuana-on-list-of-most-dangerous-drugs.html | No Clarity on Conflicting Laws as Judge Keeps Marijuana on List of Harmful Drugs | By Alan Schwarz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/pilot-of-gyrocopter-is-arrested-after-landing-on-lawn-at-capitol.html | Gyrocopter Pilots Protest Ends in Arrest at Capitol | By Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/you-dont-have-to-tell-a-clinton-twice.html | For a Clinton Its Not Hard to Be Humble to Regain Power | By Jonathan Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/signs-of-turmoil-seen-for-voice-of-america.html | Turmoil at Voice of America Is Seen as Hurting US Ability to Counter Propaganda | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/walter-scott-police-shooting-south-carolina.html | Outside Judge Is Named for Police Shooting Case | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/africa/as-ebola-retreats-obama-urges-vigilance-and-preparation-in-west-africa.html | With Ebola in Retreat Obama Calls for Caution | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/americas/colombia-attack-attributed-to-farc-threatens-peace-talks.html | Killing of 10 Soldiers Deals a Setback to Colombian Peace Talks | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/after-15-years-victory-of-sorts-for-family-of-pastor-believed-abducted-by-north-korea.html | Legal Victory Over North Korea for Family of Pastor | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/south-korea-airbus-a320-pilot-review-asiana.html | 25 Injured as Asiana Jet Skids Off Runway in Japan | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/azerbaijan-khadija-ismayilova-to-get-pen-press-freedom-award.html | Jailed Azerbaijani to Get Press Freedom Award | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/britain-election-nick-clegg-liberal-democrats.html | Even Facing Losses Britains Liberal Democrats Play Key Role | By Stephen Castle | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/european-parliament-urges-turkey-to-recognize-armenian-genocide.html | European Parliament Urges Turkey to Recognize Armenian Genocide | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/in-rebel-territory-of-ukraine-relief-for-illness-and-pain-is-blocked.html | Where Old Age Means a Fight to Survive | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/planned-motorcycle-rally-by-the-night-wolves-a-putin-ally-has-poland-on-edge.html | A Ride to Honor Russias Past Cuts a Path Through Its Current Conflicts | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/iraqi-prime-minister-criticizes-saudi-intervention-in-yemen.html | Tensions Flare Between Allies in US Coalition | By Michael R Gordon and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/rouhani-dismisses-white-house-compromise-with-congress-on-iran-nuclear-deal.html | Iran Assails US Plan for a Vote in Congress | By Thomas Erdbrink and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/un-mediator-in-yemen-conflict-says-he-will-resign.html | UN Envoy to Yemen Says He Plans to Step Down | By Somini Sengupta and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/20-million-gift-to-promote-tolerance-on-wnet/ | A 20 Million Gift for WNET | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/design/colin-bailey-is-named-the-new-director-of-morgan-library.html | Morgan Library Picks ExFrick Curator as Director | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/ben-bernanke-will-work-with-citadel-a-hedge-fund-as-an-adviser.html | Bernanke Will Work With Fund as Adviser | By Andrew Ross Sorkin and Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/3-big-ipos-could-end-slow-start-for-15-debuts.html | 3 Big IPOs Could End Slow Start for 15 Debuts | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/economy/in-test-for-unions-and-politicians-a-nationwide-protest-on-pay.html | In Test for Unions and Politicians a Nationwide Protest on Pay | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/nbc-news-alters-account-of-correspondents-kidnapping-in-syria.html | NBC News Alters Account of Kidnapping | By Ravi Somaiya C J Chivers and Karam Shoumali | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/a-wolverine-lands-at-newark-airport-and-reinforcements-are-required.html | Wolverine in Newark Is an Uneasy Rider | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/city-council-speaker-draws-ire-of-allies-on-police-hiring.html | City Council Speaker Draws Ire of Allies on Police Hiring | By Nikita Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/dean-skelos-new-york-senate-leader-and-his-son-are-said-to-be-focus-of-federal-inquiry.html | Inquiry Is Said to Aim at Chief of State Senate | By William K Rashbaum Susanne Craig and Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/etan-patz-jury-begins-deliberating-after-10-weeks-of-testimony.html | Jury Begins Deliberations in Patz Case After 10 Weeks | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mother-settles-for-2-5-million-in-lawsuit-claiming-abuse-of-disabled-man-at-o-d-heck.html | Settlement in Suit Saying Disabled Man Was Beaten | By Anemona Hartocollis | | |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/senator-robert-menendezs-legal-fund-raised-431000-in-first-quarter-of-2015.html | Menendezs Legal Fund Raised 431000 in First 3 Months of This Year Report Says | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/tax-returns-show-cuomos-income-rose-in-2014-largely-from-memoir-deal.html | Tax Returns Show Cuomos Income Rose in 2014 Largely From Memoir Deal | By Jesse McKinley and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/a-new-day-for-the-minimum-wage.html | A New Day for the Minimum Wage | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/nicholas-kristof-starving-for-wisdom.html | Starving for Wisdom | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/president-vladimir-putins-dangerous-moves.html | President Putins Dangerous Moves | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/a-fluid-barcelona-squad-sends-paris-st-germain-closer-to-elimination.html | A Fluid Barcelona Squad Puts Paris StGermain Back in a Hard Place | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/art-powell-78-receiver-who-fought-racism-dies.html | Art Powell 78 Receiver Who Fought Racism Dies | By Richard Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/mets-complete-3-game-sweep-of-phillies.html | Mets Complete 3Game Sweep of Phillies | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/once-again-david-wright-is-foiled-by-an-injury.html | Once Again Wright Is Foiled by an Injury | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/yankees-sluggers-produce-but-the-bullpen-comes-up-short.html | Yankees Sluggers Produce but the Bullpen Comes Up Short | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/the-best-and-the-worst-the-knicks-and-the-rangers-are-a-study-in-contrast.html | Best Worst | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/thunders-playoff-streak-ends-at-5-years.html | Westbrook Secures Scoring Title but Thunders Playoff Streak Ends at Five Years | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/win-and-help-put-nets-in-playoffs.html | Win and Help Put Nets in Playoffs | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-guilty-of-murder-shed-tackles-but-not-his-past.html | NFL Star Guilty of Murder Shed Tackles but Not His Past | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/hockey/penguins-in-unfamiliar-spot-as-underdog-still-pose-a-threat-to-the-rangers.html | In Down Year Penguins Still Pose Threat | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/tennis/as-season-shifts-to-clay-courts-madison-keys-finds-unexpected-success.html | As the Season Shifts to Clay a Young American Finds Unexpected Success | By Ben Rothenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-finding-neverland-a-broadway-musical-with-matthew-morrison.html | Something Borrowed Something New | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-parents-opposing-state-mandated-vaccinations-of-children-delay-vote.html | California Parents Opposing StateMandated Vaccinations of Children Delay Vote | By Robert B Gunnison | TX 8-125-604 | 2015-07-06 |